# Exhibit F

## PART 2 of 7

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/basketball-red-storm-basks-in-the-comfort-of-a-rout.html | BASKETBALL Red Storm Basks in the Comfort of a Rout | By Ron Dicker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/basketball-seton-hall-s-indifference-worries-amaker.html | BASKETBALL Seton Halls Indifference Worries Amaker | By Bill Finley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/basketball-van-gundy-can-t-find-a-reason-to-groan.html | BASKETBALL Van Gundy Cant Find A Reason To Groan | By Tom Spousta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/college-football-for-erickson-the-fit-is-fine-at-oregon-state.html | COLLEGE FOOTBALL For Erickson the Fit Is Fine at Oregon State | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/college-football-sooners-student-spirit-club-tries-be-neither-too-raucous-nor.html | COLLEGE FOOTBALL Sooners Student Spirit Club Tries to Be Neither Too Raucous Nor Too Tame | By Kelly Crow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/hockey-dismal-defensive-effort-continues-rangers-skid.html | HOCKEY Dismal Defensive Effort Continues Rangers Skid | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/hockey-isles-get-style-points-but-they-need-real-points-more.html | HOCKEY Isles Get Style Points but They Need Real Points More | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/on-colleges-the-clock-is-ticking-toward-no-1.html | ON COLLEGES The Clock Is Ticking Toward No 1 | By Joe Drape | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/pro-football-eagles-have-struggled-when-facing-the-giants.html | PRO FOOTBALL Eagles Have Struggled When Facing the Giants | By Jere Longman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/pro-football-groh-talks-about-offer-he-just-couldn-t-refuse.html | PRO FOOTBALL Groh Talks About Offer He Just Couldnt Refuse | By Judy Battista and Gerald Eskenazi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/pro-football-mcnabb-rips-tampa-bay-and-sets-his-sights-on-the-giants.html | PRO FOOTBALL McNabb Rips Tampa Bay and Sets His Sights on the Giants | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/pro-football-precedent-setting-saints-are-undaunted-by-vikings.html | PRO FOOTBALL PrecedentSetting Saints Are Undaunted by Vikings | By Charlie Nobles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/pro-football-ravens-defense-says-no-way-to-broncos.html | PRO FOOTBALL Ravens Defense Says No Way to Broncos | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/sports-of-the-times-count-one-more-vote-for-the-ravens-defense.html | Sports of The Times Count One More Vote For the Ravens Defense | By William C Rhoden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/sports-of-the-times-parcells-considering-six-likely-scenarios.html | Sports of The Times Parcells Considering Six Likely Scenarios | By Dave Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/sports/sports-times-game-now-elsewhere-but-real-orange-bowl-still-lives.html | Sports of The Times The Game Is Now Elsewhere but the Real Orange Bowl Still Lives | By George Vecsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/theater/how-did-the-stars-do-it-go-to-the-videotape.html | How Did the Stars Do It Go to the Videotape | By Robin Pogrebin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/us/as-zoroastrians-enter-a-new-era-assimilation-becomes-a-concern.html | As Zoroastrians Enter a New Era Assimilation Becomes a Concern | By Gustav Niebuhr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/us/equal-footing-special-report-9-million-gaining-upgraded-benefit-for-mental-care.html | EQUAL FOOTINGA special report 9 MILLION GAINING UPGRADED BENEFIT FOR MENTAL CARE | By Erica Goode | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/us/new-state-laws-tackle-familiar-national-issues.html | New State Laws Tackle Familiar National Issues | By Tamar Lewin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-01 | https://www.nytimes.com/2001/01/01/us/public-lives-census-director-marvels-at-the-new-portrait-of-america.html | PUBLIC LIVES Census Director Marvels at the New Portrait of America | By Lizette Alvarez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/us/to-run-pentagon-bush-sought-proven-manager-with-muscle.html | To Run Pentagon Bush Sought Proven Manager With Muscle | By Eric Schmitt and Elaine Sciolino | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/us/year-end-report-rehnquist-renews-his-call-raise-salaries-federal-judges.html | In YearEnd Report Rehnquist Renews His Call to Raise the Salaries of Federal Judges | By Irvin Molotsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/world/canada-s-tribal-women-fight-mostly-male-graft.html | Canadas Tribal Women Fight Mostly Male Graft | By James Brooke | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/world/diploma-at-hand-japanese-women-find-glass-ceiling-reinforced-with-iron.html | Diploma at Hand Japanese Women Find Glass Ceiling Reinforced With Iron | By Howard W French | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/world/indian-s-words-sting-nepal.html | Indians Words Sting Nepal | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/world/intipuca-journal-gaining-dollars-town-is-losing-its-folkways.html | Intipuca Journal Gaining Dollars Town Is Losing Its Folkways | By David Gonzalez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/world/soft-spoken-heir-to-role-of-anti-arab-militant.html | SoftSpoken Heir to Role Of AntiArab Militant | By Joel Greenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/world/son-of-slain-rabbi-kahane-dies-with-wife-in-west-bank-ambush.html | Son of Slain Rabbi Kahane Dies With Wife in West Bank Ambush | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-01 | https://www.nytimes.com/2001/01/01/world/us-signs-treaty-for-world-court-to-try-atrocities.html | US SIGNS TREATY FOR WORLD COURT TO TRY ATROCITIES | By Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/arts/a-museum-asked-for-it-he-gives-it-hard-sell-and-hip-hop-for-brooklyn-s-dowager.html | A Museum Asked for It He Gives It Hard Sell and HipHop For Brooklyns Dowager | By Celestine Bohlen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/arts/art-s-in-america-at-80-still-generating-art-rooted-in-respect-for-painting.html | ARTS IN AMERICA At 80 Still Generating Art Rooted in Respect for Painting | By Stephen Kinzer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/arts/critic-s-choice-classical-cd-s-wresting-beauty-pain-rage-manner-rameau.html | CRITICS CHOICEClassical CDs Wresting Beauty From Pain and Rage in the Manner of Rameau | By Paul Griffiths | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/arts/graham-center-moves-as-fight-persists.html | Graham Center Moves as Fight Persists | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/arts/music-review-follow-the-bouncing-bach.html | MUSIC REVIEW Follow the Bouncing Bach | By Allan Kozinn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/arts/rock-review-whoever-said-appetite-for-destruction.html | ROCK REVIEW Whoever Said Appetite for Destruction | By Neil Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/books/books-of-the-times-all-grown-up-but-still-drifting-and-squabbling.html | BOOKS OF THE TIMES All Grown Up but Still Drifting and Squabbling | By Michiko Kakutani | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/business/a-market-miscellany-old-dow-outperforms-the-new.html | A MARKET MISCELLANY Old Dow Outperforms the New | By Floyd Norris | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/business/markets-investing-after-a-difficult-2000-investment-abroad-gains-in-favor.html | MARKETS INVESTING After a Difficult 2000 Investment Abroad Gains in Favor | By Jonathan Fuerbringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/business/markets-investing-energy-set-the-pace-of-trading.html | MARKETS INVESTING Energy Set the Pace of Trading | By Kenneth N Gilpin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/business/markets-investing-fund-sales-take-dip-at-end-of-record-year.html | MARKETS INVESTING Fund Sales Take Dip at End of Record Year | By Danny Hakim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-02 | https://www.nytimes.com/2001/01/02/business/markets-investing-some-opportunities-are-seen-in-bonds.html | MARKETS  INVESTING Some Opportunities Are Seen in Bonds | By Jonathan Fuerbringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/business/markets-investing-the-hottest-new-issues-grow-cold.html | MARKETS  INVESTING The Hottest New Issues Grow Cold | By Floyd Norris | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/business/missing-the-mark-in-2000-stocks-look-for-a-steadying-hand-ahead.html | Missing the Mark in 2000 Stocks Look for a Steadying Hand Ahead | By Gretchen Morgenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/health/an-upgrade-that-matters-mammography-s-next-step-is-assessed.html | An Upgrade That Matters Mammographys Next Step Is Assessed | By Laurie Tarkan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/health/by-observing-art-med-students-learn-art-of-observation.html | By Observing Art Med Students Learn Art of Observation | By Leslie Berger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/health/many-americans-fed-up-with-diet-advice.html | Many Americans Fed Up With Diet Advice | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/health/personal-health-eat-your-vegetables-but-choose-wisely.html | PERSONAL HEALTH Eat Your Vegetables But Choose Wisely | By Jane E Brody | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/health/researcher-challenges-a-host-of-psychological-studies.html | Researcher Challenges a Host of Psychological Studies | By Erica Goode | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/health/sometimes-good-health-tastes-bad.html | Sometimes Good Health Tastes Bad | By Jane E Brody | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/health/vital-signs-at-risk-when-parents-say-no-to-vaccinations.html | VITAL SIGNS AT RISK When Parents Say No to Vaccinations | By John ONeil | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/health/vital-signs-habits-smoking-less-a-dubious-prospect.html | VITAL SIGNS HABITS Smoking Less a Dubious Prospect | By John ONeil | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/health/vital-signs-remedies-new-clues-on-relief-for-colicky-infants.html | VITAL SIGNS REMEDIES New Clues on Relief for Colicky Infants | By John ONeil | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/health/vital-signs-testing-caution-on-pap-smears-after-menopause.html | VITAL SIGNS TESTING Caution on Pap Smears After Menopause | By John ONeil | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/health/vital-signs-treatments-for-drinkers-intervention-in-the-er.html | VITAL SIGNS TREATMENTS For Drinkers Intervention in the ER | By John ONeil | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/a-model-for-learning-in-a-harlem-school-tough-standards-and-high-scores.html | A Model for Learning In a Harlem School Tough Standards and High Scores | By Monte Williams | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/after-weekend-of-shoveling-and-snow-delays-on-the-road-to-normal.html | After Weekend of Shoveling and Snow Delays on the Road to Normal | By N R Kleinfield | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/environmentalists-annual-fool-s-errand-is-fruitless-yet-again.html | Environmentalists Annual Fools Errand Is Fruitless Yet Again | By Kirk Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/hundreds-are-angered-by-airline-s-flight-delays.html | Hundreds Are Angered by Airlines Flight Delays | By David Rohde | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/man-attacks-archbishop-at-st-patrick-s.html | Man Attacks Archbishop At St Patricks | By C J Chivers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/missing-element-special-report-battery-park-city-success-except-for-pledge-poor.html | MISSING ELEMENTA special report Battery Park City Is Success Except for Pledge to the Poor | By Eric Lipton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/public-lives-looking-for-a-line-the-police-shouldn-t-cross.html | PUBLIC LIVES Looking for a Line the Police Shouldnt Cross | By Jane Gross | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/the-big-city-good-no-but-greed-is-useful.html | The Big City Good No But Greed Is Useful | By John Tierney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/nyregion/the-neediest-cases-for-family-of-4-softer-places-to-relax-and-to-dream.html | The Neediest Cases For Family of 4 Softer Places to Relax and to Dream | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/foreign-affairs-three-blind-eyes.html | Foreign Affairs Three Blind Eyes | By Thomas L Friedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/on-the-brink-of-a-brand-new-old-age.html | On the Brink of a BrandNew Old Age | By Laura L Carstensen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/public-interests-senators-for-life.html | Public Interests Senators For Life | By Gail Collins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/opinion/the-market-flaw-california-overlooked.html | The Market Flaw California Overlooked | By Steven Stoft | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/science/a-conversation-with-anne-fausto-sterling-exploring-what-makes-us-male-or-female.html | A CONVERSATION WITH  Anne FaustoSterling Exploring What Makes Us Male or Female | By Claudia Dreifus | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/science/constructing-a-more-plausible-universe-with-warm-dark-matter.html | Constructing a More Plausible Universe With Warm Dark Matter | By John Noble Wilford | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/science/first-person-new-age-bidding-against-computers-humans-usually-lose.html | FIRST PERSON New Age Bidding Against Computers Humans Usually Lose | By Kenneth Chang | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/science/students-pursue-one-of-the-ocean-s-slimy-mysteries.html | Students Pursue One of the Oceans Slimy Mysteries | By Carey Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/science/watchful-eyes-on-a-violent-giant.html | Watchful Eyes On a Violent Giant | By Tim Weiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/science/water-water-water.html | Water Water Water | By C Claiborne Ray | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/college-football-brash-oregon-st-mocks-notre-dame-s-mystique.html | COLLEGE FOOTBALL Brash Oregon St Mocks Notre Dames Mystique | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/college-football-hurricanes-plotting-fight-for-piece-of-championship.html | COLLEGE FOOTBALL Hurricanes Plotting Fight For Piece of Championship | By Joe Lapointe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/college-football-oklahoma-s-youth-and-pep-also-apply-to-the-coaching-staff.html | COLLEGE FOOTBALL Oklahomas Youth and Pep Also Apply to the Coaching Staff | By Joe Drape | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/college-football-washington-makes-brees-second-best-in-pasadena.html | COLLEGE FOOTBALL Washington Makes Brees Second Best In Pasadena | By Michael Arkush | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/hockey-brought-back-from-exile-galley-helps-steady-islanders.html | HOCKEY Brought Back From Exile Galley Helps Steady Islanders | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/hockey-richter-s-season-spirals-into-frustration.html | HOCKEY Richter's Season Spirals Into Frustration | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/on-pro-football-defense-comes-back-into-power-in-the-nfl.html | ON PRO FOOTBALL Defense Comes Back Into Power in the NFL | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/pro-basketball-nets-can-t-win-and-newman-s-shots-won-t-drop.html | PRO BASKETBALL Nets Cant Win and Newmans Shots Wont Drop | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/pro-football-forget-past-victories-giants-feel-like-underdogs.html | PRO FOOTBALL Forget Past Victories Giants Feel Elke Underdogs | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/pro-football-injury-what-injury.html | PRO FOOTBALL Injury What Injury | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/pro-football-jets-to-look-into-their-future-today.html | PRO FOOTBALL Jets to Look Into Their Future Today | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/soccer-notebook-manchester-united-extends-lead.html | SOCCER NOTEBOOK Manchester United Extends Lead | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/sports-of-the-times-the-young-and-restless-seize-control.html | Sports Of The Times The Young And Restless Seize Control | By Harvey Araton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/sports/sports-of-the-times-weinke-and-heupel-lead-wobegon-country-in-a-journey-south.html | Sports Of The Times Weinke and Heupel Lead Wobegon Country in a Journey South | By George Vecsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/style/front-row-with-little-help-weed-whacker-cord-zandra-rhodes-expands-her-range-she.html | Front Row With a little help from weed whacker cord Zandra Rhodes expands her range She also learns quite a bit about opera | By Ginia Bellafante | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/style/snowboarding-style-grows-up-and-blends-in.html | Snowboarding Style Grows Up and Blends In | By Cathy Horyn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/theater/a-minister-without-portfolio-for-a-british-sort-of-comedy.html | A Minister Without Portfolio For a British Sort of Comedy | By Mel Gussow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/us/al-gross-inventor-of-gizmos-with-potential-dies-at-82.html | Al Gross Inventor of Gizmos With Potential Dies at 82 | By Wolfgang Saxon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/us/hurdles-to-agenda.html | Hurdles to Agenda | By Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/us/medicare-shift-doctors-errors-to-be-disclosed.html | Medicare Shift Doctors Errors To Be Disclosed | By Robert Pear | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/us/new-yorker-chosen-to-lead-house-democrats-campaign.html | New Yorker Chosen to Lead House Democrats Campaign | By Christopher Marquis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/us/policy-to-protect-jailed-immigrants-is-adopted-by-us.html | POLICY TO PROTECT JAILED IMMIGRANTS IS ADOPTED BY US | By Chris Hedges | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/us/program-unit-put-up-for-sale-by-cablevision.html | Program Unit Put Up for Sale By Cablevision | By Andrew Ross Sorkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/us/sequim-journal-elk-that-call-ahead-to-cross-the-highway.html | Sequim Journal Elk That Call Ahead to Cross the Highway | By Timothy Egan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-02 | https://www.nytimes.com/2001/01/02/us/suit-details-the-beatings-of-detainees-in-louisiana.html | Suit Details The Beatings Of Detainees In Louisiana | By Chris Hedges | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/us/tyson-to-acquire-ibp-in-3.2-billion-deal.html | Tyson to Acquire IBP in 32 Billion Deal | By David Barboza and Andrew Ross Sorkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/us/what-keeps-a-bottom-line-healthy-weight-loss.html | What Keeps a Bottom Line Healthy Weight Loss | By Greg Winter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/world/africa-diamond-hub-defies-smuggling-rules.html | Africa Diamond Hub Defies Smuggling Rules | By Norimitsu Onishi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/world/arafat-expected-to-meet-clinton-in-the-us-today.html | ARAFAT EXPECTED TO MEET CLINTON IN THE US TODAY | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/world/founding-of-fatah-is-celebrated-in-a-militant-mood.html | Founding of Fatah Is Celebrated in a Militant Mood | By Joel Greenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/world/king-hussein-sought-israeli-help-in-70.html | King Hussein Sought Israeli Help in 70 | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/world/lord-addington-86-libeled-for-1945-yalta-repatriations.html | Lord Aldington 86 Libeled for 1945 Yalta Repatriations | By Paul Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/world/pentagon-finds-ongoing-lapses-in-gulf-security.html | Pentagon Finds Ongoing Lapses In Gulf Security | By Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/world/queen-elizabeth-national-park-journal-grumpy-big-eaters-refugees-are-welcomed.html | Queen Elizabeth National Park Journal Grumpy and Big Eaters Refugees Are Welcomed | By Ian Fisher | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/world/sweden-leads-europeans.html | Sweden Leads Europeans | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/world/taiwan-boats-land-in-china-first-direct-legal-link-since-49.html | Taiwan Boats Land in China First Direct Legal Link Since 49 | By Craig S Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-02 | https://www.nytimes.com/2001/01/02/world/witch-hunts-in-java-called-a-cover-for-murders.html | Witch Hunts in Java Called a Cover for Murders | By Calvin Sims | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/critics-choice-classical-cd-s-vitality-in-the-new-nods-to-the-old.html | CRITICS CHOICEClassical CDs Vitality in the New Nods to the Old | By Allan Kozinn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/maestro-manager-s-new-title-sets-the-music-world-humming.html | Maestro Managers New Title Sets the Music World Humming | By Ralph Blumenthal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/ray-walston-broadway-star-and-tv-martian-dies-at-86.html | Ray Walston Broadway Star And TV Martian Dies at 86 | By Mel Gussow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/television-review-stalwart-hero-vs-devious-europeans.html | TELEVISION REVIEW Stalwart Hero vs Devious Europeans | By Caryn James | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/the-beatles-never-die-but-why-ask-fans.html | The Beatles Never Die But Why Ask Fans | By Sarah Lyall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/tv-notes-bull-in-the-bank.html | TV NOTES Bull in the Bank | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/tv-notes-do-the-naked-have-coattails.html | TV NOTES Do the Naked Have Coattails | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/arts/tv-notes-grounded-by-hope.html | TV NOTES Grounded by Hope | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/books/books-of-the-times-sales-pitches-that-put-the-m-for-mega-in-madison-ave.html | BOOKS OF THE TIMES Sales Pitches That Put the M for Mega in Madison Ave | By Christopher LehmannHaupt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| 2001-01-03 | https://www.nytimes.com/2001/01/03/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/a-small-swiss-company-takes-on-mad-cow-disease.html | A Small Swiss Company Takes On Mad Cow Disease | By Elizabeth Olson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/at-t-to-increase-cable-rates-it-raises-billions-in-new-credit.html | ATT to Increase Cable Rates It Raises Billions in New Credit | By Seth Schiesel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/business-travel-with-new-investors-legend-airlines-might-defy-conventional.html | Business Travel With new investors Legend Airlines might defy conventional wisdom and thrive after all | By Joe Sharkey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/company-news-bridgestone-recalls-small-batch-of-sport-utility-tires.html | COMPANY NEWS BRIDGESTONE RECALLS SMALL BATCH OF SPORT UTILITY TIRES | By Dow Jones | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/company-news-telmex-agrees-to-deal-that-would-foster-competition.html | COMPANY NEWS TELMEX AGREES TO DEAL THAT WOULD FOSTER COMPETITION | By Graham Gori | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/drug-shortages-become-a-worry-at-hospitals-around-the-country.html | Drug Shortages Become a Worry At Hospitals Around the Country | By Melody Petersen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/factory-index-fell-sharply-last-month.html | Factory Index Fell Sharply Last Month | By David Leonhardt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/management-power-familiar-face-ex-executives-come-back-fix-troubled-companies.html | MANAGEMENT The Power of a Familiar Face ExExecutives Come Back to Fix Troubled Companies | By Julie Flaherty | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/management-the-boss-dirty-nails-80-hours-a-week.html | MANAGEMENT THE BOSS Dirty Nails 80 Hours a Week | By Wade Dokken | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/markets-market-place-2000-fewer-companies-paid-dividends-investors-more-same.html | THE MARKETS Market Place In 2000 fewer companies paid dividends to investors and more of the same lies ahead | By Floyd Norris | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/media-business-advertising-long-suffering-lonely-maytag-repairman-will-get-new.html | THE MEDIA BUSINESS ADVERTISING The longsuffering and lonely Maytag repairman will get a new look and a new mission in 2001 | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/tax-law-shift-gives-investors-tricky-choice-on-asset-sales.html | TaxLaw Shift Gives Investors Tricky Choice On Asset Sales | By Floyd Norris | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/technology-briefing-hardware-apple-cuts-computer-prices.html | TECHNOLOGY BRIEFING HARDWARE APPLE CUTS COMPUTER PRICES | By John Markoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/technology-briefing-internet-napster-in-distribution-deal.html | TECHNOLOGY BRIEFING INTERNET NAPSTER IN DISTRIBUTION DEAL | By Amy Harmon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/technology-briefing-internet-sitestar-withdraws-fashionmallcom-bid.html | TECHNOLOGY BRIEFING INTERNET SITESTAR WITHDRAWS FASHIONMALLCOM BID | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/technology-yahoo-to-try-harder-to-rid-postings-of-hateful-material.html | TECHNOLOGY Yahoo to Try Harder to Rid Postings of Hateful Material | By Lisa Guernsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-markets-stocks-bonds-continuing-investor-worries-keep-stocks-sliding-in-2001.html | THE MARKETS STOCKS  BONDS Continuing Investor Worries Keep Stocks Sliding in 2001 | By Jonathan Fuerbringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-media-business-advertising-addenda-4-will-be-inducted-into-hall-of-fame.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Will Be Inducted Into Hall of Fame | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-media-business-advertising-addenda-accounts-264881.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-media-business-advertising-addenda-business-week-cuts-review-to-3-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Business Week Cuts Review to 3 Finalists | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/the-media-business-advertising-addenda-people-264890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/upgrading-the-last-link-in-the-dot-com-chain.html | Upgrading the Last Link in the DotCom Chain | By Jennifer L Rich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/business/world-business-briefing-asia-banking-consolidation-in-malaysia.html | WORLD BUSINESS BRIEFING ASIA BANKING CONSOLIDATION IN MALAYSIA | By Wayne Arnold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/25-and-under-a-loaf-of-ciabatta-a-glass-of-wine-and-no-rushing.html | 25 AND UNDER A Loaf of Ciabatta A Glass of Wine And No Rushing | By Eric Asimov | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/a-new-oil-keep-the-goats-away.html | A New Oil Keep the Goats Away | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/but-is-it-made-with-real-gators.html | But Is It Made With Real Gators | By William L Hamilton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/by-the-book-fact-packed-and-opinion-larded.html | BY THE BOOK FactPacked and OpinionLarded | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/eating-well-labeling-foods-with-designer-genes.html | EATING WELL Labeling Foods With Designer Genes | By Marian Burros | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/faster-than-a-speeding-hornet.html | Faster Than a Speeding Hornet | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/oatmeal-that-isn-t-for-urchins.html | Oatmeal That Isnt for Urchins | By Melissa Clark | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/restaurants-it-s-chinese-baby-but-not-so-squaresville.html | RESTAURANTS Its Chinese Baby but Not So Squaresville | By William Grimes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/sips-a-kick-of-ginger-to-battle-an-image-problem.html | SIPS A Kick of Ginger to Battle an Image Problem | By Jennifer Tanaka | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/tastings-reds-for-the-real-world.html | TASTINGS Reds for the Real World | By Eric Asimov | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/the-chef-philippe-conticini.html | THE CHEF Philippe Conticini | By Philippe Conticini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/the-minimalist-new-liaison-for-chicken.html | THE MINIMALIST New Liaison For Chicken | By Mark Bittman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/tidbit-new-generation-of-pork-rinds-for-a-new-generation-of-bushes.html | TIDBIT New Generation of Pork Rinds For a New Generation of Bushes | By Melissa Clark | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/dining/wine-talk-the-strange-double-life-of-chenin-blanc.html | WINE TALK The Strange Double Life of Chenin Blanc | By Frank J Prial | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/jobs/battling-job-related-aches-and-pains.html | Battling JobRelated Aches and Pains | By Eve Tahmincioglu | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-03 | https://www.nytimes.com/2001/01/03/jobs/life-s-work-when-generations-are-at-war-over-sharing-computer-time.html | LIFES WORK When Generations Are at War Over Sharing Computer Time | By Lisa Belkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/movies/critic-s-notebook-bitter-cycle-of-love-and-loathing-interrupted.html | CRITICS NOTEBOOK Bitter Cycle Of Love And Loathing Interrupted | By Elvis Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/movies/film-review-under-sheltering-song-documentary-attends-paul-bowles-composer.html | FILM REVIEW Under a Sheltering Song A Documentary Attends to Paul Bowles the Composer | By Elvis Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/movies/little-screen-big-ambition-serious-films-cable-networks-fill-void-left-hollywood.html | Little Screen Big Ambition Serious Films by Cable Networks Fill a Void Left by Hollywood | By Bernard Weinraub | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson Edward Wyatt Anemona Hartocollis and Abby Goodnough | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/city-move-against-lofts-is-aborted.html | City Move Against Lofts Is Aborted | By Andy Newman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/commercial-real-estate-done-building-is-sold-and-the-artwork-is-staying.html | Commercial Real Estate Done Building Is Sold and the Artwork Is Staying | By David W Dunlap | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/education-getting-homework-checked-and-teeth-as-well.html | EDUCATION Getting Homework Checked and Teeth as Well | By Tara Bahrampour | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/first-day-of-jury-selection-in-us-embassy-bombings.html | First Day of Jury Selection In US Embassy Bombings | By Benjamin Weiser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/four-killed-as-car-strikes-a-front-loader-clearing-snow.html | Four Killed as Car Strikes a FrontLoader Clearing Snow | By Elissa Gootman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/giuliani-deplores-a-ruling-on-cursing-an-officer.html | Giuliani Deplores a Ruling on Cursing an Officer | By Eric Lipton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/judge-says-tax-on-car-leases-applies-to-taxi-fleets-also.html | Judge Says Tax on Car Leases Applies to Taxi Fleets Also | By Dexter Filkins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/lessons-poverty-and-achievement-and-great-misconceptions.html | LESSONS Poverty and Achievement And Great Misconceptions | By Richard Rothstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/mayor-s-fateful-journey-camden-s-streets-jail-caught-up-city-s-tangle-corruption.html | A Mayors Fateful Journey From Camdens Streets to Jail Caught Up in the Citys Tangle of Corruption | By Iver Peterson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/mcgreevey-proposes-watchdog-measures-for-government.html | McGreevey Proposes Watchdog Measures for Government | By David M Halbfinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/metro-business-briefing-ad-company-plans-cutbacks.html | Metro Business Briefing AD COMPANY PLANS CUTBACKS | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/metro-business-briefing-grand-union-pensions-covered.html | Metro Business Briefing GRAND UNION PENSIONS COVERED | By Steve Strunsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/metro-business-briefing-on2com-to-cut-staff.html | Metro Business Briefing ON2COM TO CUT STAFF | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/mrs-clinton-names-insider-to-be-her-chief-of-staff.html | Mrs Clinton Names Insider To Be Her Chief of Staff | By Raymond Hernandez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/mud-yields-ghosts-of-hudson-river-s-past.html | Mud Yields Ghosts of Hudson Rivers Past | By Kirk Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/nyc-political-joke-that-s-past-its-primary.html | NYC Political Joke Thats Past Its Primary | By Clyde Haberman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/pataki-seeks-new-measures-against-guns.html | Pataki Seeks New Measures Against Guns | By Richard PerezPena | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/police-say-an-anti-sprawl-group-burned-new-long-island-homes.html | Police Say an AntiSprawl Group Burned New Long Island Homes | By Al Baker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/public-lives-on-the-run-to-the-halls-of-boardroom-power.html | PUBLIC LIVES On the Run to the Halls of Boardroom Power | By Terry Pristin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/shawls-sold-at-charity-event-so-soft-so-rare-and-so-illegal.html | Shawls Sold at Charity Event So Soft So Rare and So Illegal | By Susan Saulny | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/suffolk-elderly-feel-the-loss-of-hmo-s-drug-coverage.html | Suffolk Elderly Feel the Loss of HMOs Drug Coverage | By Tina Kelley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/the-neediest-cases-contributors-pass-along-their-own-good-fortune.html | THE NEEDIEST CASES Contributors Pass Along Their Own Good Fortune | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/uniformed-workers-faulted-for-reducing-raise-demands.html | Uniformed Workers Faulted For Reducing Raise Demands | By Steven Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/nyregion/woman-says-officer-made-her-walk-home-unclothed.html | Woman Says Officer Made Her Walk Home Unclothed | By Tina Kelley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/dick-cheney-the-101st-senator.html | Dick Cheney the 101st Senator | By Bruce G Peabody | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/how-to-lower-the-cost-of-drugs.html | How to Lower The Cost of Drugs | By Uwe E Reinhardt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/liberties-the-age-of-mars.html | Liberties The Age of Mars | By Maureen Dowd | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/opinion/reckonings-herd-on-the-street.html | Reckonings Herd on the Street | By Paul Krugman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/baseball-mets-pursuit-of-toronto-s-wells-continues.html | BASEBALL Mets Pursuit of Torontos Wells Continues | By Tyler Kepner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/college-basketball-the-big-east-may-be-leading-the-nation-in-surprises-so-far.html | COLLEGE BASKETBALL The Big East May Be Leading the Nation in Surprises So Far | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/college-football-after-rout-of-irish-one-goal-for-beavers.html | COLLEGE FOOTBALL After Rout Of Irish One Goal For Beavers | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/college-football-bowden-says-this-might-be-his-best-team.html | COLLEGE FOOTBALL Bowden Says This Might Be His Best Team | By Joe Drape | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/college-football-hurricanes-stake-claim-for-a-piece-of-the-prize.html | COLLEGE FOOTBALL Hurricanes Stake Claim For a Piece of the Prize | By Joe Lapointe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/colleges-football-low-bowl-ratings.html | COLLEGES FOOTBALL LOW BOWL RATINGS | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/hockey-canadiens-overpower-struggling-islanders.html | HOCKEY Canadiens Overpower Struggling Islanders | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/hockey-flyers-give-the-devils-something-to-consider.html | HOCKEY Flyers Give the Devils Something to Consider | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/on-pro-football-giants-strahan-happy-and-effective-again.html | ON PRO FOOTBALL Giants Strahan Happy and Effective Again | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/pro-basketball-nets-vent-frustration-and-win-a-game-too.html | PRO BASKETBALL Nets Vent Frustration And Win a Game Too | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/pro-basketball-the-knicks-play-through-a-steady-flow-of-injuries.html | PRO BASKETBALL The Knicks Play Through A Steady Flow of Injuries | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/pro-football-jets-seek-advice-from-tagliabue-about-latest-chaotic-situation.html | PRO FOOTBALL Jets Seek Advice From Tagliabue About Latest Chaotic Situation | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/pro-football-smith-adds-dimension-to-miamis-offense.html | PRO FOOTBALL Smith Adds Dimension To Miamis Offense | By Charlie Nobles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/pro-football-two-headed-eagles-known-unknown.html | PRO FOOTBALL TwoHeaded Eagles Known Unknown | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/pro-football-warren-rediscovers-freedom-in-the-philadelphia-backfield.html | PRO FOOTBALL Warren Rediscovers Freedom In the Philadelphia Backfield | By Jere Longman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/sports-of-the-times-carthon-deserves-a-chance.html | Sports of The Times Carthon Deserves A Chance | By Ira Berkow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/sports/women-s-basketball-rutgers-and-vols-go-bump-in-the-night.html | WOMENS BASKETBALL Rutgers And Vols Go Bump In the Night | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/us/43rd-president-choices-man-norman-yoshio-mineta-clinton-holdover-reagan-veteran.html | THE 43rd PRESIDENT THE CHOICES Man in the NewsNorman Yoshio Mineta A Clinton Holdover a Reagan Veteran and a Departing Senator | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/us/arnold-hutschnecker-102-therapist-to-nixon.html | Arnold Hutschnecker 102 Therapist to Nixon | By Erica Goode | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/us/baltimore-gladly-breaks-10-year-homicide-streak.html | Baltimore Gladly Breaks 10Year Homicide Streak | By Francis X Clines | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/us/helena-journal-montanans-feeling-shut-out-of-own-trout-rivers.html | Helena Journal Montanans Feeling Shut Out of Own Trout Rivers | By Jim Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/us/the-43rd-president-man-in-the-news-edmund-spencer-abraham.html | THE 43rd PRESIDENT Man in the News Edmund Spencer Abraham | By Christopher Marquis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/us/the-43rd-president-news-analysis-conservative-at-the-core.html | THE 43rd PRESIDENT NEWS ANALYSIS Conservative at the Core | By Alison Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/us/the-43rd-president-the-celebration-many-inaugural-plans-but-few-details.html | THE 43rd PRESIDENT THE CELEBRATION Many Inaugural Plans but Few Details | By Irvin Molotsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/us/the-43rd-president-the-congress-demands-and-defiance-as-new-session-begins.html | THE 43rd PRESIDENT THE CONGRESS Demands and Defiance as New Session Begins | By Lizette Alvarez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/us/the-43rd-president-the-team-democrat-chosen-as-bush-completes-cabinet-selection.html | THE 43rd PRESIDENT THE TEAM DEMOCRAT CHOSEN AS BUSH COMPLETES CABINET SELECTION | By David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-03 | https://www.nytimes.com/2001/01/03/us/the-43rd-president-woman-in-the-news-linda-chavez.html | THE 43rd PRESIDENT Woman in the News Linda Chavez | By Steven A Holmes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/us/town-becomes-a-laboratory-for-rule-by-greens.html | Town Becomes a Laboratory for Rule by Greens | By Michael Janofsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/world/cambodian-deputies-back-war-crimes-court.html | Cambodian Deputies Back War Crimes Court | By Seth Mydans | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/world/expectations-low-as-clinton-pushes-plan-with-arafat.html | EXPECTATIONS LOW AS CLINTON PUSHES PLAN WITH ARAFAT | By Jane Perlez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/world/from-his-new-perch-powell-scans-the-world.html | From His New Perch Powell Scans the World | By Jane Perlez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/world/ira-asserts-onus-is-blair-s-in-peace-effort.html | IRA Asserts Onus Is Blairs In Peace Effort | By Warren Hoge | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/world/not-museum-pieces-yemeni-jews-do-their-best-to-survive.html | Not Museum Pieces Yemeni Jews Do Their Best to Survive | By John F Burns | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/world/palestinians-outline-objections-to-clinton-peace-plan.html | Palestinians Outline Objections to Clinton Peace Plan | By Joel Greenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/world/tianjin-journal-for-a-fee-this-chinese-firm-will-beg-pardon-for-anyone.html | Tianjin Journal For a Fee This Chinese Firm Will Beg Pardon for Anyone | By Elisabeth Rosenthal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-03 | https://www.nytimes.com/2001/01/03/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/a-pas-de-deux-of-optimism-partners-a-bleak-legacy.html | A Pas de Deux of Optimism Partners a Bleak Legacy | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/bridge-3-titles-at-one-stroke-and-a-brilliant-lead.html | BRIDGE 3 Titles at One Stroke and a Brilliant Lead | By Alan Truscott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/broad-field-no-standout-in-grammy-nominations.html | Broad Field No Standout In Grammy Nominations | By Neil Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/charlie-lourie-60-a-founder-of-mosaic-a-distinctive-jazz-reissue-label.html | Charlie Lourie 60 a Founder of Mosaic a Distinctive Jazz Reissue Label | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/dance-review-choreography-shorn-of-the-familiar-meanings.html | DANCE REVIEW Choreography Shorn of the Familiar Meanings | By Anna Kisselgoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/harold-rhodes-89-inventor-of-an-electronic-piano.html | Harold Rhodes 89 Inventor of an Electronic Piano | By Jon Pareles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/jose-greco-82-fiery-master-of-spanish-dance-is-dead.html | Jose Greco 82 Fiery Master Of Spanish Dance Is Dead | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/arts/the-pop-life-a-good-year-or-maybe-not.html | THE POP LIFE A Good Year Or Maybe Not | By Neil Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/books/books-of-the-times-a-wild-criminal-in-a-wilder-australia.html | BOOKS OF THE TIMES A Wild Criminal in a Wilder Australia | By Janet Maslin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/chairman-is-selected-for-fox-tv.html | Chairman Is Selected For Fox TV | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/company-news-goldman-sachs-is-top-financial-adviser-figures-show.html | COMPANY NEWS GOLDMAN SACHS IS TOP FINANCIAL ADVISER FIGURES SHOW | By Andrew Ross Sorkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/digital-book-turf-battle-escalates-over-royalties.html | Digital Book Turf Battle Escalates Over Royalties | By David D Kirkpatrick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/economic-scene-now-time-reform-unemployment-insurance-before-it-s-really-needed.html | Economic Scene Now is the time to reform unemployment insurance  before its really needed | By Alan B Krueger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/facing-pilots-refusal-of-overtime-delta-will-cut-capacity-2.7.html | Facing Pilots Refusal of Overtime Delta Will Cut Capacity 27 | By Laurence Zuckerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/media-business-advertising-nickelodeon-cable-network-agrees-run-some-commercials.html | THE MEDIA BUSINESS ADVERTISING The Nickelodeon cable network agrees to run some commercials that are partly in Spanish | By Allison Fass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/rate-cut-history-similar-cuts-made-federal-funds-rate-1989-1998-produced.html | THE RATE CUT THE HISTORY Similar Cuts Made in the Federal Funds Rate in 1989 and 1998 Produced Divergent Results | By Floyd Norris | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/rate-cut-overview-federal-reserve-reacting-signals-slowdown-cuts-key-rate-half.html | THE RATE CUT THE OVERVIEW FEDERAL RESERVE REACTING TO SIGNALS OF A SLOWDOWN CUTS KEY RATE HALF A POINT | By Richard W Stevenson and Louis Uchitelle | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/reading-tea-leaves-in-the-taxis-of-london.html | Reading Tea Leaves In the Taxis Of London | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/regulators-overturn-interbrew-s-deal-with-bass.html | Regulators Overturn Interbrews Deal With Bass | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/singapore-delays-license-sale-for-new-cellular-networks.html | Singapore Delays License Sale For New Cellular Networks | By Wayne Arnold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/technology-briefing-internet-etoys-shutting-british-unit.html | TECHNOLOGY BRIEFING INTERNET ETOYS SHUTTING BRITISH UNIT | By Saul Hansell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/technology-briefing-software-new-chief-at-network-associates.html | TECHNOLOGY BRIEFING SOFTWARE NEW CHIEF AT NETWORK ASSOCIATES | By John Schwartz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/technology-starbucks-and-microsoft-plan-coffeehouse-web-access.html | TECHNOLOGY Starbucks and Microsoft Plan Coffeehouse Web Access | By John Markoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-markets-market-place-dr-greenspan-chases-gloom-of-investors-chill-winter.html | THE MARKETS Market Place Dr Greenspan Chases Gloom Of Investors Chill Winter | By Gretchen Morgenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-media-business-advertising-addenda-bragman-nyman-to-be-acquired.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bragman Nyman To Be Acquired | By Allison Fass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-media-business-advertising-addenda-consolidation-set-for-guinness-stout.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Consolidation Set For Guinness Stout | By Allison Fass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-media-business-advertising-addenda-lockheed-martin-begins-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lockheed Martin Begins Review | By Allison Fass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-rate-cut-the-adviser-contrarian-of-boom-decade-put-in-bush-inner-circle.html | THE RATE CUT THE ADVISER Contrarian of Boom Decade Put in Bush Inner Circle | By Joseph Kahn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-rate-cut-the-impact-2-banks-follow-feds-lead-and-hope-economy-reacts.html | THE RATE CUT THE IMPACT 2 Banks Follow Feds Lead And Hope Economy Reacts | This article was reported by Riva D Atlas Jonathan Fuerbringer and David Leonhardt and Written By Mr Leonhardt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-rate-cut-the-lucky-a-wait-pays-off-at-merrill.html | THE RATE CUT THE LUCKY A Wait Pays Off At Merrill | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-rate-cut-the-market-a-day-of-record-breaking-gains-and-trading-volume.html | THE RATE CUT THE MARKET A Day of RecordBreaking Gains and Trading Volume | By Danny Hakim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-rate-cut-the-reaction-bush-cheers-fed-s-action-and-tax-cut.html | THE RATE CUT THE REACTION Bush Cheers Feds Action And Tax Cut | By David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/the-rate-cut-the-strategy-the-first-cut-is-not-taxes.html | THE RATE CUT THE STRATEGY The First Cut is Not Taxes | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/vehicle-sales-fell-sharply-in-december.html | Vehicle Sales Fell Sharply In December | By Keith Bradsher | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/world-business-briefing-americas-berkley-resists-hunt-bid.html | WORLD BUSINESS BRIEFING AMERICAS BERKLEY RESISTS HUNT BID | By Timothy Pritchard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/business/world-business-briefing-europe-internet-merger-talks-confirmed.html | WORLD BUSINESS BRIEFING EUROPE INTERNET MERGER TALKS CONFIRMED | By Dow Jones | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/currents-architecture-awards-that-reward-visionaries.html | CURRENTS ARCHITECTURE Awards That Reward Visionaries | By Elaine Louie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/currents-aspirations-a-2001-role-model-far-beyond-barbie.html | CURRENTS ASPIRATIONS A 2001 Role Model Far Beyond Barbie | By Mark Lamster | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/currents-furnishings-bright-colors-for-beds-to-wear.html | CURRENTS FURNISHINGS Bright Colors For Beds to Wear | By Elaine Louie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/currents-reinvention-once-a-rectory-now-it-jumps-off-the-street.html | CURRENTS REINVENTION Once a Rectory Now It Jumps Off the Street | By Elaine Louie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/currents-textiles-a-mosaic-of-cultures-from-africa-via-paris.html | CURRENTS TEXTILES A Mosaic of Cultures From Africa Via Paris | By Elaine Louie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/currents-weavings-the-look-of-traditional-rugs-and-that-s-just-for-a-start.html | CURRENTS WEAVINGS The Look of Traditional Rugs and Thats Just for a Start | By Elaine Louie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/from-modernism-to-communism-and-back.html | From Modernism to Communism and Back | By Michael Z Wise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/old-heating-idea-heats-up.html | Old Heating Idea Heats Up | By Julie V Iovine | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/personal-shopper-brightening-up-the-mood.html | PERSONAL SHOPPER Brightening Up the Mood | By Marianne Rohrlich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/retrofitting-the-70s-rescuing-a-vision-of-a-well-rounded-world.html | RETROFITTING THE 70S Rescuing a Vision Of a WellRounded World | By John Leland | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/room-to-improve-down-so-long-it-looks-like-up-again.html | ROOM TO IMPROVE Down So Long It Looks Like Up Again | By Marco Pasanella | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/garden/tapping-into-tribeca-s-geothermal-layers.html | Tapping Into TriBeCas Geothermal Layers | By Stephen P Williams | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | https://www.nytimes.com/2001/01/04/movies/2000-in-film-record-sales-but-nary-a-blair-witch-around.html | 2000 in Film Record Sales but Nary a Blair Witch Around | By Rick Lyman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/movies/hard-times-for-tv-documentaries-lack-of-money-limits-smaller-serious-films.html | Hard Times for TV Documentaries Lack of Money Limits Smaller Serious Films | By Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/2-women-killed-and-1-injured-in-li-train-car-crash.html | 2 Women Killed and 1 Injured in LI TrainCar Crash | By Andy Newman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/a-day-of-firsts-as-mrs-clinton-takes-the-oath.html | A Day of Firsts As Mrs Clinton Takes the Oath | By Raymond Hernandez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/adirondack-lands-to-be-sold-to-environmental-group.html | Adirondack Lands to Be Sold to Environmental Group | By Kirk Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/airline-blames-computer-system-for-delays.html | Airline Blames Computer System for Delays | By Randy Kennedy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/con-ed-restarts-nuclear-plant-after-2-leaks-despite-protest.html | Con Ed Restarts Nuclear Plant After 2 Leaks Despite Protest | By Randal C Archibold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/domestic-worker-s-suit-seeks-pay-from-ex-united-nations-official.html | Domestic Workers Suit Seeks Pay From ExUnited Nations Official | By Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/donations-help-voters-league-stay-alive-in-city.html | Donations Help Voters League Stay Alive in City | By Nichole M Christian | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/giving-few-details-the-governor-nevertheless-creates-a-stir.html | Giving Few Details the Governor Nevertheless Creates a Stir | By Richard PerezPena | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/here-a-bag-there-a-bag-everywhere-a-stranded-bag.html | Here a Bag There a Bag Everywhere a Stranded Bag | By Ronald Smothers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/housing-plan-for-inmates-is-called-off-after-protests.html | Housing Plan For Inmates Is Called Off After Protests | By Dexter Filkins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/jury-awards-2.25-million-in-95-death.html | Jury Awards 225 Million In 95 Death | By Al Baker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/jury-selection-in-embassy-bombing-case-faces-hardship-challenges.html | Jury Selection in Embassy Bombing Case Faces Hardship Challenges | By Benjamin Weiser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/metro-business-briefing-layoffs-at-spacecom.html | Metro Business Briefing LAYOFFS AT SPACECOM | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/metro-business-briefing-plumbing-fixtures-plant-closing.html | Metro Business Briefing PLUMBING FIXTURES PLANT CLOSING | By Steve Strunsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/owner-of-17-luxury-hotels-buys-carlyle-for-130-million.html | Owner of 17 Luxury Hotels Buys Carlyle for 130 Million | By Glenn Collins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/pataki-calls-for-local-control-of-most-state-aid-to-schools.html | Pataki Calls for Local Control Of Most State Aid to Schools | By James C McKinley Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/pataki-s-criticism-of-school-aid-and-its-timing-is-questioned.html | Patakis Criticism of School Aid and Its Timing Is Questioned | By Abby Goodnough | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/public-lives-making-a-mark-in-the-fine-points-of-trash.html | PUBLIC LIVES Making a Mark in the Fine Points of Trash | By Kirk Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/restaurant-reservations-dot-com-is-bankrupt.html | Restaurant Reservations DotCom Is Bankrupt | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/rowland-offers-his-plans-on-transit-and-education.html | Rowland Offers His Plans On Transit and Education | By Paul Zielbauer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/state-s-malpractice-case-against-addiction-specialist-opens.html | States Malpractice Case Against Addiction Specialist Opens | By Iver Peterson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/the-neediest-cases-from-addiction-to-helping-to-save-lives.html | The Neediest Cases From Addiction to Helping to Save Lives | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/nyregion/working-world-grows-for-orthodox-women-new-fields-and-strict-judaism-coexist.html | Working World Grows For Orthodox Women New Fields and Strict Judaism Coexist | By Nina Siegal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/essay-clinton-divides-jerusalem.html | Essay Clinton Divides Jerusalem | By William Safire | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/in-america-fairness-for-whom.html | In America Fairness for Whom | By Bob Herbert | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/opinion/the-recession-we-need.html | The Recession We Need | By Stephen S Roach | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/college-basketball-seton-hall-pulls-away-from-providence.html | COLLEGE BASKETBALL Seton Hall Pulls Away From Providence | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/college-basketball-st-john-s-is-playing-better-just-in-time.html | COLLEGE BASKETBALL St Johns Is Playing Better Just in Time | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/college-football-oklahoma-wears-national-crown.html | COLLEGE FOOTBALL Oklahoma Wears National Crown | By Joe Drape | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/golf-weir-takes-first-round-lead-after-tying-course-record-with-10-under-par-63.html | GOLF Weir Takes FirstRound Lead After Tying the Course Record With a 10UnderPar 63 | By Clifton Brown | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/hockey-low-hopes-malhotra-adds-life-to-rangers.html | HOCKEY Low Hopes Malhotra Adds Life to Rangers | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/lionel-hebert-72-pro-golfer-winner-of-pga-championship.html | Lionel Hebert 72 Pro Golfer Winner of PGA Championship | By Richard Goldstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/marty-glickman-announcer-and-blocked-olympian-83.html | Marty Glickman Announcer And Blocked Olympian 83 | By William N Wallace | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/nhl-isles-parrish-apologizes-to-the-fans.html | NHL Isles Parrish Apologizes To the Fans | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/nhl-roundup-devils-coyotes-rescheduled.html | NHL ROUNDUP DEVILSCOYOTES RESCHEDULED | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/pro-basketball-houstons-soft-touch-seals-victory-for-knicks.html | PRO BASKETBALL Houstons Soft Touch Seals Victory for Knicks | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/pro-basketball-martin-makes-a-suggestion-and-maybe-comes-of-age.html | PRO BASKETBALL Martin Makes a Suggestion And Maybe Comes of Age | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/pro-football-barrow-and-armstead-inject-hurricane-attitude.html | PRO FOOTBALL Barrow and Armstead Inject Hurricane Attitude | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/pro-football-giants-notebook-barber-set-to-shed-bulky-cast-for-game.html | PRO FOOTBALL GIANTS NOTEBOOK Barber Set to Shed Bulky Cast for Game | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/pro-football-mcnabb-is-the-maestro-of-creative-chaos.html | PRO FOOTBALL McNabb Is the Maestro of Creative Chaos | By Jere Longman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/pro-football-parcells-and-johnson-keeping-decisions-on-hold.html | PRO FOOTBALL Parcells and Johnson Keeping Decisions on Hold | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/pro-football-vikings-bristle-at-criticism-of-struggling-defense.html | PRO FOOTBALL Vikings Bristle at Criticism of Struggling Defense | By Tom Spousta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/sports-of-the-times-leaving-no-doubt-about-no-1.html | Sports of The Times Leaving No Doubt About No 1 | By George Vecsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/sports-of-the-times-lomas-brown-and-glenn-parker-two-giants-love-story.html | Sports of The Times Lomas Brown and Glenn Parker Two Giants Love Story | By Dave Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/the-ski-report-weinbrecht-at-35-would-like-to-be-over-the-moguls-hill-again.html | THE SKI REPORT Weinbrecht at 35 Would Like to Be Over the Moguls Hill Again | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/sports/tv-sports-a-long-night-s-journey-into-day-at-the-bowls.html | TV SPORTS A Long Nights Journey Into Day at the Bowls | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/creating-a-generation-of-slouchers.html | Creating a Generation Of Slouchers | By Sally McGrane | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/digital-photos-easy-to-take-not-so-easy-to-take-care-of.html | Digital Photos Easy to Take Not So Easy to Take Care Of | By Katie Hafner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/game-theory-a-story-line-who-needs-a-story-line.html | GAME THEORY A Story Line Who Needs a Story Line | By Charles Herold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/news-watch-a-sony-mouse-that-can-read-memory-sticks-one-fewer-cord.html | NEWS WATCH A Sony Mouse That Can Read Memory Sticks One Fewer Cord | By J D Biersdorfer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/news-watch-a-wraparound-screen-for-quite-a-pretty-penny.html | NEWS WATCH A Wraparound Screen For Quite a Pretty Penny | By David Pogue | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/news-watch-high-speed-wireless-for-users-on-the-move.html | NEWS WATCH HighSpeed Wireless For Users on the Move | By J D Biersdorfer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/news-watch-take-the-a-drive-duke-monk-and-miles-online.html | NEWS WATCH Take the A Drive Duke Monk and Miles Online | By Shelly Freierman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/news-watch-women-play-games-online-in-larger-numbers-than-men.html | NEWS WATCH Women Play Games Online In Larger Numbers Than Men | By Lisa Guernsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/now-the-weather-brought-to-you-by-doppler-radar.html | Now the Weather Brought to You by Doppler Radar | By Jeffrey Selingo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/online-shopper-stepping-carefully-through-online-sales.html | ONLINE SHOPPER Stepping Carefully Through Online Sales | By Michelle Slatalla | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/q-a-choosing-a-version-of-microsoft-windows.html | Q  A Choosing a Version Of Microsoft Windows | By J D Biersdorfer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/rebooted-any-good-books-lately.html | Rebooted Any Good Books Lately | By Ian Austen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/screen-grab-mummies-and-more-in-an-antiquities-roadshow.html | SCREEN GRAB Mummies and More in an Antiquities Roadshow | By Michael Pollak | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/state-of-the-art-other-windows-on-the-web.html | STATE OF THE ART Other Windows On the Web | By David Pogue | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/taking-care-another-reason-to-sit-up-straight.html | Taking Care Another Reason To Sit Up Straight | By Sally McGrane | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/technology/virtual-mayhem-arouses-real-anger-at-hackers-attack.html | Virtual Mayhem Arouses Real Anger at Hackers Attack | By John Schwartz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/theater/arts-abroad-with-pivotal-actor-back-marathon-faust-gets-another-look.html | ARTS ABROAD With Pivotal Actor Back Marathon Faust Gets Another Look | By John Rockwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/us/a-small-wonder-of-a-life-brings-one-woman-the-american-dream.html | A Small Wonder of a Life Brings One Woman the American Dream | By Francis X Clines | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/us/california-board-proposes-increase-in-electric-rates.html | California Board Proposes Increase in Electric Rates | By James Sterngold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/us/call-for-good-will-opens-narrowly-split-congress.html | Call for Good Will Opens Narrowly Split Congress | By Alison Mitchell and Lizette Alvarez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/us/collapse-of-atlanta-talks-keeps-road-builders-idle.html | Collapse of Atlanta Talks Keeps Road Builders Idle | By David Firestone | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/us/confirmation-battle-focuses-on-ashcroft-as-groups-on-right-and-left-mobilize.html | Confirmation Battle Focuses on Ashcroft as Groups on Right and Left Mobilize | By Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/us/fire-kills-sleeping-family-4-adults-and-7-children-in-delaware-house.html | Fire Kills Sleeping Family 4 Adults and 7 Children in Delaware House | By Francis X Clines | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/us/for-gore-a-day-of-poignant-partings.html | For Gore a Day of Poignant Partings | By Katharine Q Seelye | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/us/furman-university-to-inherit-hundreds-of-millions-from-a-former-student.html | Furman University to Inherit Hundreds of Millions From a Former Student | By Jodi Wilgoren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/us/judge-finds-labor-law-broken-at-meat-packing-plant.html | Judge Finds Labor Law Broken at MeatPacking Plant | By Kevin Sack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/us/remedy-for-waiting-harried-doctors-try-to-ease-big-delays-and-rushed-visits.html | REMEDY FOR WAITING Harried Doctors Try to Ease Big Delays and Rushed Visits | By Gina Kolata | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/us/unions-see-sign-of-trouble-in-bush-s-choice-for-labor.html | Unions See Sign of Trouble In Bushs Choice for Labor | By Steven Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/us/virginity-pledges-by-teenagers-can-be-highly-effective-federal-study-finds.html | Virginity Pledges by Teenagers Can Be Highly Effective Federal Study Finds | By Diana Jean Schemo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/us/william-p-rogers-who-served-as-nixon-s-secretary-of-state-is-dead-at-87.html | William P Rogers Who Served as Nixons Secretary of State Is Dead at 87 | By David Stout | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-04 | https://www.nytimes.com/2001/01/04/world/50000-czechs-rally-for-striking-tv-journalists.html | 50000 Czechs Rally for Striking TV Journalists | By Steven Erlanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/world/a-secret-life-emerges-in-lawsuit-facing-toronto-mayor.html | A Secret Life Emerges in Lawsuit Facing Toronto Mayor | By James Brooke | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/world/arafat-accepts-peace-plan-but-violence-erodes-hope.html | Arafat Accepts Peace Plan But Violence Erodes Hope | By Jane Perlez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/world/ghanaian-victor-gains-in-parliament.html | Ghanaian Victor Gains in Parliament | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/world/kuito-journal-angola-priest-a-soldier-on-the-human-rights-front.html | Kuito Journal Angola Priest a Soldier on the Human Rights Front | By Rachel L Swarns | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/world/official-japan-does-musical-chairs-and-desks.html | Official Japan Does Musical Chairs and Desks | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/world/out-of-africa-or-bust-with-a-desert-to-cross.html | Out of Africa or Bust With a Desert to Cross | By Norimitsu Onishi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/world/plutonium-agreement-with-russia-could-backfire-a-critic-says.html | Plutonium Agreement With Russia Could Backfire a Critic Says | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2001/01/04/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/antiques-browsing-intimately-in-period-rooms.html | ANTIQUES Browsing Intimately in Period Rooms | By Wendy Moonan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-in-review-compression.html | ART IN REVIEW Compression | By Grace Glueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-in-review-dr-harold-edgerton.html | ART IN REVIEW Dr Harold Edgerton | By Ken Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-in-review-dystopia-and-identity-in-the-age-of-global-communication.html | ART IN REVIEW Dystopia and Identity in the Age of Global Communication | By Holland Cotter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-in-review-jes-fomsgaard.html | ART IN REVIEW Jes Fomsgaard | By Ken Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-in-review-lu-shengzhong.html | ART IN REVIEW Lu ShengZhong | By Holland Cotter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-in-review-marc-chagall.html | ART IN REVIEW Marc Chagall | By Grace Glueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-in-review-thrifting.html | ART IN REVIEW Thrifting | By Holland Cotter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-review-retrieving-magic-from-the-vault.html | ART REVIEW Retrieving Magic From the Vault | By Holland Cotter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/art-review-zeppelin-as-madeleine-inspiring-vast-memories.html | ART REVIEW Zeppelin as Madeleine Inspiring Vast Memories | By Roberta Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/design-review-some-nifty-parking-places-with-style-and-comfort.html | DESIGN REVIEW Some Nifty Parking Places With Style and Comfort | By Grace Glueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/arts/inside-art-a-postman-to-dazzle-twice.html | INSIDE ART A Postman To Dazzle Twice | By Carol Vogel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | https://www.nytimes.com/2001/05/arts/my-manhattan-fish-tale-falling-for-a-live-one.html | MY MANHATTAN Fish Tale Falling For a Live One | By Phillip Lopate | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/arts/weekend-warrior-you-ve-got-mail-mega-fitness-for-new-age-jocks-life-force.html | WEEKEND WARRIOR Youve Got Mail MegaFitness for New Age Jocks Life Force Attached | By Joe Glickman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/automobiles/women-turn-to-web-to-avoid-sales-pressure.html | Women Turn to Web To Avoid Sales Pressure | By Catherine Greenman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/books/books-of-the-times-a-writer-s-early-effort-gets-a-new-and-altered-life.html | BOOKS OF THE TIMES A Writers Early Effort Gets a New and Altered Life | By Richard Bernstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/business/a-glum-season-for-retailers.html | A Glum Season for Retailers | By Leslie Kaufman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/business/british-telecom-will-sell-property-to-cut-debt.html | British Telecom Will Sell Property to Cut Debt | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/business/company-news-chrysler-to-end-production-of-jeep-cherokee.html | COMPANY NEWS CHRYSLER TO END PRODUCTION OF JEEP CHEROKEE | By Keith Bradsher | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/business/majority-owner-of-sotheby-s-is-weighing-sale-of-his-stake.html | Majority Owner of Sothebys Is Weighing Sale of His Stake | By Ralph Blumenthal and Carol Vogel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/business/media-business-advertising-industry-closely-watches-true-north-s-handover.html | THE MEDIA BUSINESS ADVERTISING The industry closely watches True Norths handover of Chrysler to the Omnicom Group | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/business/mexico-s-heavy-industries-threatened-by-natural-gas-costs.html | Mexicos Heavy Industries Threatened by Natural Gas Costs | By Graham Gori | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/business/soft-sales-for-consumer-electronics-during-holidays.html | Soft Sales for Consumer Electronics During Holidays | By Julian E Barnes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/business/technology-briefing-e-commerce-ebay-knocked-out-for-11-hours.html | TECHNOLOGY BRIEFING ECOMMERCE EBAY KNOCKED OUT FOR 11 HOURS | By Laurie J Flynn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/business/technology-briefing-e-commerce-engage-to-cut-staff-by-half.html | TECHNOLOGY BRIEFING ECOMMERCE ENGAGE TO CUT STAFF BY HALF | By Susan Stellin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/business/technology-briefing-e-commerce-omnicom-sells-headhuntercom-stake.html | TECHNOLOGY BRIEFING ECOMMERCE OMNICOM SELLS HEADHUNTERCOM STAKE | By Allison Fass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/business/technology-briefing-telecommunications-for-palm-users-added-access.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS FOR PALM USERS ADDED ACCESS | By Simon Romero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/business/technology-etoys-to-dismiss-most-employees-and-close-2-warehouses.html | TECHNOLOGY EToys to Dismiss Most Employees and Close 2 Warehouses | By Saul Hansell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/business/technology-new-focus-for-gates-is-consumer-electronics.html | TECHNOLOGY New Focus for Gates Is Consumer Electronics | By John Markoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/business/the-big-question-how-much-further-is-the-fed-willing-to-go-on-rates.html | The Big Question How Much Further Is the Fed Willing to Go on Rates | By Jonathan Fuerbringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/05/business/the-media-business-advertising-addenda-bbdo-chicago-office-gets-vodka-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Chicago Office Gets Vodka Account | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | https://www.nytimes.com/2001/01/05/busines s/the-media-business-george-magazine-to-cease-publication.html | THE MEDIA BUSINESS George Magazine to Cease Publication | By Alex Kuczynski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/busines s/to-fix-the-electricity-mess-more-power-plants-are-needed.html | To Fix the Electricity Mess More Power Plants Are Needed | By Floyd Norris | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/busines s/two-economic-policy-captains-working-with-different-tools-bush-makes-certain-his.html | Two Economic Policy Captains Working With Different Tools Bush Makes Certain His Style Contrasts With That of Clinton | By David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/busines s/two-economic-policy-captains-working-with-different-tools-greenspan-determined.html | Two Economic Policy Captains Working With Different Tools Greenspan Is Determined to Avoid Repeating the Mistake of 1990 | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/busines s/us-rate-cuts-reverberate-in-asian-stock-markets.html | US Rate Cuts Reverberate in Asian Stock Markets | By Mark Landler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/busines s/world-business-briefing-asia-thai-gas-imports-stepped-up.html | WORLD BUSINESS BRIEFING ASIA THAI GAS IMPORTS STEPPED UP | By Wayne Arnold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/busines s/world-business-briefing-australia-bidding-war-for-australian-carrier.html | WORLD BUSINESS BRIEFING AUSTRALIA BIDDING WAR FOR AUSTRALIAN CARRIER | By Bridge News | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/movies /album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/movies /at-the-movies-a-plum-role-in-chocolat.html | AT THE MOVIES A Plum Role In Chocolat | By Rick Lyman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/movies /been-around-yep-and-goin.html | Been Around Yep and Goin | By Jesse McKinley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/movies /critic-s-choice-theater-still-the-belle-of-that-swinging-ball.html | CRITICS CHOICETheater Still the Belle of That Swinging Ball | By Ben Brantley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/movies /critic-s-notebook-how-the-movie-year-suddenly-got-better.html | CRITICS NOTEBOOK How the Movie Year Suddenly Got Better | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/movies /dance-review-a-frenzy-of-flips-and-dips-on-the-fly.html | DANCE REVIEW A Frenzy of Flips and Dips on the Fly | By Anna Kisselgoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/movies /dance-review-debuts-and-elfin-dartings-as-the-city-ballet-returns.html | DANCE REVIEW Debuts and Elfin Dartings As the City Ballet Returns | By Jack Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/movies /dance-review-honoring-balanchine-with-a-tease-and-a-wink.html | DANCE REVIEW Honoring Balanchine With a Tease And a Wink | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/movies /film-review-godard-rears-his-equivocal-head.html | FILM REVIEW Godard Rears His Equivocal Head | By A O Scott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/movies /home-video-entranced-in-transylvania.html | HOME VIDEO Entranced In Transylvania | By Peter M Nichols | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/movies /new-video-releases-288829.html | New Video Releases | By Peter M Nichols | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/movies /on-stage-and-off-what-is-where-depends-when.html | ON STAGE AND OFF What Is Where Depends When | By Jesse McKinley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/movies /philharmonic-to-salute-masur-s-years-on-podium.html | Philharmonic to Salute Masurs Years on Podium | By Allan Kozinn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/taking-the-children-one-man-with-two-lives-neither-of-them-wonderful.html | TAKING THE CHILDREN One Man With Two Lives Neither of Them Wonderful | By Peter M Nichols | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/movies/tv-weekend-back-to-the-barricades-pull-up-a-chair.html | TV WEEKEND Back to the Barricades Pull Up a Chair | By Ron Wertheimer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/a-mayor-seeks-a-law-on-flags-no-just-flagpoles.html | A Mayor Seeks a Law on Flags No Just Flagpoles | By Iver Peterson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/after-criticism-of-street-frisk-records-police-expand-report-form.html | After Criticism of Street Frisk Records Police Expand Report Form | By Kevin Flynn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/fbi-raids-brooklyn-office-of-kahane-followers.html | FBI Raids Brooklyn Office of Kahane Followers | By Dean E Murphy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/ferry-trapped-in-icy-water-is-freed-after-five-hours.html | Ferry Trapped in Icy Water Is Freed After Five Hours | By Shaila K Dewan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/man-gets-maximum-sentence-in-case-of-plot-to-kill-judge.html | Man Gets Maximum Sentence In Case of Plot to Kill Judge | By By Katherine E Finkelstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/mayor-attacks-port-authority-with-new-fury.html | Mayor Attacks Port Authority With New Fury | By Elisabeth Bumiller and Ronald Smothers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/metro-business-briefing-bank-tries-to-block-auction.html | Metro Business Briefing BANK TRIES TO BLOCK AUCTION | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/millicent-mcintosh-102-dies-taught-barnard-women-to-balance-career-and-family.html | Millicent McIntosh 102 Dies Taught Barnard Women to Balance Career and Family | By Karen W Arenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/new-formula-for-schools-more-money-and-leeway.html | New Formula For Schools More Money And Leeway | By Abby Goodnough | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/new-york-surgeon-cleared-of-treating-wrong-side-of-brain.html | New York Surgeon Cleared of Treating Wrong Side of Brain | By Jennifer Steinhauer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/news-corp-plans-hundreds-of-layoffs-at-web-sites.html | News Corp Plans Hundreds of Layoffs at Web Sites | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/port-authority-and-kerik-clash-over-airport-crime.html | Port Authority and Kerik Clash Over Airport Crime | By William K Rashbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/public-lives-he-told-us-the-news-but-he-tells-no-tales.html | PUBLIC LIVES He Told Us the News but He Tells No Tales | By Joyce Wadler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Glenn Collins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/public-officials-urge-regulators-to-close-indian-point-2-again.html | Public Officials Urge Regulators To Close Indian Point 2 Again | By Randal C Archibold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/residential-real-estate-2-family-homes-to-rise-near-hospital-in-queens.html | Residential Real Estate 2Family Homes to Rise Near Hospital in Queens | By Nadine Brozan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/second-long-island-woman-says-an-officer-made-her-strip.html | Second Long Island Woman Says an Officer Made Her Strip | By Tina Kelley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/silver-to-allot-punishments-and-rewards-in-assembly.html | Silver to Allot Punishments And Rewards In Assembly | By Richard PerezPena | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/the-big-city-best-tv-duo-since-felix-and-oscar.html | The Big City Best TV Duo Since Felix And Oscar | By John Tierney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/the-neediest-cases-1-million-gift-is-given-to-neediest-cases-fund.html | The Neediest Cases 1 Million Gift Is Given To Neediest Cases Fund | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/nyregion/to-dredge-or-not-to-dredge-pcb-study-is-neutral.html | To Dredge or Not to Dredge PCB Study Is Neutral | By Kirk Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/foreign-affairs-win-a-free-book.html | Foreign Affairs Win a Free Book | By Thomas L Friedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/my-13-days.html | My 13 Days | By Barbara Gamarekian | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/public-interests-follow-the-money.html | Public Interests Follow the Money | By Gail Collins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/opinion/too-hot-to-handle.html | Too Hot to Handle | By Bill McKibben | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/baseball-benitez-s-ex-fiancee-files-domestic-assault-complaint.html | BASEBALL Benitezs ExFiancee Files Domestic Assault Complaint | By Tyler Kepner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/college-basketball-nit-organizers-file-suit-calling-ncaa-a-threat.html | COLLEGE BASKETBALL NIT Organizers File Suit Calling NCAA a Threat | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/college-football-sooners-finally-make-believers-of-the-doubters.html | COLLEGE FOOTBALL Sooners Finally Make Believers of the Doubters | By Joe Drape | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/football-college-orange-bowl-gets-higher-ratings.html | FOOTBALL COLLEGE ORANGE BOWL GETS HIGHER RATINGS | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/hockey-mogilnys-hat-trick-extends-devils-streak.html | HOCKEY Mogilnys Hat Trick Extends Devils Streak | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/hockey-offense-dries-up-for-fading-rangers.html | HOCKEY Offense Dries Up For Fading Rangers | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/nhl-roundup-islanders-acquire-martins.html | NHL ROUNDUP ISLANDERS ACQUIRE MARTINS | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/on-pro-basketball-rivers-optimistic-even-without-hill.html | ON PRO BASKETBALL Rivers Optimistic Even Without Hill | By Mike Wise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/plus-soccer-wusa-selects-chief-executive.html | PLUS SOCCER WUSA Selects Chief Executive | By Lena Williams | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-basketball-a-patient-checketts-isn-t-contemplating-trades.html | PRO BASKETBALL A Patient Checketts Isnt Contemplating Trades | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-basketball-camby-s-work-on-both-ends-lifts-the-knicks.html | PRO BASKETBALL Cambys Work On Both Ends Lifts the Knicks | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-basketball-good-nets-are-unable-to-overcome-bad-nets.html | PRO BASKETBALL Good Nets Are Unable To Overcome Bad Nets | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-football-eagles-hope-to-stop-giants-from-running-the-show-again.html | PRO FOOTBALL Eagles Hope to Stop Giants From Running the Show Again | By Clifton Brown | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-football-giants-notebook-humbled-collins-savoring-his-return-postseason.html | PRO FOOTBALL GIANTS NOTEBOOK A Humbled Collins Is Savoring His Return in the Postseason | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-football-leaving-the-shadows-for-a-moment-in-the-sun.html | PRO FOOTBALL Leaving the Shadows For a Moment in the Sun | By Bill Brink | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-football-nfl-divisional-playoffs.html | PRO FOOTBALL NFL Divisional Playoffs | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-football-parcells-and-owner-are-still-talking.html | PRO FOOTBALL Parcells And Owner Are Still Talking | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-football-to-safeguard-barber-giants-call-on-dayne.html | PRO FOOTBALL To Safeguard Barber Giants Call on Dayne | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/pro-football-woodson-takes-anxiety-out-on-foes.html | PRO FOOTBALL Woodson Takes Anxiety Out on Foes | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/sports-of-the-times-good-system-will-outlast-any-one-man.html | Sports Of The Times Good System Will Outlast Any One Man | By Harvey Araton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/sports/sports-of-the-times-oklahoma-s-victory-allows-it-to-catch-up.html | Sports Of The Times Oklahoma Victory Allows It to Catch Up | By George Vecsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/theater/family-fare-for-problems-sweet-solutions.html | FAMILY FARE For Problems Sweet Solutions | By Laurel Graeber | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/cabinet-selections-over-transition-now-focuses-on-those-important-no-2-s.html | Cabinet Selections Over Transition Now Focuses on Those Important No 2s | By Eric Schmitt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/cbs-plans-changes-in-election-night-reporting.html | CBS Plans Changes in Election Night Reporting | By Felicity Barringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/clinton-creates-post-to-protect-nation-s-secrets.html | Clinton Creates Post to Protect Nations Secrets | By James Risen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/commerce-designate-has-easy-going-at-senate-hearing.html | Commerce Designate Has Easy Going at Senate Hearing | By Joseph Kahn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/fbi-director-will-stay-on-government-officials-say.html | FBI Director Will Stay On Government Officials Say | By David Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/honoring-95-vow-house-republicans-replace-13-chiefs.html | HONORING 95 VOW HOUSE REPUBLICANS REPLACE 13 CHIEFS | By Lizette Alvarez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/james-corman-80-lawmaker-who-championed-civil-rights.html | James Corman 80 Lawmaker Who Championed Civil Rights | By Wolfgang Saxon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/man-in-the-news-a-tough-talking-but-self-effacing-loyalist-joe-marvin-allbaugh.html | Man in the News A ToughTalking but SelfEffacing Loyalist Joe Marvin Allbaugh | By Christopher Marquis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/man-in-the-news-fierce-ambition-karl-rove.html | Man in the News Fierce Ambition Karl Rove | By Frank Bruni | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/mccain-challenges-bush-promising-early-effort-to-overhaul-campaign-finance.html | McCain Challenges Bush Promising Early Effort to Overhaul Campaign Finance | By Alison Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/new-orleans-journal-tears-and-beer-flow-for-saints-as-next-year-arrives.html | New Orleans Journal Tears and Beer Flow for Saints as Next Year Arrives | By Rick Bragg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/one-strom-thurmond-helps-out-another.html | One Strom Thurmond Helps Out Another | By David Firestone | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/road-ban-set-for-one-third-of-us-forests.html | Road Ban Set For OneThird Of US Forests | By Douglas Jehl | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/tentative-deal-is-reached-in-seattle-newspaper-strike.html | Tentative Deal Is Reached In Seattle Newspaper Strike | By Felicity Barringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/us-joins-california-in-bid-to-lift-state-power-squeeze.html | US Joins California in Bid To Lift State Power Squeeze | By James Sterngold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/us/us-warns-on-some-use-of-a-fighter-against-hiv.html | US Warns On Some Use Of a Fighter Against HIV | By Lawrence K Altman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/world/banned-chinese-sect-is-spurred-on-by-exiled-leader.html | Banned Chinese Sect Is Spurred On by Exiled Leader | By Craig S Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/world/chief-rabbis-say-israel-must-keep-holy-site.html | Chief Rabbis Say Israel Must Keep Holy Site | By Joel Greenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/world/dare-from-palestinians.html | Dare From Palestinians | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/world/german-official-owns-up-to-wrong-done-to-others.html | German Official Owns Up To Wrong Done to Others | By Roger Cohen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/world/in-uganda-a-election-one-president-19-opponents.html | In Ugandas Election One President 19 Opponents | By Ian Fisher | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/world/report-to-clinton-asks-us-to-ratify-test-ban-treaty.html | REPORT TO CLINTON ASKS US TO RATIFY TESTBAN TREATY | By Michael R Gordon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/world/terrific-news-in-mexico-city-air-is-sometimes-breathable.html | Terrific News in Mexico City Air Is Sometimes Breathable | By Tim Weiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/world/the-yugo-wartime-survivor-faces-open-market.html | The Yugo Wartime Survivor Faces Open Market | By Steven Erlanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-05 | https://www.nytimes.com/2001/01/05/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/bridge-5-young-guns-who-nearly-took-memphis.html | BRIDGE 5 Young Guns Who Nearly Took Memphis | By Alan Truscott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/dance-review-the-breath-of-balanchine-wafts-over-a-new-work.html | DANCE REVIEW The Breath of Balanchine Wafts Over a New Work | By Anna Kisselgoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/dear-web-pal-these-letters-must-end.html | Dear Web Pal These Letters Must End | By Dinitia Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/felice-stampfle-88-curator-of-prints-at-the-morgan-library.html | Felice Stampfle 88 Curator Of Prints at the Morgan Library | By Roberta Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/jazz-in-the-catbird-seat-it-wasn-t-always-so.html | Jazz in the Catbird Seat It Wasnt Always So | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/les-brown-swing-bandleader-dies-at-88.html | Les Brown Swing Bandleader Dies at 88 | By Richard Severo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/music-review-an-opera-diva-settles-happily-for-an-intimate-setting.html | MUSIC REVIEW An Opera Diva Settles Happily for an Intimate Setting | By Anthony Tommasini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/television-review-the-good-guys-are-gals-the-bad-ones-doofuses.html | TELEVISION REVIEW The Good Guys Are Gals The Bad Ones Doofuses | By William McDonald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/arts/the-intellectual-class-struggle.html | The Intellectual Class Struggle | By Emily Eakin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| 2001-01-06 | https://www.nytimes.com/2001/01/06/books/arthur-clarke-the-visionary-in-the-real-01.html | Arthur Clarke The Visionary In the Real 01 | By Felicity Barringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/business/bush-seeking-to-overhaul-policy-making.html | Bush Seeking To Overhaul Policy Making | By Joseph Kahn and Frank Bruni | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/business/company-news-avon-names-new-head-of-retail-operations.html | COMPANY NEWS AVON NAMES NEW HEAD OF RETAIL OPERATIONS | By Dow Jones | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/business/company-news-judge-postpones-sentencing-in-sotheby-s-case.html | COMPANY NEWS JUDGE POSTPONES SENTENCING IN SOTHEBYS CASE | By Ralph Blumenthal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/business/danube-s-economic-blues-balkan-area-hopes-bridge-can-put-it-road-riches.html | The Danubes Economic Blues Balkan Area Hopes a Bridge Can Put It on Road to Riches | By Peter S Green | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/business/delta-warns-that-earnings-will-fall-short-of-estimates.html | Delta Warns That Earnings Will Fall Short of Estimates | By Laurence Zuckerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/business/edwin-dodd-81-industrialist-and-adviser-to-4-presidents.html | Edwin Dodd 81 Industrialist And Adviser to 4 Presidents | By Seth Schiesel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/business/international-business-belgian-software-maker-to-cut-work-force-by-20.html | INTERNATIONAL BUSINESS Belgian Software Maker to Cut Work Force by 20 | By Paul Meller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/business/labor-market-remains-tight-despite-slowing-economy.html | Labor Market Remains Tight Despite Slowing Economy | By David Leonhardt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/business/markets-stocks-bonds-stocks-are-down-for-first-week-year-rate-cut-rally-fades.html | THE MARKETS STOCKS  BONDS Stocks Are Down for First Week of Year as RateCut Rally Fades | By Jonathan Fuerbringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/business/ralph-b-ryder-90-a-founder-of-the-truck-leasing-company.html | Ralph B Ryder 90 a Founder Of the Truck Leasing Company | By Wolfgang Saxon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/business/thomas-f-patton-steel-executive-dies-at-97.html | Thomas F Patton Steel Executive Dies at 97 | By John Schwartz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/business/world-business-briefing-americas-canadian-unemployment-falls.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN UNEMPLOYMENT FALLS | By Timothy Pritchard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/business/world-business-briefing-asia-trade-dispute-with-china.html | WORLD BUSINESS BRIEFING ASIA TRADE DISPUTE WITH CHINA | By Craig S Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/business/world-business-briefing-europe-lloyds-seeks-clearance-for-abbey-deal.html | WORLD BUSINESS BRIEFING EUROPE LLOYDS SEEKS CLEARANCE FOR ABBEY DEAL | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/as-bush-rises-torricelli-cools-partisan-fire.html | As Bush Rises Torricelli Cools Partisan Fire | By David Kocieniewski With Tim Golden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/boats-search-for-small-plane-reported-down-in-hudson.html | Boats Search for Small Plane Reported Down in Hudson | By Sherri Day | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/federal-officials-say-rowland-is-not-target-in-bribery-inquiry.html | Federal Officials Say Rowland Is Not Target in Bribery Inquiry | By Paul Zielbauer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/ferry-captain-was-rushing-to-aid-passenger-ceo-says.html | Ferry Captain Was Rushing To Aid Passenger CEO Says | By Ronald Smothers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/flowers-in-the-ground-or-a-roof-over-head.html | Flowers in the Ground Or a Roof Over Head | By Barbara Stewart | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/giuliani-acts-to-shield-jobs-of-the-abused.html | Giuliani Acts To Shield Jobs Of the Abused | By Thomas J Lueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/giuliani-seeks-to-modernize-school-fields.html | Giuliani Seeks To Modernize School Fields | By Elisabeth Bumiller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/in-switch-hevesi-praises-sharpton-and-agrees-to-attend-king-forum.html | In Switch Hevesi Praises Sharpton and Agrees to Attend King Forum | By Adam Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/john-f-hayes-85-a-borough-president-of-brooklyn-in-1961.html | John F Hayes 85 A Borough President Of Brooklyn in 1961 | By Eric Pace | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/journalists-really-have-agenda-reporters-closely-follow-ap-s-daily-list-events.html | Journalists Really Do Have An Agenda Reporters Closely Follow APs Daily List of Events | By Chris Hedges | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/long-a-dream-brooklyn-park-nears-reality.html | Long a Dream Brooklyn Park Nears Reality | By Nichole M Christian | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/new-jersey-troopers-again-face-charges-in-turnpike-shooting.html | New Jersey Troopers Again Face Charges In Turnpike Shooting | By David M Halbfinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/nyc-top-honoree-at-king-event-is-surprising.html | NYC Top Honoree At King Event Is Surprising | By Clyde Haberman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/officer-is-suspended-in-long-island-stripping-case.html | Officer Is Suspended in Long Island Stripping Case | By Tina Kelley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/police-charge-a-bronx-man-with-trafficking-in-firearms.html | Police Charge a Bronx Man With Trafficking in Firearms | By Kevin Flynn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/police-ponder-fallout-in-feud-over-airports.html | Police Ponder Fallout in Feud Over Airports | By William K Rashbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/queens-midtown-ferry-service-to-end-in-march-company-says.html | QueensMidtown Ferry Service To End In March Company Says | By Diane Cardwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/the-how-but-not-the-why-of-the-2000-seton-hall-fire.html | The How but Not the Why of the 2000 Seton Hall Fire | By Maria Newman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/the-neediest-cases-immigrant-survived-the-nazis-then-his-own-turmoil.html | The Neediest Cases Immigrant Survived the Nazis Then His Own Turmoil | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/nyregion/views-vary-on-discipline-for-doctors.html | Views Vary On Discipline For Doctors | By Jennifer Steinhauer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/abroad-at-home-out-of-sight.html | Abroad at Home Out of Sight | By Anthony Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/editorial-observer-as-hard-to-grow-old-as-it-was-to-be-young.html | Editorial Observer As Hard to Grow Old as It Was to Be Young | By Dudley Clendinen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/journal-give-me-that-old-time-partisanship.html | Journal Give Me That OldTime Partisanship | By Frank Rich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/let-palestinians-govern-palestinians-now.html | Let Palestinians Govern Palestinians  Now | By Amos Oz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/opinion/the-art-of-being-bill-rogers.html | The Art of Being Bill Rogers | By Howard Fineman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/baseball-benitez-to-face-hearing-on-assault-charge-in-baltimore.html | BASEBALL Benitez to Face Hearing on Assault Charge in Baltimore | By Tyler Kepner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/basketball-camby-quiets-critics-with-his-versatility.html | BASKETBALL Camby Quiets Critics With His Versatility | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/basketball-point-guard-rivalry-moves-to-the-big-east.html | BASKETBALL Point Guard Rivalry Moves to the Big East | By Jack Cavanaugh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/boat-show-from-yachts-to-skiffs-it-s-a-smorgasbord.html | BOAT SHOW From Yachts to Skiffs Its a Smorgasbord | By Herb McCormick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/hockey-islanders-hope-trades-can-add-life-to-lineup.html | HOCKEY Islanders Hope Trades Can Add Life to Lineup | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/hockey-rangers-are-traveling-in-the-wrong-direction.html | HOCKEY Rangers Are Traveling in the Wrong Direction | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/nba-roundup-nets-activate-van-horn.html | NBA ROUNDUP Nets Activate Van Horn | By Steve Popper | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/on-pro-football-respectful-titans-act-like-the-favorites.html | ON PRO FOOTBALL Respectful Titans Act Like the Favorites | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/pro-football-groh-is-proving-he-can-go-home-again.html | PRO FOOTBALL Groh Is Proving He Can Go Home Again | By John Files | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/pro-football-politics-by-trade-sports-by-passion.html | PRO FOOTBALL Politics by Trade Sports by Passion | By Jere Longman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/pro-football-raiders-excellent-adventure-stars-journeyman-quarterback.html | PRO FOOTBALL Raiders Excellent Adventure Stars Journeyman Quarterback | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/pro-football-the-eagles-prefer-to-look-forward.html | PRO FOOTBALL The Eagles Prefer To Look Forward | By Clifton Brown | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/pro-football-the-vikings-sputtering-offense-meets-the-saints-stingy-defense.html | PRO FOOTBALL The Vikings Sputtering Offense Meets the Saints Stingy Defense | By Tom Spousta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/pro-football-undeterred-kickers-say-of-wind-let-it-blow.html | PRO FOOTBALL Undeterred Kickers Say of Wind Let It Blow | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/sports/sports-of-the-times-giants-and-eagles-at-least-believe-they-are-good.html | Sports Of The Times Giants and Eagles at Least Believe They Are Good | By William C Rhoden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/us/7-blacks-challenge-georgia-s-voting-system.html | 7 Blacks Challenge Georgias Voting System | By Kevin Sack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/us/beliefs-for-end-of-christmas-season-rumination-evolution-magi.html | Beliefs For the end of the Christmas season a rumination on the evolution of the Magi | By Peter Steinfels | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/us/clinton-keeps-fast-pace-in-final-days.html | Clinton Keeps Fast Pace in Final Days | By Marc Lacey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/us/gop-to-press-for-unraveling-of-clinton-acts.html | GOP to Press For Unraveling Of Clinton Acts | By Douglas Jehl | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/us/police-puzzled-by-killing-of-a-daughter-of-the-las-vegas-mob.html | Police Puzzled by Killing of a Daughter of the Las Vegas Mob | By Bernard Weinraub | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-06 | https://www.nytimes.com/2001/01/06/us/record-cold-november-december-in-48-contiguous-states.html | Record Cold NovemberDecember in 48 Contiguous States | By Andrew C Revkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/us/reporter-and-philadelphia-paper-settle-libel-suit-filed-after-firing.html | Reporter and Philadelphia Paper Settle Libel Suit Filed After Firing | By Felicity Barringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/us/senate-to-divide-power-and-money-equally-in-panels.html | SENATE TO DIVIDE POWER AND MONEY EQUALLY IN PANELS | By Lizette Alvarez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/us/tax-cut-plan-will-require-compromise-lawmaker-says.html | Tax Cut Plan Will Require Compromise Lawmaker Says | By Christopher Marquis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/us/training-video-for-an-airline-s-pilots-falls-victim-to-acrimony.html | Training Video for an Airlines Pilots Falls Victim to Acrimony | By Laurence Zuckerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/us/two-death-row-inmates-exonerated-in-louisiana.html | Two DeathRow Inmates Exonerated in Louisiana | By Sara Rimer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/world/a-last-minute-jubilee-crush-develops-at-st-peter-s-holy-door.html | A LastMinute Jubilee Crush Develops at St Peters Holy Door | By Alessandra Stanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/world/britain-asks-how-many-the-doctor-killed.html | Britain Asks How Many the Doctor Killed | By Warren Hoge | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/world/change-is-in-the-air-as-thailand-prepares-to-vote.html | Change Is in the Air as Thailand Prepares to Vote | By Seth Mydans | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/world/cohen-to-order-broader-review-of-cole-attack.html | Cohen to Order Broader Review of Cole Attack | By Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/world/israeli-sees-time-lacking-for-pact.html | ISRAELI SEES TIME LACKING FOR PACT | By Jane Perlez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/world/new-window-on-tiananmen-square-crackdown.html | New Window on Tiananmen Square Crackdown | By Richard Bernstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/world/us-embassy-in-rome-sends-staff-home-after-threat.html | US Embassy In Rome Sends Staff Home After Threat | By James Risen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/world/with-a-month-to-go-sharon-has-a-big-lead-in-israeli-polls.html | With a Month to Go Sharon Has a Big Lead in Israeli Polls | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-06 | https://www.nytimes.com/2001/01/06/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/artarchitecture-dissecting-relationships-starting-with-theirs.html | ARTARCHITECTURE Dissecting Relationships Starting With Theirs | By Michael Rush | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/artarchitecture-the-galleries-of-london-seen-with-fresh-eyes.html | ARTARCHITECTURE The Galleries of London Seen With Fresh Eyes | By Giles Worsley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/artarchitecture-the-impenetrable-that-leads-to-the-sublime.html | ARTARCHITECTURE The Impenetrable That Leads to the Sublime | By Amei Wallach | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/dance-elegant-movement-in-hot-surroundings.html | DANCE Elegant Movement In Hot Surroundings | By Linde HoweBeck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/fixing-for-now-the-image-of-jazz.html | Fixing For Now The Image Of Jazz | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/music-a-composer-ready-to-paint-the-town-red.html | MUSIC A Composer Ready to Paint the Town Red | By Matthew Gurewitsch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/music-a-defense-of-messiness-in-programs.html | MUSIC A Defense Of Messiness In Programs | By Anthony Tommasini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/music-a-faust-story-that-resists-goethes-hold.html | MUSIC A Faust Story That Resists Goethes Hold | By Johanna Keller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/television-radio-a-return-to-the-small-screen-and-to-some-old-ideas.html | TELEVISIONRADIO A Return to the Small Screen and to Some Old Ideas | By David Everitt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/arts/television-radio-messages-from-prison-whispered-in-our-ears.html | TELEVISIONRADIO Messages From Prison Whispered In Our Ears | By Charles Strum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/automobiles/behind-the-wheel-volvo-s60-trim-and-handsome-and-a-bit-of-an-athlete.html | BEHIND THE WHEELVolvo S60 Trim and Handsome And a Bit of an Athlete | By Leonard M Apcar | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/automobiles/in-a-new-age-can-retro-be-relevant.html | In a New Age Can Retro Be Relevant | By Phil Patton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/are-you-better-off-now.html | Are You Better Off Now | By Alan Wolfe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/bookend-the-big-chill.html | Bookend The Big Chill | By Roxana Robinson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-fiction-poetry-190985.html | Books in Brief Fiction  Poetry | By Kimberly B Marlowe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-fiction-poetry-190993.html | Books in Brief Fiction  Poetry | By Claire Dederer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-fiction-poetry-191000.html | Books in Brief Fiction  Poetry | By Kera Bolonik | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-fiction-poetry-191019.html | Books in Brief Fiction  Poetry | By Peter Khoury | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-fiction-poetry-eating-her-way-out.html | Books in Brief Fiction  Poetry Eating Her Way Out | By Christopher Bray | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-nonfiction-191043.html | Books in Brief Nonfiction | By Julie Gray | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-nonfiction-191051.html | Books in Brief Nonfiction | By Christine Kenneally | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-nonfiction-making-it-neu.html | Books in Brief Nonfiction Making It Neu | By Steven Heller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Anna Rohleder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By John Dorfman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/boswell-s-boswell.html | Boswells Boswell | By Claude Rawson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/but-will-it-buy-happiness.html | But Will It Buy Happiness | By Rob Walker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/closet-hollywood.html | Closet Hollywood | By David Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/company-man.html | Company Man | By Rand Richards Cooper | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/family-business.html | Family Business | By Peter Robb | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/getting-even.html | Getting Even | By Louis Bayard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/god-s-work.html | Gods Work | By Tanya Luhrmann | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/it-all-adds-up.html | It All Adds Up | By Edmund White | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/lady-in-waiting.html | LadyinWaiting | By Janice P Nimura | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/missed-connections.html | Missed Connections | By Bob Shacochis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/new-noteworthy-paperbacks-191140.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/not-the-good-war.html | Not the Good War | By Douglas Porch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/out-of-the-shadows.html | Out of the Shadows | By David Shields | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/robin-hood-of-the-outback.html | Robin Hood of the Outback | By Anthony Quinn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/sensual-pleasures.html | Sensual Pleasures | By Albert Mobilio | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/thin-air-and-thick-men.html | Thin Air and Thick Men | By Elizabeth Hightower | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/books/wampum-belt.html | Wampum Belt | By Fred Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/business-investing-diary-a-joke-about-sprouts-leaves-a-bitter-taste.html | BUSINESS  INVESTING DIARY A Joke About Sprouts Leaves a Bitter Taste | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/business-investing-diary-a-new-entree-to-bonds.html | BUSINESS  INVESTING DIARY A New Entree to Bonds | By Danny Hakim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/business-investing-diary-step-1-grit-teeth-step-2-buy-junk-bonds.html | BUSINESS  INVESTING DIARY Step 1 Grit Teeth Step 2 Buy Junk Bonds | By Robert D Hershey Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/business-investing-everybody-out-of-the-pool-a-new-path-on-mergers.html | BUSINESS  INVESTING Everybody Out of the Pool A New Path on Mergers | By Andrew Ross Sorkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/databank-january-2-5-the-fed-moves-quickly-and-pre-emptively.html | DATABANK JANUARY 25 The Fed Moves Quickly and PreEmptively | By Dylan Loeb McClain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/economic-view-passing-the-torch-on-a-chile-trade-deal.html | ECONOMIC VIEW Passing The Torch On a Chile Trade Deal | By Anthony Depalma | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/five-questions-for-charles-s-giambusso-delta-s-labor-troubles-view-cockpit.html | FIVE QUESTIONS for CHARLES S GIAMBUSSO Deltas Labor Troubles View From the Cockpit | By Laurence Zuckerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/market-watch-a-voice-that-says-a-rate-cut-is-not-the-cure-for-all-ills.html | MARKET WATCH A Voice That Says a Rate Cut Is Not the Cure for All Ills | By Gretchen Morgenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/money-medicine-learning-to-manage-managed-care.html | MONEY  MEDICINE Learning to Manage Managed Care | By Jennifer Steinhauer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-a-manager-s-fight-to-keep-a-winning-streak-alive.html | MUTUAL FUNDS REPORT A Managers Fight to Keep a Winning Streak Alive | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-after-a-dreadful-year-signs-of-a-brighter-future-overseas.html | MUTUAL FUNDS REPORT After a Dreadful Year Signs Of a Brighter Future Overseas | By Vivian Marino | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-essay-dear-shareholders-problem-not-your-index-fund.html | MUTUAL FUNDS REPORT  ESSAY Dear Shareholders The Problem Is Not in Your Index Fund | By Richard Teitelbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-finding-value-in-the-wreck-of-technology.html | MUTUAL FUNDS REPORT Finding Value in the Wreck of Technology | By Jan M Rosen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-the-havens-were-few-few-in-a-4th-quarter-debacle.html | MUTUAL FUNDS REPORT The Havens Were Few In a 4thQuarter Debacle | By Danny Hakim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-the-party-crashers-growling-loudly.html | MUTUAL FUNDS REPORT The Party Crashers Growling Loudly | By Danny Hakim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-the-young-and-the-fundless-ignored-by-marketers.html | MUTUAL FUNDS REPORT The Young And the Fundless Ignored by Marketers | By Ken Kurson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-value-investing-is-back-in-style-and-so-is-a-fund-warhorse.html | MUTUAL FUNDS REPORT Value Investing Is Back in Style and So Is a Fund Warhorse | By Riva D Atlas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/mutual-funds-report-winning-managers-strategy-selling-short.html | MUTUAL FUNDS REPORT Winning Managers Strategy Selling Short | By Carole Gould | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/of-church-state-and-journalism.html | Of Church State and Journalism | By Felicity Barringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/on-the-contrary-let-70000-canvases-bloom-in-the-art-world.html | ON THE CONTRARY Let 70000 Canvases Bloom in the Art World | By Daniel Akst | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/personal-business-back-pain-arthritis-step-right-up-to-the-mouse.html | PERSONAL BUSINESS Back Pain Arthritis Step Right Up to the Mouse | By Sana Siwolop | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/private-sector-a-funny-thing-happened-on-the-way-to-the-rollout.html | PRIVATE SECTOR A Funny Thing Happened On the Way to the Rollout | By Andrew Ross Sorkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/private-sector-a-nominal-role-for-lipper.html | PRIVATE SECTOR A Nominal Role for Lipper | By Danny Hakim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/private-sector-raiding-french-banking-s-citadel.html | PRIVATE SECTOR Raiding French Bankings Citadel | By John Tagliabue | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/private-sector-selling-advice-in-a-down-market.html | PRIVATE SECTOR Selling Advice in a Down Market | By Riva D Atlas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/private-sector-wal-mart-a-jug-of-wine-and-twins.html | PRIVATE SECTOR WalMart a Jug of Wine and Twins | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/responsible-party-andreas-bibl-personal-best-keeping-track.html | RESPONSIBLE PARTY ANDREAS BIBL Personal Best Keeping Track | By Kathleen Carroll | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/seniority-insurance-for-the-early-retiree.html | SENIORITY Insurance for the Early Retiree | By Fred Brock | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/strategies-same-yardstick-different-races.html | STRATEGIES Same Yardstick Different Races | By Mark Hulbert | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/the-business-world-hope-soars-in-russia-for-an-earthbound-bird.html | THE BUSINESS WORLD Hope Soars in Russia For an Earthbound Bird | By Russell Working | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/the-horse-and-cart-in-order.html | The Horse And Cart In Order | By Claudia H Deutsch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/business/us-economic-ills-spell-risk-abroad.html | US Economic Ills Spell Risk Abroad | By David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/abroad-peeling-away-tradition.html | ABROAD Peeling Away Tradition | By Miki Tanikawa | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/algebra-project-bob-moses-empowers-students.html | Algebra Project Bob Moses Empowers Students | By Jodi Wilgoren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/black-board-lessons-for-life-through-arts-appreciative-home-for-that-lovely.html | BLACK BOARD Lessons for Life Through the Arts An Appreciative Home for That Lovely Noodle Collage | By Eric Goldscheider | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/black-board-lessons-for-life-through-the-arts-college-students.html | BLACK BOARD Lessons for Life Through the Arts College Students Find Whos a Good Macbeth Among the Fifth Graders | By Deborah Young | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/black-board-lessons-for-life-through-the-arts-tolerance-lessons.html | BLACK BOARD Lessons for Life Through the Arts Tolerance Lessons From the Music Of the Holocaust | By Amy Loewenhaar | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/blackboard-applying-to-college-piece-of-cake.html | BLACKBOARD Applying to College Piece of Cake | By Kate Zernike | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/blackboard-e-mail-a-virtual-class-ring.html | BLACKBOARD EMail a Virtual Class Ring | By Abby Ellin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/blackboard-help-for-the-blind-and-dyslexic.html | BLACKBOARD Help for the Blind and Dyslexic | By Eric Goldscheider | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/college-prep-battling-the-cheats.html | COLLEGE PREP Battling the Cheats | By Glenn C Altschuler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/distance-learning-russias-reaching-out.html | Distance Learning Russia's Reaching Out | By Sophia Kishkovsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/do-big-money-sports-belong-in-college.html | Do BigMoney Sports Belong in College | By William H Honan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/endpaper-invading-the-halls-of-science.html | ENDPAPER Invading the Halls of Science | By Anita Desai | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/gaining-admission-athletes-win-preference.html | Gaining Admission Athletes Win Preference | By Edward B Fiske | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/giving-the-teacher-balm-for-burnout.html | Giving the Teacher Balm for Burnout | By Jacques Steinberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/graduates-saying-no-to-public-service.html | Graduates Saying No to Public Service | By Richard Brand | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/parents-the-plight-of-the-pta.html | PARENTS The Plight of the PTA | By Thomas Toch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/education/view-who-will-lead-the-public-schools.html | VIEW Who Will Lead The Public Schools | By James W Guthrie and Theodore Sanders | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/endpaper-wayne-mcallister-b-1907-the-guru-of-googie.html | Endpaper Wayne McAllister b 1907 The Guru of Googie | By Phil Patton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/food-raw-power.html | Food Raw Power | By Jonathan Reynolds | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/lives-they-lived-01-07-01-ella-goldberg-wolfe-b-1896-tale-three-centuries.html | The Lives They Lived 010701 Ella Goldberg Wolfe b 1896 A Tale of Three Centuries | By Sam Tanenhaus | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/lives-they-lived-01-07-01-john-v-lindsay-b-1921-pierre-elliott-trudeau-b-1919.html | The Lives They Lived 010701 John V Lindsay b 1921 Pierre Elliott Trudeau b 1919 When Charisma Was King | By Richard Reeves | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/lives-they-lived-01-07-01-julian-carsey-b-1935-starting-over-over-over.html | The Lives They Lived 010701 Julian Carsey b 1935 Starting Over and Over and Over | By Simon Winchester | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/lives-they-lived-01-07-01-peggy-mcmartin-buckey-b-1926-devil-nursery.html | The Lives They Lived 010701 Peggy McMartin Buckey b 1926 The Devil in The Nursery | By Margaret Talbot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-barbara-cartland-b-1901-she-spoke-volumes.html | The Lives They Lived 010701 Barbara Cartland b 1901 She Spoke Volumes | By Elizabeth Gilbert | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-bonnie-cashin-b-1915-design-for-living.html | The Lives They Lived 010701 Bonnie Cashin b 1915 Design For Living | By Amy M Spindler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-claude-hope-b-1907-floral-conquest.html | The Lives They Lived 010701 Claude Hope b 1907 Floral Conquest | By Michael Pollan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-elliot-richardson-b-1920-the-longest-day.html | The Lives They Lived 010701 Elliot Richardson b 1920 The Longest Day | By James Bennet | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-erich-mielke-b-1907-the-enemy-within.html | The Lives They Lived 010701 Erich Mielke b 1907 The Enemy Within | By Peter Schneider | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-frederic-cassidy-b-1907-a-man-of-many-words.html | The Lives They Lived 010701 Frederic Cassidy b 1907 A Man Of Many Words | By Lorrie Moore | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-gwen-verdon-b-1925-one-of-the-boys.html | The Lives They Lived 010701 Gwen Verdon b 1925 One of The Boys | By Hilton Als | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-julie-london-b-1926-the-echo-chamber.html | The Lives They Lived 010701 Julie London b 1926 The Echo Chamber | By Karen Schoemer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-lancelot-lionel-ware-b-1915-the-smarty-pants-king.html | The Lives They Lived 010701 Lancelot Lionel Ware b 1915 The SmartyPants King | By A O Scott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-mark-r-hughes-b-1956-death-be-not-a-punch-line.html | The Lives They Lived 010701 Mark R Hughes b 1956 Death Be Not a Punch Line | By David Rakoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-on-language-stuff.html | The Lives They Lived 010701 On Language Stuff | By William Safire | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-01-07-01-shoptalk-a-fine-line.html | The Lives They Lived 010701 ShopTalk A Fine Line | By Sara Ivry | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-alec-guinness-b-1914-an-actor-prepared.html | The Lives They Lived 010701 Alec Guinness b 1914 An Actor Prepared | By John le Carre | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-big-pun-ne-christopher-rios-b-1971-the.html | The Lives They Lived 010701 Big Pun ne Christopher Rios b 1971 The Rappers Burden | By Fab 5 Freddy As Told To NiaMalika Henderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-cam-knows-best-b-1995-the-long-shot.html | The Lives They Lived 010701 Cam Knows Best b 1995 The Long Shot | By Kevin Conley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-charles-schulz-b-1922-strip-mind.html | The Lives They Lived 010701 Charles Schulz b 1922 Strip Mind | By George Saunders | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-dr-alex-comfort-b-1920-the-doctor-of.html | The Lives They Lived 010701 Dr Alex Comfort b 1920 The Doctor Of Love | By Dan Savage | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-expert-opinion-on-robert-trent-jones-sr.html | The Lives They Lived 010701 Expert Opinion on Robert Trent Jones Sr b 1906 Course Work | By Greg Netzer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-fred-kelly-b-1916-teaching-ike-to-tap.html | The Lives They Lived 010701 Fred Kelly b 1916 Teaching Ike to Tap | By Michael Chabon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-intimations-on-cardinal-john-oconnor-h.html | The Lives They Lived 010701 Intimations on Cardinal John OConnor b 1920 Cardinal Rules | By Lorenzo Albacete | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-milo-spiriglio-b-1937-the-stalking.html | The Lives They Lived 010701 Milo Spiriglio b 1937 The Stalking Detective | By James Ellroy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-screamin-jay-hawkins-b-1929-papa-was-a.html | The Lives They Lived 010701 Screamin Jay Hawkins b 1929 Papa Was A Rolling Stone | By Alix Spiegel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/magazine/the-lives-they-lived-010701-tito-puente-b-1923-the-mambo-king.html | The Lives They Lived 010701 Tito Puente b 1923 The Mambo King | By Oscar Hijuelos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/dance-off-the-stage-and-on-the-screen-stories-with-rhythm.html | DANCE Off the Stage and on the Screen Stories With Rhythm | By Valerie Gladstone | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/film-a-holocaust-horror-story-without-a-schindler.html | FILM A Holocaust Horror Story Without A Schindler | By Kristin Hohenadel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/film-a-year-of-small-scale-but-encouraging-signs-of-life.html | FILM A Year of SmallScale but Encouraging Signs of Life | By A O Scott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/film-thomas-hardy-in-a-cloak-of-snow.html | FILM Thomas Hardy in a Cloak of Snow | By David Thomson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/video-a-still-topical-conversation.html | VIDEO A Still Topical Conversation | By Bill Desowitz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/video-an-early-fellini-is-on-disc-if-only-others-of-his-were.html | VIDEO An Early Fellini Is on Disc If Only Others of His Were | By Kevin Filipski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/movies/video-another-revival-of-annie-get-your-gun.html | VIDEO Another Revival of Annie Get Your Gun | By Bill Desowitz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/a-la-carte-trying-to-get-beyond-hefty-appetizers.html | A LA CARTE Trying to Get Beyond Hefty Appetizers | By Richard Jay Scholem | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/a-serene-long-trail-and-a-push-to-pave-it.html | A Serene Long Trail And a Push To Pave It | By Melinda Tuhus | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/a-tonic-for-the-harried.html | A Tonic For the Harried | By Lisa W Foderaro | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/a-vanishing-world.html | A Vanishing World | By Daniel J Wakin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/after-a-stumble-pianist-finds-musical-purpose-and-love.html | After a Stumble Pianist Finds Musical Purpose and Love | By Roberta Hershenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/art-grand-in-purpose-from-beast-to-seed.html | ART Grand in Purpose From Beast to Seed | By William Zimmer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/art-review-contemplating-categories-among-genres.html | ART REVIEW Contemplating Categories Among Genres | By William Zimmer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/art-review-taking-his-cue-from-the-masters.html | ART REVIEW Taking His Cue From the Masters | By D Dominick Lombardi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/art-reviews-the-things-that-flesh-falls-vulnerable-to.html | ART REVIEWS The Things That Flesh Falls Vulnerable To | By Phyllis Braff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/arts-entertainment-bluegrass-pioneer-still-rolling-on.html | ARTS  ENTERTAINMENT Bluegrass Pioneer Still Rolling On | By Lynne Ames | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/as-search-continues-for-plane-skepticism-about-crash-grows.html | As Search Continues for Plane Skepticism About Crash Grows | By Sherri Day | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/atlantic-city-journal-one-armed-bandits-2-tired-legs-burning-fat-cash-casino.html | Atlantic City Journal One Armed Bandits and 2 Tired Legs Burning Fat and Cash at the Casino | By Andrew Jacobs | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/bad-news-for-troopers-is-little-relief-for-judge.html | Bad News for Troopers Is Little Relief for Judge | By Robert D McFadden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/bluff-point-deer-problem-spurs-a-thorny-debate.html | Bluff Point Deer Problem Spurs a Thorny Debate | By Christine Woodside | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/briefing-business-cherry-hill-vlasic-pickles.html | BRIEFING BUSINESS CHERRY HILL VLASIC PICKLES | By Robert Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/briefing-cities-newark-appointment.html | BRIEFING CITIES NEWARK APPOINTMENT | By Steve Strunsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/briefing-law-enforcement-less-wanted.html | BRIEFING LAW ENFORCEMENT LESS WANTED | By Karen Demasters | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/briefing-roadways-road-a-national-site.html | BRIEFING ROADWAYS ROAD A NATIONAL SITE | By Karen Demasters | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/briefing-roadways-skyline-drive.html | BRIEFING ROADWAYS SKYLINE DRIVE | By Karen Demasters | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/briefing-transportation-inspection-system.html | BRIEFING TRANSPORTATION INSPECTION SYSTEM | By Steve Strunsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/bronx-girl-dies-as-teenagers-try-to-cover-up-shooting-police-say.html | Bronx Girl Dies as Teenagers Try to Cover Up Shooting Police Say | By William K Rashbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/by-the-way-a-multicultural-passion.html | BY THE WAY A Multicultural Passion | By John Swansburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/by-the-way-yuletide-to-just-plain-tide.html | BY THE WAY Yuletide to Just Plain Tide | By Bill Kent | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/chess-anand-s-devious-strategy-defeats-shirov-in-a-match.html | CHESS Anands Devious Strategy Defeats Shirov in a Match | By Robert Byrne | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/cigarette-crackdown-proposed.html | Cigarette Crackdown Proposed | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/city-to-provide-31.5-million-to-create-classroom-libraries.html | City to Provide 315 Million To Create Classroom Libraries | By Thomas J Lueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/clippings-winter-doings.html | CLIPPINGS Winter Doings | By Elisabeth Ginsburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/coping-i-lost-it-at-the-movies.html | COPING I Lost It at the Movies | By Peter Marks | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/county-lines-repent-commuters.html | COUNTY LINES Repent Commuters | By Peter Applebome | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/critics-group-honors-quirky-list-of-film-favorites.html | Critics Group Honors Quirky List of Film Favorites | By Diane Cardwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/dead-deer-aggravates-a-dispute.html | Dead Deer Aggravates A Dispute | By Corey Kilgannon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/development-how-their-garden-grows.html | DEVELOPMENT How Their Garden Grows | By Jill P Capuzzo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/dining-out-italian-fare-that-changes-with-seasons.html | DINING OUT Italian Fare That Changes With Seasons | By M H Reed | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/dining-out-prickly-in-name-but-refined-on-the-table.html | DINING OUT Prickly in Name but Refined on the Table | By Patricia Brooks | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/dining-out-sophisticated-newcomer-in-huntington.html | DINING OUT Sophisticated Newcomer in Huntington | By Joanne Starkey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/first-person-the-life-cycle-of-a-mold-scare.html | FIRST PERSON The Life Cycle of a Mold Scare | By Julian Rubinstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/food-hot-and-heavy-stews-fight-winter-chill.html | FOOD Hot and Heavy Stews Fight Winter Chill | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/footlights-movielife-and-midtown-in-wayne.html | FOOTLIGHTS Movielife and Midtown in Wayne | By Robbie Woliver | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/footlights-tchaikovsky-time.html | FOOTLIGHTS Tchaikovsky Time | By Leslie Kandell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/footlights-together-again.html | FOOTLIGHTS Together Again | By Julia Lyon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/footlights-trumpet-player-dies.html | FOOTLIGHTS Trumpet Player Dies | By David Gruber | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/for-the-record-bowling-with-the-boys-team-poses-problems-for-talented-girl.html | FOR THE RECORD Bowling With the Boys Team Poses Problems for Talented Girl | By Chuck Slater | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/former-employee-faces-charges-in-supermarket-stabbing-deaths.html | Former Employee Faces Charges In Supermarket Stabbing Deaths | By Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/fuel-costs-rise-but-not-the-electric-bill-how.html | Fuel Costs Rise but Not the Electric Bill How | By John Rather | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/fund-raisers-rush-to-save-treetops.html | FundRaisers Rush To Save Treetops | By Marilyn Shapiro | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/fyi-303291.html | FYI | By Ed Boland Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/growing-pains-for-state-plan.html | Growing Pains For State Plan | By John Sullivan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/home-clinic-attacking-noises-large-and-small.html | HOME CLINIC Attacking Noises Large and Small | By Edward R Lipinski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/home-clinic-toning-down-noises-large-and-small.html | HOME CLINIC Toning Down Noises Large and Small | By Edward R Lipinski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/hundreds-protest-firings-at-wbai-fm.html | Hundreds Protest Firings At WBAIFM | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-commack-still-won-t-share-with-smithtown.html | IN BRIEF Commack Still Wont Share With Smithtown | By Stewart Ain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-education-berkeley-college-moving.html | IN BRIEF EDUCATION BERKELEY COLLEGE MOVING | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-education-online-fund-raising.html | IN BRIEF EDUCATION ONLINE FUNDRAISING | By Merri Rosenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-education-school-for-special-needs.html | IN BRIEF EDUCATION SCHOOL FOR SPECIAL NEEDS | By Merri Rosenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-education-yonkers-names-superintendent.html | IN BRIEF EDUCATION YONKERS NAMES SUPERINTENDENT | By Merri Rosenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-health-critical-blood-shortage.html | IN BRIEF HEALTH CRITICAL BLOOD SHORTAGE | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-the-law-pirros-brother-must-start-prison-term.html | IN BRIEF THE LAW PIRROS BROTHER MUST START PRISON TERM | By Robert Worth | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief-tonna-again-will-lead-suffolk-legislature.html | IN BRIEF Tonna Again Will Lead Suffolk Legislature | By John Rather | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-brief.html | IN BRIEF | By Jenny Holland | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-business-company-promotes-the-culture-of-france.html | IN BUSINESS Company Promotes The Culture of France | By John Swansburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-business-medical-manufacturer-removed-from-nasdaq.html | IN BUSINESS Medical Manufacturer Removed From Nasdaq | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-business-one-year-in-business-for-high-end-baby-store.html | IN BUSINESS One Year in Business For HighEnd Baby Store | By Sam Lubell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-business-port-chester-factory-moving-to-connecticut.html | IN BUSINESS Port Chester Factory Moving to Connecticut | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-business-where-everybody-knew-your-name.html | IN BUSINESS Where Everybody Knew Your Name | By Marek Fuchs | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-person-an-enthusiasm-that-s-catching.html | IN PERSON An Enthusiasm Thats Catching | By George James | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-person-the-latest-artillery-in-the-war-against-the-flu-virus.html | IN PERSON The Latest Artillery in the War Against the Flu Virus | By George James | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-the-garden-a-train-line-right-through-the-backyard.html | IN THE GARDEN A Train Line Right Through the Backyard | By Elisabeth Ginsburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-the-studio-with-hak-vogrin-a-painter-who-turns-outrage-into-art.html | IN THE STUDIO WITH HAK VOGRIN A Painter Who Turns Outrage Into Art | By Claudia Kuehl | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/in-the-studio-withfredi-w-boese-giving-big-lifts-to-little-figures.html | IN THE STUDIO WITHFredi W Boese Giving Big Lifts to Little Figures | By Hilary S Wolfson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/jersey-no-count-guests-at-a-census-bash.html | JERSEY NoCount Guests at a Census Bash | By Neil Genzlinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/kangaroo-dreams-a-naturalist-takes-his-career-from-backyard-to-the-outback.html | KANGAROO DREAMS A Naturalist Takes His Career From Backyard to the Outback | By Lynne Ames | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/kate-born-schaeffer-102-owner-of-art-gallery.html | Kate Born Schaeffer 102 Owner of Art Gallery | By Eric Pace | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/keeping-the-past-from-getting-left-behind.html | Keeping the Past From Getting Left Behind | By Regina Marcazzo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/li-work-from-the-old-economy-to-the-new-and-back.html | LI  WORK From the Old Economy To the New and Back | By Warren Strugatch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/lirr-chief-s-rude-welcome-safety-concerns-fire-crime-issues-steal-attention.html | LIRR Chiefs Rude Welcome Safety Concerns Fire and Crime Issues Steal Attention From Bauers Focus on Customer Comfort | By Stewart Ain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/long-island-journal-health-and-fun-the-belly-dancing-way.html | LONG ISLAND JOURNAL Health and Fun the Belly Dancing Way | By Marcelle S Fischler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/long-island-vines-a-semisweet-port-that-warms-the-body.html | LONG ISLAND VINES A Semisweet Port That Warms the Body | By Howard G Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/millennium-worthy-angst-dawning-political-upheaval-extreme-football.html | A Millennium Worthy Of the Angst Is Dawning Political Upheaval And Extreme Football | By Michael Cooper | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/murders-touch-a-town-s-soul.html | Murders Touch a Towns Soul | By Alix Boyle | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/music-going-where-comedy-leads-them.html | MUSIC Going Where Comedy Leads Them | By E Kyle Minor | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/nassau-official-targets-art-museum.html | Nassau Official Targets Art Museum | By John McQuiston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-bending-elbows-never-trust-a-man-who-kisses-his-own-fingers.html | NEIGHBORHOOD REPORT BENDING ELBOWS Never Trust a Man Who Kisses His Own Fingers | By Charlie Leduff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-brooklyn-heights-not-quite-last-picture-show-but-owners-are.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Not Quite the Last Picture Show But Owners Are Seeking Capital | By Tara Bahrampour | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-chelsea-an-old-fashioned-leather-bar-looks-for-a-good-home.html | NEIGHBORHOOD REPORT CHELSEA An OldFashioned Leather Bar Looks for a Good Home | By Kelly Crow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-east-side-a-troubled-plaza-shows-up-close-to-home.html | NEIGHBORHOOD REPORT EAST SIDE A Troubled Plaza Shows Up Close to Home | By Andrew Friedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-east-village-roll-over-beethoven-tell-art-lovers.html | NEIGHBORHOOD REPORT EAST VILLAGE Roll Over Beethoven and Tell the Art Lovers the News | By Vanessa Weiman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-fresh-meadows-muckraking-permitted-student-editors-learn-but.html | NEIGHBORHOOD REPORT FRESH MEADOWS Muckraking Is Permitted Student Editors Learn but Just a Bit | By Eun Lee Koh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-harlem-costly-condo-finds-nightspot-as-neighbor.html | NEIGHBORHOOD REPORT HARLEM Costly Condo Finds Nightspot As Neighbor | By Sherri Day | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-jamaica-hanging-out-at-con-ed-office-energy-costs-keep-rising-they.html | NEIGHBORHOOD REPORT JAMAICA HANGING OUT AT   A CON ED OFFICE As Energy Costs Keep Rising They Arrive They Pay They Fret | By Jim OGrady | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-kensington-wheelchairs-and-cruisers-mix.html | NEIGHBORHOOD REPORT KENSINGTON Wheelchairs and Cruisers Mix Cautiously on a Block | By Gretel C Kovach | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-midtown-a-bouquet-of-boutique-hotels-sprouts-along-club-row.html | NEIGHBORHOOD REPORT MIDTOWN A Bouquet of Boutique Hotels Sprouts Along Club Row | By Andrew Friedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-new-york-harbor-seals-not-trained-flip-flop-back-to-new-york.html | NEIGHBORHOOD REPORT NEW YORK HARBOR Seals Not Trained FlipFlop Back to New York | By Erik Baard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-ridgewood-citypeople-decorum-touch-runyon-mark-career-wheel.html | NEIGHBORHOOD REPORT RIDGEWOOD  CITYPEOPLE Decorum and a Touch of Runyon Mark a Career at the Wheel of a Hearse | By David Koeppel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-staten-island-up-close-update-all-fast-lanes-aren-t-equal.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE  UPDATE All Fast Lanes Arent Equal Riders to Manhattan Find | By Jim OGrady | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-washington-heights-2-elevators-for-2-riderships-nearby.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS 2 Elevators for 2 Riderships At Nearby Subway Stations | By Seth Kugel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/neighborhood-report-westchester-square-parents-will-finally-hear-sweet-sound.html | NEIGHBORHOOD REPORT WESTCHESTER SQUARE Parents Will Finally Hear the Sweet Sound of School Bells | By Seth Kugel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/new-path-for-hofstra-from-bigger-to-better.html | New Path for Hofstra From Bigger to Better | By Vivian S Toy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/new-york-times-company-to-cut-jobs-at-internet-unit.html | New York Times Company To Cut Jobs at Internet Unit | By Felicity Barringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/new-yorkers-co-doing-the-authenticity-rag.html | NEW YORKERS  CO Doing the Authenticity Rag | BY Leslie Berger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/next-generation-confidential-hot-line-helps-troubled-youths.html | NEXT GENERATION Confidential Hot Line Helps Troubled Youths | By Merri Rosenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/no-room-at-the-lodge-the-norwich-elks-reject-black-man-community-becomes-outraged.html | No Room at the Lodge The Norwich Elks Reject a Black Man and a Community Becomes Outraged | By Adam Bowles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/on-politics-over-whitman-s-shoulder-the-man-moving-forward.html | ON POLITICS Over Whitmans Shoulder The Man Moving Forward | By David Kocieniewski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/on-the-map-a-farm-where-angels-trod-and-paid-a-price-for-it.html | ON THE MAP A Farm Where Angels Trod and Paid a Price for It | By Margo Nash | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/on-the-rails-repent-commuters-enough-abominations.html | ON THE RAILS Repent Commuters Enough Abominations | By Peter Applebome | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/playing-in-the-neighborhood-303500.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/quick-bite-highland-park-good-spot-for-doughnuts-bad-for-blt-s.html | QUICK BITEHighland Park Good Spot for Doughnuts Bad for BLTs | By Norm Oshrin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/restaurants-into-the-o-zone.html | RESTAURANTS Into the OZone | By David Corcoran | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/road-and-rail-on-a-slow-train-to-fast-times.html | ROAD AND RAIL On a Slow Train To Fast Times | By Bill Kent | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/sports-a-miracle-on-ice-for-rye-country-day.html | SPORTS A Miracle on Ice For Rye Country Day | By Chuck Slater | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/sports-call-it-the-melee-on-the-parkway.html | SPORTS Call it the Melee on the Parkway | By Robert Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/the-guide-268496.html | THE GUIDE | By Eleanor Charles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/the-guide-272990.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/the-law-who-will-be-the-new-al-pirro.html | THE LAW Who Will Be the New Al Pirro | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/the-neediest-cases-family-overcomes-illness-and-job-loss.html | The Neediest Cases Family Overcomes Illness and Job Loss | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/the-view-from-shelton-high-school-quarterback-pins-his-high-hopes-to-uconn-s.html | The View FromShelton High School Quarterback Pins His High Hopes to UConns | By Kenneth Best | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/theater-a-new-setting-for-tabletop.html | THEATER A New Setting for Tabletop | By Alvin Klein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/theater-one-man-show-explores-dynamics-of-living-with-dont-ask-don-t-tell.html | THEATER OneMan Show Explores Dynamics Of Living With Dont Ask Dont Tell | By Alvin Klein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/two-others-die-when-man-commits-suicide.html | Two Others Die When Man Commits Suicide | By Diane Cardwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/urban-tactics-who-was-that-masked-man-with-the-repair-bill.html | URBAN TACTICS Who Was That Masked Man With the Repair Bill | By Tamar Lewin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/wanted-people-to-collect-all-the-forgotten-money.html | Wanted People to Collect All The Forgotten Money | By Christine Woodside | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/wines-under-20-dessert-sherry-that-s-dessert-in-itself.html | WINES UNDER 20 Dessert Sherry Thats Dessert in Itself | By Howard G Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/wines-under-20-soothing-winter-s-chill.html | WINES UNDER 20 Soothing Winters Chill | By Howard G Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/nyregion/yonkers-revives-barbed-wire-ban.html | Yonkers Revives BarbedWire Ban | By Corey Kilgannon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/crossing-the-moral-boundary.html | Crossing the Moral Boundary | By Mario Vargas Llosa | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/liberties-pappy-and-poppy.html | Liberties Pappy And Poppy | By Maureen Dowd | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/ratify-but-review.html | Ratify But Review | By Harold Brown Melvin R Laird and William J Perry | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/opinion/reckonings-abuses-of-power.html | Reckonings Abuses of Power | By Paul Krugman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/a-showcase-housing-development-for-miami-beach.html | A Showcase Housing Development for Miami Beach | By Beth Dunlop | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/commercial-property-the-rocketing-new-york-market-levels-off-a-bit.html | Commercial Property The Rocketing New York Market Levels Off a Bit | By John Holusha | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/habitats-teaneck-nj-how-to-get-a-new-house-without-having-to-move.html | HabitatsTeaneck NJ How to Get a New House Without Having to Move | By Trish Hall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/if-you-re-thinking-living-greens-farms-a-country-atmosphere-near-sound.html | If Youre Thinking of Living InGreens Farms A Country Atmosphere Near the Sound | By Lisa Prevost | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/in-the-region-connecticut-town-house-plan-gets-a-cool-reception-in-litchfield.html | In the RegionConnecticut Town House Plan Gets a Cool Reception in Litchfield | By Eleanor Charles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/in-the-region-long-island-a-spate-of-new-projects-for-those-age-55-and-older.html | In the RegionLong Island A Spate of New Projects for Those Age 55 and Older | By Carole Paquette | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/in-the-region-new-jersey-flex-buildings-offer-versatility-plus-lower-rent.html | In the RegionNew Jersey Flex Buildings Offer Versatility Plus Lower Rent | By Rachelle Garbarine | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/streetscapes-9-east-72nd-street-school-s-grand-house-that-could-be-private-again.html | Streetscapes9 East 72nd Street A Schools Grand House That Could Be Private Again | By Christopher Gray | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/realestate/your-home-new-rulings-on-fuel-tax-and-parking.html | YOUR HOME New Rulings On Fuel Tax And Parking | By Jay Romano | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/baseball-notebook-salary-arbitration-free-agency-road-riches-ruin.html | BASEBALL NOTEBOOK Salary Arbitration and Free Agency and the Road to Riches and Ruin | By Murray Chass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/college-basketball-loss-to-georgetown-unravels-pirates.html | COLLEGE BASKETBALL Loss to Georgetown Unravels Pirates | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/college-basketball-st-john-s-nipped-by-uconn-and-jarvis-cries-foul.html | COLLEGE BASKETBALL St Johns Nipped by UConn and Jarvis Cries Foul | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/hockey-another-loss-as-collapse-sinks-isles.html | HOCKEY Another Loss As Collapse Sinks Isles | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/hockey-comebacks-pleasing-to-robinson.html | HOCKEY Comebacks Pleasing To Robinson | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/hockey-devils-meet-the-rangers-halfway-to-extend-an-unbeaten-streak.html | HOCKEY Devils Meet the Rangers Halfway To Extend an Unbeaten Streak | By Joe Lapointe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/marty-glickman-1917-2001-snub-voice-heart-anti-semitism-americans-berlin-rejects.html | MARTY GLICKMAN 19172001 The Snub the Voice the Heart AntiSemitism by Americans In Berlin Rejects a Sprinter | By Ira Berkow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/marty-glickman-1917-2001-snub-voice-heart-people-person-who-loved-talk-about.html | MARTY GLICKMAN 19172001  The Snub the Voice the Heart A People Person Who Loved To Talk About Anything | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/marty-glickman-1917-2001-snub-voice-heart-precise-animated-diction-that.html | MARTY GLICKMAN 19172001  The Snub the Voice the Heart A Precise Animated Diction That Captivated the Listener | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/outdoors-tobacco-loving-horse-named-buster-lived-a-long-life-as-a-lone-wolf.html | OUTDOORS TobaccoLoving Horse Named Buster Lived a Long Life as a Lone Wolf | By Pete Bodo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/perspective-a-one-man-dream-team-as-well-as-a-b-and-c-rods.html | PERSPECTIVE A OneMan Dream Team as Well as A B and CRods | By Robert Lipsyte | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/plus-high-schools-grady-pulls-out-dramatic-victory.html | PLUS HIGH SCHOOLS Grady Pulls Out Dramatic Victory | By Brandon Lilly | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/plus-track-and-field-harris-leaps-to-another-double.html | PLUS TRACK AND FIELD Harris Leaps To Another Double | By William J Miller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-basketball-notebook-mcgrady-is-gliding-toward-all-star-berth.html | PRO BASKETBALL NOTEBOOK McGrady Is Gliding Toward AllStar Berth | By Mike Wise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-basketball-van-horn-s-comeback-sparks-nets-to-victory.html | PRO BASKETBALL Van Horns Comeback Sparks Nets To Victory | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-basketball-ward-says-he-s-ready-to-return-to-knicks-lineup.html | PRO BASKETBALL Ward Says Hes Ready to Return to Knicks Lineup | By Steve Popper | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-football-culpepper-and-the-vikings-bury-the-saints-with-big-plays.html | PRO FOOTBALL Culpepper and the Vikings Bury the Saints With Big Plays | By Tom Spousta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-football-douglas-can-disrupt-any-offense-s-plans.html | PRO FOOTBALL Douglas Can Disrupt Any Offenses Plans | By Jere Longman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-football-for-mara-memories-are-framed-forever.html | PRO FOOTBALL For Mara Memories Are Framed Forever | By Dave Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-football-just-like-old-times-raiders-thump-the-dolphins.html | PRO FOOTBALL Just Like Old Times Raiders Thump the Dolphins | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-football-notebook-comella-characterizes-the-giants-work-ethic.html | PRO FOOTBALL NOTEBOOK Comella Characterizes the Giants Work Ethic | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-football-the-remade-giants-have-a-lot-to-prove-against-the-eagles.html | PRO FOOTBALL The Remade Giants Have a Lot to Prove Against the Eagles | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/pro-football-with-patience-george-overcomes-the-obstacles.html | PRO FOOTBALL With Patience George Overcomes the Obstacles | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/sports-of-the-times-xfl-pulls-mainstream-to-the-edge.html | Sports Of The Times XFL Pulls Mainstream To the Edge | By Harvey Araton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/sports/the-boating-report-britain-follows-the-exploits-of-a-folk-hero.html | THE BOATING REPORT Britain Follows the Exploits of a Folk Hero | By Herb McCormick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/style/a-night-out-with-the-rev-jesse-jackson-the-moviegoer.html | A NIGHT OUT WITH The Rev Jesse Jackson The Moviegoer | By Susan Saulny | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/style/as-sales-tempt-folly-threatens.html | As Sales Tempt Folly Threatens | By Guy Trebay | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/style/attack-of-the-killer-yogis.html | Attack of the Killer Yogis | By Ilene Rosenzweig | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/style/cuttings-bees-and-birds-love-them-but-deer-won-t-even-nibble.html | CUTTINGS Bees and Birds Love Them But Deer Wont Even Nibble | By Patricia A Taylor | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/style/cuttings-this-week-hunker-down-for-winter.html | CUTTINGS THIS WEEK Hunker Down for Winter | By Patricia Jonas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/style/evening-hours-5-4-3-2-1.html | EVENING HOURS 5 4 3 2 1 | By Bill Cunningham | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/style/noticed-latest-economic-indicator-a-depression-doll-is-hot.html | NOTICED Latest Economic Indicator A Depression Doll is Hot | By Ruth La Ferla | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/style/on-the-street-a-new-fallen-moment.html | ON THE STREET A NewFallen Moment | By Bill Cunningham | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/style/out-there-los-angeles-youth-and-beauty-with-your-drink-sir.html | OUT THERE Los Angeles Youth and Beauty With Your Drink Sir | By Tina Dirmann | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/style/pulse-an-icon-66-years-young.html | PULSE An Icon 66 Years Young | By Shaila K Dewan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/style/pulse-fake-nails-the-natural-way.html | PULSE Fake Nails the Natural Way | By Elizabeth Hayt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/style/pulse-packing-a-cell-phone.html | PULSE Packing a Cell Phone | By Ellen Tien | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/style/pulse-t-bone-and-sympathy.html | PULSE TBone and Sympathy | By Elaine Louie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/style/pulse-the-tupperware-queen.html | PULSE The Tupperware Queen | By Karen Robinovitz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/style/weddings-vows-jessie-chang-and-jahja-ling.html | WEDDINGS VOWS Jessie Chang and Jahja Ling | By Lois Smith Brady | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/theater/a-dark-fable-escapes-shakespeare-s-shadow.html | A Dark Fable Escapes Shakespeares Shadow | By Matthew Gurewitsch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/theater/theater-a-farcical-perspective-on-love-sex-and-pain.html | THEATER A Farcical Perspective On Love Sex and Pain | By Don Shewey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/theater/theater-a-feast-of-reza-o-neill-pinter-and-pinter.html | THEATER A Feast of Reza ONeill Pinter and Pinter | By Benedict Nightingale | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/theater/theater-after-three-decades-a-double-debut-in-new-york.html | THEATER After Three Decades a Double Debut in New York | By Matt Wolf | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/a-custom-fit-a-well-tailored-price.html | A Custom Fit A WellTailored Price | By Katie Roiphe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/ancient-symbols-in-the-sand.html | ANCIENT SYMBOLS IN THE SAND | By Chris Iovenko | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/breathless-in-a-colonial-perch.html | BREATHLESS IN A COLONIAL PERCH | By Ellen Warner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/for-travelers-in-peru-a-few-words-about-safety.html | For travelers in Peru a few words about safety | By Clifford Krauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/from-the-scrub-comes-a-behemoth.html | FROM THE SCRUB COMES A BEHEMOTH | By Scott Norvell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/frugal-traveler-amsterdam-in-winter-warmth-in-unexpected-places.html | FRUGAL TRAVELER Amsterdam in Winter Warmth in Unexpected Places | By Daisann McLane | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/good-morning-in-perus-lost-city.html | GOOD MORNING IN PERUS LOST CITY | By Ted Rose | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/practical-traveler-hotels-stricter-on-cancellations.html | PRACTICAL TRAVELER Hotels Stricter On Cancellations | By Betsy Wade | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/q-a-207764.html | QA | By Florence Stickney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/sweet-on-cowboy-culture.html | Sweet on Cowboy Culture | By Karin Winegar | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/travel-advisory-a-whimsical-menagerie-in-washington.html | TRAVEL ADVISORY A Whimsical Menagerie in Washington | By Irvin Molotsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/travel-advisory-city-guides-by-phone-or-handheld-computer.html | TRAVEL ADVISORY City Guides by Phone Or Handheld Computer | By David Cay Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/travel-advisory-correspondent-s-report-britons-debate-who-s-worth-a-statue.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Britons Debate Whos Worth a Statue | By Alan Cowell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/travel-advisory-jimmy-carter-s-home-becomes-a-historic-site.html | TRAVEL ADVISORY Jimmy Carters Home Becomes a Historic Site | By William Taaffe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/travel/what-s-doing-in-st-paul.html | WHATS DOING INSt Paul | By Neal Karlen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/tv/cover-story-what-jazz-looked-like-not-so-long-ago.html | COVER STORY What Jazz Looked Like Not So Long Ago | By Fletcher Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/tv/for-young-viewers-a-lot-of-girls-have-hoop-dreams-too.html | FOR YOUNG VIEWERS A Lot of Girls Have Hoop Dreams Too | By Kathryn Shattuck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/us/americans-death-puts-focus-on-mexican-jails.html | Americans Death Puts Focus on Mexican Jails | By Ross E Milloy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/us/bush-gathers-gop-governors-to-discuss-taxes-and-education.html | Bush Gathers GOP Governors To Discuss Taxes and Education | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/us/episcopalians-inaugurate-alliance-with-lutherans.html | Episcopalians Inaugurate Alliance With Lutherans | By Laurie Goodstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/us/free-gun-locks-popular-in-maine-politics-aside.html | Free Gun Locks Popular in Maine Politics Aside | By Carey Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/us/frieda-pushnik-is-dead-at-77-turned-her-deformities-into-a-career.html | Frieda Pushnik Is Dead at 77 Turned Her Deformities Into a Career | By Douglas Martin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/us/over-some-objections-congress-certifies-electoral-vote.html | Over Some Objections Congress Certifies Electoral Vote | By Alison Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/us/religious-right-made-big-push-to-put-ashcroft-in-justice-dept.html | Religious Right Made Big Push To Put Ashcroft in Justice Dept | By David Johnston and Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/us/shifting-of-power-from-washington-is-seen-under-bush.html | SHIFTING OF POWER FROM WASHINGTON IS SEEN UNDER BUSH | By Robert Pear | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/us/the-death-of-a-river-looms-over-choice-for-interior-post.html | The Death of a River Looms Over Choice for Interior Post | By Timothy Egan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/us/union-leaders-plan-fight-against-bush-s-labor-selection.html | Union Leaders Plan Fight Against Bushs Labor Selection | By Steven Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-a-thank-you-note.html | Dec 31  Jan 6 A Thank You Note | By Adam Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-earth-first-arson-second.html | Dec 31  Jan 6 Earth First Arson Second | By Al Baker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-farewell-doomed-dome.html | Dec 31  Jan 6 Farewell Doomed Dome | By Warren Hoge | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-ferry-diplomacy.html | Dec 31  Jan 6 Ferry Diplomacy | By Craig S Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-health-care-losses-and-gains.html | Dec 31  Jan 6 Health Care Losses and Gains | By Robert Pear | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-man-won-t-bite-dog.html | Dec 31  Jan 6 Man Wont Bite Dog | By Craig S Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-not-quite-like-the-old-gore.html | Dec 31  Jan 6 Not Quite Like the Old Gore | By Katharine Q Seelye | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekinreview/dec-31-jan-6-quick-getaways.html | Dec 31  Jan 6 Quick Getaways | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekin review/dec-31-jan-6-who-you-gonna-call.html | Dec 31  Jan 6 Who You Gonna Call | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekin review/extreme-hygiene-kill-all-the-bacteria.html | Extreme Hygiene Kill All the Bacteria | By Gina Kolata | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekin review/ideas-trends-hemming-in-the-world-wide-web.html | Ideas  Trends Hemming in the World Wide Web | By Jonathan D Glater | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekin review/ideas-trends-web-rights-ugliness-online-isn-t-terrorism.html | Ideas  Trends  Web Rights Ugliness Online Isnt Terrorism | By Dean E Murphy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekin review/minds-wide-shut-or-how-they-learned-to-love-a-cliche.html | Minds Wide Shut or How They Learned to Love a Cliche | By Tom Kuntz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekin review/restoration-what-it-used-to-be-just-aint-what-it-used-to-be.html | Restoration What It Used to Be Just Aint What It Used to Be | By Robin Toner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekin review/the-nation-encountering-a-bork-in-the-road-to-confirmation.html | The Nation Encountering a Bork in the Road to Confirmation | By Harry Shearer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekin review/the-nation-learning-the-wrong-lessons-again.html | The Nation Learning the Wrong Lessons Again | By Bruce J Schulman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekin review/the-nation-the-freshman-starring-hillary-clinton.html | The Nation The Freshman Starring Hillary Clinton | By Alison Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekin review/the-nation-the-high-stakes-politics-of-spending-the-surplus.html | The Nation The HighStakes Politics Of Spending the Surplus | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekin review/the-world-make-way-for-the-vatican-s-x-man-il-papa.html | The World Make Way for the Vaticans XMan Il Papa | By Alessandra Stanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekin review/the-world-time-closes-in-on-peace.html | The World Time Closes In on Peace | By Jane Perlez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/weekin review/word-for-word-tweaking-wto-long-winding-cyberhoax-political-theater-web.html | Word for WordTweaking the WTO The Long and Winding Cyberhoax Political Theater on the Web | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/world/i n-tehran-4-admit-roles-in-1998-killings.html | In Tehran 4 Admit Roles in 1998 Killings | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/world/l ooking-fit-the-pope-wraps-up-a-momentous-holy-year.html | Looking Fit the Pope Wraps Up a Momentous Holy Year | By Alessandra Stanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/world/ putin-dismisses-us-reports-that-russia-shipped-nuclear-weapons-for-baltic-fleet.html | Putin Dismisses US Reports That Russia Shipped Nuclear Weapons for Baltic Fleet | By Patrick E Tyler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/world/ putin-takes-up-debt-and-defenses-with-german-chief.html | Putin Takes Up Debt and Defenses With German Chief | By Patrick E Tyler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/world/r adiation-from-balkan-bombing-alarms-europe.html | Radiation From Balkan Bombing Alarms Europe | By Marlise Simons | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/world/r omania-s-aids-children-a-lifeline-lost.html | Romanias AIDS Children A Lifeline Lost | By Donald G McNeil Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-07 | https://www.nytimes.com/2001/01/07/world/south-africa-asks-for-help-in-cholera-outbreak-thousands-are-ill-and-59-are-dead.html | South Africa Asks for Help in Cholera Outbreak Thousands Are Ill and 59 Are Dead | By Henri E Cauvin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-07 | https://www.nytimes.com/2001/01/07/world/thais-vote-but-sorting-out-who-s-in-may-take-weeks.html | Thais Vote but Sorting Out Whos In May Take Weeks | By Seth Mydans | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/arts-online-museum-tries-mounting-its-latest-show-in-cyberspace.html | ARTS ONLINE Museum Tries Mounting Its Latest Show in Cyberspace | By Matthew Mirapaul | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/bridge-fighting-against-ambiguity-in-the-language-of-the-game.html | BRIDGE Fighting Against Ambiguity In the Language of the Game | By Alan Truscott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/dance-review-evoking-other-tiny-worlds-with-soft-understatement.html | DANCE REVIEW Evoking Other Tiny Worlds With Soft Understatement | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/dance-review-experiments-from-japan-loud-and-pink.html | DANCE REVIEW Experiments From Japan Loud and Pink | By Anna Kisselgoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/jazz-review-formality-and-funk-leave-their-mark.html | JAZZ REVIEW Formality and Funk Leave Their Mark | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/milan-hlavsa-rock-star-of-a-revolution-dies-at-49.html | Milan Hlavsa Rock Star of a Revolution Dies at 49 | By Jon Pareles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/music-review-singing-at-death-s-door-everyman-views-his-life.html | MUSIC REVIEW Singing at Deaths Door Everyman Views His Life | By Allan Kozinn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/opera-review-a-melodrama-plays-blithely-to-a-tight-lipped-age.html | OPERA REVIEW A Melodrama Plays Blithely to a TightLipped Age | By Bernard Holland | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/television-review-looking-back-even-though-the-president-hasnt-left.html | TELEVISION REVIEW Looking Back Even Though The President Hasnt Left | By Richard Reeves | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/arts/television-review-music-and-race-the-glory-and-the-pain.html | TELEVISION REVIEW Music and Race The Glory and the Pain | By Julie Salamon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/books/books-of-the-times-two-saintly-babies-in-a-thriller-from-the-great-beyond.html | BOOKS OF THE TIMES Two Saintly Babies in a Thriller From the Great Beyond | By Janet Maslin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/american-airlines-reported-near-a-deal-to-buy-twa.html | American Airlines Reported Near a Deal to Buy TWA | By Andrew Ross Sorkin and Laurence Zuckerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/as-sales-of-hdtv-s-increase-producers-ease-promotion.html | As Sales of HDTVs Increase Producers Ease Promotion | By Joel Brinkley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/bristol-myers-and-athersys-make-deal-on-gene-patents.html | BristolMyers and Athersys Make Deal on Gene Patents | By Andrew Pollack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/british-cement-maker-in-new-talks-on-a-takeover-by-lafarge.html | British Cement Maker in New Talks on a Takeover by Lafarge | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/chief-of-internet-company-to-head-newell-rubbermaid.html | Chief of Internet Company To Head Newell Rubbermaid | By Barry Meier | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/compressed-data-biometric-security-plan-under-review-by-nasa.html | Compressed Data Biometric Security Plan Under Review by NASA | By Laurie J Flynn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/compressed-data-tracking-a-suspect-on-an-online-trail.html | Compressed Data Tracking a Suspect On an Online Trail | By Pamela Licalzi OConnor | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/digital-doctoring-the-race-is-on-to-put-a-computer-into-every-physician-s-hand.html | Digital Doctoring The Race Is On to Put a Computer Into Every Physicians Hand | By Milt Freudenheim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/e-commerce-report-losing-money-culturefinder-hopes-find-success-switch-dot-com.html | ECommerce Report Losing money Culturefinder hopes to find success in a switch from dotcom to dotorg | By Bob Tedeschi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/entrepreneur-walking-fine-line-at-a-news-channel-for-china.html | Entrepreneur Walking Fine Line at a News Channel for China | By Mark Landler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/in-television-s-new-reality-temptation-puts-vows-to-the-test.html | In Televisions New Reality Temptation Puts Vows to the Test | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-a-look-back-at-cable-news.html | MEDIA A Look Back at Cable News | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-business-advertising-addenda-four-s-names-o-brien-washington-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As Names OBrien To Washington Office | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-business-advertising-super-commercial-bowl-xxxv-not-coms-are-beating-dot.html | THE MEDIA BUSINESS ADVERTISING In Super Commercial Bowl XXXV the notcoms are beating the dotcoms | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-falloff-in-ads-is-taking-toll-on-magazines.html | MEDIA Falloff in Ads Is Taking Toll On Magazines | By Alex Kuczynski and Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-market-place-media-stocks-respond-lowering-interest-rates-what-that-may.html | MEDIA Market Place Media stocks respond to the lowering of interest rates and what that may mean for ads | By Geraldine Fabrikant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-talk-a-special-section-for-the-zoo-trade.html | Media Talk A Special Section for the Zoo Trade | By Felicity Barringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-talk-mrs-clinton-seeks-ghostwriter-for-memoirs.html | Media Talk Mrs Clinton Seeks Ghostwriter for Memoirs | By David D Kirkpatrick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/media-talk-qualified-apology-for-item-on-cardinal.html | Media Talk Qualified Apology For Item on Cardinal | By Allison Fass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/murdoch-deal-on-tv-stations-may-help-upn.html | Murdoch Deal On TV Stations May Help UPN | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/new-economy-wassail-beats-lucre-more-people-went-online-talk-loved-ones-send.html | New Economy Wassail beats lucre More people went online to talk to loved ones and send holiday greetings than to shop | By John Schwartz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/patents-new-devices-use-cellular-phones-web-comparison-shop-protect-cars-owners.html | Patents New devices use cellular phones and the Web to comparison shop and to protect cars and owners | By Sabra Chartrand | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/the-media-business-advertising-addenda-accounts-339008.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/the-media-business-advertising-addenda-vanguard-hires-y-r-for-research-project.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vanguard Hires Y R For Research Project | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/business/turning-his-eyes-to-the-internet-with-his-compass-set-south.html | Turning His Eyes to the Internet With His Compass Set South | By Jane Levere | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| 2001-01-08 | https://www.nytimes.com/2001/01/08/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/a-sheepish-hunt-for-missing-fuel-rods.html | A Sheepish Hunt for Missing Fuel Rods | By David M Herszenhorn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/city-s-history-glass-half-full-unearthed-archives-reveal-artistry-water-supply.html | In Citys History a Glass Half Full Unearthed Archives Reveal Artistry of Water Supply | By Glenn Collins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/crashed-plane-found-in-flight.html | Crashed Plane Found in Flight | By Sherri Day | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/dr-sadek-hilal-70-pioneer-in-detecting-brain-diseases.html | Dr Sadek Hilal 70 Pioneer In Detecting Brain Diseases | By Wolfgang Saxon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/for-eco-terrorism-group-a-hidden-structure-and-public-messages.html | For EcoTerrorism Group a Hidden Structure and Public Messages | By Dan Barry and Al Baker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/incentive-for-medicare-hmo-s-is-proposed.html | Incentive for Medicare HMOs Is Proposed | By Dexter Filkins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/mayor-plans-more-money-for-housing.html | Mayor Plans More Money For Housing | By Eric Lipton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/metro-matters-taxpayers-will-feel-harlems-pain.html | Metro Matters Taxpayers Will Feel Harlems Pain | By Joyce Purnick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/metropolitan-diary-334634.html | Metropolitan Diary | By Enid Nemy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/once-more-mrs-clinton-is-sworn-in.html | Once More Mrs Clinton Is Sworn In | By Adam Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/nyregion/the-neediest-cases-the-kindness-of-strangers-helps-ease-a-family-s-pain.html | The Neediest Cases The Kindness of Strangers Helps Ease a Familys Pain | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/essay-gunning-for-ashcroft.html | Essay Gunning For Ashcroft | By William Safire | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/how-to-keep-peace-in-africa-without-sending-troops.html | How to Keep Peace in Africa Without Sending Troops | By Michael OHanlon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/in-america-far-far-from-the-center.html | In America Far Far From the Center | By Bob Herbert | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/opinion/when-the-gop-was-green.html | When the GOP Was Green | By William Cronon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/boxing-fighting-opponents-and-the-doubters.html | BOXING Fighting Opponents And the Doubters | By Mitch Abramson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/college-basketball-huskies-dominate-inside-to-remain-undefeated.html | COLLEGE BASKETBALL Huskies Dominate Inside To Remain Undefeated | By Chuck Cannon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/hockey-coyotes-tangled-sale-stalls-the-rangers.html | HOCKEY Coyotes Tangled Sale Stalls the Rangers | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/hockey-devils-and-rangers-invite-anticipation.html | HOCKEY Devils and Rangers Invite Anticipation | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/on-pro-football-mcnabb-on-the-run-from-start-to-finish.html | ON PRO FOOTBALL McNabb on the Run From Start to Finish | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/plus-soccer-fan-is-stabbed-at-italian-match.html | PLUS SOCCER Fan Is Stabbed At Italian Match | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-basketball-knicks-put-on-clinic-in-victory-over-wizards.html | PRO BASKETBALL Knicks Put on Clinic in Victory Over Wizards | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-basketball-van-horn-able-to-relax-as-his-pain-subsides.html | PRO BASKETBALL Van Horn Able to Relax As His Pain Subsides | By Steve Popper | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-botched-field-goals-haunt-del-greco.html | PRO FOOTBALL Botched Field Goals Haunt Del Greco | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-dressed-to-bruise-the-ravens-crash-the-party.html | PRO FOOTBALL Dressed to Bruise the Ravens Crash the Party | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-eagles-offense-is-held-in-check.html | PRO FOOTBALL Eagles Offense Is Held In Check | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-explosive-vikings-hit-stride-after-skid.html | PRO FOOTBALL Explosive Vikings Hit Stride After Skid | By Tom Spousta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-extra-points-barber-says-cast-did-not-hinder-him.html | PRO FOOTBALL EXTRA POINTS Barber Says Cast Did Not Hinder Him | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-extra-points-failures-on-third-down.html | PRO FOOTBALL EXTRA POINTS Failures on Third Down | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-extra-points-no-place-to-run.html | PRO FOOTBALL EXTRA POINTS No Place to Run | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-extra-points-toomer-steps-in.html | PRO FOOTBALL EXTRA POINTS Toomer Steps In | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-giants-old-and-new-celebrate-many-happy-returns.html | PRO FOOTBALL Giants Old and New Celebrate Many Happy Returns | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-in-this-game-sehorn-makes-interception-count.html | PRO FOOTBALL In This Game Sehorn Makes Interception Count | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/pro-football-ravens-step-toward-raiders-black-hole.html | PRO FOOTBALL Ravens Step Toward Raiders Black Hole | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/sports-of-the-times-after-a-trying-year-ray-lewis-triumphs.html | Sports of The Times After a Trying Year Ray Lewis Triumphs | By William C Rhoden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/sports/sports-of-the-times-dixon-s-wish-i-wanted-to-make-a-big-time-play.html | Sports of The Times Dixons Wish I Wanted to Make a BigTime Play | By Dave Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/theater/henry-higgins-real-female-patsy-rodenburg-teaches-british-stars-speak.html | Henry Higgins Is Real And Female Patsy Rodenburg Teaches British Stars How to Speak | By Mel Gussow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/theater/theater-review-across-a-crowded-room-alienation-and-boredom.html | THEATER REVIEW Across a Crowded Room Alienation and Boredom | By Ben Brantley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/us/a-new-destroyer-may-force-choice-on-the-bush-team.html | A NEW DESTROYER MAY FORCE CHOICE ON THE BUSH TEAM | By James Dao | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/us/baltimore-church-faces-its-history-of-racism.html | Baltimore Church Faces Its History of Racism | By Francis X Clines | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-08 | https://www.nytimes.com/2001/01/08/us/defense-choice-made-a-name-as-an-infighter.html | Defense Choice Made a Name As an Infighter | By Elaine Sciolino and Eric Schmitt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/us/for-teenagers-fast-food-is-a-snack-not-a-job.html | For Teenagers Fast Food Is a Snack Not a Job | By Dirk Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/us/illegal-immigrant-lived-in-labor-designee-s-home.html | Illegal Immigrant Lived in Labor Designees Home | By Steven A Holmes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/us/political-briefing-blow-to-democrats-in-south-carolina.html | Political Briefing Blow to Democrats In South Carolina | By B Drummond Ayres Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/us/political-briefing-departing-governor-is-still-a-favorite.html | Political Briefing Departing Governor Is Still a Favorite | By B Drummond Ayres Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/us/political-briefing-eye-on-a-recount-for-seats-in-congress.html | Political Briefing Eye on a Recount For Seats in Congress | By B Drummond Ayres Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/us/public-lives-a-drug-warrior-who-would-rather-treat-than-fight.html | PUBLIC LIVES A Drug Warrior Who Would Rather Treat Than Fight | By Christopher S Wren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/us/scientists-see-higher-use-of-antibiotics-on-farms.html | Scientists See Higher Use Of Antibiotics on Farms | By Denise Grady | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/world/doubtful-on-pact-clinton-lays-out-plan-for-mideast.html | DOUBTFUL ON PACT CLINTON LAYS OUT PLAN FOR MIDEAST | By Jane Perlez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/world/ecuador-is-fearful-as-colombia-s-war-spills-over-border.html | Ecuador Is Fearful As Colombias War Spills Over Border | By Larry Rohter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/world/george-carman-71-libel-suit-whiz-dies.html | George Carman 71 Libel Suit Whiz Dies | By Warren Hoge | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/world/modern-marketing-blooms-at-the-vatican-library.html | Modern Marketing Blooms at the Vatican Library | By Alessandra Stanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/world/navy-inquiry-on-cole-urges-no-punishment-of-captain-or-crew.html | Navy Inquiry on Cole Urges No Punishment of Captain or Crew | By Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/world/putin-tells-schroder-he-ll-pay-soviet-debt.html | Putin Tells Schroder Hell Pay Soviet Debt | By Patrick E Tyler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/world/russias-s-firm-hand-on-heating-gas-worries-its-neighbors.html | Russias Firm Hand on Heating Gas Worries Its Neighbors | By Douglas Frantz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/world/security-threat-keeps-us-embassy-in-rome-closed.html | Security Threat Keeps US Embassy in Rome Closed | By Alessandra Stanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/world/south-africa-s-president-vows-to-renew-war-against-poverty.html | South Africas President Vows to Renew War Against Poverty | By Rachel L Swarns | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/world/taiwan-is-likely-to-ask-the-us-to-sell-it-4-destroyers.html | Taiwan Is Likely to Ask the US to Sell It 4 Destroyers | By Craig S Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/world/tunisia-journal-a-nomad-deserts-the-desert-his-garden-blooms.html | Tunisia Journal A Nomad Deserts the Desert His Garden Blooms | By Norimitsu Onishi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-08 | https://www.nytimes.com/2001/01/08/world/us-envoy-off-to-mideast-for-a-last-effort-at-talks.html | US Envoy Off to Mideast For a Last Effort at Talks | By William A Orme Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/arts-abroad-faces-turn-red-over-bilbao-blemishes.html | ARTS ABROAD Faces Turn Red Over Bilbao Blemishes | By Alan Riding | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/cabaret-review-little-worlds-etched-with-passion.html | CABARET REVIEW Little Worlds Etched With Passion | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/cabaret-review-not-a-belter-but-a-balladeer-with-a-subtle-mix-of-styles.html | CABARET REVIEW Not a Belter but a Balladeer With a Subtle Mix of Styles | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/dance-review-art-and-life-trade-roles-as-do-show-and-practice.html | DANCE REVIEW Art and Life Trade Roles As Do Show and Practice | By Jack Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/dance-review-making-the-video-camera-a-full-partner-onstage.html | DANCE REVIEW Making the Video Camera A Full Partner Onstage | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/dance-review-the-lonely-lives-of-artists-from-kahlo-to-kafka.html | DANCE REVIEW The Lonely Lives of Artists From Kahlo to Kafka | By Jack Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/music-review-a-serene-stravinsky-meets-the-spiritual-rachmaninoff.html | MUSIC REVIEW A Serene Stravinsky Meets the Spiritual Rachmaninoff | By Allan Kozinn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/opera-review-love-oddly-sweetens-french-rarities.html | OPERA REVIEW Love Oddly Sweetens French Rarities | By Anthony Tommasini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/pop-review-cold-hands-warm-heart-songs-of-love-and-loss.html | POP REVIEW Cold Hands Warm Heart Songs of Love and Loss | By Ann Powers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/television-review-young-parents-meet-their-match-their-children.html | TELEVISION REVIEW Young Parents Meet Their Match Their Children | By Neil Genzlinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/arts/world-music-review-kind-of-like-dolly-parton-except-shes-portuguese.html | WORLD MUSIC REVIEW Kind of Like Dolly Parton Except Shes Portuguese | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/books/books-of-the-times-dead-bunnies-are-the-least-of-their-problems.html | BOOKS OF THE TIMES Dead Bunnies Are the Least of Their Problems | By Michiko Kakutani | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/australia-balks-at-new-online-casinos.html | Australia Balks at New Online Casinos | By Becky Gaylord | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/campbell-soup-picks-chief-playing-down-talk-of-sale.html | Campbell Soup Picks Chief Playing Down Talk of Sale | By Greg Winter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/cancer-drug-developer-gets-partners.html | Cancer Drug Developer Gets Partners | By Andrew Pollack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/company-news-postal-service-and-fedex-seen-close-to-an-agreement.html | COMPANY NEWS POSTAL SERVICE AND FEDEX SEEN CLOSE TO AN AGREEMENT | By Dow Jones | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/consumer-groups-oppose-proposal-to-merge-airlines.html | Consumer Groups Oppose Proposal to Merge Airlines | By Laurence Zuckerman and Stephen Labaton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/european-phone-companies-scrambling-to-reduce-debt.html | European Phone Companies Scrambling to Reduce Debt | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/ford-and-firestone-settle-suit-over-explorer-crash.html | Ford and Firestone Settle Suit Over Explorer Crash | By Michael Winerip | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/ford-plans-to-give-explorers-engines-an-electric-assist.html | Ford Plans to Give Explorers Engines an Electric Assist | By Keith Bradsher | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/italian-concern-is-acquiring-french-internet-business.html | Italian Concern Is Acquiring French Internet Business | By John Tagliabue | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/media-business-advertising-top-creative-executive-leaves-lowe-lintas-burger-king.html | THE MEDIA BUSINESS ADVERTISING A top creative executive leaves Lowe Lintas as Burger King replaces it with McCannErickson | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/nasd-panel-votes-to-expel-short-seller-and-imposes-fine.html | NASD Panel Votes to Expel ShortSeller and Imposes Fine | By Diana B Henriques | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/new-examples-of-internet-retrenchment.html | New Examples Of Internet Retrenchment | By Alex Kuczynski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/price-of-airline-consolidation.html | Price of Airline Consolidation | By David Leonhardt With Jane L Levere | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/technology-amazon-says-sales-meet-target-but-profit-margins-shrink.html | TECHNOLOGY Amazon Says Sales Meet Target but Profit Margins Shrink | By Saul Hansell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/technology-briefing-e-commerce-egghead-says-no-card-numbers-were-stolen.html | TECHNOLOGY BRIEFING ECOMMERCE EGGHEAD SAYS NO CARD NUMBERS WERE STOLEN | By John Schwartz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/technology-briefing-e-commerce-kozmocom-closes-operations-in-2-cities.html | TECHNOLOGY BRIEFING ECOMMERCE KOZMOCOM CLOSES OPERATIONS IN 2 CITIES | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/technology-briefing-e-commerce-mvpcom-fires-36-more-workers.html | TECHNOLOGY BRIEFING ECOMMERCE MVPCOM FIRES 36 MORE WORKERS | By David Barboza | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/technology-briefing-hardware-rocket-launch-with-radio-satellite-halted.html | TECHNOLOGY BRIEFING HARDWARE ROCKET LAUNCH WITH RADIO SATELLITE HALTED | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/technology-briefing-internet-netzero-gets-court-order-against-rival-juno.html | TECHNOLOGY BRIEFING INTERNET NETZERO GETS COURT ORDER AGAINST RIVAL JUNO | By Laurie J Flynn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/technology-the-first-unionization-vote-by-dot-com-workers-is-set.html | TECHNOLOGY The First Unionization Vote by DotCom Workers Is Set | By Steven Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/the-markets-market-place-a-friendlier-nasdaq-work-in-progress.html | THE MARKETS Market Place A Friendlier Nasdaq Work In Progress | By Gretchen Morgenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/the-media-business-advertising-addenda-creative-executive-leaving-griffin-bacal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Executive Leaving Griffin Bacal | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/time-and-aol-plan-internet-life-magazine.html | Time and AOL Plan Internet Life Magazine | By Alex Kuczynski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/business/world-business-briefing-europe-cement-acquisition.html | WORLD BUSINESS BRIEFING EUROPE CEMENT ACQUISITION | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/health/cases-life-s-end-little-help-no-dignity.html | CASES Lifes End Little Help No Dignity | By Gayle Feldman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/health/essay-fearing-one-fate-women-ignore-a-killer.html | ESSAY Fearing One Fate Women Ignore a Killer | By Benjamin J Ansell Md | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/health/in-weird-math-of-choices-6-choices-can-beat-600.html | In Weird Math of Choices 6 Choices Can Beat 600 | By Erica Goode | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-09 | https://www.nytimes.com/2001/01/09/health/personal-health-a-price-to-pay-as-autopsies-lose-favor.html | PERSONAL HEALTH A Price to Pay as Autopsies Lose Favor | By Jane E Brody | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/health/he-state-of-weight-many-are-too-fat-for-the-calipers.html | The State of Weight Many Are Too Fat for the Calipers | By Denise Grady | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/health/vital-signs-precautions-doctors-advice-for-safer-snowfalls.html | VITAL SIGNS PRECAUTIONS Doctors Advice for Safer Snowfalls | By Eric Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/health/vital-signs-prevention-early-warnings-that-save-infants-lives.html | VITAL SIGNS PREVENTION Early Warnings That Save Infants Lives | By Eric Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/health/vital-signs-symptoms-keeping-the-yips-off-the-golf-greens.html | VITAL SIGNS SYMPTOMS Keeping the Yips Off the Golf Greens | By Eric Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/health/vital-signs-therapies-a-migraine-relief-regimen-for-children.html | VITAL SIGNS THERAPIES A MigraineRelief Regimen for Children | By Eric Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/health/vital-signs-timing-when-diabetes-diagnoses-go-awry.html | VITAL SIGNS TIMING When Diabetes Diagnoses Go Awry | By Eric Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/movies/french-film-bears-witness-to-wartime-complicity.html | French Film Bears Witness To Wartime Complicity | By Alan Riding | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/camden-church-groups-seek-far-broader-state-aid-for-city.html | Camden Church Groups Seek Far Broader State Aid For City | By Iver Peterson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/elevators-fail-in-two-towers-stranding-14-for-an-hour.html | Elevators Fail In Two Towers Stranding 14 For an Hour | By Shaila K Dewan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/family-strife-is-subject-of-new-courts.html | Family Strife Is Subject Of New Courts | By Laura Mansnerus | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/from-speaker-of-assembly-punishment-and-rewards.html | From Speaker Of Assembly Punishment And Rewards | By Richard PerezPena | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/helen-c-nauts-93-champion-of-her-father-s-cancer-work.html | Helen C Nauts 93 Champion Of Her Fathers Cancer Work | By Eric Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/last-sale-at-gorsart-clothes-once-clothier-to-wall-street.html | Last Sale at Gorsart Clothes Once Clothier to Wall Street | By Sherri Day | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/mayor-s-address-law-enforcement-another-priority-felony-warrants-for-fugitives.html | THE MAYORS ADDRESS LAW ENFORCEMENT Another Priority Felony Warrants For Fugitives | By Kevin Flynn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/mayor-s-address-overview-giuliani-proposes-extending-school-patch-system.html | THE MAYORS ADDRESS THE OVERVIEW GIULIANI PROPOSES EXTENDING SCHOOL TO PATCH SYSTEM | By Elisabeth Bumiller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/metro-business-briefing-juno-blocked-on-ad-use.html | Metro Business Briefing JUNO BLOCKED ON AD USE | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/metro-business-briefing-new-offices-for-schwab.html | Metro Business Briefing NEW OFFICES FOR SCHWAB | By Steve Strunsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/metro-business-briefing-radio-revenue-growing.html | Metro Business Briefing RADIO REVENUE GROWING | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/mrs-clinton-and-governor-in-unity-mode.html | Mrs Clinton and Governor in Unity Mode | By Raymond Hernandez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/public-lives-from-the-first-date-to-the-first-printing.html | PUBLIC LIVES From the First Date to the First Printing | By Jesse McKinley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/queens-man-faces-charges-in-six-killings-in-early-90-s.html | Queens Man Faces Charges In Six Killings In Early 90s | By Andy Newman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/state-justice-beatrice-s-burstein-is-dead-at-85.html | State Justice Beatrice S Burstein Is Dead at 85 | By Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/surplus-trash-of-and-customers-but-shortage-of-licensed-haulers.html | Surplus Trash of and Customers But Shortage of Licensed Haulers | By Thomas J Lueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/the-big-city-for-new-york-hope-in-an-era-of-nerdistans.html | The Big City For New York Hope in an Era Of Nerdistans | By John Tierney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/the-mayor-s-address-housing-lowering-costs-seen-as-crucial-to-building-plan.html | THE MAYORS ADDRESS HOUSING Lowering Costs Seen as Crucial To Building Plan | By Bruce Lambert | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/the-mayor-s-address-the-schools-saturday-and-sunday-classes-are-proposed.html | THE MAYORS ADDRESS THE SCHOOLS Saturday and Sunday Classes Are Proposed | By Abby Goodnough | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/the-neediest-cases-helping-a-single-mother-of-2-regain-the-will-to-live.html | The Neediest Cases Helping a Single Mother of 2 Regain the Will to Live | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/tunnel-vision-between-the-early-morning-trains-rail-crews-pull-a-switch.html | Tunnel Vision Between the Early Morning Trains Rail Crews Pull a Switch | By Randy Kennedy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/week-4-snowfall-buffalo-s-cry-let-it-stop-after-23-days-world-white-city-seeing.html | In Week 4 Of Snowfall Buffalo Cry Is Let It Stop After 23 Days In a World of White City Is Seeing Red | By Diane Cardwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/nyregion/with-a-flip-of-the-coin-tails-tells-a-tale-of-new-york.html | With a Flip of the Coin Tails Tells a Tale of New York | By James C McKinley Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/can-john-ashcroft-overcome-his-ideology.html | Can John Ashcroft Overcome His Ideology | By Charles E Schumer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/foreign-affairs-my-favorite-teacher.html | Foreign Affairs My Favorite Teacher | By Thomas L Friedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/public-interests-a-modest-proposal.html | Public Interests A Modest Proposal | By Gail Collins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/opinion/working-but-not-employed.html | Working But Not Employed | By Robert B Reich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/science/a-missing-link-with-grisly-habits.html | A Missing Link With Grisly Habits | By Kenneth Chang | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/science/eavesdropping-secrets-elephant-society-rumbles-people-may-not-hear-offer-clues.html | Eavesdropping on Secrets Of Elephant Society Rumbles People May Not Hear Offer Clues to Behavior | By Andrew C Revkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/science/experts-face-off-on-noah-s-flood.html | Experts Face Off on Noahs Flood | By John Noble Wilford | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| 2001-01-09 | https://www.nytimes.com/2001/01/09/science/hidden-in-the-hopper-a-secret-of-physics.html | Hidden in the Hopper A Secret of Physics | By James Glanz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/science/q-a-292567.html | Q  A | By C Claiborne Ray | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/science/sonata-for-humans-birds-and-humpback-whales.html | Sonata for Humans Birds and Humpback Whales | By Natalie Angier | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/science/with-dietary-salt-what-everyone-knows-is-in-dispute.html | With Dietary Salt What Everyone Knows Is in Dispute | By Abigail Zuger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/baseball-damon-goes-to-athletics-as-the-mets-lose-out.html | BASEBALL Damon Goes to Athletics as the Mets Lose Out | By Murray Chass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/college-basketball-jarviss-name-again-linked-to-nba-job.html | COLLEGE BASKETBALL Jarviss Name Again Linked To NBA Job | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/college-basketball-suspended-griffin-sits-out-but-pirates-come-together.html | COLLEGE BASKETBALL Suspended Griffin Sits Out But Pirates Come Together | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/football-giants-notebook-toomer-in-a-cast-plans-to-play.html | FOOTBALL GIANTS NOTEBOOK Toomer In a Cast Plans To Play | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/golf-player-is-critical-of-some-top-pros.html | GOLF Player Is Critical of Some Top Pros | By Clifton Brown | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/hockey-rangers-can-do-little-against-belfour-s-backup.html | HOCKEY Rangers Can Do Little Against Belfours Backup | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/on-pro-football-four-teams-one-goal-to-prove-their-worth.html | ON PRO FOOTBALL Four Teams One Goal To Prove Their Worth | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/plus-track-and-field-fast-times-eyed-at-armory-meet.html | PLUS TRACK AND FIELD Fast Times Eyed At Armory Meet | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/plus-track-and-field-millrose-makes-fan-friendly-changes.html | PLUS TRACK AND FIELD MILLROSE MAKES FANFRIENDLY CHANGES | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/pro-basketball-no-miracles-forthcoming-pitino-quits-celtics-job.html | PRO BASKETBALL No Miracles Forthcoming Pitino Quits Celtics Job | By Mike Wise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/pro-basketball-the-nets-punches-do-not-connect.html | PRO BASKETBALL The Nets Punches Do Not Connect | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/pro-basketball-too-many-swingmen-too-little-playing-time.html | PRO BASKETBALL Too Many Swingmen Too Little Playing Time | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/pro-football-its-a-change-of-climate-for-the-sheltered-vikings.html | PRO FOOTBALL Its a Change of Climate For the Sheltered Vikings | By Tom Spousta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/pro-football-mum-s-still-the-word-inside-jets-bunker.html | PRO FOOTBALL Mums Still The Word Inside Jets Bunker | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/pro-football-schorn-is-regaining-elite-form-in-time-for-vikings.html | PRO FOOTBALL Schorn Is Regaining Elite Form in Time for Vikings | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/pro-football-vikings-plan-is-no-secret-keep-going-deep.html | PRO FOOTBALL Vikings Plan Is No Secret Keep Going Deep | By Tom Spousta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/soccer-notebook-off-season-is-no-time-to-take-off.html | SOCCER NOTEBOOK OffSeason Is No Time To Take Off | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/sports-business-so-which-chapter-is-all-about-quitting.html | SPORTS BUSINESS So Which Chapter Is All About Quitting | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/sports/sports-of-the-times-two-coaches-competitive-yet-friendly.html | Sports Of The Times Two Coaches Competitive Yet Friendly | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/style/front-row-changing-cars-in-midstream.html | FRONT ROW Changing Cars in Midstream | By Ginia Bellafante | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/style/front-row-hussein-chalayan-starting-over.html | FRONT ROW Hussein Chalayan Starting Over | By Cathy Horyn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/style/front-row-the-nose-has-it.html | FRONT ROW The Nose Has It | By Ginia Bellafante | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/style/making-a-meal-of-the-hands-that-feed-her.html | Making a Meal of the Hands That Feed Her | By Cathy Horyn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/theater/theater-review-warrior-heroes-wielding-the-power-of-words.html | THEATER REVIEW Warrior Heroes Wielding the Power of Words | By Ben Brantley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/us/adults-sidestep-serious-talks-with-teenagers-survey-finds.html | Adults Sidestep Serious Talks With Teenagers Survey Finds | By Jacques Steinberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/us/an-old-nemesis-keeps-scarring-san-francisco.html | An Old Nemesis Keeps Scarring San Francisco | By Evelyn Nieves | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/us/bush-courts-key-lawmakers-for-support-on-defense-goals.html | Bush Courts Key Lawmakers For Support on Defense Goals | By Eric Schmitt With Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/us/bush-reaffirms-his-confidence-in-labor-choice.html | Bush Reaffirms His Confidence In Labor Choice | By Steven Greenhouse and Raymond Bonner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/us/california-governor-offers-a-plan-to-save-state-from-energy-crisis.html | California Governor Offers a Plan To Save State From Energy Crisis | By James Sterngold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/us/clinton-forest-chief-acts-to-stop-logging-of-the-oldest-trees.html | Clinton Forest Chief Acts to Stop Logging Of the Oldest Trees | By Douglas Jehl | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/us/ex-governor-of-louisiana-gets-10-years.html | ExGovernor of Louisiana Gets 10 Years | By Rick Bragg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/us/gay-rights-groups-join-opposition-to-ashcroft-for-justice-dept.html | Gay Rights Groups Join Opposition to Ashcroft for Justice Dept | By Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/us/laura-bush-designates-keepers-of-her-calendar.html | Laura Bush Designates Keepers of Her Calendar | By Irvin Molotsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/us/lebanese-politician-paid-for-a-powell-speech.html | Lebanese Politician Paid for a Powell Speech | By James Risen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/us/philadelphia-passing-baton-to-eschenbach.html | Philadelphia Passing Baton To Eschenbach | By Robin Pogrebin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-09 | https://www.nytimes.com/2001/01/09/us/supreme-court-roundup-justices-to-hear-challenge-to-cigarette-ad-restrictions.html | Supreme Court Roundup Justices to Hear Challenge To Cigarette Ad Restrictions | By Linda Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/world/1999-us-document-warned-of-depleted-uranium-in-kosovo.html | 1999 US Document Warned of Depleted Uranium in Kosovo | By Marlise Simons | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/world/after-israelis-south-lebanon-remains-a-ragged-war-zone.html | After Israelis South Lebanon Remains a Ragged War Zone | By Susan Sachs | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/world/anxiety-is-rising-in-turkey-over-a-surge-of-left-wing-violence.html | Anxiety Is Rising in Turkey Over a Surge of LeftWing Violence | By Douglas Frantz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/world/charles-helou-88-president-of-lebanon-in-tumult-of-60-s.html | Charles Helou 88 President Of Lebanon in Tumult of 60s | By Eric Pace | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/world/china-says-protest-papers-are-distorted.html | China Says Protest Papers Are Distorted | By Erik Eckholm | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/world/first-trip-by-a-japanese-leader-to-south-africa.html | First Trip by a Japanese Leader to South Africa | By Henri E Cauvin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/world/huge-rally-in-jerusalem-protests-us-proposal-to-divide-sovereignty.html | Huge Rally in Jerusalem Protests US Proposal to Divide Sovereignty | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/world/once-upon-a-time-a-magical-room-in-guatemala.html | Once Upon a Time a Magical Room in Guatemala | By David Gonzalez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/world/punta-del-este-journal-as-elite-resort-slumps-argentina-doesn-t-cry.html | Punta del Este Journal As Elite Resort Slumps Argentina Doesnt Cry | By Clifford Krauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/world/un-report-maps-hunger-hot-spots.html | UN Report Maps Hunger Hot Spots | By Christopher S Wren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-09 | https://www.nytimes.com/2001/01/09/world/young-british-ex-convicts-to-be-sheltered-from-media.html | Young British ExConvicts To Be Sheltered From Media | By Sarah Lyall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/carnegie-announces-a-season-with-several-farewells.html | Carnegie Announces a Season With Several Farewells | By Doreen Carvajal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/dance-review-a-nod-to-ballet-s-past-with-modern-demands.html | DANCE REVIEW A Nod to Ballets Past With Modern Demands | By Anna Kisselgoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/dance-review-matching-the-choreography-to-a-stylized-dramatic-text.html | DANCE REVIEW Matching the Choreography To a Stylized Dramatic Text | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/dance-review-tilting-at-windmills-with-a-playful-choreography.html | DANCE REVIEW Tilting at Windmills With a Playful Choreography | By Jack Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/james-carr-58-soul-singer-whose-life-reflected-the-blues.html | James Carr 58 Soul Singer Whose Life Reflected the Blues | By Jon Pareles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/music-review-a-certitude-that-knits-one-phrase-to-the-next.html | MUSIC REVIEW A Certitude That Knits One Phrase to the Next | By Paul Griffiths | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/opera-review-devils-wearing-dark-coats-blaze-in-busoni-s-vision.html | OPERA REVIEW Devils Wearing Dark Coats Blaze in Busonis Vision | By Anthony Tommasini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/tv-notes-against-hate-crimes.html | TV NOTES Against Hate Crimes | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/tv-notes-ratings-slayer.html | TV NOTES Ratings Slayer | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/tv-notes-rock-a-bye-the-vote.html | TV NOTES RockaBye the Vote | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/arts/tv-notes-survivor-as-star-of-cbs-schedule.html | TV NOTES Survivor as Star Of CBS Schedule | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/books/books-of-the-times-aliens-on-earth-we-used-to-call-them-ancestors.html | BOOKS OF THE TIMES Aliens on Earth We Used to Call Them Ancestors | By Richard Bernstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/business/a-nokia-report-rattles-telecommunications-shares.html | A Nokia Report Rattles Telecommunications Shares | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/business/an-antitrust-hurdle.html | An Antitrust Hurdle | By Stephen Labaton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/business/bernard-geis-celebrity-publisher-dies-at-91.html | Bernard Geis Celebrity Publisher Dies at 91 | By Riva D Atlas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/business/bush-is-pressed-to-keep-trade-negotiator-in-his-cabinet.html | Bush Is Pressed to Keep Trade Negotiator in His Cabinet | By Joseph Kahn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/business/business-travel-trips-cuba-for-commercial-reasons-are-increasingly-becoming.html | Business Travel Trips to Cuba for commercial reasons are increasingly becoming a reality for Americans | By Joe Sharkey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/business/chief-executive-is-selected-for-barneys.html | Chief Executive Is Selected For Barneys | By Leslie Kaufman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/business/company-news-h-r-block-issues-a-warning-and-some-reassurance.html | COMPANY NEWS H R BLOCK ISSUES A WARNING AND SOME REASSURANCE | By Dow Jones | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/business/company-news-senator-wants-ban-on-alaskan-crude-exports-restored.html | COMPANY NEWS SENATOR WANTS BAN ON ALASKAN CRUDE EXPORTS RESTORED | By Dow Jones | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/business/court-invalidates-part-of-sbc-ameritech-pact.html | Court Invalidates Part of SBCAmeritech Pact | By Seth Schiesel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/business/facing-slump-and-big-debts-xerox-hires-consulting-firm.html | Facing Slump and Big Debts Xerox Hires Consulting Firm | By Claudia H Deutsch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/business/for-two-more-booksellers-holiday-hangover-lingers.html | For Two More Booksellers Holiday Hangover Lingers | By David D Kirkpatrick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/business/fox-says-it-made-pair-in-temptation-island-leave-for-lying.html | Fox Says It Made Pair in Temptation Island Leave for Lying | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/business/italian-by-design-stylists-of-turin-expand-impact-of-auto-couturiers.html | Italian by Design Stylists of Turin Expand Impact of Auto Couturiers | By John Tagliabue | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/business/management-mit-performs-a-hat-trick-in-recruiting.html | MANAGEMENT MIT Performs A Hat Trick In Recruiting | By David Leonhardt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/business/markets-market-place-schwab-downgrade-latest-series-blows-online-brokers.html | THE MARKETS Market Place Schwab Downgrade Is Latest in a Series of Blows to Online Brokers | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/media-business-advertising-two-large-agencies-make-adjustments-their-specialty.html | THE MEDIA BUSINESS ADVERTISING Two large agencies make adjustments in their specialty units to adapt to the needs of clients | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/murdoch-makes-offer-to-china.html | Murdoch Makes Offer to China | By Craig S Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/proposal-could-leave-only-a-little-bit-of-the-sky-for-the-also-rans.html | Proposal Could Leave Only a Little Bit of the Sky for the AlsoRans | By Laurence Zuckerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/technology-apple-putting-hopes-on-new-macintosh-line.html | TECHNOLOGY Apple Putting Hopes on New Macintosh Line | By John Markoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/technology-briefing-deals-thermo-cardiosystems-bid-emerges.html | TECHNOLOGY BRIEFING DEALS THERMO CARDIOSYSTEMS BID EMERGES | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/technology-briefing-telecommunications-avaya-gains-on-profit-forecast.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS AVAYA GAINS ON PROFIT FORECAST | By Simon Romero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/technology-briefing-telecommunications-icg-to-cut-500-jobs.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS ICG TO CUT 500 JOBS | By Simon Romero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/the-boss-from-shoe-man-to-publisher.html | THE BOSS From Shoe Man to Publisher | By Preston J Edwards Sr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/the-media-business-advertising-addenda-2-companies-adopt-new-identities.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Companies Adopt New Identities | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/the-media-business-advertising-addenda-h-r-block-starting-millionaire-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA H  R Block Starting Millionaire Campaign | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/twa-is-expected-to-make-bankruptcy-filing-today.html | TWA Is Expected to Make Bankruptcy Filing Today | By Jonathan D Glater | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/us-issues-vehicle-ratings-on-tendency-to-roll-over.html | US Issues Vehicle Ratings On Tendency to Roll Over | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/what-will-deal-mean-depends-on-destination.html | What Will Deal Mean Depends on Destination | By David Leonhardt With Jane L Levere | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/when-the-golf-is-good-zambia-is-doing-better.html | When the Golf Is Good Zambia Is Doing Better | By Henri E Cauvin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/world-business-briefing-asia-japanese-consumer-spending-falls.html | WORLD BUSINESS BRIEFING ASIA JAPANESE CONSUMER SPENDING FALLS | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/busines s/world-business-briefing-asia-nissan-to-farm-out-some-assembly.html | WORLD BUSINESS BRIEFING ASIA NISSAN TO FARM OUT SOME ASSEMBLY | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/ 25-and-under-from-south-of-the-border-down-subtlety-way.html | 25 AND UNDER From South of the Border Down Subtlety Way | By Eric Asimov | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/ by-the-book-taking-the-sensual-path-in-winter.html | BY THE BOOK Taking the Sensual Path in Winter | By Amanda Hesser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/ calendar.html | CALENDAR | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/ critic-s-notebook-into-the-mouths-of-babes.html | CRITICS NOTEBOOK Into the Mouths of Babes | By William Grimes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/en-route-thailand-one-bowl-a-tangle-of-cultures.html | EN ROUTE THAILAND One Bowl A Tangle Of Cultures | By Marian Burros | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/food-stuff-big-apple-meet-japan-s-big-onion.html | FOOD STUFF Big Apple Meet Japans Big Onion | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/food-stuff-chocolate-with-a-taste-for-disguise.html | FOOD STUFF Chocolate With a Taste for Disguise | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/food-stuff-german-hams-on-track-49.html | FOOD STUFF German Hams on Track 49 | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/food-stuff-just-desserts-in-a-wine-glass.html | FOOD STUFF Just Desserts In a Wine Glass | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/food-stuff-the-pastry-chef-who-came-to-dinner.html | FOOD STUFF The Pastry Chef Who Came to Dinner | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/restaurants-a-broadway-theme-higher-regards-too.html | RESTAURANTS A Broadway Theme Higher Regards Too | By William Grimes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/rice-flour-a-versatile-rainbow.html | Rice Flour A Versatile Rainbow | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/tastings-pinot-grigio-upgrade.html | TASTINGS Pinot Grigio Upgrade | By Eric Asimov | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/temptation-lemon-meringue-scales-new-heights.html | TEMPTATION Lemon Meringue Scales New Heights | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/test-kitchen-garlic-s-main-squeeze.html | TEST KITCHEN Garlics Main Squeeze | By Denise Landis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/the-chef-philippe-conticini.html | THE CHEF Philippe Conticini | By Philippe Conticini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/the-minimalist-a-sweet-asian-glaze.html | THE MINIMALIST A Sweet Asian Glaze | By Mark Bittman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/dining/wine-talk-in-chile-a-dream-unrealized.html | WINE TALK In Chile a Dream Unrealized | By Frank J Prial | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/jobs/my-job-i-live-out-my-life-in-modest-steps.html | MY JOB I Live Out My Life in Modest Steps | By Norman Kiell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/jobs/roughnecks-wrangle-for-more-money.html | Roughnecks Wrangle for More Money | By Mary Williams Walsh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/jobs/trends-i-ll-be-right-with-you-boss-as-soon-as-i-finish-my-shopping.html | TRENDS Ill Be Right With You Boss as Soon as I Finish My Shopping | By Dylan Loeb McClain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/movies/film-institute-chooses-top-10-moments-of-significance.html | Film Institute Chooses Top 10 Moments of Significance | By Rick Lyman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/movies/film-review-sorrow-and-perfidy-unsung-resistance-fighters.html | FILM REVIEW Sorrow and Perfidy Unsung Resistance Fighters | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/4th-woman-claims-a-police-officer-made-her-expose-herself.html | 4th Woman Claims a Police Officer Made Her Expose Herself | By Tina Kelley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/bulletin-board.html | BULLETIN BOARD | By Kate Zernike Edward Wyatt Karen W Arenson and Lynette Holloway | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/calls-for-change-in-the-scheduling-of-the-school-day.html | CALLS FOR CHANGE IN THE SCHEDULING OF THE SCHOOL DAY | By Jodi Wilgoren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/commercial-real-estate-glass-box-will-mark-midtown-home-of-photography-center.html | Commercial Real Estate Glass Box Will Mark Midtown Home of Photography Center | By David W Dunlap | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/deportation-and-family-ruin-immigrant-breadwinners-are-held-far-away-for-years.html | Deportation and Family Ruin Immigrant Breadwinners Are Held Far Away for Years | By Chris Hedges | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/doctor-convicted-of-insurance-fraud-in-fertility-procedures.html | Doctor Convicted of Insurance Fraud in Fertility Procedures | By Jennifer Steinhauer and Sherri Day | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/education-and-5-6-7-8-classes-give-directions-to-broadway.html | EDUCATION And 5 6 7 8 Classes Give Directions to Broadway | By Karen W Arenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/giuliani-s-contract-feud-with-the-police-gives-a-sense-of-deja-vu.html | Giulianis Contract Feud With the Police Gives a Sense of Deja Vu | By Kevin Flynn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/lessons-let-the-questioning-begin.html | LESSONS Let the Questioning Begin | By Richard Rothstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/lyme-disease-drops-especially-in-areas-near-new-york-city.html | Lyme Disease Drops Especially in Areas Near New York City | By Winnie Hu | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/mayor-presses-port-authority-for-control-of-airports.html | Mayor Presses Port Authority For Control of Airports | By Elisabeth Bumiller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/metro-business-briefing-dot-com-merger-leads-to-layoffs.html | Metro Business Briefing DOTCOM MERGER LEADS TO LAYOFFS | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/metro-business-briefing-tight-office-market.html | Metro Business Briefing TIGHT OFFICE MARKET | By Joseph P Fried | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/metro-business-briefing-web-site-access.html | Metro Business Briefing WEB SITE ACCESS | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/migrant-workers-sue-discount-store-chains-over-wages.html | Migrant Workers Sue Discount Store Chains Over Wages | By Robert Hanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/new-york-will-pay-50-million-in-50000-illegal-strip-searches.html | New York Will Pay 50 Million In 50000 Illegal StripSearches | By Benjamin Weiser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/nyc-mayor-falstaff-not-yet-ready-for-final-act.html | NYC Mayor Falstaff Not Yet Ready For Final Act | By Clyde Haberman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/public-lives-for-once-no-faceful-of-pie-for-soupy-sales.html | PUBLIC LIVES For Once No Faceful of Pie for Soupy Sales | By Joyce Wadler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/public-lives.html | PUBLIC LIVES | By James Barron with Linda Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/school-officials-see-tough-task-in-creating-sixth-class-day.html | School Officials See Tough Task In Creating Sixth Class Day | By Anemona Hartocollis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/silver-rewards-black-lawmakers-for-backing-in-a-leadership-battle.html | Silver Rewards Black Lawmakers for Backing in a Leadership Battle | By Richard PerezPena | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/the-neediest-cases-grant-helps-family-leave-shelter-for-an-apartment.html | THE NEEDIEST CASES Grant Helps Family Leave Shelter for an Apartment | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/today-just-about-anything-gets-a-state-of-speech.html | Today Just About Anything Gets a State of Speech | By Susan Saulny | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/whitman-keeps-it-personal-in-trenton-farewell.html | Whitman Keeps It Personal in Trenton Farewell | By Iver Peterson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/nyregion/with-eye-to-dc-whitman-gives-rosy-valedictory-on-her-tenure.html | With Eye to DC Whitman Gives Rosy Valedictory On Her Tenure | By David M Halbfinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/bill-clinton-the-french-years.html | Bill Clinton The French Years | By Patrick Weil | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/liberties-of-human-bondage.html | Liberties Of Human Bondage | By Maureen Dowd | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/lives-changed-in-a-split-second.html | Lives Changed In a Split Second | By Charles Wheelan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/opinion/reckonings-getting-fiscal.html | Reckonings Getting Fiscal | By Paul Krugman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/baseball-mets-add-depth-but-not-much-else.html | BASEBALL Mets Add Depth But Not Much Else | By Jack Curry | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/baseball-the-mets-valentine-finds-a-home-at-last.html | BASEBALL The Mets Valentine Finds a Home at Last | By Tyler Kepner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/college-basketball-improving-st-john-s-faces-hot-boston-college-tonight.html | COLLEGE BASKETBALL Improving St Johns Faces Hot Boston College Tonight | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/colleges-basketball-late-rally-by-rutgers-falls-short.html | COLLEGE BASKETBALL Late Rally By Rutgers Falls Short | By Bill Finley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/colleges-hockey-report-us-juniors-come-up-short-again.html | COLLEGES HOCKEY REPORT US Juniors Come Up Short Again | By Mark Pargas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/hockey-isles-can-t-shake-old-habits-in-new-year.html | HOCKEY Isles Cant Shake Old Habits in New Year | By Gerald Eskenazi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/on-pro-football-a-time-for-bold-decisions.html | ON PRO FOOTBALL A Time for Bold Decisions | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-basketball-iverson-marbury-duel-76ers-role-players-star.html | PRO BASKETBALL IversonMarbury Duel 76ers Role Players Star | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-basketball-new-training-site-planned-for-3-teams.html | PRO BASKETBALL New Training Site Planned for 3 Teams | By Randal C Archibold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-basketball-one-layup-is-enough-rice-s-heel-still-hurts.html | PRO BASKETBALL One Layup Is Enough Rices Heel Still Hurts | By Steve Popper | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-football-on-the-giants-mister-rogers-he-s-over-and-out.html | PRO FOOTBALL ON THE GIANTS Mister Rogers Hes Over and Out | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-football-parcells-may-go-looking-for-a-booth.html | PRO FOOTBALL Parcells May Go Looking for a Booth | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-football-parcells-resigns-from-jets-leaving-a-team-in-turmoil.html | PRO FOOTBALL Parcells Resigns From Jets Leaving a Team in Turmoil | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/01/10/sports/pro-football-raiders-will-focus-on-better-execution.html | PRO FOOTBALL Raiders Will Focus On Better Execution | By Gregg Bell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-10 | https://www.nytimes.com/2001/01/01/sports/pro-football-stringer-versus-strahan-to-have-repercussions.html | PRO FOOTBALL Stringer Versus Strahan To Have Repercussions | By Tom Spousta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/sports/pro-football-uncertainty-in-nfl-caused-groh-to-go.html | PRO FOOTBALL Uncertainty in NFL Caused Groh to Go | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/sports/pro-football-who-can-pilot-the-jets.html | PRO FOOTBALL Who Can Pilot the Jets | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/sports/sports-of-the-times-sucess-parcells-turmoil.html | Sports of The Times SUCESSPARCELLSTURMOIL | By George Vecsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/sports/women-s-basketball-riley-and-notre-dame-leave-st-johns-s-in-the-dust.html | WOMENS BASKETBALL Riley and Notre Dame Leave St Johns in the Dust | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/theater/arts-america-for-guy-who-s-been-dead-for-97-years-that-chekhov-sure-prolific.html | ARTS IN AMERICA For a Guy Whos Been Dead for 97 Years That Chekhov Sure Is Prolific | By Stephen Kinzer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/theater/theater-renewal-off-off-beltway-innovative-director-alaska-transforms-arena.html | A Theater Renewal OffOff Beltway An Innovative Director From Alaska Transforms Arena Stage in Washington | By Robin Pogrebin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/us/2-media-groups-move-to-examine-florida-votes.html | 2 Media Groups Move To Examine Florida Votes | By Felicity Barringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/us/a-welcoming-midwest-bids-clinton-goodbye.html | A Welcoming Midwest Bids Clinton Goodbye | By Marc Lacey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/us/ads-now-seek-recruits-for-an-army-of-one.html | Ads Now Seek Recruits for An Army of One | By James Dao | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/us/agency-reassesses-impact-of-timber-policy.html | Agency Reassesses Impact of Timber Policy | By Douglas Jehl | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/us/bush-choice-for-labor-post-withdraws-and-cites-furor-of-illegal-immigrant-issue.html | BUSH CHOICE FOR LABOR POST WITHDRAWS AND CITES FUROR OF ILLEGAL IMMIGRANT ISSUE | By Steven A Holmes and Steven Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/us/clashing-opinions-at-meeting-on-alaska-drilling.html | Clashing Opinions at Meeting on Alaska Drilling | By Andrew C Revkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/us/coalition-says-it-will-fight-confirmation-of-ashcroft.html | Coalition Says It Will Fight Confirmation Of Ashcroft | By David Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/us/found-2-planetary-systems-result-astronomers-stunned.html | Found 2 Planetary Systems Result Astronomers Stunned | By John Noble Wilford | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/us/horace-barker-93-scientist-who-studied-body-chemistry.html | Horace Barker 93 Scientist Who Studied Body Chemistry | By Wolfgang Saxon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/us/house-gop-leader-calls-for-hastening-bush-s-tax-cut.html | House GOP Leader Calls for Hastening Bushs Tax Cut | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/us/jewish-group-recommends-cutting-ties-to-boy-scouts.html | Jewish Group Recommends Cutting Ties to Boy Scouts | By Laurie Goodstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/us/justices-bar-wide-us-role-under-the-clean-water-act.html | Justices Bar Wide US Role Under the Clean Water Act | By Linda Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/us/lessons-of-a-swift-exit.html | Lessons of a Swift Exit | By David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-10 | https://www.nytimes.com/2001/01/01/us/mississippi-house-wants-voters-decide-fate-confederate-emblem-state-flag.html | Mississippi House Wants Voters to Decide Fate of Confederate Emblem on State Flag | By David Firestone | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-10 | https://www.nytimes.com/2001/10/us/most-americans-see-benefits-in-religion-a-poll-shows.html | Most Americans See Benefits in Religion a Poll Shows | By Laurie Goodstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/us/taste-of-texas-is-coming-to-washington.html | Taste of Texas Is Coming to Washington | By Marian Burros | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/us/texas-learns-in-california-how-not-to-deregulate.html | Texas Learns in California How Not to Deregulate | By Jim Yardley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world/after-coup-fails-ivory-coast-leader-returns.html | After Coup Fails Ivory Coast Leader Returns | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world/as-russia-demurs-over-payment-of-debt-creditors-warn-against-shirking.html | As Russia Demurs Over Payment of Debt Creditors Warn Against Shirking | By Sabrina Tavernise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world/banqiao-journal-for-these-children-it-took-a-woman-s-daring.html | Banqiao Journal For These Children It Took a Womans Daring | By Erik Eckholm | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world/burmese-officials-in-talks-with-dissident.html | Burmese Officials in Talks With Dissident | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world/colombian-rebels-may-release-100-prisoners.html | Colombian Rebels May Release 100 Prisoners | By Juan Forero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world/europe-to-investigate-uranium-tipped-arms.html | Europe to Investigate UraniumTipped Arms | By Marlise Simons | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world/ex-bosnian-serb-chief-is-said-to-surrender.html | ExBosnian Serb Chief Is Said to Surrender | By Christopher S Wren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world/governors-taking-a-new-broom-to-japan-s-politics.html | Governors Taking a New Broom to Japans Politics | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world/lesser-counts-are-dropped-in-bombing-at-lockerbie.html | Lesser Counts Are Dropped In Bombing At Lockerbie | By Donald G McNeil Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world/panel-on-cole-attack-urges-increased-spending-on-intelligence.html | Panel on Cole Attack Urges Increased Spending on Intelligence | By Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world/satisfied-with-un-reforms-helms-relents-on-back-dues.html | Satisfied With UN Reforms Helms Relents on Back Dues | By Christopher Marquis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world/to-be-german-and-proud-patriotism-versus-the-past.html | To Be German and Proud Patriotism Versus the Past | By Roger Cohen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world/two-germans-quit-cabinet-for-handling-of-beef-scare.html | Two Germans Quit Cabinet For Handling Of Beef Scare | By Roger Cohen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world/us-envoy-will-try-to-forge-a-common-position-israeli-says.html | US Envoy Will Try to Forge a Common Position Israeli Says | By Joel Greenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world/us-preparing-to-end-ban-and-approve-sale-of-f-16-s-to-chile.html | US Preparing to End Ban and Approve Sale of F16s to Chile | By Christopher Marquis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-10 | https://www.nytimes.com/2001/10/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/11/arts/arts-abroad-a-close-up-of-artists-who-made-paris-sizzle.html | ARTS ABROAD A CloseUp Of Artists Who Made Paris Sizzle | By Alan Riding | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/ballet-review-consumed-by-love-down-to-the-bitter-embers.html | BALLET REVIEW Consumed by Love Down to the Bitter Embers | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/bridge-combining-2-losers-into-one-for-a-slam.html | BRIDGE Combining 2 Losers Into One for a Slam | By Alan Truscott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/critics-notebook-reality-bites-but-on-tv-it-s-always-attractive.html | CRITICS NOTEBOOK Reality Bites But on TV Its Always Attractive | By Julie Salamon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/jazz-review-a-blend-turns-kinetic-by-losing-its-studio-poise.html | JAZZ REVIEW A Blend Turns Kinetic By Losing Its Studio Poise | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/leno-signs-for-5-years-of-tonight.html | Leno Signs For 5 Years Of Tonight | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/music-review-refrain-from-spain-though-french-too-in-the-main.html | MUSIC REVIEW Refrain From Spain Though French Too in the Main | By Bernard Holland | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/arts/the-pop-life-the-loose-ends-of-last-year.html | THE POP LIFE The Loose Ends Of Last Year | By Neil Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/books/books-of-the-times-risky-and-frisky-prewar-encounters.html | BOOKS OF THE TIMES Risky and Frisky Prewar Encounters | By Janet Maslin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/books/making-books-book-clubs-with-a-mission.html | MAKING BOOKS Book Clubs With a Mission | By Martin Arnold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/business/2-companies-admit-payments-to-officials.html | 2 Companies Admit Payments to Officials | By Dow Jones | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/business/american-sets-complex-airline-deals-in-motion.html | American Sets Complex Airline Deals in Motion | By Laurence Zuckerman With Riva D Atlas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/business/economic-scene-california-must-control-demand-for-power-while.html | Economic Scene California must control demand for power while supply slowly catches up | By Hal R Varian | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/business/exide-says-indictment-is-likely-over-battery-sales.html | Exide Says Indictment Is Likely Over Battery Sales | By Keith Bradsher | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/business/final-survivor-may-star-in-mean-quiz-show.html | Final Survivor May Star in Mean Quiz Show | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/business/for-opec-cuts-in-production-are-a-delicate-balancing-act.html | For OPEC Cuts in Production Are a Delicate Balancing Act | By Neela Banerjee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/business/it-s-buying-time-again-with-rivals-regrouping-forstmann-prepares-to-pounce.html | Its Buying Time Again With Rivals Regrouping Forstmann Prepares to Pounce | By Andrew Ross Sorkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/business/long-a-twa-town-st-louis-and-its-airport-cheer.html | Long a TWA Town St Louis and Its Airport Cheer | By David Barboza | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/business/media-business-advertising-mccann-erickson-s-consumer-poll-points-some-image.html | THE MEDIA BUSINESS ADVERTISING McCannEricksons consumer poll points out some image problems for the Olympics | By Patricia Winters Lauro | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/business/rules-proposed-to-eliminate-some-tax-shelter-incentives.html | Rules Proposed to Eliminate Some Tax Shelter Incentives | By David Cay Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/business/russian-tv-network-is-said-to-be-talking-to-turner.html | Russian TV Network Is Said to Be Talking to Turner | By Sabrina Tavernise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/seasoning-fans-religious-tension-in-indonesia.html | Seasoning Fans Religious Tension in Indonesia | By Wayne Arnold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/stock-of-british-plane-maker-drops-on-news-of-write-off.html | Stock of British Plane Maker Drops on News of WriteOff | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/technology-briefing-e-commerce-courttv-buys-2-web-sites.html | TECHNOLOGY BRIEFING ECOMMERCE COURTTV BUYS 2 WEB SITES | By Catherine Greenman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/technology-briefing-e-commerce-schwab-to-offer-aggregation-service.html | TECHNOLOGY BRIEFING ECOMMERCE SCHWAB TO OFFER AGGREGATION SERVICE | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/technology-briefing-e-commerce-sendcom-folds-its-tent.html | TECHNOLOGY BRIEFING ECOMMERCE SENDCOM FOLDS ITS TENT | By Catherine Greenman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/technology-briefing-e-commerce-vote-of-support-for-napster.html | TECHNOLOGY BRIEFING ECOMMERCE VOTE OF SUPPORT FOR NAPSTER | By Amy Harmon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/technology-briefing-intellectual-property-ibm-is-no-1-on-patents.html | TECHNOLOGY BRIEFING INTELLECTUAL PROPERTY IBM IS NO 1 ON PATENTS | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/technology-motorola-profit-fell-in-fourth-quarter.html | TECHNOLOGY Motorola Profit Fell in Fourth Quarter | By Simon Romero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/technology-white-house-eases-curbs-on-computer-exports.html | TECHNOLOGY White House Eases Curbs on Computer Exports | By John Markoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/the-markets-market-place-yahoo-warns-of-sharp-drop-in-earnings.html | THE MARKETS Market Place Yahoo Warns Of Sharp Drop In Earnings | By Saul Hansell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/the-media-business-advertising-addenda-accounts-388696.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/the-media-business-advertising-addenda-agencies-making-four-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Making Four Acquisitions | By Patricia Winters Lauro | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/the-media-business-advertising-addenda-magazine-ad-pages-show-mixed-results.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Show Mixed Results | By Patricia Winters Lauro | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/world-business-briefing-asia-no-ipo-soon-for-bank-of-china.html | WORLD BUSINESS BRIEFING ASIA NO IPO SOON FOR BANK OF CHINA | By Bridge News | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/world-business-briefing-asia-yamaha-and-ford-in-venture.html | WORLD BUSINESS BRIEFING ASIA YAMAHA AND FORD IN VENTURE | By Miki Tanikawa | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/busines s/world-business-briefing-europe-norilsk-reorganization-approved.html | WORLD BUSINESS BRIEFING EUROPE NORILSK REORGANIZATION APPROVED | By Sabrina Tavernise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/garden a-world-of-elegance-built-on-a-hair-tonic.html | A World of Elegance Built on a Hair Tonic | By Tracie Rozhon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/garden currents-antiques-a-history-of-dealers-in-history.html | CURRENTS ANTIQUES A History of Dealers in History | By Mallery Lane | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/garden currents-architecture-with-plants-sprouting-walls-it-s-a-chia-pet-buildings.html | CURRENTS ARCHITECTURE With Plants Sprouting From Walls Its the Chia Pet of Buildings | By Robert Such | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/garden currents-design-1-seeking-a-size-8-in-black-lacquer.html | CURRENTS DESIGN 1 Seeking a Size 8 in Black Lacquer | By Mallery Lane | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/currents-design-2-using-unusual-materials-for-products-and-shelves-alike.html | CURRENTS DESIGN 2 Using Unusual Materials For Products and Shelves Alike | By Mallery Lane | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/currents-design-3-off-the-menu-interiors-complete-with-white-leather.html | CURRENTS DESIGN 3 OfftheMenu Interiors Complete With White Leather | By Mallery Lane | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/currents-recycling-a-show-of-some-very-enduring-solutions.html | CURRENTS RECYCLING A Show of Some Very Enduring Solutions | By Mallery Lane | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/first-look-a-milanese-master-jolts-silicon-valley.html | FIRST LOOK A Milanese Master Jolts Silicon Valley | By Chee Pearlman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/good-fences-mother-nature-sends-snow-to-test-suburban-manhood.html | GOOD FENCES Mother Nature Sends Snow To Test Suburban Manhood | By Joe Queenan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/personal-shopper-shelter-from-the-shivers.html | PERSONAL SHOPPER Shelter From the Shivers | By Marianne Rohrlich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/quaker-simple-simply-beautiful.html | Quaker Simple Simply Beautiful | By William L Hamilton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/garden/turf-with-a-chill-in-the-air-builders-blink.html | TURF With a Chill in the Air Builders Blink | By Tracie Rozhon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/movies/movie-marketing-wizardry-lord-rings-trilogy-taps-internet-build-excitement.html | Movie Marketing Wizardry Lord of the Rings Trilogy Taps the Internet to Build Excitement | By Rick Lyman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/22-years-later-unsanitary-jail-conditions-still-exist-judge-finds.html | 22 Years Later Unsanitary Jail Conditions Still Exist Judge Finds | By Eric Lipton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/3-trampled-by-police-horses-reach-settlement-with-city.html | 3 Trampled by Police Horses Reach Settlement With City | By Benjamin Weiser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/after-early-support-of-ashcroft-torricelli-adds-conditions.html | After Early Support of Ashcroft Torricelli Adds Conditions | By David Kocieniewski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/bronx-man-51-charged-with-sodomizing-2-teenagers.html | Bronx Man 51 Charged With Sodomizing 2 Teenagers | By Dexter Filkins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/david-b-c-read-dies-at-91-pastor-to-a-far-flung-flock.html | David H C Read Dies at 91 Pastor to a FarFlung Flock | By Douglas Martin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/despite-settlement-in-strip-searches-effects-of-shame-linger.html | Despite Settlement in StripSearches Effects of Shame Linger | By Diane Cardwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/making-office-with-double-clout-new-jersey-s-uniting-powers-divided.html | The Making of an Office With Double The Clout New Jerseys Uniting Of Powers Divided | By David M Halbfinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/metro-business-briefing-instant-message-2-teenagers.html | Metro Business Briefing INSTANTMESSAGE INVESTMENT | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/metro-matters-no-secrets-just-the-shock-of-the-familiar.html | Metro Matters No Secrets Just the Shock Of the Familiar | By Joyce Purnick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/no-headline-387401.html | No Headline | By Douglas Martin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/nuclear-plant-was-restarted-too-fast-con-ed-says.html | Nuclear Plant Was Restarted Too Fast Con Ed Says | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/public-lives-witness-of-league-s-near-death-experience.html | PUBLIC LIVES Witness of Leagues NearDeath Experience | By Robin Finn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Katharine E Finkelstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/rikers-prisoner-stomps-on-cellmate-killing-him-officials-say.html | Rikers Prisoner Stomps on Cellmate Killing Him Officials Say | By Sarah Kershaw | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/ruling-schools-challenge-unforeseen-costs-raising-standards.html | THE RULING ON THE SCHOOLS THE CHALLENGE The Unforeseen Costs Of Raising Standards | By Richard Rothstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/ruling-schools-judge-low-key-jurist-releases-decision-with-impact.html | THE RULING ON THE SCHOOLS THE JUDGE A LowKey Jurist Releases A Decision With an Impact | By David Rohde | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/ruling-schools-overview-state-judge-rules-school-aid-system-unfair-city.html | THE RULING IN THE SCHOOLS THE OVERVIEW STATE JUDGE RULES SCHOOL AID SYSTEM IS UNFAIR TO CITY | By Abby Goodnough | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/ruling-schools-plaintiff-eight-years-lawsuit-later-better-report.html | THE RULING ON THE SCHOOLS THE PLAINTIFF Eight Years and a Lawsuit Later Better News to Report | By Anemona Hartocollis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/ruling-schools-state-officials-are-forced-grab-third-rail-politics.html | THE RULING ON THE SCHOOLS THE STATE Officials Are Forced to Grab the Third Rail of Politics | By James C McKinley Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/ruling-schools-suburbs-many-districts-don-t-consider-city-s-gain-be-their-loss.html | THE RULING ON THE SCHOOLS THE SUBURBS Many Districts Dont Consider Citys Gain to Be Their Loss | By Kate Zernike | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/state-police-find-more-minority-traffic-stops-in-second-report-to-us-monitors.html | State Police Find More Minority Traffic Stops in Second Report to US Monitors | By Iver Peterson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/nyregion/the-neediest-cases-a-street-level-apartment-would-seem-like-a-castle.html | The Neediest Cases A StreetLevel Apartment Would Seem Like a Castle | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/essay-california-power-failure.html | Essay California Power Failure | By William Safire | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/in-america-the-quiet-scourge.html | In America The Quiet Scourge | By Bob Herbert | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/opinion/the-impossible-partition.html | The Impossible Partition | By John J Mearsheimer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/college-football-storm-hands-eagles-their-first-loss.html | COLLEGE FOOTBALL Storm Hands Eagles Their First Loss | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/college-football-vick-is-likely-to-run-to-the-nfl.html | COLLEGE FOOTBALL Vick Is Likely to Run to the NFL | By Joe Lapointe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/golf-opener-will-include-woods-and-winners.html | GOLF Opener Will Include Woods and Winners | By Clifton Brown | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/hockey-low-takes-kamensky-to-movies.html | HOCKEY Low Takes Kamensky To Movies | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/hockey-mogilny-helps-devils-scorch-the-coyotes.html | HOCKEY Mogilny Helps Devils Scorch the Coyotes | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/lowell-perry-69-football-star-and-ford-aide.html | Lowell Perry 69 Football Star and Ford Aide | By Richard Goldstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/olympics-mckay-is-hired-by-nbc-to-be-an-olympic-essayist.html | OLYMPICS McKay Is Hired by NBC to Be an Olympic Essayist | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/pro-basketball-for-knicks-high-mark-for-low-scores-in-sight.html | PRO BASKETBALL For Knicks High Mark For Low Scores in Sight | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/pro-basketball-tension-between-o-neal-and-bryant-is-rising-every-day.html | PRO BASKETBALL Tension Between ONeal and Bryant Is Rising Every Day | By Mike Wise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/pro-football-giants-notebook-taylor-to-give-taste-of-the-glory-years.html | PRO FOOTBALL GIANTS NOTEBOOK Taylor to Give Taste Of the Glory Years | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/pro-football-jets-begin-interviewing-for-vacant-gm-s-post.html | PRO FOOTBALL Jets Begin Interviewing For Vacant GMs Post | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/pro-football-mouth-of-the-north-randle-expected-to-talk-up.html | PRO FOOTBALL Mouth of the North Randle Expected to Talk Up | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/pro-football-playoffs-fassel-might-send-sehorn-to-field-punts-on-sunday.html | PRO FOOTBALL PLAYOFFS Fassel Might Send Sehorn to Field Punts on Sunday | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/pro-football-russell-braves-elements-and-the-raiders-criticism.html | PRO FOOTBALL Russell Braves Elements and the Raiders Criticism | By Gregg Bell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/sports-of-the-times-will-blood-be-thicker-than-moss.html | Sports of The Times Will Blood Be Thicker Than Moss | By Dave Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/sports/the-ski-report-behind-storm-clouds-lies-a-silver-lining.html | THE SKI REPORT Behind Storm Clouds Lies a Silver Lining | By Jack Bell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/a-singing-fish-gets-a-personal-touch.html | A Singing Fish Gets a Personal Touch | By Catherine Greenman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/a-site-where-writers-can-share-their-pain.html | A Site Where Writers Can Share Their Pain | By Bonnie Rothman Morris | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/consumers-holding-off-on-buying-computers.html | Consumers Holding Off On Buying Computers | By Catherine Greenman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/game-market-awaits-microsoft-s-black-box.html | Game Market Awaits Microsofts Black Box | By Michel Marriott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/game-theory-trinkets-and-surprises-in-a-fighting-game.html | GAME THEORY Trinkets and Surprises in a Fighting Game | By Game Theory | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/men-are-from-quake-women-are-from-ultima.html | Men Are From Quake Women Are From Ultima | By Emily Laber | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/news-watch-a-cheaper-flat-panel-from-philips-electronics.html | NEWS WATCH A Cheaper Flat Panel From Philips Electronics | By J D Biersdorfer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/news-watch-onboard-dvd-r-drive-option-another-first-for-apple.html | NEWS WATCH Onboard DVDR Drive Option Another First For Apple | By David Pogue | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/news-watch-some-great-web-sites-about-the-great-lakes.html | NEWS WATCH Some Great Web Sites About the Great Lakes | By Shelly Freierman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/news-watch-storage-that-is-dollar-size-and-almost-as-cheap.html | NEWS WATCH Storage That Is Dollar Size And Almost as Cheap | By Michel Marriott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/news-watch-when-it-came-to-privacy-on-ebay-no-became-yes.html | NEWS WATCH When It Came to Privacy On EBay No Became Yes | By Lisa Guernsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/online-shopper-boocom-tries-again-humbled-and-retooled.html | ONLINE SHOPPER Boocom Tries Again Humbled and Retooled | By Michelle Slatalla | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/q-a-navigation-alternatives-on-a-laptop-computer.html | Q  A Navigation Alternatives On a Laptop Computer | By J D Biersdorfer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/screen-grab-using-the-web-to-help-hapless-callers-cope.html | SCREEN GRAB Using the Web to Help Hapless Callers Cope | By Joyce Cohen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/state-of-the-art-an-end-to-laptop-envy.html | STATE OF THE ART An End To Laptop Envy | By David Pogue | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/taking-the-offensive-against-cell-phones.html | Taking the Offensive Against Cell Phones | By Lisa Guernsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/technology/what-s-next-quantum-computers-using-light-instead-of-moving-atoms.html | WHATS NEXT Quantum Computers Using Light Instead of Moving Atoms | By Ian Austen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/ancient-bit-of-rock-may-alter-theories-of-earth-s-history.html | Ancient Bit of Rock May Alter Theories Of Earths History | By Kenneth Chang | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/chavez-cites-bush-s-silence-in-her-decision-to-withdraw.html | Chavez Cites Bushs Silence In Her Decision to Withdraw | By Steven A Holmes and Frank Bruni | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/clinton-makes-clear-that-he-believes-gore-won-the-election.html | Clinton Makes Clear That He Believes Gore Won the Election | By Marc Lacey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/droughts-linked-to-warming-might-speed-climate-changes.html | Droughts Linked to Warming Might Speed Climate Changes | By James Glanz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/easy-approval-seen-for-education-official.html | Easy Approval Seen for Education Official | By Diana Jean Schemo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/elite-nuclear-forces-opening-to-reservists-and-the-guard.html | Elite Nuclear Forces Opening To Reservists and the Guard | By Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/escape-prompts-scrutiny-of-texas-prison-system.html | Escape Prompts Scrutiny Of Texas Prison System | By Jim Yardley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/gop-leaders-say-time-for-bush-decision-on-speeding-tax-cut-is-becoming-crucial.html | GOP Leaders Say Time for Bush Decision on Speeding Tax Cut Is Becoming Crucial | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/iraq-is-focal-point-as-bush-meets-with-joint-chiefs.html | Iraq Is Focal Point as Bush Meets With Joint Chiefs | By Eric Schmitt and James Dao | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/legislator-who-endorsed-killing-of-police-resigns-under-fire.html | Legislator Who Endorsed Killing of Police Resigns Under Fire | By Carey Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/lott-and-conservatives-rallying-behind-ashcroft-for-justice-post.html | Lott and Conservatives Rallying Behind Ashcroft for Justice Post | By Alison Mitchell and Robin Toner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/many-makers-of-feed-fail-to-heed-rules-on-mad-cow.html | Many Makers Of Feed Fail To Heed Rules On Mad Cow | By Sandra Blakeslee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/radicals-take-responsibility-for-burning-oregon-timber-office.html | Radicals Take Responsibility for Burning Oregon Timber Office | By Mindy Sink | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/scientists-find-second-pulsar-and-link-it-to-ancient-supernova.html | Scientists Find Second Pulsar and Link It to Ancient Supernova | By John Noble Wilford | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/state-officials-are-faulted-on-anti-tobacco-programs.html | State Officials Are Faulted On AntiTobacco Programs | By Greg Winter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/survey-finds-teacher-support-for-standards-but-skepticism-on-tests.html | Survey Finds Teacher Support for Standards but Skepticism on Tests | By Jacques Steinberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/violence-is-down-but-some-areas-still-suffer.html | Violence Is Down but Some Areas Still Suffer | By John W Fountain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/us/vip-couple-are-big-hit-making-their-us-debut.html | VIP Couple Are Big Hit Making Their US Debut | By Irvin Molotsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/world/a-cold-war-spy-agency-file-is-a-pandora-s-box-for-kohl.html | A Cold War Spy Agency File Is a Pandoras Box for Kohl | By Roger Cohen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/world/china-attacks-the-falun-gong-in-new-public-relations-effort.html | China Attacks the Falun Gong in New Public Relations Effort | By Craig S Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/world/ex-bosnian-serb-chief-to-face-genocide-charges-in-the-hague.html | ExBosnian Serb Chief to Face Genocide Charges in The Hague | By Christopher S Wren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/world/fort-mcmurray-journal-for-a-big-job-big-trucks-and-women-to-use-them.html | Fort McMurray Journal For a Big Job Big Trucks and Women to Use Them | By James Brooke | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/world/in-france-the-wink-at-corruption-gives-way-to-scrutiny.html | In France the Wink at Corruption Gives Way to Scrutiny | By Suzanne Daley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/world/lockerbie-prosecutor-ends-case-with-discussion-of-weak-point.html | Lockerbie Prosecutor Ends Case With Discussion of Weak Point | By Donald G McNeil Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/world/nuclear-items-sold-by-russia-to-iran-pose-an-obstacle.html | Nuclear Items Sold by Russia To Iran Pose An Obstacle | By James Risen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/world/pilot-downed-in-1991-gulf-dogfight-is-now-declared-mia.html | Pilot Downed in 1991 Gulf Dogfight Is Now Declared MIA | By Christopher Marquis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/world/sharon-opens-his-campaign-us-diplomat-puts-off-trip.html | Sharon Opens His Campaign US Diplomat Puts Off Trip | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/world/two-named-to-new-german-agency-in-shuffle-over-beef-disease.html | Two Named to New German Agency in Shuffle Over Beef Disease | By Roger Cohen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/world/uranium-tipped-arms-ban-rejected-by-nato-majority.html | UraniumTipped Arms Ban Rejected by NATO Majority | By Marlise Simons | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/world/uruguay-s-chief-is-frank-and-frankly-insulting.html | Uruguays Chief Is Frank and Frankly Insulting | By Clifford Krauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/world/where-hit-men-better-mean-it-when-they-yes-ma-am-the-boss.html | Where Hit Men Better Mean It When They Yes Maam the Boss | By Alessandra Stanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-11 | https://www.nytimes.com/2001/01/11/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/antiques-sacrificing-a-temporal-treasure.html | ANTIQUES Sacrificing A Temporal Treasure | By Wendy Moonan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-in-review-adrian-piper.html | ART IN REVIEW Adrian Piper | By Holland Cotter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-in-review-bruce-pearson.html | ART IN REVIEW Bruce Pearson | By Ken Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-in-review-gerald-monroe.html | ART IN REVIEW Gerald Monroe | By Grace Glueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-in-review-hermann-pitz.html | ART IN REVIEW Hermann Pitz | By Ken Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-in-review-nancy-grossman.html | ART IN REVIEW Nancy Grossman | By Grace Glueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-in-review-robert-morris.html | ART IN REVIEW Robert Morris | By Ken Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-in-review-tatsuo-miyajima.html | ART IN REVIEW Tatsuo Miyajima | By Roberta Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-review-a-painter-who-loads-the-gun-and-lets-the-viewer-fire-it.html | ART REVIEW A Painter Who Loads the Gun and Lets the Viewer Fire It | By Roberta Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-review-clicking-warhol-with-camera.html | ART REVIEW Clicking Warhol With Camera | By Holland Cotter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/art-review-the-horror-apocalypse-of-battles-past-and-maybe-future.html | ART REVIEW The Horror Apocalypse of Battles Past and Maybe Future | By Grace Glueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/cabaret-review-swinger-as-sophisticate.html | CABARET REVIEW Swinger as Sophisticate | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/esteban-vicente-dies-at-97-an-abstract-expressionist.html | Esteban Vicente Dies at 97 An Abstract Expressionist | By Roberta Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/family-fare-a-moving-experience.html | FAMILY FARE A Moving Experience | By Laurel Graeber | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/inside-art-biblical-portrait-for-jerusalem.html | INSIDE ART Biblical Portrait For Jerusalem | By Carol Vogel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/my-city-look-both-ways-janus-it-s-your-month-and-things-are-looking-up.html | MY CITY Look Both Ways Janus Its Your Month and Things Are Looking Up | By Paula Deitz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/arts/visiting-japan-no-ticket-required.html | Visiting Japan No Ticket Required | By Michael Shapiro | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/automobiles/carmakers-decide-youth-will-be-served.html | Carmakers Decide Youth Will Be Served | By Micheline Maynard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/books/books-of-the-times-love-and-medication-in-an-age-of-anxiety-and-insomnia.html | BOOKS OF THE TIMES Love and Medication in an Age of Anxiety and Insomnia | By Richard Eder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/business/an-equation-in-music-creating-5-companies-from-4.html | An Equation in Music Creating 5 Companies From 4 | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/business/big-board-official-files-sex-bias-complaint-against-a-firm.html | Big Board Official Files Sex Bias Complaint Against a Firm | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/business/chief-of-bridgestone-says-he-will-resign.html | Chief of Bridgestone Says He Will Resign | By Miki Tanikawa | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/business/clinton-team-s-final-forecast-no-recession.html | Clinton Teams Final Forecast No Recession | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/company-news-united-parcel-says-it-may-seek-deal-with-postal-service.html | COMPANY NEWS UNITED PARCEL SAYS IT MAY SEEK DEAL WITH POSTAL SERVICE | By Dow Jones | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/company-news-waste-systems-files-for-protection-under-chapter-11.html | COMPANY NEWS WASTE SYSTEMS FILES FOR PROTECTION UNDER CHAPTER 11 | By Dow Jones | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/don-t-know-what-it-is-or-what-it-s-about-but-harvard-thinks-it-s-worth-250000.html | Dont Know What It Is or What Its About but Harvard Thinks Its Worth 250000 | By Alex Kuczynski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/fcc-approves-aol-time-warner-deal-with-conditions.html | FCC Approves AOLTime Warner Deal With Conditions | By Stephen Labaton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/high-ratings-for-fox-s-temptation.html | High Ratings For Foxs Temptation | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/lawsuit-may-slow-twa-deal.html | Lawsuit May Slow TWA Deal | By Riva D Atlas With Laurence Zuckerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/media-business-advertising-new-campaign-will-try-identify-company-s-cellular.html | THE MEDIA BUSINESS ADVERTISING A new campaign will try to identify a companys cellular phones with the idea of selfexpression | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/nortel-plans-to-cut-4000-jobs-as-part-of-revamping-program.html | Nortel Plans to Cut 4000 Jobs as Part of Revamping Program | By Timothy Pritchard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/power-crisis-market-place-wall-street-sees-danger-opportunity-california-s.html | THE POWER CRISIS MARKET PLACE Wall Street Sees Danger and Opportunity in Californias Energy Crisis | By Danny Hakim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/power-crisis-negotiations-seeking-harmony-quiet-california-energy-turmoil.html | THE POWER CRISIS THE NEGOTIATIONS Seeking Harmony to Quiet California Energy Turmoil | By Laura M Holson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/primer-on-the-popular-instant-messaging-services.html | Primer on the Popular Instant Messaging Services | By Saul Hansell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/sotheby-s-to-cut-staff-8-with-14-million-charge.html | Sothebys to Cut Staff 8 With 14 Million Charge | By Carol Vogel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/talks-hit-snag-in-sale-of-stake-in-russian-tv.html | Talks Hit Snag in Sale Of Stake in Russian TV | By Sabrina Tavernise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/tbs-to-sell-major-stake-in-its-wrestling-franchise.html | TBS to Sell Major Stake In Its Wrestling Franchise | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/technology-back-to-the-fold-for-a-former-microsoft-employee.html | TECHNOLOGY Back to the Fold for a Former Microsoft Employee | By Paul Andrews | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/technology-briefing-hardware-ibm-laptop-incorporates-tablet.html | TECHNOLOGY BRIEFING HARDWARE IBM LAPTOP INCORPORATES TABLET | By Lisa Guernsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/technology-briefing-hardware-motorola-warns-on-outlook.html | TECHNOLOGY BRIEFING HARDWARE MOTOROLA WARNS ON OUTLOOK | By Simon Romero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/technology-briefing-internet-doubleclick-cuts-2001-profit-forecast.html | TECHNOLOGY BRIEFING INTERNET DOUBLECLICK CUTS 2001 PROFIT FORECAST | By Saul Hansell5 | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/technology-briefing-internet-unisys-offers-voting-system.html | TECHNOLOGY BRIEFING INTERNET UNISYS OFFERS VOTING SYSTEM | By John Schwartz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/busines s/technology-grim-reports-from-hewlett-and-gateway.html | TECHNOLOGY Grim Reports From Hewlett And Gateway | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-12 | https://www.nytimes.com/2001/01/12/business/the-media-business-advertising-addenda-agency-to-market-another-cigarette.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency to Market Another Cigarette | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/business/the-power-crisis-the-finances-the-money-trail-in-california-s-energy-debacle.html | THE POWER CRISIS THE FINANCES The Money Trail In Californias Energy Debacle | By Laura M Holson and Richard A Oppel Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/business/the-power-crisis-the-results-the-dog-day-in-june-the-lights-went-out.html | THE POWER CRISIS THE RESULTS The Dog Day in June The Lights Went Out | By Chris Gaither | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/business/usa-networks-said-to-quit-sale.html | USA Networks Said to Quit Sale | By Andrew Ross Sorkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/business/world-business-briefing-americas-abrupt-departure-at-alcan.html | WORLD BUSINESS BRIEFING AMERICAS ABRUPT DEPARTURE AT ALCAN | By Timothy Pritchard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/business/world-business-briefing-europe-interest-rate-steady-in-britain.html | WORLD BUSINESS BRIEFING EUROPE INTEREST RATE STEADY IN BRITAIN | By Alan Cowell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/business/world-business-briefing-europe-shake-up-set-at-abb.html | WORLD BUSINESS BRIEFING EUROPE SHAKEUP SET AT ABB | By Alan Cowell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/at-the-movies-profile-in-acting-playing-j-f-k.html | AT THE MOVIES Profile in Acting Playing J F K | By Dave Kehr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/bbc-executive-to-lead-royal-opera.html | BBC Executive to Lead Royal Opera | By Warren Hoge | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/critic-s-choice-dance-a-glimpse-of-ballet-s-purist-prince-of-perfectionism.html | CRITICS CHOICEDance A Glimpse of Ballets Purist Prince of Perfectionism | By Anna Kisselgoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/critic-s-notebook-the-endless-infatuation-with-getting-gatsby-right.html | CRITICS NOTEBOOK The Endless Infatuation With Getting Gatsby Right | By Caryn James | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/film-review-a-young-ballerina-discovers-hip-hop-and-yo.html | FILM REVIEW A Young Ballerina Discovers HipHop and Yo | By Elvis Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/film-review-an-anthology-of-funny-moments-in-other-movies.html | FILM REVIEW An Anthology of Funny Moments in Other Movies | By Elvis Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/film-review-one-actor-s-particular-um-talent.html | FILM REVIEW One Actors Particular Um Talent | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/film-review-running-an-ad-in-taipei-hoping-to-find-mr-right.html | FILM REVIEW Running an Ad in Taipei Hoping to Find Mr Right | By A O Scott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/film-review-thrills-chills-spills-and-a-touch-typist-race.html | FILM REVIEW Thrills Chills Spills And a TouchTypist Race | By A O Scott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/home-video-two-masters-of-the-interview.html | HOME VIDEO Two Masters Of the Interview | By Peter M Nichols | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/new-video-releases-395935.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/movies/on-stage-and-off-long-live-the-new-king.html | ON STAGE AND OFF Long Live The New King | By Jesse McKinley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/snapshot-of-a-city-s-composers.html | Snapshot Of a Citys Composers | By James R Oestreich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/after-killing-jail-policy-to-be-reviewed.html | After Killing Jail Policy to Be Reviewed | By Dexter Filkins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/bergen-sheriff-pleads-guilty-in-inquiry.html | Bergen Sheriff Pleads Guilty In Inquiry | By Robert Hanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/big-trash-haulers-threaten-to-leave-city-if-fees-do-not-rise.html | Big Trash Haulers Threaten to Leave City if Fees Do Not Rise | By Eric Lipton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/black-and-latino-lawmakers-urge-rejection-of-whitman-nomination.html | Black and Latino Lawmakers Urge Rejection of Whitman Nomination | By Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/despite-lid-on-rap-star-s-case-it-s-open-season-in-open-court.html | Despite Lid on Rap Stars Case Its Open Season in Open Court | By Katherine E Finkelstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/dr-alexandra-adler-99-expert-on-traumas-to-brain.html | Dr Alexandra Adler 99 Expert on Traumas to Brain | By Wolfgang Saxon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/for-hillary-clinton-a-health-care-assignment.html | For Hillary Clinton a Health Care Assignment | By Raymond Hernandez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/mayor-faults-port-authority-for-ending-a-contract.html | Mayor Faults Port Authority For Ending A Contract | By Ronald Smothers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/metro-business-briefing-web-business-bought.html | Metro Business Briefing WEB BUSINESS BOUGHT | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/no-pressure-to-open-a-plant-con-edison-tells-workers.html | No Pressure to Open APlant Con Edison Tells Workers | By Winnie Hu | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/police-demonstrate-for-a-raise-and-denounce-giuliani.html | Police Demonstrate for a Raise and Denounce Giuliani | By Diane Cardwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/public-lives-jazz-writer-swings-passion-into-his-work.html | PUBLIC LIVES Jazz Writer Swings Passion Into His Work | By John Kifner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/rabbi-yitzchok-singer-72-led-bialystoker-synagogue.html | Rabbi Yitzchok Singer 72 Led Bialystoker Synagogue | By Nadine Brozan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/residential-real-estate-temporary-apartments-for-corporate-executives.html | Residential Real Estate Temporary Apartments for Corporate Executives | By Rachelle Garbarine | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/ruling-schools-classrooms-legal-portrait-system-that-cheats-its-pupils.html | THE RULING ON THE SCHOOLS THE CLASSROOMS Legal Portrait of System That Cheats Its Pupils | By Anemona Hartocollis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/ruling-schools-methods-judge-school-aid-formula-easy-3-men-room.html | THE RULING ON THE SCHOOLS THE METHODS To Judge School Aid Formula Is Easy 3 Men in a Room | By Anemona Hartocollis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/ruling-schools-politics-ruling-may-force-city-spend-more-on-schools.html | THE RULING ON THE SCHOOLS THE POLITICS Ruling May Force the City To Spend More on Schools | By Richard PerezPena and Abby Goodnough | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/ruling-schools-solutions-answering-those-who-say-more-money-can-t-help.html | THE RULING ON THE SCHOOLS THE SOLUTIONS Answering Those Who Say More Money Cant Help | By Edward Wyatt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/scooter-riders-may-be-required-to-wear-helmets.html | Scooter Riders May Be Required To Wear Helmets | By Thomas J Lueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/the-big-city-getting-credit-where-blame-is-due.html | The Big City Getting Credit Where Blame Is Due | By John Tierney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/the-neediest-cases-a-household-of-12-gets-more-resources-to-stretch.html | The Neediest Cases A Household of 12 Gets More Resources to Stretch | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/nyregion/wires-corroded-by-rock-salt-cause-explosion-in-manhole.html | Wires Corroded by Rock Salt Cause Explosion in Manhole | By Susan Saulny | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/bach-and-ellington-no-hype-needed.html | Bach and Ellington No Hype Needed | By Robert Hurwitz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/etiquette-for-the-senate.html | Etiquette for the Senate | By William Bradford Reynolds | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/foreign-affairs-clintons-last-memo.html | Foreign Affairs Clintons Last Memo | By Thomas L Friedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/marketing-an-army-of-individuals.html | Marketing an Army of Individuals | By Lucian K Truscott Iv | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/opinion/public-interests-the-pig-wars.html | Public Interests The Pig Wars | By Gail Collins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/baseball-cone-signs-with-red-sox-to-add-spice-to-rivalry.html | BASEBALL Cone Signs With Red Sox to Add Spice to Rivalry | By Buster Olney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/colleges-men-s-basketball-glover-s-x-rays-negative.html | COLLEGES MENS BASKETBALL GLOVERS XRAYS NEGATIVE | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/golf-steady-leonard-makes-good-first-impression.html | GOLF Steady Leonard Makes Good First Impression | By Clifton Brown | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/hockey-low-hoping-to-awake-slumbering-power-play.html | HOCKEY Low Hoping to Awake Slumbering Power Play | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/horse-racing-antley-s-death-is-ruled-an-accident.html | HORSE RACING Antleys Death Is Ruled an Accident | By Joe Drape | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/on-hockey-islanders-unable-to-live-up-to-their-past.html | On Hockey Islanders Unable to Live Up to Their Past | By George Veesey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/on-pro-football-giants-glue-crew-won-t-come-undone.html | ON PRO FOOTBALL Giants Glue Crew Wont Come Undone | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/plus-baseball-authentication-program-set-for-memorabilia.html | PLUS BASEBALL Authentication Program Set for Memorabilia | By Jack Curry | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/plus-baseball-mets-acquire-indians-reliever.html | PLUS BASEBALL METS ACQUIRE INDIANS RELIEVER | By Jack Curry | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-basketball-dissension-on-lakers-continues-but-don-t-blame-rice.html | PRO BASKETBALL Dissension on Lakers Continues but Dont Blame Rice | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-basketball-knicks-set-a-record-but-finish-a-streak.html | PRO BASKETBALL Knicks Set A Record But Finish A Streak | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-basketball-msg-to-announce-proposal-for-practice-facility-today.html | PRO BASKETBALL MSG to Announce Proposal For Practice Facility Today | By Randal C Archibold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-basketball-with-a-spurt-the-magic-rallies-to-beat-the-nets.html | PRO BASKETBALL With a Spurt the Magic Rallies to Beat the Nets | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-football-giants-notebook-barber-s-message-is-loud-and-clear.html | PRO FOOTBALL GIANTS NOTEBOOK Barbers Message Is Loud And Clear | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-football-griffin-sometime-spy-is-giant-secret-weapon.html | PRO FOOTBALL Griffin Sometime Spy Is Giant Secret Weapon | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-football-moving-quickly-the-jets-have-a-parcells-choice.html | PRO FOOTBALL Moving Quickly the Jets Hire a Parcells Choice | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-football-nfl-conference-championships.html | PRO FOOTBALL NFL Conference Championships | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-football-remade-modell-basks-in-his-second-life.html | PRO FOOTBALL Remade Modell Basks In His Second Life | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-football-the-immovable-object-with-the-irresistible-talent.html | PRO FOOTBALL The Immovable Object With the Irresistible Talent | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/pro-football-thomas-s-season-proves-he-s-still-quick-enough.html | PRO FOOTBALL Thomass Season Proves Hes Still Quick Enough | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/sports/sports-of-the-times-jets-need-fresh-air-in-the-bunker.html | Sports of The Times Jets Need Fresh Air In the Bunker | By George Vecsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/bush-candidate-for-defense-job-sees-overhaul.html | Bush Candidate For Defense Job Sees Overhaul | By Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/choice-for-health-secretary-is-faulted-on-tobacco-issue.html | Choice for Health Secretary Is Faulted on Tobacco Issue | By Sheryl Gay Stolberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/corrections-report-blames-guards-for-escape-of-7-in-texas.html | Corrections Report Blames Guards for Escape of 7 in Texas | By Ross E Milloy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/drowsy-truckers-find-no-room-for-their-rigs.html | Drowsy Truckers Find No Room For Their Rigs | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/environmental-groups-join-in-opposing-choice-for-interior-secretary.html | Environmental Groups Join in Opposing Choice for Interior Secretary | By Douglas Jehl | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/finding-footprints-for-matter-before-it-reaches-black-hole.html | Finding Footprints for Matter Before It Reaches Black Hole | By John Noble Wilford | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/in-a-swift-action-bush-names-choice-for-labor-dept.html | IN A SWIFT ACTION BUSH NAMES CHOICE FOR LABOR DEPT | By David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/in-new-hampshire-clinton-s-heart-is-on-his-sleeve.html | In New Hampshire Clintons Heart Is on His Sleeve | By Marc Lacey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/indonesian-set-to-make-plea-in-donations.html | Indonesian Set To Make Plea In Donations | By Robert Pear | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/man-in-the-news-a-washington-veteran-for-labor-tested-negotiator-for-trade-robert-bruce.html | Man in the News A Washington Veteran for Labor a Tested Negotiator for Trade Robert Bruce Zoellick | By Joseph Kahn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/mcveigh-looms-smaller-in-memories-of-bombing.html | McVeigh Looms Smaller In Memories of Bombing | By Rick Bragg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/monkey-born-with-genetically-engineered-cells.html | Monkey Born With Genetically Engineered Cells | By Gina Kolata | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/much-sought-speech-by-ashcroft-is-found.html | MuchSought Speech by Ashcroft Is Found | By Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/power-crisis-shortages-blackouts-are-narrowly-averted-california-struggles-for.html | THE POWER CRISIS THE SHORTAGES Blackouts Are Narrowly Averted As California Struggles for Power | By James Sterngold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/rights-panel-begins-inquiry-into-florida-s-voting-system.html | Rights Panel Begins Inquiry Into Floridas Voting System | By Dana Canedy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/some-counted-twice-in-census-officials-say.html | Some Counted Twice in Census Officials Say | By Steven A Holmes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/south-carolina-prison-chief-fired-after-guards-are-charged-in-sex-scandal.html | South Carolina Prison Chief Fired After Guards Are Charged in Sex Scandal | By David Firestone | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/us/us-should-improve-defense-of-satellites-panel-advises.html | US Should Improve Defense of Satellites Panel Advises | By James Risen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/world/woman-washington-veteran-for-labor-tested-negotiator-for-trade-elaine-lan-chao.html | Woman in the News A Washington Veteran for Labor a Tested Negotiator for Trade Elaine Lan Chao | By Christopher Marquis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/world/after-slaughter-of-ireland-s-cattle-a-severe-disposal-problem.html | After Slaughter of Irelands Cattle a Severe Disposal Problem | By Brian Lavery | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/world/army-confirms-gi-s-in-korea-killed-civilians.html | Army Confirms GIs in Korea Killed Civilians | By Elizabeth Becker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/world/clinton-at-odds-with-pentagon-says-gulf-war-pilot-may-be-alive.html | Clinton at Odds With Pentagon Says Gulf War Pilot May Be Alive | By Marc Lacey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/world/ex-serb-chief-denies-guilt-at-bosnia-war-crimes-trial.html | ExSerb Chief Denies Guilt at Bosnia War Crimes Trial | By Marlise Simons | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/world/helms-urges-foreign-aid-be-handled-by-charities.html | Helms Urges Foreign Aid Be Handled By Charities | By Eric Schmitt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/world/kinmen-journal-smugglers-on-taiwan-isle-are-glum.html | Kinmen Journal Smugglers on Taiwan Isle Are Glum | By Mark Landler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/world/lockerbie-defense-says-prosecution-s-version-is-unbelievable.html | Lockerbie Defense Says Prosecutions Version Is Unbelievable | By Donald G McNeil Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/world/mexico-s-green-dream-no-more-cancuns.html | Mexicos Green Dream No More Cancuns | By Tim Weiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/world/mitterrand-s-son-free-on-bail-after-21-days.html | Mitterrands Son Free on Bail After 21 Days | By Suzanne Daley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/world/quebec-separatist-resigns-his-premier-and-party-posts.html | Quebec Separatist Resigns His Premier and Party Posts | By James Brooke | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/world/the-two-sides-in-the-mideast-use-top-aides-for-new-talks.html | The Two Sides In the Mideast Use Top Aides For New Talks | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/01/12/world/uranium-furor-puts-kosovars-in-the-dark-again.html | Uranium Furor Puts Kosovars in the Dark Again | By Steven Erlanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-12 | https://www.nytimes.com/2001/01/12/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/an-old-key-to-why-countries-get-rich.html | An Old Key To Why Countries Get Rich | By Alexander Stille | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/bridge-novice-bites-expert-to-take-13-tricks-and-a-top-score.html | BRIDGE Novice Bites Expert to Take 13 Tricks and a Top Score | By Alan Truscott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/connections-faust-learns-the-painful-truth-perfection-is-not-for-the-having.html | CONNECTIONS Faust Learns the Painful Truth Perfection Is Not for the Having | By Edward Rothstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/dance-notes-measuring-up-for-ballet-class.html | DANCE NOTES Measuring Up For Ballet Class | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/dance-review-a-harsh-atmosphere-in-spite-of-a-nude-duet.html | DANCE REVIEW A Harsh Atmosphere In Spite of a Nude Duet | By Jack Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/dance-review-basics-are-no-longer-basics-and-the-message-is-pure-joy.html | DANCE REVIEW Basics Are No Longer Basics And the Message Is Pure Joy | By Anna Kisselgoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/dance-review-teenage-pickup-gambits-all-to-the-tunes-of-the-70-s.html | DANCE REVIEW Teenage Pickup Gambits All to the Tunes of the 70s | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/denys-lasdun-is-dead-at-86-english-modernist-architect.html | Denys Lasdun Is Dead at 86 English Modernist Architect | By Warren Hoge | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/headhunting-for-a-thinker-and-a-buzz.html | Headhunting For a Thinker and a Buzz | By Lynda Richardson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/music-review-wall-to-wall-baroque-but-who-s-complaining.html | MUSIC REVIEW Wall to Wall Baroque But Whos Complaining | By Allan Kozinn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/arts/to-point-click-and-never-forget.html | To Point Click and Never Forget | By Ralph Blumenthal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/books/a-vision-for-books-that-exults-in-happenstance.html | A Vision for Books That Exults in Happenstance | By Dinitia Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/business/amid-pockets-of-growth-december-retail-sales-rose-a-sliver.html | Amid Pockets of Growth December Retail Sales Rose a Sliver | By David Leonhardt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/business/aol-time-warner-sticks-to-its-aggressive-goals.html | AOL Time Warner Sticks to Its Aggressive Goals | By Saul Hansell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/business/at-american-the-successor-bets-boldly.html | At American The Successor Bets Boldly | By Laurence Zuckerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/business/auction-houses-sweeten-deal.html | Auction Houses Sweeten Deal | By Carol Vogel and Ralph Blumenthal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/business/clinton-team-in-final-plea-on-microsoft.html | Clinton Team In Final Plea On Microsoft | By Joel Brinkley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/business/company-news-hess-withdraws-offer-to-buy-lasmo-an-oil-producer.html | COMPANY NEWS HESS WITHDRAWS OFFER TO BUY LASMO AN OIL PRODUCER | By Dow Jones | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/business/fed-official-says-no-secret-economic-data-led-to-rate-cut.html | Fed Official Says No Secret Economic Data Led to Rate Cut | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/business/international-business-body-shop-will-report-profit-slide-of-at-least-10.html | INTERNATIONAL BUSINESS Body Shop Will Report Profit Slide of at Least 10 | By Alan Cowell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-13 | https://www.nytimes.com/2001/01/13/business/international-business-what-sales-slump-foreign-makers-ask.html | INTERNATIONAL BUSINESS What Sales Slump Foreign Makers Ask | By Keith Bradsher | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/business/nbc-facing-a-drop-in-ads-will-cut-up-to-600-positions.html | NBC Facing a Drop in Ads Will Cut Up to 600 Positions | By Claudia H Deutsch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/business/robert-love-102-a-developer-of-consumer-credit-insurance.html | Robert Love 102 a Developer Of Consumer Credit Insurance | By Joseph B Treaster | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/business/william-hewlett-dies-at-87-a-pioneer-of-silicon-valley.html | William Hewlett Dies at 87 A Pioneer of Silicon Valley | By John Markoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/business/world-business-briefing-asia-advisers-set-for-statoil-offer.html | WORLD BUSINESS BRIEFING ASIA ADVISERS SET FOR STATOIL OFFER | By Dow Jones | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/business/world-business-briefing-europe-daimlerchrysler-commercial-sales-rise.html | WORLD BUSINESS BRIEFING EUROPE DAIMLERCHRYSLER COMMERCIAL SALES RISE | By Ed Andrews | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/movies/like-acting-and-loving-honor-suits-jeanne-moreau.html | Like Acting and Loving Honor Suits Jeanne Moreau | By Alan Riding | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/2-officers-critically-injured-as-suspect-dies-in-shootout.html | 2 Officers Critically Injured As Suspect Dies in Shootout | By Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/any-means-to-an-end-zone-meadowlands-mortals-do-what-it-takes-to-see-giants.html | Any Means to an End Zone Meadowlands Mortals Do What It Takes to See Giants | By Andy Newman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/cause-of-1-month-old-s-death-is-investigated-by-the-police.html | Cause of 1MonthOlds Death Is Investigated by the Police | By Kevin Flynn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/city-and-municipal-unions-reach-accord-on-expanded-benefits.html | City and Municipal Unions Reach Accord on Expanded Benefits | By Steven Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/city-council-members-trying-to-overturn-term-limit-law.html | City Council Members Trying To Overturn TermLimit Law | By Thomas J Lueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/focus-on-school-adequacy-is-now-key-to-aid-cases.html | Focus on School Adequacy Is Now Key to Aid Cases | By Karen W Arenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/hearings-put-port-authority-s-toll-plan-on-the-line.html | Hearings Put Port Authoritys Toll Plan on the Line | By Ronald Smothers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/in-revamping-school-financing-other-states-offer-examples.html | In Revamping School Financing Other States Offer Examples | By Jacques Steinberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/john-pierrepont-84-benefactor-to-new-york-nonprofit-groups.html | John Pierrepont 84 Benefactor To New York Nonprofit Groups | By Eric Pace | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/mayor-criticizes-lawmakers-who-say-city-cheats-students.html | Mayor Criticizes Lawmakers Who Say City Cheats Students | By Abby Goodnough | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/mayor-s-companion-gets-police-guard-after-a-man-threatens-her.html | Mayors Companion Gets Police Guard After a Man Threatens Her | By Elisabeth Bumiller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/mount-vernon-leaders-urge-rejection-of-charter-school.html | Mount Vernon Leaders Urge Rejection of Charter School | By Robert Worth | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/nyc-integration-one-sunday-at-a-time.html | NYC Integration One Sunday At a Time | By Clyde Haberman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/plan-to-build-generators-is-approved.html | Plan to Build Generators Is Approved | By Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/runaway-van-kills-2-pedestrians-in-bronx.html | Runaway Van Kills 2 Pedestrians in Bronx | By Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/sheriff-s-downfall-cheered-by-bergen-county-officers.html | Sheriffs Downfall Cheered By Bergen County Officers | By Robert Hanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/state-plans-to-raise-fees-paid-to-court-hired-lawyers-for-the-poor.html | State Plans to Raise Fees Paid to CourtHired Lawyers for the Poor | By Laura Mansnerus | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/the-neediest-cases-confidence-to-reverse-life-s-course.html | The Neediest Cases Confidence to Reverse Lifes Course | By Vincent M Mallozzi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/us-to-offer-detailed-trail-of-bin-laden-in-bomb-trial.html | US to Offer Detailed Trail Of bin Laden in Bomb Trial | By Benjamin Weiser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/nyregion/war-chests-in-mayor-race-building-up.html | War Chests In Mayor Race Building Up | By Jonathan P Hicks | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/abroad-at-home-perversion-of-the-process.html | Abroad at Home Perversion Of the Process | By Anthony Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/california-can-tame-its-crisis.html | California Can Tame Its Crisis | By Paul L Joskow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/fixing-schools-without-a-voucher-fight.html | Fixing Schools Without a Voucher Fight | By Chester E Finn Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/opart.html | OpArt | By Ward Sutton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/the-ballad-of-cone-s-comeback.html | The Ballad of Cones Comeback | By Jim Bouton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/opinion/when-twa-was-all-first-class.html | When TWA Was All First Class | By Ann Hood | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/baseball-yankees-and-jeter-are-nearing-agreement-on-long-term-deal.html | BASEBALL Yankees and Jeter Are Nearing Agreement on LongTerm Deal | By Buster Olney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/basketball-knicks-remain-unfazed-by-the-west-s-supremacy.html | BASKETBALL Knicks Remain Unfazed By the Wests Supremacy | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/basketball-scott-gets-tough-because-lately-the-nets-haven-t-been.html | BASKETBALL Scott Gets Tough Because Lately the Nets Havent Been | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/boxing-judah-s-focus-has-to-stay-in-the-ring.html | BOXING Judahs Focus Has to Stay In the Ring | By Jack Cavanaugh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/golf-els-grabs-lead-hoping-hot-year-comes-with-it.html | GOLF Els Grabs Lead Hoping Hot Year Comes With It | By Clifton Brown | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/hockey-lemieux-scores-early-and-islanders-fall-short.html | HOCKEY Lemieux Scores Early and Islanders Fall Short | By Joe Lapointe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/hockey-yeremeyev-will-start-for-rangers.html | HOCKEY Yeremeyev Will Start For Rangers | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/nhl-roundup-devils-improve-penalty-killing.html | NHL ROUNDUP DEVILS IMPROVE PENALTY KILLING | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/on-pro-basketball-the-memories-linger-in-the-phills-tragedy.html | ON PRO BASKETBALL The Memories Linger In the Phills Tragedy | By Mike Wise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/plus-baseball-astros-sign-hidalgo-to-4-year-contract.html | PLUS BASEBALL Astros Sign Hidalgo To 4Year Contract | By Murray Chass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/plus-track-and-field-freshman-wins-35-pound-throw.html | PLUS TRACK AND FIELD Freshman Wins 35Pound Throw | By William J Miller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/pro-football-bradway-gets-down-to-business-beginning-search-for-jets-coach.html | PRO FOOTBALL Bradway Gets Down to Business Beginning Search for Jets Coach | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/pro-football-notebook-a-mind-game.html | PRO FOOTBALL NOTEBOOK A Mind Game | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/pro-football-notebook-carter-has-decided.html | PRO FOOTBALL NOTEBOOK Carter Has Decided | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/pro-football-notebook-for-fassel-the-giants-are-better-in-reality.html | PRO FOOTBALL NOTEBOOK For Fassel The Giants Are Better In Reality | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/pro-football-notebook-pataki-vs-ventura.html | PRO FOOTBALL NOTEBOOK Pataki vs Ventura | By James C McKinley Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/pro-football-playoffs-fassel-expects-a-hobbled-toomer-to-be-a-starter.html | PRO FOOTBALL PLAYOFFS Fassel Expects a Hobbled Toomer to Be a Starter | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/pro-football-the-bawdy-king-of-baltimore.html | PRO FOOTBALL The Bawdy King of Baltimore | By Jere Longman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/sports-of-the-times-clem-daniels-40-years-a-raider.html | Sports of The Times Clem Daniels 40 Years A Raider | By William C Rhoden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/sports/sports-of-the-times-for-griffin-success-is-a-matter-of-self-control.html | Sports of The Times For Griffin Success Is a Matter of SelfControl | By Ira Berkow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/us/california-acting-to-relieve-crisis.html | CALIFORNIA ACTING TO RELIEVE CRISIS | By James Sterngold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/us/clinton-has-annual-checkup.html | Clinton Has Annual Checkup | By Marc Lacey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/us/critics-see-little-in-ashcroft-speech-to-derail-nomination.html | Critics See Little in Ashcroft Speech to Derail Nomination | By Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/us/cynicism-abounds-as-californians-lurch-through-energy-shortages.html | Cynicism Abounds as Californians Lurch Through Energy Shortages | By Rick Lyman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/us/effort-on-missile-upkeep-falters-report-finds.html | Effort on Missile Upkeep Falters Report Finds | By James Glanz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/us/ex-financier-milken-in-line-for-a-pardon-lawyers-say.html | ExFinancier Milken in Line For a Pardon Lawyers Say | By Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/us/license-revoked-for-small-town-nosy-parkers.html | License Revoked for SmallTown Nosy Parkers | By John W Fountain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/us/negotiators-work-on-plan-for-california-energy-trouble.html | Negotiators Work on Plan for California Energy Trouble | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-13 | https://www.nytimes.com/2001/01/13/us/norton-record-often-at-odds-with-laws-she-would-enforce.html | Norton Record Often at Odds With Laws She Would Enforce | By Douglas Jehl | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/us/public-lives-for-the-naacp-in-chicago-a-different-perspective.html | PUBLIC LIVES For the NAACP in Chicago a Different Perspective | By Pam Belluck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/us/recruiting-pitch-monastic-life-for-3-days.html | Recruiting Pitch Monastic Life for 3 Days | By Gustav Niebuhr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/us/supreme-court-will-decide-on-deporting-of-immigrants.html | Supreme Court Will Decide On Deporting Of Immigrants | By Linda Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/world/fray-in-europe-over-uranium-draws-doubters.html | Fray in Europe Over Uranium Draws Doubters | By Gina Kolata | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/world/g-e-m-anscombe-81-british-philosopher.html | G E M Anscombe 81 British Philosopher | By Sarah Boxer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/world/hong-kong-s-no-2-official-suddenly-quits-her-post.html | Hong Kong's No 2 Official Suddenly Quits Her Post | By Mark Landler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/world/mexican-ruling-may-let-spain-try-argentine.html | Mexican Ruling May Let Spain Try Argentine | By Tim Weiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/world/mideast-clock-ticks-perhaps-inaudibly-to-some.html | Mideast Clock Ticks Perhaps Inaudibly to Some | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/world/resignation-in-quebec-reflects-split-in-nationalism.html | Resignation In Quebec Reflects Split in Nationalism | By James Brooke | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/world/romania-under-pressure-improves-orphanages.html | Romania Under Pressure Improves Orphanages | By Donald G McNeil Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/world/tears-lies-and-glimpses-of-truth-keep-nigerians-glued-to-the-tv.html | Tears Lies and Glimpses of Truth Keep Nigerians Glued to the TV | By Norimitsu Onishi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/01/13/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/architecture-a-pair-of-crystal-gems-right-for-their-setting.html | ARTARCHITECTURE A Pair of Crystal Gems Right for Their Setting | By Herbert Muschamp | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/architecture-a-purist-s-kind-of-outsider-art.html | ARTARCHITECTURE A Purists Kind of Outsider Art | By Tessa Decarlo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/architecture-tapestries-tell-a-tale-of-royal-ownership.html | ARTARCHITECTURE Tapestries Tell a Tale Of Royal Ownership | By Rita Reif | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/dance-for-the-novice-it-starts-with-a-good-swift-kick.html | DANCE For the Novice It Starts With a Good Swift Kick | By Shayna Samuels | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/dance-thinking-big-thinking-bach.html | DANCE Thinking Big Thinking Bach | By Susan Reiter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/mature-music-not-for-the-inattentive.html | Mature Music Not for the Inattentive | By Adam Shatz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/music-70-s-rock-the-bad-vibes-continue.html | MUSIC 70s Rock The Bad Vibes Continue | By Howard Hampton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/music-american-music-that-rattled-berlin.html | MUSIC American Music That Rattled Berlin | By Paul Griffiths | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/music-at-80-he-falls-in-love-again.html | MUSIC At 80 He Falls In Love Again | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/music-forget-words-offer-tunes-and-tenors.html | MUSIC Forget Words Offer Tunes And Tenors | By Bernard Holland | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/music-in-search-of-a-liszt-to-be-loved.html | MUSIC In Search Of a Liszt To Be Loved | By Johanna Keller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/television-radio-it-s-a-man-s-world-ahead-of-its-time-and-ahead-of-ours.html | TELEVISION/RADIO Its a Mans World Ahead of Its Time And Ahead of Ours | By Kerry Pechter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/television-radio-looking-for-a-breakthrough-you-ll-have-to-wait.html | TELEVISION/RADIO Looking for a Breakthrough Youll Have to Wait | By Anthony Tommasini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/arts/theater-an-example-a-mentor-an-actor-above-all.html | THEATER An Example a Mentor An Actor Above All | By Kevin Spacey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/automobiles/attention-shoppers-vehicle-x-ing-ahead.html | Attention Shoppers Vehicle Xing Ahead | By Phil Patton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/automobiles/luring-drivers-from-their-trucks.html | Luring Drivers From Their Trucks | By Cheryl Jensen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/balancing-act.html | Balancing Act | By Jennifer Schuessler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/bookend-white-house-book-club.html | Bookend White House Book Club | By Harold Evans | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-fiction-288063.html | Books in Brief Fiction | By Joan Mooney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-fiction-288080.html | Books in Brief Fiction | By Claire Dederer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-fiction-288098.html | Books in Brief Fiction | By Matthew Flamm | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-fiction-scent-of-jasmine-taste-of-snickers.html | Books in Brief Fiction Scent of Jasmine Taste of Snickers | By Mary Elizabeth Williams | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-fiction.html | Books in Brief Fiction | By Carmela Ciuraru | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-nonfiction-288004.html | Books in Brief Nonfiction | By Carolyn T Hughes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-nonfiction-288012.html | Books in Brief Nonfiction | By Allen D Boyer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-nonfiction-288039.html | Books in Brief Nonfiction | By Laura Ciolkowski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-nonfiction-288047.html | Books in Brief Nonfiction | By Ted Loos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/books-in-brief-nonfiction-the-narrow-path.html | Books in Brief Nonfiction The Narrow Path | By Suzanne MacNeille | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/buried-in-oscars-tomb.html | Buried in Oscars Tomb | By Connolly Cole | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/christianity-s-original-sin.html | Christianitys Original Sin | By Andrew Sullivan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/crime-285382.html | Crime | By Marilyn Stasio | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/decoder-ring.html | Decoder Ring | By Scott McLemee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/international-men-of-mystery.html | International Men of Mystery | By Timothy Naftali | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/mr-january.html | Mr January | By James Chace | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/new-noteworthy-paperbacks-285927.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/occupational-hazards.html | Occupational Hazards | By John W Dean | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/offing-mom.html | Offing Mom | By Bliss Broyard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/restoration-hardware.html | Restoration Hardware | By Robert Campbell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/serial-son-in-law.html | Serial SoninLaw | By Colin Harrison | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/snake-eyes.html | Snake Eyes | By Leo Carey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/the-company-he-keeps.html | The Company He Keeps | By William H Pritchard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/the-deluge.html | The Deluge | By Michael Upchurch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/the-fugitive.html | The Fugitive | By Erica da Costa | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/books/tocqueville-for-the-neocons.html | Tocqueville for the Neocons | By Caleb Crain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/backslash-i-don-t-know-you-but-let-s-talk.html | BACKSLASH I Dont Know You But Lets Talk | By Matt Richtel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/business-diary-lowering-the-volume-in-the-valley-of-the-dogs.html | BUSINESS DIARY Lowering the Volume In the Valley of the Dogs | By William Santiago | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/business-owing-more-than-loyalty-to-a-company-you-run.html | BUSINESS Owing More Than Loyalty to a Company You Run | By Daniel Gross | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/business-what-they-re-reading.html | BUSINESS WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/databank-january-8-12-wall-street-in-search-of-meaning.html | DATABANK JANUARY 812 Wall Street in Search of Meaning | By Dylan Loeb McClain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/economic-view-now-3-bears-weak-dollar-trade-gap-and-inflation.html | ECONOMIC VIEW Now 3 Bears Weak Dollar Trade Gap And Inflation | By Joseph Kahn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/five-questions-for-clarence-d-rappleyea-a-different-sort-now-york-power-struggle.html | FIVE QUESTIONS for CLARENCE D RAPPLEYEA A Different Sort of New York Power Struggle | By Neela Banerjee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/investing-fund-watch-a-rockefeller-offshoot-is-taking-the-high-road.html | INVESTING FUND WATCH A Rockefeller Offshoot Is Taking the High Road | By Carole Gould | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/investing-fund-watch-double-digit-returns-again.html | INVESTING FUND WATCH DoubleDigit Returns Again | By Carole Gould | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/investing-index-fund-fees-are-not-created-equal.html | INVESTING Index Fund Fees Are Not Created Equal | By Danny Hakim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/investing-insiders-stock-plans-weigh-on-krispy-kreme.html | INVESTING Insiders Stock Plans Weigh on Krispy Kreme | By Jane Tanner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/investing-with-bernard-f-myszkowski-thomas-j-marthaler-alleghany-chicago-trust.html | INVESTING WITH Bernard F Myszkowski And Thomas J Marthaler AlleghanyChicago Trust Balanced Fund | By Carole Gould | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/market-insight-playing-musical-chairs-with-airlines.html | MARKET INSIGHT Playing Musical Chairs With Airlines | By Joseph B Treaster | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/market-watch-in-uncertain-times-put-surprise-to-work.html | MARKET WATCH In Uncertain Times Put Surprise to Work | By Gretchen Morgenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/my-first-job-an-early-reward-for-honest-effort.html | MY FIRST JOB An Early Reward For Honest Effort | By Ronald D Sugar | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/my-money-my-life-the-online-angst-of-full-disclosure.html | MY MONEY MY LIFE The Online Angst of Full Disclosure | By Linda Holland | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/off-the-shelf-of-one-author-and-two-builders.html | OFF THE SHELF Of One Author and Two Builders | By Diana B Henriques | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/personal-business-career-arc-how-to-scale-back-the-hours-but-not-the-career.html | PERSONAL BUSINESS CAREER ARC How to Scale Back the Hours but Not the Career | By Melinda Ligos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/personal-business-diary-the-heavy-burden-of-workplace-stress.html | PERSONAL BUSINESS DIARY The Heavy Burden Of Workplace Stress | By Julie Dunn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/pooling-the-assets-of-thoughtful-young-investors.html | Pooling the Assets of Thoughtful Young Investors | By Carole Gould | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/portfolios-etc-with-or-without-a-recession-profits-are-under-threat.html | PORTFOLIOS ETC With or Without a Recession Profits Are Under Threat | By Jonathan Fuerbringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/private-sector-from-gillette-to-mexico-s-cabinet.html | PRIVATE SECTOR From Gillette to Mexicos Cabinet | By Graham Gori | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/private-sector-giving-so-little-that-it-hurts.html | PRIVATE SECTOR Giving So Little That It Hurts | By Andrew Ross Sorkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/private-sector-suit-over-goldberg-estate.html | PRIVATE SECTOR Suit Over Goldberg Estate | By Charles V Bagli | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/private-sector-that-s-bowdoin-not-bowlin.html | PRIVATE SECTOR Thats Bowdoin Not Bowlin | By Jonathan D Glater | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/private-sector-you-win-some-lose-some-and-then-there-s-florida.html | PRIVATE SECTOR You Win Some Lose Some And Then Theres Florida | By Allen R Myerson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/the-business-world-for-poles-privatization-is-a-flask-half-full.html | THE BUSINESS WORLD For Poles Privatization Is a Flask HalfFull | By Peter S Green | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/work-first-invest-later-not-these-days-be-old-gifted-employed-no-longer-rare.html | Work First Invest Later Not These Days To Be Old Gifted and Employed Is No Longer Rare | By Douglas Martin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/business/work-first-invest-later-not-these-days-in-high-school-hallways-buzz.html | Work First Invest Later Not These Days In High School Hallways Buzz With Stock Tips | By Randall Lane | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/food-okey-gnocchi.html | Food OkeyGnocchi | By Molly ONeill | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/lives-my-brothers-guilt-became-my-own.html | Lives My Brothers Guilt Became My Own | By Bill Babbitt As Told To Gabrielle Banks | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/style-this-is-not-a-dresser.html | Style This Is Not a Dresser | By Pilar Viladas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-bush-years-ceo-usa.html | The Bush Years CEO USA | By James Bennet | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-bush-years-confessions-of-a-lonely-atheist.html | The Bush Years Confessions of a Lonely Atheist | By Natalie Angier | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-bush-years-w-s-world.html | The Bush Years Ws World | By James Traub | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-critic-in-exile.html | The Critic in Exile | By Dt Max | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14-01-on-language-legit.html | The Way We Live Now 011401 On Language Legit | By William Safire | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-way-we-live-now-01-14-01-produce-politics.html | The Way We Live Now 011401 Produce Politics | By Michael Pollan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-way-we-live-now-01-14-01-salient-facts-home-security-uneasy-lies-the-head.html | The Way We Live Now 011401 Salient Facts Home Security Uneasy Lies the Head | By Alexandra Starr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-way-we-live-now-01-14-01-the-ethicist-early-admission.html | The Way We Live Now 011401 The Ethicist Early Admission | By Randy Cohen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-way-we-live-now-01-14-01-what-they-were-thinking.html | The Way We Live Now 011401 What They Were Thinking | By Catherine Saint Louis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-way-we-live-now-011401-expert-opinion-the-kicking-game-booting-it.html | The Way We Live Now 011401 Expert Opinion The Kicking Game Booting It | By Albert Baime | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/magazine/the-way-we-live-now-011401-questions-for-doris-kearns-goodwin-pundit-potus.html | The Way We Live Now 011401 Questions for Doris Kearns Goodwin The Pundit of Potus | By Rory Evans | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/movies/emerging-from-the-tv-shadows.html | Emerging From the TV Shadows | By Jamie Malanowski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/movies/film-a-comeback-for-short-films-is-linked-to-the-web.html | FILM A Comeback for Short Films Is Linked to the Web | By Marion Hart | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/movies/film-in-theaters-now-the-asian-alternative.html | FILM In Theaters Now The Asian Alternative | By Dave Kehr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/a-breast-cancer-survivor-s-story-told-in-e-mail-messages.html | A Breast Cancer Survivors Story Told in EMail Messages | By Susan Hodara | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/a-la-carte-high-priestess-of-down-home-cooking.html | A LA CARTE High Priestess of DownHome Cooking | By Richard Jay Scholem | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/a-new-fair-for-young-scientists.html | A New Fair for Young Scientists | By Merri Rosenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/an-island-with-a-history-of-change-awaits-its-latest-transformation.html | An Island With a History of Change Awaits Its Latest Transformation | By Dennis Hevesi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/art-a-prison-setting-proves-no-bar-to-creativity.html | ART A Prison Setting Proves No Bar to Creativity | By Fred B Adelson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/art-museums-new-hall-to-put-fun-in-science.html | ART Museums New Hall To Put Fun In Science | By Andrew Jacobs | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/art-out-of-africa-intriguing-objects-and-implications.html | ART Out of Africa Intriguing Objects and Implications | By William Zimmer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/art-reviews-when-exhibition-space-undergoes-a-sea-change.html | ART REVIEWS When Exhibition Space Undergoes a Sea Change | By Helen A Harrison | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/arts-entertainment-collectors-of-art-and-artists-themselves.html | ARTS  ENTERTAINMENT Collectors of Art and Artists Themselves | By D Dominick Lombardi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/bette-davis-on-stage-in-ed-dennehys-s-body.html | Bette Davis on Stage In Ed Dennehys Body | By Alvin Klein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/bridging-jazz-and-fine-arts.html | Bridging Jazz and Fine Arts | By Thomas Staudter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/briefing-business-cablevision-increase.html | BRIEFING BUSINESS CABLEVISION INCREASE | By Karen Demasters | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/briefing-business-campbell-s-appointment.html | BRIEFING BUSINESS CAMPBELLS APPOINTMENT | By Bill Kent | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/briefing-environment-farmland-preservation.html | BRIEFING ENVIRONMENT FARMLAND PRESERVATION | By Anne Ruderman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/briefing-law-enforcement-immigrant-workers-sue.html | BRIEFING LAW ENFORCEMENT IMMIGRANT WORKERS SUE | By Robert Hanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/briefing-law-enforcement-minority-turnpike-stops.html | BRIEFING LAW ENFORCEMENT MINORITY TURNPIKE STOPS | By Karen Demasters | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/by-the-way-cuba-si-and-no.html | BY THE WAY Cuba Si and No | By Gretchen Kurtz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/by-the-way-survivor-in-ossining.html | BY THE WAY Survivor in Ossining | By John Swansburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/censorship-alleged-on-web-site.html | Censorship Alleged on Web Site | By Corey Kilgannon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/chelsea-s-chappaqua-film-debut.html | Chelseas Chappaqua Film Debut | By Corey Kilgannon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/chess-champion-gets-revenge-then-loses-a-world-title.html | CHESS Champion Gets Revenge Then Loses a World Title | By Robert Byrne | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/city-lore-brooklyn-of-old-leaves-her-cold.html | CITY LORE Brooklyn of Old Leaves Her Cold | By Jill Eisenstadt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/citypeople-after-40-years-on-to-retirements-valhalla.html | CITYPEOPLE After 40 Years on to Retirements Valhalla | By Amy L Webb | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/communities-jamaicans-lead-immigration-to-westchester.html | COMMUNITIES Jamaicans Lead Immigration To Westchester | By Mark Weston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/communities-maplewood-s-tangled-taxes.html | COMMUNITIES Maplewoods Tangled Taxes | By George James | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/coping-where-the-blues-are-a-big-help.html | COPING Where the Blues Are a Big Help | By Felicia R Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/county-lines-a-hunting-we-will-go.html | COUNTY LINES AHunting We Will Go | By Marek Fuchs | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/dining-out-attractions-that-cross-the-generations.html | DINING OUT Attractions That Cross the Generations | By Joanne Starkey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/dining-out-meal-with-water-views-before-the-theater.html | DINING OUT Meal With Water Views Before the Theater | By Patricia Brooks | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/dining-out-where-the-artistry-is-part-of-the-appeal.html | DINING OUT Where the Artistry Is Part of the Appeal | By M H Reed | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/down-the-shore-how-do-you-empty-all-those-casinos.html | DOWN THE SHORE How Do You Empty All Those Casinos | By Robert Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/down-the-shore-the-bad-news-is-miss-is-a-hit.html | DOWN THE SHORE The Bad News Is Miss Is a Hit | By Bill Kent | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/eco-terrorism-nary-redwood-sight-suburban-sprawl-debate-so-fevered-that-it.html | EcoTerrorism And Nary a Redwood In Sight Is Suburban Sprawl Debate So Fevered That It Encourages the Torching of Homes | By Al Baker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/education-the-grad-student-sent-into-the-cold.html | EDUCATION The Grad Student Sent Into the Cold | By John Sullivan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/entrepreneurs-so-long-rat-race-hello-pets.html | ENTREPRENEURS So Long Rat Race Hello Pets | By Marek Fuchs | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/film-explores-psyche-of-a-friend-gone-wrong.html | Film Explores Psyche of a Friend Gone Wrong | By Neil Genzlinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/financier-may-seek-state-post.html | Financier May Seek State Post | By Irena Choi Stern | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/firefighter-and-two-others-die-as-blaze-erupts-in-the-bronx.html | Firefighter and Two Others Die as Blaze Erupts in the Bronx | By Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/food-brining-pork-chops-makes-for-tenderness.html | FOOD Brining Pork Chops Makes for Tenderness | By Moira Hodgson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/for-the-record-women-s-hockey-team-is-young-but-puts-manhattanville-at-top.html | FOR THE RECORD Womens Hockey Team Is Young But Puts Manhattanville at Top | By Chuck Slater | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/fyi-408921.html | FYI | By Colin Moynihan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/giving-a-new-life-to-people-and-plastic.html | Giving a New Life To People and Plastic | By Marilyn Shapiro | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/great-neck-debates-hasidic-center-plan.html | Great Neck Debates Hasidic Center Plan | By Linda F Burghardt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/health-care-drama-of-county-s-hospital-unfolds-on-reality-tv-program.html | HEALTH CARE Drama of Countys Hospital Unfolds on Reality TV Program | By Claudia Rowe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/health-where-it-hurts.html | HEALTH Where It Hurts | By Robert Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/home-clinic-keeping-pocket-doors-on-the-right-track.html | HOME CLINIC Keeping Pocket Doors on the Right Track | By Edward R Lipinski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/home-clinic-making-sure-that-pocket-doors-stay-on-the-right-track.html | HOME CLINIC Making Sure That Pocket Doors Stay on the Right Track | By Edward R Lipinski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-education-student-attending-inauguration.html | IN BRIEF EDUCATION STUDENT ATTENDING INAUGURATION | By Merri Rosenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-education-vote-on-new-rochelle-plan.html | IN BRIEF EDUCATION VOTE ON NEW ROCHELLE PLAN | By Merri Rosenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-ibm-patents-a-device-in-transmitting-smells.html | IN BRIEF IBM Patents a Device In Transmitting Smells | By Robert Worth | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-labor-ambulance-corps-pensions.html | IN BRIEF LABOR AMBULANCE CORPS PENSIONS | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-labor-white-plains-police-contract.html | IN BRIEF LABOR WHITE PLAINS POLICE CONTRACT | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-law-county-liable-for-death.html | IN BRIEF LAW COUNTY LIABLE FOR DEATH | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-law-human-rights-law-revisions.html | IN BRIEF LAW HUMAN RIGHTS LAW REVISIONS | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-law-law-on-gender-motivated-crime.html | IN BRIEF LAW LAW ON GENDERMOTIVATED CRIME | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-legislature-splits-on-nassau-museum.html | IN BRIEF Legislature Splits On Nassau Museum | By John McQuiston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-making-chocolate-hearts-comes-after-heart-surgery.html | IN BRIEF Making Chocolate Hearts Comes After Heart Surgery | By John Swansburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-mall-developer-is-ending-bonus-program-for-shoppers.html | IN BRIEF Mall Developer Is Ending Bonus Program for Shoppers | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-planned-parenthood-opens-in-massapequa.html | IN BRIEF Planned Parenthood Opens in Massapequa | By Nancy Tilghman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-brief-suozzi-and-dinapoli-to-vie-for-gulotta-s-job.html | IN BRIEF Suozzi and DiNapoli To Vie for Gulottas Job | By Stewart Ain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-business-two-people-one-job.html | IN BUSINESS Two People One Job | By Judith Lederman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-person-from-behind-the-center-to-behind-the-mike.html | IN PERSON From Behind the Center to Behind the Mike | By Robert Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-the-garden-clippings-plant-and-eat.html | IN THE GARDEN CLIPPINGS Plant and Eat | By Elisabeth Ginsburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/in-the-garden-gifts-to-keep-or-maybe-to-throw-out.html | IN THE GARDEN Gifts to Keep or Maybe to Throw Out | By Elisabeth Ginsburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/jersey-footlights-art-for-autistic-children.html | JERSEY FOOTLIGHTS Art for Autistic Children | By Margo Nash | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/jersey-footlights-founder-of-cape-may-stage-dies.html | JERSEY FOOTLIGHTS Founder of Cape May Stage Dies | By Alfonso Serrano | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/jersey-footlights-hispanic-voices-in-the-theater.html | JERSEY FOOTLIGHTS Hispanic Voices in the Theater | By Iben de Neergaard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/jersey-footlights-jamming-with-juggling-suns.html | JERSEY FOOTLIGHTS Jamming With Juggling Suns | By Robbie Woliver | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/jersey-footlights-two-singers-with-a-common-bond.html | JERSEY FOOTLIGHTS Two Singers With a Common Bond | By Caryn Meyers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/jersey-opening-a-window-on-the-fleeting-past.html | JERSEY Opening a Window on the Fleeting Past | By Debra Galant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/li-work-a-major-in-business-with-a-minor-in-aviation.html | LI  WORK A Major in Business With a Minor in Aviation | By Warren Strugatch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/linda-eder-jamieson-storrow-radio-host-and-publisher-90.html | Linda Eder Jamieson Storrow Radio Host and Publisher 90 | By Douglas Martin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/long-island-journal-the-padrecito-ministers-to-diverse-flocks.html | LONG ISLAND JOURNAL The Padrecito Ministers to Diverse Flocks | By Marcelle S Fischler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/long-island-vines-a-laid-back-pleaser.html | LONG ISLAND VINES A LaidBack Pleaser | By Howard G Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/look-what-the-water-washed-up.html | Look What The Water Washed Up | By Sherri Daley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/manhattan-journal-synchronized-swimmers-tone-down-splashiness.html | Manhattan Journal Synchronized Swimmers Tone Down Splashiness | By Shaila K Dewan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/medicine-back-surgery-leaves-man-blind.html | MEDICINE Back Surgery Leaves Man Blind | By Eileen Mandell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/murray-aronoff-75-defended-jews-at-sea.html | Murray Aronoff 75 Defended Jews at Sea | By Tina Kelley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/music-symphony-explores-tchaikovskys-s-devils.html | MUSIC Symphony Explores Tchaikovskys Devils | By Leslie Kandell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/nassau-plans-to-tax-parsonages.html | Nassau Plans to Tax Parsonages | By Stewart Ain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-bedford-park-for-botanical-garden-gusher-liquid-more.html | NEIGHBORHOOD REPORT BEDFORD PARK For a Botanical Garden a Gusher Of Liquid More Valuable Than Oil | By Andrew Friedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-bending-elbows-piers-blind-man-old-seaman-s-eyes.html | NEIGHBORHOOD REPORT BENDING ELBOWS The Piers a Blind Man and an Old Seamans Eyes | By Charlie Leduff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-east-village-new-neighbors-mean-no-bedroom-window-for-2.html | NEIGHBORHOOD REPORT EAST VILLAGE New Neighbors Mean No Bedroom Window for 2 Brothers | By Colin Moynihan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-elmhurst-corona-neighborhood-mystery-when-all-roads-lead.html | NEIGHBORHOOD REPORT ELMHURSTCORONA  NEIGHBORHOOD MYSTERY When All Roads Lead to a Queens Address | By Eun Lee Koh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-greenwich-village-cafe-borgia-like-its-beat-heyday-lucrezia.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Cafe Borgia Like Its Beat Heyday And Lucrezia Herself Is History | By Kelly Crow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-jamaica-bay-will-new-blacktop-make-birds-take-wing-for-good.html | NEIGHBORHOOD REPORT JAMAICA BAY Will New Blacktop Make Birds Take Wing for Good | By Alex Ulam | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-morningside-heights-taken-to-the-cleaners-again.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Taken to the Cleaners Again | By Kelly Crow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-new-york-merchants-final-days-for-frilly-remnants-lost-era.html | NEIGHBORHOOD REPORT NEW YORK MERCHANTS Final Days for Frilly Remnants of a Lost Era | By Eun Lee Koh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-new-york-merchants-variety-this-store-isnt-t-spice-life-today.html | NEIGHBORHOOD REPORT NEW YORK MERCHANTS   and Variety Of This Store Isnt the Spice Of Life Today | By Tara Bahrampour | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-new-york-up-close-crazy-eddie-still-s-ne-back-but-online.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Crazy Eddie Still INSAANE Is Back but Online | By Denny Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-new-york-up-close-planning-just-one-funnel-for-5-boroughs.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Planning Just One Funnel for 5 Boroughs Homeless | By Denny Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-riverdale-critics-say-cellular-tower-will-drown-out-view.html | NEIGHBORHOOD REPORT RIVERDALE Critics Say a Cellular Tower Will Drown Out a Soft View | By Rose McElroy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-roosevelt-island-recommendation-make-its-only-bridge.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND    and a Recommendation to Make Its Only Bridge an Immovable Object | By E E Lippincott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-roosevelt-island-report-cry-for.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND Roosevelt Island Report A Cry for Independence | By Andrew Friedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-tribeca-no-fences-make-bad-neighbors-worse-for-river-project.html | NEIGHBORHOOD REPORT TRIBECA No Fences Make Bad Neighbors Worse for a River Project | By Erik Baard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-upper-east-side-lion-dance-for-year-of-the-snake.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Lion Dance for Year of the Snake | By Andrea Delbanco | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/neighborhood-report-williamsburg-update-court-ruling-brings-happy-hour-foes.html | NEIGHBORHOOD REPORT WILLIAMSBURG UPDATE Court Ruling Brings Happy Hour to Foes of a Music Bar | By Tara Bahrampour | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/new-term-nears-town-split-safety-middle-school-built-landfill.html | As New Term Nears Town Is Split on the Safety of a Middle School Built on a Landfill | By David M Herszenhorn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/now-and-then-history-on-horseback.html | Now and Then History on Horseback | By Lucy Emerson Sullivan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/officer-in-new-jersey-shootout-is-said-to-be-fighting-for-life.html | Officer in New Jersey Shootout Is Said to Be Fighting for Life | By Dean E Murphy With Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/on-politics-all-eyes-are-on-donnie-but-dont-overlook-jack.html | ON POLITICS All Eyes Are on Donnie But Dont Overlook Jack | By David M Halbfinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/on-the-map-washington-slept-here-no-over-here.html | ON THE MAP Washington Slept Here   No Over Here | By Robert Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/opinion-suburban-bunyan-swings-his-ax.html | OPINION Suburban Bunyan Swings His Ax | By John Parbst | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/pataki-plans-to-tap-into-reserve-fund-for-highways.html | Pataki Plans to Tap Into Reserve Fund for Highways | By James C McKinley Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/playing-in-the-neighborhood-409871.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/postage-due-harwinton-wants-its-hour-back.html | Postage Due Harwinton Wants Its Hour Back | By Patricia Weiss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/racial-math-on-turnpike-more-stops-but-fewer-arrests.html | Racial Math on Turnpike More Stops but Fewer Arrests | By Iver Peterson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/restaurants-inviting.html | RESTAURANTS Inviting | By Karla Cook | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/road-and-rail-plan-seeks-40-billion-for-transportation-in-region.html | ROAD AND RAIL Plan Seeks 40 Billion for Transportation in Region | By Karen Demasters | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/role-model-for-urban-revival-seeking-turn-around-its-downtown-neighboring-city.html | A Role Model for Urban Revival Seeking to Turn Around its Downtown a Neighboring City Looked to Stamford | By Robert Worth | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/role-model-for-urban-revival-seeking-turn-around-its-downtown-white-plains.html | A Role Model for Urban Revival Seeking to Turn Around Its Downtown White Plains Looked to a Connecticut Neighbor | By Robert Worth | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/soapbox-piling-up-the-legacy.html | SOAPBOX Piling Up the Legacy | By Joseph S Suliga | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/soapbox-reys-and-butlers-moguls-and-kiters.html | SOAPBOX Reys and Butlers Moguls and Kiters | By Sid Frigand | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/soapbox-when-winning-isnt-anything.html | SOAPBOX When Winning Isnt Anything | By Marc Morgenstern | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/the-case-of-the-disappearing-coins.html | The Case of the Disappearing Coins | By Christine Woodside | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/the-environment-foes-say-new-law-weakens-watershed-police.html | THE ENVIRONMENT Foes Say New Law Weakens Watershed Police | By Robert Worth | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/the-great-pretenders.html | The Great Pretenders | By Kelly Crow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/the-guide-375853.html | THE GUIDE | By Eleanor Charles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/the-guide-376086.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/the-neediest-cases-an-air-conditioner-helps-a-boy-with-disabilities.html | The Neediest Cases An AirConditioner Helps a Boy With Disabilities | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/the-view-from-woodbridge-donating-a-torah-to-a-warsaw-school.html | The View FromWoodbridge Donating a Torah to a Warsaw School | By Richard Weizel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/theater-ancient-drama-modern-day-twist.html | THEATER Ancient Drama ModernDay Twist | By Alvin Klein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/theater-review-art-in-the-eye-of-the-beholder.html | THEATER REVIEW Art in the Eye of the Beholder | By Alvin Klein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/towns-sort-out-snowplowing-complaints.html | Towns Sort Out Snowplowing Complaints | By Stewart Ain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/ventures-designs-for-living-at-a-pottery-studio.html | VENTURES Designs for Living at a Pottery Studio | By Sam Lubell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/what-kind-of-education-is-adequate-it-depends.html | What Kind Of Education Is Adequate It Depends | By Randal C Archibold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/why-can-t-hudson-county-get-any-respect-despite-soaring-towers-rising-property.html | Why Cant Hudson County Get Any Respect Despite Soaring Towers Rising Property Values and Even a Light Rail the Region Struggles to Polish Its Image | By Steve Strunsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/wine-under-20-a-kaleidoscope-from-argentina.html | WINE UNDER 20 A Kaleidoscope From Argentina | By Howard G Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/wines-under-20-a-jolt-for-the-palate.html | WINES UNDER 20 A Jolt for the Palate | By Howard G Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | https://www.nytimes.com/2001/01/14/nyregion/with-memory-of-96-fresh-a-watch-for-floods-begins.html | With Memory of 96 Fresh A Watch for Floods Begins | By Maria Newman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/erasing-america-s-color-lines.html | Erasing Americas Color Lines | By William Jefferson Clinton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/liberties-3-sisters-sorry-chekhov.html | Liberties 3 Sisters Sorry Chekhov | By Maureen Dowd | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/reckonings-mergers-most-foul.html | Reckonings Mergers Most Foul | By Paul Krugman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/opinion/the-right-to-judge-a-nominee-s-ideology.html | The Right to Judge a Nominees Ideology | By Michael J Sandel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/battle-over-developing-a-scenic-mountain-tract.html | Battle Over Developing a Scenic Mountain Tract | By Lyn Riddle | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/bridge-loans-offer-smooth-passage-between-homes.html | Bridge Loans Offer Smooth Passage Between Homes | By Edwin McDowell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/commercial-property-queens-circular-building-adding-2-floors-and-big-retailers.html | Commercial PropertyQueens Circular Building Adding 2 Floors and Big Retailers | By Diana Shaman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/habitats-lexington-avenue-90th-street-condo-op-search-more-space.html | HabitatsLexington Avenue and 90th Street From a Condo to a Coop In Search of More Space | By Trish Hall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/if-you-re-thinking-of-living-in-flemington-nj-small-town-feel-with-outlets.html | If Youre Thinking of Living InFlemington NJ SmallTown Feel With Outlets | By Jerry Cheslow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/in-the-region-long-island-new-in-brokers-toolbox-home-services-program.html | In the RegionLong Island New in Brokers Toolbox Home Services Program | By Carole Paquette | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/in-the-region-new-jersey-apartments-planned-near-aberdeen-train-station.html | In the RegionNew Jersey Apartments Planned Near Aberdeen Train Station | By Rachelle Garbarine | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/in-the-region-westchester-new-rochelle-to-get-subsidized-housing-for-elderly.html | In the RegionWestchester New Rochelle to Get Subsidized Housing for Elderly | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/streetscapes-park-avenue-how-a-deadly-train-accident-created-an-elite-street.html | StreetscapesPark Avenue How a Deadly Train Accident Created an Elite Street | By Christopher Gray | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/realestate/your-home-common-spaces-in-a-condo.html | YOUR HOME Common Spaces In a Condo | By Jay Romano | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/backtalk-a-first-ride-in-a-stock-car-unites-man-speed-and-fantasy.html | BackTalk A First Ride in a Stock Car Unites Man Speed and Fantasy | By Robert Lipsyte | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/baseball-notebook-managing-the-trip-from-booth-to-dugout.html | BASEBALL NOTEBOOK Managing the Trip From Booth to Dugout | By Murray Chass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/boxing-judah-struggles-but-stops-green-in-10.html | BOXING Judah Struggles But Stops Green in 10 | By Jack Cavanaugh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/college-basketball-pittsburgh-shows-the-hall-how-to-unite.html | COLLEGE BASKETBALL Pittsburgh Shows the Hall How to Unite | By Joe Lapointe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/figure-skating-a-pioneer-at-the-rink-is-proud-of-her-legacy.html | FIGURE SKATING A Pioneer at the Rink Is Proud of Her Legacy | By Nancy Gavilanes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/golf-sabbatini-grabs-lead-as-els-and-woods-fade.html | GOLF Sabbatini Grabs Lead As Els and Woods Fade | By Clifton Brown | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/hockey-devils-struggle-to-stay-on-unbeaten-streak.html | HOCKEY Devils Struggle to Stay on Unbeaten Streak | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/hockey-islanders-put-an-end-to-losing-streak.html | HOCKEY Islanders Put an End to Losing Streak | By Gerald Eskenazi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/hockey-new-goalie-old-result-for-the-sinking-rangers.html | HOCKEY New Goalie Old Result For the Sinking Rangers | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/on-pro-basketball-combustible-wallace-self-immolates-again.html | ON PRO BASKETBALL Combustible Wallace SelfImmolates Again | By Ira Berkow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/outdoors-getting-cold-and-wet-proves-worth-the-effort.html | OUTDOORS Getting Cold and Wet Proves Worth the Effort | By Peter Kaminsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-basketball-knicks-debunking-western-superiority-bounce-the-big-bad-blazers.html | PRO BASKETBALL Knicks Debunking Western Superiority Bounce the Big Bad Blazers | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-basketball-notebook-o-neal-bryant-feud-haunts-lakers-title-drive.html | PRO BASKETBALL NOTEBOOK ONealBryant Feud Haunts Lakers Title Drive | By Mike Wise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-basketball-reeling-nets-take-another-hard-fall.html | PRO BASKETBALL Reeling Nets Take Another Hard Fall | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-football-moss-s-speed-gives-the-vikings-a-deadly-advantage.html | PRO FOOTBALL Mosss Speed Gives the Vikings a Deadly Advantage | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-football-notebook-parcells-wooed-mara-before-joining-the-jets.html | PRO FOOTBALL NOTEBOOK Parcells Wooed Mara Before Joining the Jets | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-football-offense-aims-to-keep-up-with-minnesota.html | PRO FOOTBALL Offense Aims to Keep Up With Minnesota | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-football-opposites-will-collide-in-oakland.html | PRO FOOTBALL Opposites Will Collide In Oakland | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-football-playoffs-this-chance-comes-once-in-a-blue-moon.html | PRO FOOTBALL PLAYOFFS This Chance Comes Once In a Blue Moon | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/pro-football-some-oakland-fans-are-seen-and-heard.html | PRO FOOTBALL Some Oakland Fans Are Seen and Heard | By Gregg Bell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/sports-of-the-times-dressed-up-like-a-great-defense.html | Sports Of The Times Dressed Up Like a Great Defense | By William C Rhoden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/sports-of-the-times-these-are-championship-football-games-not-parties.html | Sports Of The Times These Are Championship Football Games Not Parties | By Dave Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/tennis-hingis-returns-to-australia-with-confidence-and-ranking-intact.html | TENNIS Hingis Returns to Australia With Confidence and Ranking Intact | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/the-boating-report-seattle-entrepreneur-more-than-a-backer-of-america-s-cup-team.html | THE BOATING REPORT Seattle Entrepreneur More Than a Backer of Americas Cup Team | By Herb McCormick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-14 | https://www.nytimes.com/2001/01/14/sports/track-and-field-buckeyes-and-gamecocks-dominate-meet.html | TRACK AND FIELD Buckeyes and Gamecocks Dominate Meet | By William J Miller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/style/a-night-out-with-julia-stiles-on-a-breakaway.html | A NIGHT OUT WITH Julia Stiles On a Breakaway | By Linda Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/style/counterintelligence-what-s-so-funny-about-the-coffee-talk-lady.html | COUNTERINTELLIGENCE Whats So Funny About The Coffee Talk Lady | By Alex Witchel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/style/cuttings-this-week-check-the-blankets.html | CUTTINGS THIS WEEK Check the Blankets | By Patricia Jonas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/style/is-georgette-mosbacher-too-hot-for-the-gop-to-handle.html | Is Georgette Mosbacher Too Hot for the GOP to Handle | By Cathy Horyn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/style/kind-hats-and-coronets.html | Kind Hats and Coronets | By Susan Guerrero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/style/noticed-a-world-divided-into-two-way-pager-camps.html | NOTICED A World Divided Into TwoWayPager Camps | By Douglas Century | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/style/on-the-street-chromatic-notes-of-a-winter-melody.html | ON THE STREET Chromatic Notes Of a Winter Melody | By Bill Cunningham | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/style/pulse-four-star-sleep.html | PULSE FourStar Sleep | By Karen Robinovitz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/style/pulse-goddess-for-juniors.html | PULSE Goddess for Juniors | By Jennifer Tung | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/style/pulse-manolos-24-karat-touch.html | PULSE Manolos 24Karat Touch | By Ellen Tien | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/style/pulse-the-debt-set.html | PULSE The Debt Set | By Linda Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/style/weddings-vows-carolyn-leroy-and-stephen-moise.html | WEDDINGS VOWS Carolyn LeRoy and Stephen Moise | By Lois Smith Brady | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/theater/theater-shakespeare-wrote-arias-for-villains.html | THEATER Shakespeare Wrote Arias For Villains | By Steven Berkoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/theater/theater-the-space-can-make-the-stage.html | THEATER The Space Can Make the Stage | By Margo Jefferson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/theater/theater-the-truth-about-jerzy-may-never-be-known.html | THEATER The Truth About Jerzy May Never Be Known | By Jesse McKinley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/a-little-island-hard-to-leave.html | A Little Island Hard to Leave | By Nina Siegal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/choice-tables-tsukiji-market-in-tokyo-tuna-sold-tuna-eaten.html | CHOICE TABLES Tsukiji Market in Tokyo Tuna Sold Tuna Eaten | By Elizabeth Andoh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/exploring-the-wild-edges-of-phoenix.html | EXPLORING THE WILD EDGES OF PHOENIX | By Suzanne Winckler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/in-naples-money-talks-casually.html | IN NAPLES MONEY TALKS CASUALLY | By Robert Plunket | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/keeping-the-beat-in-new-orleans.html | KEEPING THE BEAT IN NEW ORLEANS | By Stephen Kinzer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/practical-traveler-solo-travelers-get-a-break.html | PRACTICAL TRAVELER Solo Travelers Get a Break | By Betsy Wade | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/q-and-a-341690.html | Q and A | By Ray Cormier | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/separation-anxiety.html | Separation Anxiety | By Jennifer Moses | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/travel-advisory-branson-museum-honors-war-veterans.html | TRAVEL ADVISORY Branson Museum Honors War Veterans | By Katherine House | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/travel-advisory-correspondent-s-report-biggest-land-agency-studies-off-road.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Biggest Land Agency Studies OffRoad Vehicles | By John H Cushman Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/travel-advisory-in-switzerland-a-bed-with-your-big-mac.html | TRAVEL ADVISORY In Switzerland a Bed With Your Big Mac | By Joseph Siano | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/travel-advisory-that-flying-feeling-at-calgarys-airport.html | TRAVEL ADVISORY That Flying Feeling At Calgarys Airport | By Susan Catto | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/travel-advisory-vancouver-island-celebrates-annual-migration.html | TRAVEL ADVISORY Vancouver Island Celebrates Annual Migration | By Marjorie Connelly | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/web-a-little-friendlier-to-frequent-fliers.html | Web a Little Friendlier to Frequent Fliers | By Bob Tedeschi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/what-s-doing-in-south-beach.html | WHATS DOING IN South Beach | By Pamela Robin Brandt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/travel/winter-in-the-sun-palm-springs-loosens-up.html | WINTER IN THE SUN PALM SPRINGS LOOSENS UP | By Bernard Weinraub | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/tv/cover-story-scrimmage-starts-with-pregame-huddles.html | COVER STORY Scrimmage Starts With Pregame Huddles | By Craig Tomashoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/tv/for-young-viewers-hard-hatted-hero-of-the-building-block-set.html | FOR YOUNG VIEWERS HardHatted Hero of the Building Block Set | By Kathryn Shattuck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/us/ashcroft-battle-likely-to-focus-on-race-issues.html | Ashcroft Battle Likely to Focus On Race Issues | By Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/us/ashcroft-s-life-and-judgments-are-steeped-in-faith.html | Ashcrofts Life and Judgments Are Steeped in Faith | By Laurie Goodstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/us/bush-to-back-states-laws-on-rights-for-patients.html | Bush to Back States Laws On Rights For Patients | By Robert Pear | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/us/compromise-plan-is-urged-in-energy-talks.html | Compromise Plan Is Urged in Energy Talks | By Joseph Kahn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/us/from-the-ranch-president-elect-gazes-back-and-looks-to-future.html | From the Ranch PresidentElect Gazes Back and Looks to Future | By Frank Bruni and David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/us/gun-control-laws-concerning-the-mentally-ill-are-faulted.html | Gun Control Laws Concerning The Mentally Ill Are Faulted | By Fox Butterfield | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/us/in-his-first-days-bush-plans-review-of-clinton-s-acts.html | IN HIS FIRST DAYS BUSH PLANS REVIEW OF CLINTONS ACTS | By David E Sanger and Frank Bruni | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/us/milton-roemer-hmo-advocate-dies-at-84.html | Milton Roemer HMO Advocate Dies at 84 | By Eric Pace | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/us/murder-investigation-florida-pits-prosecutors-against-tribe-its-sovereignty.html | A Murder Investigation in Florida Pits Prosecutors Against a Tribe and Its Sovereignty Claims | By Dana Canedy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/us/political-briefing-a-kennedy-may-face-new-opposition.html | Political Briefing A Kennedy May Face New Opposition | By B Drummond Ayres Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | https://www.nytimes.com/2001/01/14/us/political-briefing-moonlighting-ventura-style.html | Political Briefing Moonlighting Ventura Style | By B Drummond Ayres Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/us/political-briefing-some-new-thoughts-on-raising-turnout.html | Political Briefing Some New Thoughts On Raising Turnout | By B Drummond Ayres Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/us/puerto-rico-governor-seeks-a-ban-on-vieques-bombing.html | Puerto Rico Governor Seeks A Ban on Vieques Bombing | By Elizabeth Becker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/us/security-for-inauguration-to-be-tightest-ever.html | Security for Inauguration to Be Tightest Ever | By David E Rosenbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/us/stringent-steps-taken-by-us-on-cow-illness.html | Stringent Steps Taken by US On Cow Illness | By Sandra Blakeslee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/by-the-book-justice-justice-shalt-thou-pursue.html | By the Book Justice Justice Shalt Thou Pursue | By Neil A Lewis and David Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/correspondence-suffering-black-white-world-comforts-forgotten-some-more.html | CorrespondenceSuffering in Black and White The World Comforts the Forgotten Some More Forgotten Than Others | By Donald G McNeil Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/ideas-trends-money-orders-the-courts-try-to-get-city-schools-their-fair-share.html | Ideas  Trends Money Orders The Courts Try to Get City Schools Their Fair Share | By Paul Zielbauer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/ideas-trends-when-a-wonderful-life-means-having-it-all.html | Ideas  Trends When a Wonderful Life Means Having It All | By Margo Jefferson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-another-antibiotics-warning.html | January 7  13 Another Antibiotics Warning | By Denise Grady | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-army-admits-killings-of-korea-civilians.html | January 7  13 Army Admits Killings Of Korea Civilians | By Elizabeth Becker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-as-europe-fights-mad-cow-concerns-spread-to-us.html | January 7  13 As Europe Fights Mad Cow Concerns Spread to US | By Sandra Blakeslee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-big.html | January 7  13 Big | By John Noble Wilford | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-bosnian-serb-surrenders.html | January 7  13 Bosnian Serb Surrenders | By Christopher S Wren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-environmental-end-run.html | January 7  13 Environmental End Run | By Douglas Jehl | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-expanding-nuclear-service.html | January 7  13 Expanding Nuclear Service | By Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-flight-plans.html | January 7  13 Flight Plans | By Laurence Zuckerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-helms-softens-sort-of.html | January 7  13 Helms Softens Sort Of | By Christopher Marquis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-mein-kampfsite.html | January 7  13 Mein Kampfsite | By Roger Cohen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekinreview/january-7-13-nominees-this-way-not-so-fast.html | January 7  13 Nominees This Way Not So Fast | By Jane Fritsch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekin review/january-7-13-sharon-begins-campaign.html | January 7  13 Sharon Begins Campaign | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekin review/january-7-13-surprise-inside.html | January 7  13 Surprise Inside | By Gina Kolata | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekin review/more-and-more-we-get-less-and.html | More And More We Get Less And | By James Schembari | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekin review/the-nation-fasten-your-seatbelt-this-ride-is-almost-over.html | The Nation Fasten Your Seatbelt This Ride Is Almost Over | By Marc Lacey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekin review/the-nation-filling-in-the-dots.html | The Nation Filling in The Dots | By Kurt M Campbell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekin review/the-nation-let-s-do-crunch-electric-blues-in-la-la-land-don-t-blame-deregulation.html | The Nation Lets Do Crunch Electric Blues in LaLa Land Dont Blame Deregulation | By Virginia Postrel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekin review/the-nation-moderato-non-troppo.html | The Nation Moderato Non Troppo | By Laurie Goodstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekin review/the-nation-reigning-cat-and-dog.html | The Nation Reigning Cat and Dog | By Hubert B Herring | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekin review/the-nation-story-time-plotting-a-cabinet.html | The Nation Story Time Plotting a Cabinet | By Jenny Lyn Bader | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekin review/the-world-oil-abounds-misery-too-a-case-study.html | The World Oil Abounds Misery Too A Case Study | By Rachel L Swarns | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekin review/the-world-powell-gives-africa-a-hard-new-look.html | The World Powell Gives Africa a Hard New Look | By Jane Perlez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/weekin review/trapped-americans-a-love-b-hate-immigrants.html | Trapped Americans aLove bHate Immigrants | By Eric Schmitt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/world/beijing-s-stance-against-falun-gong-sect-is-protested-in-march.html | Beijings Stance Against Falun Gong Sect Is Protested in March | By Mark Landler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/world/chinese-guest-woos-india.html | Chinese Guest Woos India | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/world/era-waning-holbrooke-takes-stock.html | Era Waning Holbrooke Takes Stock | By Christopher S Wren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/world/harry-dewolf-canada-war-hero-dies-at-97.html | Harry DeWolf Canada War Hero Dies at 97 | By Richard Goldstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/world/holy-warriors-first-three-articles-network-terror-one-man-global-web-violence.html | One Man and a Global Web of Violence | The following article is based on reporting by Craig Pyes Judith Miller and Stephen Engelberg and Was Written by Mr Engelberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/world/in-a-farewell-to-kosovo-un-aide-urges-election.html | In a Farewell to Kosovo UN Aide Urges Election | By Steven Erlanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/world/iran-hands-stiff-sentences-to-reformists.html | Iran Hands Stiff Sentences To Reformists | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/world/military-bestrides-turkey-s-path-to-the-european-union.html | Military Bestrides Turkeys Path to the European Union | By Douglas Frantz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| 2001-01-14 | https://www.nytimes.com/2001/01/14/world/only-joking-but-healing-south-africa-too.html | Only Joking But Healing South Africa Too | By Rachel L Swarns | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-14 | https://www.nytimes.com/2001/01/14/world/power-of-us-draws-china-and-russia-to-amity-pact.html | Power of US Draws China And Russia To Amity Pact | By Erik Eckholm | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/bridge-champions-route-to-victory-leads-to-unexpected-detour.html | BRIDGE Champions Route to Victory Leads to Unexpected Detour | By Alan Truscott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/dance-review-an-incomprehensible-work-how-about-some-footnotes.html | DANCE REVIEW An Incomprehensible Work How About Some Footnotes | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/dance-review-they-sure-could-hoof-it-honoring-the-nicholas-brothers.html | DANCE REVIEW They Sure Could Hoof It Honoring the Nicholas Brothers | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/jack-mcvea-86-bandleader-with-a-noteworthy-novelty-hit.html | Jack McVea 86 Bandleader With a Noteworthy Novelty Hit | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/music-review-talk-is-not-cheap-when-it-comes-to-new-music.html | MUSIC REVIEW Talk Is Not Cheap When It Comes to New Music | By Allan Kozinn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/music-review-with-ears-and-eyes-in-competition-the-eyes-have-it.html | MUSIC REVIEW With Ears and Eyes in Fierce Competition the Eyes Have It | By Bernard Holland | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/new-museum-sort-for-st-louis-pulitzer-art-collection-will-welcome-visitors-up.html | New Museum Sort for St Louis The Pulitzer Art Collection Will Welcome Visitors Up to a Point | By Doreen Carvajal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/television-review-the-scales-of-justice-and-how-they-tilt.html | TELEVISION REVIEW The Scales of Justice and How They Tilt | By Caryn James | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/arts/victor-braun-65-well-traveled-baritone.html | Victor Braun 65 WellTraveled Baritone | By Allan Kozinn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/books/books-of-the-times-anguish-behind-the-harlem-renaissance.html | BOOKS OF THE TIMES Anguish Behind the Harlem Renaissance | By Richard Bernstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/books/writers-on-writing-a-novelist-breaches-the-border-to-nonfiction.html | WRITERS ON WRITING A Novelist Breaches The Border To Nonfiction | By Gail Godwin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/business/compressed-data-a-new-kit-from-lego-for-auteurs-of-bricks.html | Compressed Data A New Kit From Lego For Auteurs of Bricks | By Pamela Licalzi OConnell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/business/compressed-data-man-in-a-cap-stands-out-in-crowd-backing-bush.html | Compressed Data Man in a Cap Stands Out In Crowd Backing Bush | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/business/e-commerce-report-despite-quick-exit-its-chief-executive-verticalnet-still-hopes.html | ECommerce Report Despite the quick exit of its chief executive VerticalNet still hopes to compete in emarketplace software | By Bob Tedeschi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/business/edwin-etherington-76-ex-amex-president.html | Edwin Etherington 76 ExAmex President | By Claudia H Deutsch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/business/group-says-it-beat-music-security-but-can-t-reveal-how.html | Group Says It Beat Music Security but Cant Reveal How | By Amy Harmon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/business/literary-family-feud-inside-bertelsmann-two-editors-fight-for-position-prestige.html | Literary Family Feud Inside Bertelsmann Two Editors Fight For Position and Prestige | By David D Kirkpatrick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| 2001-01-15 | https://www.nytimes.com/2001/01/15/businesss/market-place-cablevision-prosperous-shrinking-will-welcome-bids-this-week-for.html | Market Place Cablevision prosperous from shrinking will welcome bids this week for Rainbow its big programming asset | By Geraldine Fabrikant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/businesss/media-publisher-s-free-market-fervor-drives-him-to-taiwan.html | MEDIA Publishers FreeMarket Fervor Drives Him to Taiwan | By Mark Landler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/businesss/media-talk-a-journalist-takes-stock-after-a-wild-ride.html | Media Talk A Journalist Takes Stock After a Wild Ride | By Felicity Barringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/businesss/media-talk-new-magazine-to-be-rosie-s-not-mccall-s.html | Media Talk New Magazine to Be Rosies Not McCalls | By Alex Kuczynski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/businesss/media-talk-president-retires-at-headline-news.html | Media Talk President Retires At Headline News | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/businesss/mobshop-a-group-buying-site-drops-its-consumer-business.html | MobShop a GroupBuying Site Drops Its Consumer Business | By Laurie J Flynn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/businesss/new-economy-device-link-old-media-web-struggles-make-good-promise-internet.html | New Economy A device to link old media to the Web struggles to make good on the promise of an Internet revolution | By Susan Stellin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/businesss/patents-multipurpose-device-with-one-objective-letting-drivers-keep-their-eyes.html | Patents A multipurpose device with one objective letting drivers keep their eyes on the road | By Sabra Chartrand | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/businesss/silicon-valley-job-growth-begins-to-slow.html | Silicon Valley Job Growth Begins to Slow | By John Markoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/businesss/sprint-still-aspires-to-offer-one-stop-communications.html | Sprint Still Aspires to Offer OneStop Communications | By Seth Schiesel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/businesss/technology-emc-s-big-bet-on-explosion-in-data-storage.html | TECHNOLOGY EMCs Big Bet On Explosion In Data Storage | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/broad-plan-aims-to-improve-police-rapport-with-public.html | Broad Plan Aims to Improve Police Rapport With Public | By William K Rashbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/despite-inquiry-into-fraud-buyers-still-seek-harlem-homes.html | Despite Inquiry Into Fraud Buyers Still Seek Harlem Homes | By Terry Pristin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/eugene-tonkonogy-investor-and-adventurer-dies-at-95.html | Eugene Tonkonogy Investor And Adventurer Dies at 95 | By Douglas Martin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/expanding-a-museum-s-identity-el-museo-accused-of-forsaking-puerto-rican-roots.html | Expanding a Museums Identity El Museo Accused of Forsaking Puerto Rican Roots | By Mireya Navarro | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/firefighter-s-death-by-heart-attack-underscores-dangers.html | Firefighters Death by Heart Attack Underscores Dangers | By Dexter Filkins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/inspired-by-king-s-work-students-share-a-dream.html | Inspired by Kings Work Students Share a Dream | By Diane Cardwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/levy-hires-dismissed-chief-of-yonkers-school-system.html | Levy Hires Dismissed Chief Of Yonkers School System | By Amy Waldman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/metro-matters-indictment-of-politics-of-education.html | Metro Matters Indictment Of Politics Of Education | By Joyce Purnick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/metropolitan-diary-445240.html | Metropolitan Diary | By Enid Nemy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/more-drama-in-the-stadium-parking-lot-than-on-the-field.html | More Drama in the Stadium Parking Lot Than on the Field | By Andy Newman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/neighbors-greet-new-pier-with-grudging-accolades.html | Neighbors Greet New Pier With Grudging Accolades | By Susan Saulny | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/nyregion/the-neediest-cases-she-counts-her-blessings-in-the-shadow-of-hiv.html | The Neediest Cases She Counts Her Blessings in the Shadow of HIV | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/a-world-court-that-could-backfire.html | A World Court That Could Backfire | By Stephen D Krasner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/essay-riady-cops-a-plea.html | Essay Riady Cops A Plea | By William Safire | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/in-america-state-of-denial.html | In America State Of Denial | By Bob Herbert | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/opart.html | OpArt | By Larry Rivers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/opinion/sink-the-stealth-ship-before-it-s-built.html | Sink the Stealth Ship  Before Its Built | By Lawrence J Korb | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/baseball-white-sox-acquire-wells-from-jays.html | BASEBALL White Sox Acquire Wells From Jays | By Murray Chass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/boxing-the-referee-says-fight-judah-does.html | BOXING The Referee Says Fight Judah Does | By Jack Cavanaugh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/college-basketball-an-irish-star-would-face-connecticut-despite-pain.html | COLLEGE BASKETBALL An Irish Star Would Face Connecticut Despite Pain | By Joe Lapointe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/college-basketball-general-cook-directs-red-storm-by-rutgers.html | COLLEGE BASKETBALL General Cook Directs Red Storm by Rutgers | By Jack Curry | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/giants-reach-super-bowl-in-a-41-0-rout.html | Giants Reach Super Bowl in a 410 Rout | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/golf-with-a-sabbatini-assist-furyk-rallies-to-victory.html | GOLF With a Sabbatini Assist Furyk Rallies to Victory | By Clifton Brown | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/hockey-richter-returns-to-help-rangers-end-skid.html | HOCKEY Richter Returns to Help Rangers End Skid | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/horse-racing-a-sport-in-conflict-and-also-in-trouble.html | HORSE RACING A Sport in Conflict and Also in Trouble | By Charlie Nobles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/olympics-olympic-committee-looking-for-leader.html | OLYMPICS Olympic Committee Looking For Leader | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/on-pro-football-fox-waves-wand-and-the-viking-offense-vanishes.html | ON PRO FOOTBALL Fox Waves Wand and the Viking Offense Vanishes | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/plus-cycling-tour-de-france-in-sponsor-trouble.html | PLUS CYCLING Tour de France In Sponsor Trouble | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/plus-swimming-frenchman-sets-butterfly-record.html | PLUS SWIMMING Frenchman Sets Butterfly Record | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/plus-track-and-field-camden-senior-sets-national-pace.html | PLUS TRACK AND FIELD Camden Senior Sets National Pace | By William J Miller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/plus-yacht-racing-american-forced-from-the-race.html | PLUS YACHT RACING American Forced From The Race | By Herb McCormick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-basketball-knicks-thinking-and-playing-big.html | PRO BASKETBALL Knicks Thinking and Playing Big | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-basketball-scott-says-marbury-s-attitude-is-maturing.html | PRO BASKETBALL Scott Says Marburys Attitude Is Maturing | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-angry-moss-says-vikings-unprepared.html | PRO FOOTBALL Angry Moss Says Vikings Unprepared | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-defiant-baltimore-leaves-oakland-in-the-dark.html | PRO FOOTBALL Defiant Baltimore Leaves Oakland in the Dark | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-humbled-raiders-praise-ravens.html | PRO FOOTBALL Humbled Raiders Praise Ravens | By Gregg Bell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-notebook-a-poignant-defeat.html | PRO FOOTBALL NOTEBOOK A Poignant Defeat | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-notebook-a-special-accomplishment.html | PRO FOOTBALL NOTEBOOK A Special Accomplishment | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-notebook-armstead-was-right.html | PRO FOOTBALL NOTEBOOK Armstead Was Right | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-notebook-two-old-stars-spur-defense.html | PRO FOOTBALL NOTEBOOK Two Old Stars Spur Defense | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-notebook-words-of-high-praise.html | PRO FOOTBALL NOTEBOOK Words of High Praise | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-payton-spotted-a-weakness-and-he-went-for-the-jugular.html | PRO FOOTBALL Payton Spotted a Weakness And He Went for the Jugular | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-the-giants-follow-the-lead-of-fassel.html | PRO FOOTBALL The Giants Follow the Lead of Fassel | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/pro-football-the-giants-passing-game-is-doing-the-strutting-now.html | PRO FOOTBALL The Giants Passing Game Is Doing the Strutting Now | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/sports-of-the-times-as-captain-of-the-ship-diller-silences-critics.html | Sports Of The Times As Captain of the Ship Diller Silences Critics | By William C Rhoden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/sports-of-the-times-underdog-giants-make-their-super-statement.html | Sports Of The Times Underdog Giants Make Their Super Statement | By Dave Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/sports/tennis-safin-gains-control-of-temper-and-match.html | TENNIS Safin Gains Control of Temper and Match | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/theater/theater-review-going-for-the-gold-in-an-olympics-of-evil.html | THEATER REVIEW Going for the Gold in an Olympics of Evil | By Ben Brantley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| 2001-01-15 | https://www.nytimes.com/2001/01/15/us/300-rally-in-st-louis-in-opposition-to-ashcroft.html | 300 Rally in St Louis in Opposition to Ashcroft | By John W Fountain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/us/a-legacy-of-achievement-and-also-of-investigation.html | A Legacy of Achievement And Also of Investigation | By Kevin Sack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/us/democrats-facing-difficult-choices-in-new-congress.html | DEMOCRATS FACING DIFFICULT CHOICES IN NEW CONGRESS | By Alison Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/us/h-corwin-hinshaw-98-pioneered-treating-tb-with-streptomycin.html | H Corwin Hinshaw 98 Pioneered Treating TB With Streptomycin | By Wolfgang Saxon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/us/in-his-final-week-clinton-issues-proposals-on-race.html | In His Final Week Clinton Issues Proposals on Race | By Steven A Holmes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/us/laura-bush-sees-everything-in-its-place-including-herself.html | Laura Bush Sees Everything In Its Place Including Herself | By Elaine Sciolino | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/us/minor-parties-in-colorado-agree-to-cooperate.html | Minor Parties in Colorado Agree to Cooperate | By Michael Janofsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/us/public-lives-planning-the-first-party-a-black-tie-and-details-affair.html | PUBLIC LIVES Planning the First Party a Black Tie and Details Affair | By Elizabeth Becker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/us/senate-leaders-comments-signal-fight-over-ashcroft.html | Senate Leaders Comments Signal Fight Over Ashcroft | By David Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/us/the-doctor-s-world-reagan-is-facing-a-challenging-rehabilitation.html | The Doctors World Reagan Is Facing a Challenging Rehabilitation | By Lawrence K Altman Md | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/world/abdel-hamid-al-sayeh-palestinian-cleric.html | Abdel Hamid alSayeh Palestinian Cleric | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/world/big-tobacco-said-to-fight-swiss-smoking-laws.html | Big Tobacco Said to Fight Swiss Smoking Laws | By Elizabeth Olson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/world/britain-allows-over-the-counter-sales-of-morning-after-pill.html | Britain Allows OvertheCounter Sales of MorningAfter Pill | By Sarah Lyall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/world/dissecting-a-terror-plot-from-boston-to-amman.html | Dissecting a Terror Plot From Boston to Amman | By Judith Miller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/world/germanys-foreign-minister-is-pursued-by-his-early-firebrand-self.html | Germanys Foreign Minister Is Pursued by His Early Firebrand Self | By Roger Cohen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/world/in-hong-kong-mixed-signals-on-falun-gong.html | In Hong Kong Mixed Signals On Falun Gong | By Mark Landler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/world/jimmy-yule-dies-at-84-british-pow-bamboozled-nazis.html | Jimmy Yule Dies at 84 British POW Bamboozled Nazis | By Richard Goldstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/world/moscow-journal-with-putin-in-power-lenin-should-rest-in-peace.html | Moscow Journal With Putin in Power Lenin Should Rest in Peace | By Patrick E Tyler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/world/moscow-spy-case-is-still-a-mystery.html | Moscow Spy Case Is Still a Mystery | By Dean E Murphy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/world/new-president-of-yugoslavia-is-criticized.html | New President Of Yugoslavia Is Criticized | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-15 | https://www.nytimes.com/2001/01/15/world/on-jordan-s-death-row-convicted-terrorist-says-he-has-no-regrets.html | On Jordans Death Row Convicted Terrorist Says He Has No Regrets | By Judith Miller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/world/rescuers-search-quake-s-wall-of-dirt-for-victims.html | Rescuers Search Quakes Wall of Dirt for Victims | By David Gonzalez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/world/scorched-forest-fuels-tension-on-guatemala-belize-border.html | Scorched Forest Fuels Tension on GuatemalaBelize Border | By David Gonzalez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-15 | https://www.nytimes.com/2001/01/15/world/sentences-of-some-dissidents-are-quietly-reduced-in-china.html | Sentences of Some Dissidents Are Quietly Reduced in China | By Erik Eckholm | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/artists-take-a-serious-look-at-the-business-of-music.html | Artists Take a Serious Look at the Business of Music | By Ann Powers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/critic-s-notebook-spiky-soft-lyrical-it-s-all-in-the-family.html | CRITICS NOTEBOOK Spiky Soft Lyrical Its All in the Family | By Anthony Tommasini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/frederick-hughes-collector-and-warhol-s-manager-57.html | Frederick Hughes Collector And Warhols Manager 57 | By Carol Vogel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/guggenheim-adds-a-link-this-time-with-vienna.html | Guggenheim Adds a Link This Time With Vienna | By Celestine Bohlen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/jazz-review-all-stars-of-italy-in-standards-of-america.html | JAZZ REVIEW AllStars Of Italy In Standards Of America | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/kenneth-haas-57-director-of-several-leading-orchestras.html | Kenneth Haas 57 Director Of Several Leading Orchestras | By James R Oestreich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/music-review-for-mahler-s-ninth-coddling-is-required.html | MUSIC REVIEW For Mahlers Ninth Coddling Is Required | By Paul Griffiths | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/opera-review-a-german-folk-tale-magic-demons-and-all-courtesy-of-the-bronx.html | OPERA REVIEW A German Folk Tale Magic Demons and All Courtesy of the Bronx | By Anne Midgette | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/arts/pop-review-something-to-remember-father-by-a-tribute-by-his-sons.html | POP REVIEW Something to Remember Father By A Tribute by His Sons | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/books/books-of-the-times-raymond-carver-and-the-kitchen-sink.html | BOOKS OF THE TIMES Raymond Carver and the Kitchen Sink | By Michiko Kakutani | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/books/prizes-awarded-in-children-s-literature.html | Prizes Awarded in Childrens Literature | By Eden Ross Lipson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/chrysler-said-to-map-plan-for-recovery.html | Chrysler Said To Map Plan For Recovery | By Keith Bradsher | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/clinton-is-calling-for-more-scrutiny-of-major-airlines.html | CLINTON IS CALLING FOR MORE SCRUTINY OF MAJOR AIRLINES | By Laurence Zuckerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/despite-discussion-of-pardon-milken-comeback-is-doubtful.html | Despite Discussion of Pardon Milken Comeback Is Doubtful | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/forstmann-buyout-firm-agrees-to-buy-citadel-communications.html | Forstmann Buyout Firm Agrees to Buy Citadel Communications | By Andrew Ross Sorkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/international-business-italian-confectioner-buying-remainder-of-dutch-competitor.html | INTERNATIONAL BUSINESS Italian Confectioner Buying Remainder of Dutch Competitor | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/international-business-nestle-s-chief-bets-that-dog-cat-food-will-propel-company.html | INTERNATIONAL BUSINESS Nestles Chief Bets That Dog and Cat Food Will Propel Companys Growth | By John Tagliabue | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/international-business-nestle-seen-as-ready-to-buy-ralston-purina.html | INTERNATIONAL BUSINESS Nestle Seen as Ready to Buy Ralston Purina | By Greg Winter and Andrew Ross Sorkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/media-business-advertising-changes-agencies-accounts-may-affect-marketing-meat.html | THE MEDIA BUSINESS ADVERTISING Changes of agencies and accounts may affect the marketing of meat and motoring | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/screenwriters-may-walk-out-over-film-credit-and-respect.html | Screenwriters May Walk Out Over Film Credit and Respect | By Bernard Weinraub | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/technology-briefing-software-intel-agrees-to-acquire-xircom.html | TECHNOLOGY BRIEFING SOFTWARE INTEL AGREES TO ACQUIRE XIRCOM | By Chris Gaither | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/technology-motorola-to-lay-off-2500-at-illinois-cell-phone-plant.html | TECHNOLOGY Motorola to Lay Off 2500 At Illinois Cell Phone Plant | By Chris Gaither | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/the-markets-japan-says-it-will-take-steps-to-halt-falling-stock-prices.html | THE MARKETS Japan Says It Will Take Steps to Halt Falling Stock Prices | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/the-media-business-advertising-addenda-epb-communications-creates-panoramic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA EPB Communications Creates Panoramic | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/the-yoke-of-capitalism-czechs-coming-to-terms-with-a-heap-of-bad-debt.html | The Yoke of Capitalism Czechs Coming to Terms With a Heap of Bad Debt | By Edmund L Andrews | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/wall-street-taking-pulse-of-utilities.html | Wall Street Taking Pulse of Utilities | By Laura M Holson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/world-business-briefing-americas-brazil-cell-phone-deal.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL CELL PHONE DEAL | By Jennifer L Rich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/world-business-briefing-asia-buyer-for-korean-telecom-unit.html | WORLD BUSINESS BRIEFING ASIA BUYER FOR KOREAN TELECOM UNIT | By Bridge News | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/business/world-business-briefing-europe-charges-for-rail-disruptions.html | WORLD BUSINESS BRIEFING EUROPE CHARGES FOR RAIL DISRUPTIONS | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/health/a-conversation-with-eleanor-r-adair-tuning-in-to-the-microwave-frequency.html | A CONVERSATION WITH ELEANOR R ADAIR Tuning In to the Microwave Frequency | By Gina Kolata | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/health/cases-morphine-drip-sends-one-patient-on-a-long-strange-journey.html | CASES Morphine Drip Sends One Patient on a Long Strange Journey | By Richard M Cohen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/health/device-for-clogged-arteries-gets-a-boost.html | Device for Clogged Arteries Gets a Boost | By Lawrence K Altman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/health/personal-health-another-source-of-air-pollution-the-home.html | PERSONAL HEALTH Another Source of Air Pollution The Home | By Jane E Brody | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/health/vital-signs-longevity-a-friendly-bet-on-the-future-of-aging.html | VITAL SIGNS LONGEVITY A Friendly Bet on the Future of Aging | By John ONeil | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/health/vital-signs-safety-when-cell-phones-go-to-the-hospital.html | VITAL SIGNS SAFETY When Cell Phones Go to the Hospital | By John ONeil | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-16 | https://www.nytimes.com/2001/01/16/health/vital-signs-therapies-for-anxious-children-stitches-with-gas.html | VITAL SIGNS THERAPIES For Anxious Children Stitches With Gas | By John ONeil | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/health/vital-signs-timing-early-help-with-speech-recognition.html | VITAL SIGNS TIMING Early Help With Speech Recognition | By John ONeil | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/health/vital-signs-treatments-building-a-better-emergency-bandage.html | VITAL SIGNS TREATMENTS Building a Better Emergency Bandage | By John ONeil | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/experts-look-to-old-mill-for-answers-to-pollution-of-hudson.html | Experts Look to Old Mill for Answers to Pollution of Hudson | By Kirk Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/man-is-stabbed-in-prospect-park-attack-may-be-tied-to-4-others.html | Man Is Stabbed in Prospect Park Attack May Be Tied to 4 Others | By Andy Newman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/manhattan-rents-starting-to-drop-after-long-climb.html | MANHATTAN RENTS STARTING TO DROP AFTER LONG CLIMB | By Tracie Rozhon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/mayor-of-london-praises-mayor-named-giuliani.html | Mayor of London Praises Mayor Named Giuliani | By Joyce Wadler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/mayor-who-balked-at-dr-king-day-now-embraces-it.html | Mayor Who Balked at Dr King Day Now Embraces It | By Paul Zielbauer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/neediest-cases-with-help-girl-gets-go-class-trip-that-she-worked-for.html | The Neediest Cases With Help Girl Gets to Go on the Class Trip That She Worked For | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/officials-question-monitoring-of-nuclear-plant-by-agency.html | Officials Question Monitoring Of Nuclear Plant by Agency | By Robert Worth | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/pataki-backs-easing-limits-for-disabled-on-medicaid.html | Pataki Backs Easing Limits For Disabled on Medicaid | By James C McKinley Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/police-union-backs-plan-on-rapport.html | Police Union Backs Plan on Rapport | By Kevin Flynn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/politicians-find-kings-birthday-a-day-to-push-on-all-the-issues.html | Politicians Find Kings Birthday A Day to Push on All the Issues | By Jonathan P Hicks | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/public-lives-rodeo-girl-to-broadways-wild-west-show.html | PUBLIC LIVES Rodeo Girl to Broadways Wild West Show | By Jane Gross | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/seeing-hardship-through-windshield-truck-drivers-feel-recession-coming-mile.html | Seeing Hardship Through a Windshield Truck Drivers Feel a Recession Coming Mile After Weary Mile | By Charlie Leduff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/struggling-salvadoran-workers-try-to-aid-homeland-in-crisis.html | Struggling Salvadoran Workers Try to Aid Homeland in Crisis | By Tina Kelley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/super-bowl-math-puts-tickets-at-a-premium.html | Super Bowl Math Puts Tickets at a Premium | By Alan Feuer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/the-big-city-politicians-stand-in-way-of-harlem.html | The Big City Politicians Stand in Way Of Harlem | By John Tierney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/three-party-race-shaping-up-for-staten-island-s-presidency.html | ThreeParty Race Shaping Up For Staten Islands Presidency | By Jonathan P Hicks | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-16 | https://www.nytimes.com/2001/01/16/nyregion/tunnel-vision-using-sociological-radar-to-snare-a-seat.html | Tunnel Vision Using Sociological Radar to Snare a Seat | By Randy Kennedy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/clinton-s-one-big-idea.html | Clintons One Big Idea | By Robert Wright | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/foreign-affairs-powell-s-perspective.html | Foreign Affairs Powells Perspective | By Thomas L Friedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/opinion/public-interests-bring-on-the-nanobots.html | Public Interests Bring On the Nanobots | By Gail Collins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/science/a-low-tech-compass-for-arctic-shorebirds-just-use-the-sun.html | A LowTech Compass for Arctic Shorebirds Just Use the Sun | By Henry Fountain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/science/its-not-easy-selling-a-green-roof-but-theyre-trying.html | Its Not Easy Selling a Green Roof but Theyre Trying | By Sam Hooper Samuels | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/science/new-discoveries-complicate-the-meaning-of-planet.html | New Discoveries Complicate the Meaning of Planet | By John Noble Wilford | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/science/new-view-of-a-nursery-of-stars.html | New View of a Nursery of Stars | By John Noble Wilford | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/science/of-tubers-fire-and-human-evolution.html | Of Tubers Fire and Human Evolution | By Mark Derr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/science/patient-suicide-brings-therapists-lasting-pain.html | Patient Suicide Brings Therapists Lasting Pain | By Erica Goode | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/science/scientist-at-work-philip-e-coyle-iii-words-of-caution-on-missile-defense.html | SCIENTIST AT WORK PHILIP E COYLE III Words of Caution On Missile Defense | By William J Broad | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/science/using-older-organs.html | Using Older Organs | By C Claiborne Ray | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/baseball-yankees-jeter-and-rivera-file-for-salary-arbitration.html | BASEBALL Yankees Jeter and Rivera File for Salary Arbitration | By Murray Chass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/basketball-irish-deflate-huskies-and-perhaps-seize-top-women-s-spot.html | BASKETBALL Irish Deflate Huskies and Perhaps Seize Top Womens Spot | By Joe Lapointe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/basketball-manhattan-matinee-mayhem.html | BASKETBALL Manhattan Matinee Mayhem | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/basketball-newman-gives-nets-a-spark-on-offense.html | BASKETBALL Newman Gives Nets A Spark On Offense | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/basketball-the-hoyas-reach-16-0-at-hall-s-expense.html | BASKETBALL The Hoyas Reach 160 At Halls Expense | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/football-giants-notebook-fassel-counts-billick-among-his-best-pals.html | FOOTBALL GIANTS NOTEBOOK Fassel Counts Billick Among His Best Pals | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/nhl-roundup-islanders-kvasha-out-4-6-weeks.html | NHL ROUNDUP ISLANDERS KVASHA OUT 46 WEEKS | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/on-pro-basketball-beauty-and-the-beast-victory-and-ugly-fight.html | ON PRO BASKETBALL Beauty and the Beast Victory and Ugly Fight | By Mike Wise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/on-pro-football-a-preseason-ordeal-helped-shape-ravens.html | ON PRO FOOTBALL A Preseason Ordeal Helped Shape Ravens | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/plus-track-looking-to-the-millrose-games.html | PLUS TRACK LOOKING TO THE MILLROSE GAMES | By Lena Williams | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/plus-track-robeson-sets-mark-at-psal-meet.html | PLUS TRACK Robeson Sets Mark At PSAL Meet | By William J Miller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/pro-football-billick-sees-similarities-between-teams.html | PRO FOOTBALL Billick Sees Similarities Between Teams | By Irvin Molotsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/pro-football-edwards-meets-jets-in-seven-hour-session.html | PRO FOOTBALL Edwards Meets Jets In SevenHour Session | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/pro-football-giants-study-for-their-final-exam-the-ravens-defense.html | PRO FOOTBALL Giants Study for Their Final Exam the Ravens Defense | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/soccer-notebook-lalas-puts-career-back-on-the-field.html | SOCCER NOTEBOOK Lalas Puts Career Back On the Field | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/sports-of-the-times-an-impact-player-in-life-and-in-death.html | Sports of The Times An Impact Player in Life and in Death | By Ira Berkow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/sports-of-the-times-ties-bind-baltimore-and-giants.html | Sports of The Times Ties Bind Baltimore And Giants | By Harvey Araton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/tennis-venus-williams-wins-but-not-comfortably.html | TENNIS Venus Williams Wins But Not Comfortably | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/sports/tv-sports-simms-on-cbs-marvels-at-the-giants-from-afar.html | TV SPORTS Simms on CBS Marvels at the Giants From Afar | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/style/front-row-fuzzy-looks-for-men-and-dueling-parties-milan-j-jill-outfitter-suburban.html | Front Row Fuzzy looks for men and dueling parties in Milan J Jill outfitter to suburban women is rewarded for returning to its roots | By Ginia Bellafante | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/style/where-the-belles-of-brooklyn-shop.html | Where the Belles of Brooklyn Shop | By Ginia Bellafante | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/theater/theater-review-has-bernhard-turned-tame-she-s-still-here-gosh-darn-it.html | THEATER REVIEW Has Bernhard Turned Tame Shes Still Here Gosh Darn It | By Neil Genzlinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/us/ashcroft-battle-becomes-test-of-political-strengths.html | Ashcroft Battle Becomes Test of Political Strengths | By Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/us/before-leaving-health-agency-shalala-offers-a-little-advice-on-a-big-job.html | Before Leaving Health Agency Shalala Offers a Little Advice on a Big Job | By Robin Toner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/us/better-schools-bush-says-honor-dr-king.html | Better Schools Bush Says Honor Dr King | By Frank Bruni | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/us/designee-takes-a-deft-touch-and-a-firm-will-to-treasury.html | Designee Takes a Deft Touch And a Firm Will to Treasury | By Leslie Wayne | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/us/experiments-on-dense-matter-evoke-big-bang.html | Experiments on Dense Matter Evoke Big Bang | By James Glanz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/us/keeping-the-national-light-bulb-turned-on.html | Keeping the National Light Bulb Turned On | By Michael Janofsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/us/tears-and-a-confession-from-another-rev-king.html | Tears and a Confession From Another Rev King | By David Firestone | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-16 | https://www.nytimes.com/2001/01/16/world/allies-questioning-bush-stand-say-us-kosovo-role-is-crucial.html | Allies Questioning Bush Stand Say US Kosovo Role Is Crucial | By Steven Erlanger and Michael R Gordon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/world/betting-your-heart-on-a-cell-phone-number.html | Betting Your Heart on a CellPhone Number | By Jennifer 8 Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/world/bush-plans-to-stress-effects-of-economics-on-security.html | Bush Plans to Stress Effects Of Economics on Security | By David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/world/clinton-seeks-to-keep-foreigners-from-hiding-wealth-in-us.html | Clinton Seeks to Keep Foreigners From Hiding Wealth in US | By Joseph Kahn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/world/fujiyoshida-journal-view-of-mount-fuji-may-soon-include-fireworks.html | Fujiyoshida Journal View of Mount Fuji May Soon Include Fireworks | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/world/hopes-fade-that-more-salvadorans-will-be-found-alive.html | Hopes Fade That More Salvadorans Will Be Found Alive | By David Gonzalez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/world/israel-cancels-day-of-talks-and-seals-gaza-after-settler-death.html | Israel Cancels Day of Talks and Seals Gaza After Settler Death | By Joel Greenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/world/kc-chang-69-anthropologist-who-documented-chinese-bronze-age-society-dies.html | KC Chang 69 Anthropologist Who Documented Chinese Bronze Age Society Dies | By Wolfgang Saxon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/world/killing-for-the-glory-of-god-in-a-land-far-from-home.html | Killing for the Glory of God In a Land Far From Home | By Judith Miller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/world/no-headline-451355.html | No Headline | By Judith Miller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/world/taiwan-s-top-court-decides-halting-a-plant-was-improper.html | Taiwans Top Court Decides Halting A Plant Was Improper | By Mark Landler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/world/un-crash-deaths-are-first-in-a-relief-program.html | UN Crash Deaths Are First in a Relief Program | By Christopher S Wren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-16 | https://www.nytimes.com/2001/01/16/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/dance-review-that-face-in-the-mirror-looks-a-little-familiar-but.html | DANCE REVIEW That Face in the Mirror Looks a Little Familiar but | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/music-review-homage-iconoclast-white-noise-handful-glittering-shards.html | MUSIC REVIEW In Homage to an Iconoclast White Noise and a Handful of Glittering Shards | By Anne Midgette | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/music-review-pianists-lyrical-moments-most-delicately-delivered.html | MUSIC REVIEW Pianists Lyrical Moments Most Delicately Delivered | By Paul Griffiths | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/no-choice-on-conductor-the-philharmonic-says.html | No Choice on Conductor The Philharmonic Says | By Ralph Blumenthal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/opera-review-aida-offers-up-pavarotti-in-a-test-of-time-and-tempo.html | OPERA REVIEW Aida Offers Up Pavarotti In a Test of Time and Tempo | By Anthony Tommasini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/the-atlantic-bets-that-people-still-like-to-read.html | The Atlantic Bets That People Still Like to Read | By Alex Kuczynski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/the-pop-life-theyre-rocking-in-rio-for-fun-and-a-better-world.html | THE POP LIFE Theyre Rocking in Rio For Fun and a Better World | By Neil Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/tv-notes-basking-in-the-buzz.html | TV NOTES Basking in the Buzz | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/tv-notes-cacophony.html | TV NOTES Cacophony | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/tv-notes-expanding-files.html | TV NOTES Expanding Files | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/arts/tv-notes-nbc-adapts-for-survival.html | TV NOTES NBC Adapts For Survival | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/books/books-of-the-times-as-a-russian-emigre-lies-dying-his-friends-get-better.html | BOOKS OF THE TIMES As a Russian Emigre Lies Dying His Friends Get Better | By Richard Bernstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/british-telecommunications-dealing-on-the-continent.html | British Telecommunications Dealing on the Continent | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/business-travel-look-super-bowl-see-far-corporations-will-go-entertain-clients.html | Business Travel Look to the Super Bowl to see how far corporations will go to entertain clients | By Joe Sharkey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/citing-european-banana-quotas-chiquita-says-bankruptcy-looms.html | Citing European Banana Quotas Chiquita Says Bankruptcy Looms | By Anthony Depalma | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/de-beers-and-lvmh-linking-up-in-retail-venture.html | De Beers and LVMH Linking Up in Retail Venture | By Henri E Cauvin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/entrepreneur-admits-to-stock-violation.html | Entrepreneur Admits to Stock Violation | By Edmund L Andrews | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/facing-hefty-sales-of-its-stock-toyota-to-buy-back-2-billion.html | Facing Hefty Sales of Its Stock Toyota to Buy Back 2 Billion | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/kimberly-clark-to-sell-moistened-toilet-paper.html | KimberlyClark to Sell Moistened Toilet Paper | By Julian E Barnes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/management-fickle-chief-executives-appear-then-disappear.html | MANAGEMENT Fickle Chief Executives Appear Then Disappear | By Jonathan D Glater | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/media-business-advertising-study-tries-help-retailers-understand-what-drives.html | THE MEDIA BUSINESS ADVERTISING Study tries to help retailers understand what drives the shopping habits of women | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/new-front-in-calvin-klein-vs-warnaco-fight.html | New Front in Calvin Klein vs Warnaco Fight | By Leslie Kaufman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/ocean-spray-independence-preserved-in-vote.html | Ocean Spray Independence Preserved in Vote | By Greg Winter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/opec-reported-in-agreement-to-cut-oil-production-by-5.html | OPEC Reported in Agreement to Cut Oil Production by 5 | By Neela Banerjee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/president-of-cnnfn-quits-as-a-revamping-begins.html | President of CNNfn Quits As a Revamping Begins | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/publisher-set-to-step-down-at-new-yorker.html | Publisher Set To Step Down At New Yorker | By Alex Kuczynski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/technology-bayer-and-curagen-in-1.5-billion-pact-to-develop-drugs.html | TECHNOLOGY Bayer and CuraGen in 15 Billion Pact to Develop Drugs | By Andrew Pollack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/technology-briefing-e-commerce-online-ad-agencies-merge.html | TECHNOLOGY BRIEFING ECOMMERCE ONLINE AD AGENCIES MERGE | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/technology-briefing-e-commerce-online-sales-fall-short-of-hopes.html | TECHNOLOGY BRIEFING ECOMMERCE ONLINE SALES FALL SHORT OF HOPES | By Saul Hansell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/technology-briefing-telecommunications-panamsat-earnings-plunge.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS PANAMSAT EARNINGS PLUNGE | By Simon Romero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/technology-intel-beats-forecast-warns-of-revenue-shortfall.html | TECHNOLOGY Intel Beats Forecast Warns of Revenue Shortfall | By Chris Gaither | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/technology-satellite-venture-halts-payment-on-its-debts.html | TECHNOLOGY Satellite Venture Halts Payment on Its Debts | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/the-boss-one-bull-run-i-skipped.html | THE BOSS One Bull Run I Skipped | By David H Komansky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/the-markets-market-place-2-banks-report-profits-in-line-with-estimates.html | THE MARKETS Market Place 2 Banks Report Profits in Line With Estimates | By Riva D Atlas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/the-media-business-advertising-addenda-accounts-475815.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/the-media-business-advertising-addenda-executives-change-at-wpp-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Change At WPP Agencies | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/the-media-business-advertising-addenda-maxxcom-is-buying-crispin-porter-stake.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Maxxcom Is Buying Crispin Porter Stake | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/the-media-business-advertising-addenda-new-chief-executive-at-modem-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Chief Executive At Modem Media | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/when-gene-sequencing-becomes-fact-of-life-test-helps-doctors-find-best-aids-drugs.html | When Gene Sequencing Becomes a Fact of Life Test Helps Doctors Find Best AIDS Drugs | By Andrew Pollack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/business/world-business-briefing-asia-pickup-trucks-for-china.html | WORLD BUSINESS BRIEFING ASIA PICKUP TRUCKS FOR CHINA | By Craig S Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/25-and-under-cast-away-in-a-sea-of-dumplings-in-deepest-midtown.html | 25 AND UNDER Cast Away in a Sea of Dumplings in Deepest Midtown | By Eric Asimov | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/butter-with-a-pedigree-ah-the-french.html | Butter With a Pedigree Ah the French | By Dorie Greenspan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/by-the-book-when-chefs-chill-out-and-cook.html | BY THE BOOK When Chefs Chill Out and Cook | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/eating-well-shopping-for-antibiotic-free-meat.html | EATING WELL Shopping for AntibioticFree Meat | By Marian Burros | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/enough-mincing-now-give-me-steam.html | Enough Mincing Now Give Me Steam | By Rick Marin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/hard-to-get-a-table-just-try-getting-a-reservationist.html | Hard to Get a Table Just Try Getting A Reservationist | By Adam Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/restaurants-long-on-subtlety-short-on-heat.html | RESTAURANTS Long on Subtlety Short on Heat | By William Grimes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/tastings-it-s-in-the-blend-mate.html | TASTINGS Its in the Blend Mate | By Eric Asimov | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/temptation-not-quite-dry-not-too-sweet-be-sure-to-eat-your-fruit.html | TEMPTATION Not Quite Dry Not Too Sweet Be Sure to Eat Your Fruit | By Melissa Clark | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/the-celestial-cauliflower-earning-a-spot-in-the-sun.html | The Celestial Cauliflower Earning a Spot in the Sun | By Amanda Hesser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/the-chef.html | THE CHEF | By Philippe Conticini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/the-minimalist-a-fish-twist-for-tacos.html | THE MINIMALIST A Fish Twist For Tacos | By Mark Bittman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/to-go-healthy-servings.html | TO GO Healthy Servings | By Eric Asimov | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/dining/wine-talk-a-cellar-master-of-a-certain-vintage.html | WINE TALK A Cellar Master of a Certain Vintage | By Frank J Prial | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/jobs/life-s-work-reflecting-your-past-their-future.html | LIFES WORK Reflecting Your Past Their Future | By Lisa Belkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/jobs/more-engineers-in-hard-hats-and-heels.html | More Engineers in Hard Hats and Heels | By Weld Royal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/movies/arts-abroad-unorthodox-cinema-an-israeli-filmmaker-imagines-the-unimaginable.html | ARTS ABROAD Unorthodox Cinema An Israeli Filmmaker Imagines the Unimaginable | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/111-million-for-times-sq-redevelopment-site.html | 111 Million for Times Sq Redevelopment Site | By Charles V Bagli | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/brake-wheels-justice-shortage-lawyers-for-poor-plagues-courts.html | A Brake on the Wheels of Justice Shortage of Lawyers for the Poor Plagues the Courts | By Laura Mansnerus | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/brooklyn-cultural-district-gets-twyla-tharp-studio.html | Brooklyn Cultural District Gets Twyla Tharp Studio | By Nichole M Christian | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Karen W Arenson Anemona Hartocollis and Kate Zernike | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/city-council-speaker-seek-legislation-requiring-more-accountability-police.html | City Council Speaker to Seek Legislation Requiring More Accountability by the Police | By Thomas J Lueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/commercial-real-estate-chain-stores-local-investors-find-retail-appeal-flushing.html | Commercial Real Estate Chain Stores and Local Investors Find Retail Appeal in Flushing | By Sana Siwolop | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/environmental-radicals-set-fire-to-trucks-fbi-raids-house-for-clues.html | Environmental Radicals Set Fire to Trucks FBI Raids House for Clues | By Al Baker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/fired-officer-sues-to-regain-his-job.html | Fired Officer Sues To Regain His Job | By Andy Newman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/governor-presents-83.6-billion-budget.html | Governor Presents 836 Billion Budget | By James C McKinley Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/hearings-begin-on-port-authority-fares.html | Hearings Begin on Port Authority Fares | By Ronald Smothers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/highlights-of-the-pataki-budget-plan.html | Highlights of the Pataki Budget Plan | By Richard PerezPena | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/jersey-city-mayor-vows-to-battle-whitman-successor-in-primary.html | Jersey City Mayor Vows to Battle Whitman Successor in Primary | By David M Halbfinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/nyregion/mayor-gives-up-his-effort-to-require-flag-waving.html | Mayor Gives Up His Effort To Require FlagWaving | By Iver Peterson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/metro-business-briefing-consultants-for-harlem-piers.html | Metro Business Briefing CONSULTANTS FOR HARLEM PIERS | By Terry Pristin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/metro-business-briefing-online-retailer-faces-delisting.html | Metro Business Briefing ONLINE RETAILER FACES DELISTING | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/metro-business-briefing-spinoff-is-unspun.html | Metro Business Briefing SPINOFF IS UNSPUN | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/mrs-clinton-treads-lightly-during-debate-on-ashcroft.html | Mrs Clinton Treads Lightly During Debate On Ashcroft | By Raymond Hernandez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/nassau-leader-is-urged-not-to-run.html | Nassau Leader Is Urged Not to Run | By Michael Cooper | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/nyc-why-splurge-on-a-parade-for-deserters.html | NYC Why Splurge On a Parade For Deserters | By Clyde Haberman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/pataki-to-appeal-decision-by-judge-on-aid-to-schools.html | PATAKI TO APPEAL DECISION BY JUDGE ON AID TO SCHOOLS | By Richard PerezPena With Abby Goodnough | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/plan-to-double-taxes-for-some-has-a-township-up-in-arms.html | Plan to Double Taxes for Some Has a Township Up in Arms | By George James | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/public-lives-a-firm-new-boss-at-an-old-voice-of-the-left.html | PUBLIC LIVES A Firm New Boss at an Old Voice of the Left | By Lynda Richardson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/report-card-mixed-on-free-computers-for-pupils.html | Report Card Mixed on Free Computers for Pupils | By Nina Siegal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/the-neediest-cases-out-of-prison-finally-on-his-own-again.html | The Neediest Cases Out of Prison Finally on His Own Again | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/trash-plan-to-benefit-man-said-to-have-ties-to-the-mob.html | Trash Plan to Benefit Man Said to Have Ties to the Mob | By Eric Lipton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/walking-more-cautiously-in-prospect-park.html | Walking More Cautiously in Prospect Park | By Susan Saulny | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/woman-is-killed-and-man-is-wounded-in-brooklyn.html | Woman Is Killed and Man Is Wounded in Brooklyn | By William K Rashbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/a-christian-a-citizen.html | A Christian a Citizen | By Robert A Sirico | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/editorial-notebook-hearing-the-echo-of-earthly-music.html | Editorial Notebook Hearing the Echo of Earthly Music | By Verlyn Klinkenborg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/liberties-yes-yes-to-tara.html | Liberties Yes Yes To Tara | By Maureen Dowd | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/opinion/powell-s-complex-record.html | Powells Complex Record | By James P Rubin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| 2001-01-17 | https://www.nytimes.com/2001/01/17/opinio n/reckonings-secrets-and-truths.html | Reckonings Secrets and Truths | By Paul Krugman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/ baseball-as-owners-meet-labor-negotiations-loom.html | BASEBALL As Owners Meet Labor Negotiations Loom | By Murray Chass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/ baseball-winfield-and-puckett-elected-to-hall-of-fame.html | BASEBALL Winfield and Puckett Elected to Hall of Fame | By Jack Curry | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/ baseball-yankees-appear-ready-to-open-wallet-for-jeter.html | BASEBALL Yankees Appear Ready To Open Wallet for Jeter | By Buster Olney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/ hockey-devils-crack-in-third-period-as-streak-reaches-an-end.html | HOCKEY Devils Crack in Third Period As Streak Reaches an End | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/ hockey-fleurys-goals-a-shot-in-the-arm-for-the-rangers.html | HOCKEY Fleurys Goals a Shot in the Arm for the Rangers | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/ on-pro-football-modell-and-accorsi-united-by-defeats.html | ON PRO FOOTBALL Modell and Accorsi United by Defeats | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/ pro-basketball-camby-apologizes-to-children-and-teammates-but-not-to-ferry.html | PRO BASKETBALL Camby Apologizes to Children and Teammates but Not to Ferry | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/ pro-basketball-van-horn-shows-nets-what-they-have-missed.html | PRO BASKETBALL Van Horn Shows Nets What They Have Missed | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/ pro-football-jets-interview-dom-capers-cottrell-next.html | PRO FOOTBALL Jets Interview Dom Capers Cottrell Next | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/ pro-football-when-fox-and-payton-talk-a-napkin-can-be-dangerous.html | PRO FOOTBALL When Fox and Payton Talk a Napkin Can Be Dangerous | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/ sports-business-stadium-building-boom-bypasses-new-york.html | SPORTS BUSINESS Stadium Building Boom Bypasses New York | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/ sports-of-the-times-winfield-must-honor-his-roots.html | Sports of the Times Winfield Must Honor His Roots | By George Vecsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/ ennis-frustrated-davenport-advances-in-a-3-setter.html | TENNIS Frustrated Davenport Advances in a 3Setter | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/sports/ ennis-home-crowd-cheers-hewitt-s-rally.html | TENNIS Home Crowd Cheers Hewitts Rally | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/theater/ theater-review-nothing-is-for-sure-except-all-isms-are-out.html | THEATER REVIEW Nothing Is for Sure Except All Isms Are Out | By Ben Brantley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/us/as-in-election-no-consensus-on-inaugural.html | As in Election No Consensus On Inaugural | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/us/cia-chief-is-asked-to-stay-on-and-agrees.html | CIA Chief Is Asked to Stay On and Agrees | By James Risen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/us/clint on-s-skin-lesion-was-cancerous-tests-show.html | Clintons Skin Lesion Was Cancerous Tests Show | By Marc Lacey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/us/cour t-rules-agency-erred-on-mandate-for-minorities.html | Court Rules Agency Erred On Mandate For Minorities | By Stephen Labaton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-17 | https://www.nytimes.com/2001/01/17/us/gop-tax-cut-ads-take-on-senators-from-big-bush-states.html | GOP TaxCut Ads Take On Senators From Big Bush States | By Eric Schmitt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/us/h-e-chaffetz-93-lawyer-on-antitrust-and-price-fixing.html | H E Chaffetz 93 Lawyer On Antitrust and Price Fixing | By David Cay Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/us/hearing-a-final-clinton-federalism-case.html | Hearing a Final Clinton Federalism Case | By Linda Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/us/in-testimony-ashcroft-vows-to-enforce-laws-he-dislikes.html | In Testimony Ashcroft Vows To Enforce Laws He Dislikes | By David Johnston and Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/us/janet-ashcroft-part-of-power-couple-defends-her-husband.html | Janet Ashcroft Part of Power Couple Defends Her Husband | By Katharine Q Seelye | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/us/lessons-does-money-not-matter-the-data-suggest-it-does.html | LESSONS Does Money Not Matter The Data Suggest It Does | By Richard Rothstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/us/luiz-bonfa-a-creator-of-brazilian-bossa-nova-dies-at-78.html | Luiz Bonfa a Creator of Brazilian Bossa Nova Dies at 78 | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/us/pity-the-vote-counter-what-about-the-caterer.html | Pity the Vote Counter What About the Caterer | By Marian Burros | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/us/us-bars-airport-near-the-everglades.html | US Bars Airport Near the Everglades | By Dana Canedy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/us/utilities-deep-in-red-but-no-blackouts-yet.html | Utilities Deep in Red but No Blackouts Yet | By James Sterngold and Laura M Holson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/world/11-are-killed-as-militants-attack-kashmir-airport.html | 11 Are Killed as Militants Attack Kashmir Airport | By Barry Bearak | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/world/a-mountain-village-even-more-sealed-off-by-the-quake.html | A Mountain Village Even More Sealed Off by the Quake | By David Gonzalez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/world/ankara-journal-tale-of-a-banned-poet-a-painting-and-an-old-city.html | Ankara Journal Tale of a Banned Poet a Painting and an Old City | By Douglas Frantz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/world/congo-leader-reportedly-dead-after-being-shot-by-bodyguard.html | Congo Leader Reportedly Dead After Being Shot by Bodyguard | By Norimitsu Onishi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/world/german-foreign-minister-gives-testimony-in-murder-trial.html | German Foreign Minister Gives Testimony in Murder Trial | By Roger Cohen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/world/israeli-campaign-advertising-shifts-into-high-gear-on-tv.html | Israeli Campaign Advertising Shifts Into High Gear on TV | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/world/israeli-military-worries-some-troops-may-be-trigger-happy.html | Israeli Military Worries Some Troops May Be TriggerHappy | By Joel Greenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/world/north-korean-leader-and-entourage-make-furtive-trip-to-shanghai.html | North Korean Leader and Entourage Make Furtive Trip to Shanghai | By Craig S Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/world/philippine-prosecutors-resign-after-leader-wins-key-ruling.html | Philippine Prosecutors Resign After Leader Wins Key Ruling | By Mark Landler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/world/report-on-holocaust-assets-tells-of-items-found-in-us.html | Report on Holocaust Assets Tells of Items Found in US | By David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-17 | https://www.nytimes.com/2001/01/17/world/traces-of-uranium-isotope-found-in-us-munitions-in-kosovo.html | Traces of Uranium Isotope Found in US Munitions in Kosovo | By Marlise Simons | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-17 | https://www.nytimes.com/2001/01/17/world/world-briefing.html | WORLD BRIEFING | Compiled by Savannah Waring Walker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/art-from-a-river-s-past-and-its-present.html | Art From a Rivers Past and Its Present | By Dinitia Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/arts-in-america-building-a-refuge-of-respectability-for-art-on-the-fringe.html | ARTS IN AMERICA Building a Refuge of Respectability for Art on the Fringe | By Edward M Gomez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/auberon-waugh-witty-mischief-maker-is-dead-at-61.html | Auberon Waugh Witty MischiefMaker Is Dead at 61 | By Mel Gussow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/bridge-signs-that-a-game-promotes-health-and-a-longer-life.html | BRIDGE Signs That a Game Promotes Health and a Longer Life | By Alan Truscott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/critic-s-notebook-2-concerts-with-a-touch-of-intrigue-at-carnegie.html | CRITICS NOTEBOOK 2 Concerts With a Touch Of Intrigue At Carnegie | By Allan Kozinn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/dance-review-a-passionate-yin-and-yang-of-music-and-silence.html | DANCE REVIEW A Passionate Yin and Yang Of Music And Silence | By Anna Kisselgoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/dance-review-an-unstressful-afternoon-thanks-to-a-strip-tease-girl.html | DANCE REVIEW An Unstressful Afternoon Thanks to a Strip Tease Girl | By Jack Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/dance-review-premonition-or-a-memory-solitary-souls-on-a-time-line.html | DANCE REVIEW Premonition or a Memory Solitary Souls on a Time Line | By Jack Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/new-foundation-to-aid-aspiring-conductors.html | New Foundation to Aid Aspiring Conductors | By Doreen Carvajal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/arts/television-review-the-case-of-the-detective-obsessed-with-his-work.html | TELEVISION REVIEW The Case of the Detective Obsessed With His Work | By Caryn James | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/books/books-of-the-times-get-a-grip-girlfriend-you-can-deal-with-it.html | BOOKS OF THE TIMES Get a Grip Girlfriend You Can Deal With It | By Janet Maslin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/books/making-books-story-time-for-grown-ups.html | MAKING BOOKS Story Time For GrownUps | By Martin Arnold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/business/altered-us-corn-found-in-samples-sent-to-japan.html | Altered US Corn Found In Samples Sent to Japan | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/business/bankruptcy-judge-may-be-solution-to-california-energy-crisis.html | Bankruptcy Judge May Be Solution to California Energy Crisis | By Laura M Holson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/business/cnn-plans-to-lay-off-400-as-part-of-revamping.html | CNN Plans To Lay Off 400 as Part Of Revamping | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/business/economic-scene-nation-should-know-where-treasury-nominee-stands-world-issues.html | Economic Scene The nation should know where a Treasury nominee stands on world issues | By Jeff Madrick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/business/ergonomics-report-cites-job-injuries.html | Ergonomics Report Cites Job Injuries | By Steven Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/business/germany-s-top-utility-is-seeking-a-global-presence.html | Germanys Top Utility Is Seeking a Global Presence | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

Page 2988 of 20092

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/gm-earnings-dropped-92-in-4th-quarter.html | GM Earnings Dropped 92 In 4th Quarter | By Keith Bradsher | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/lawyers-say-aetna-trying-to-settle-suit.html | Lawyers Say Aetna Trying To Settle Suit | By Milt Freudenheim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/media-business-advertising-wpp-group-plans-form-fourth-global-agency-network.html | THE MEDIA BUSINESS ADVERTISING WPP Group plans to form a fourth global agency network to handle clients with smaller budgets | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/negotiations-on-buying-dome-in-london-falter.html | Negotiations on Buying Dome in London Falter | By Brian Lavery | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/new-talks-on-chinas-entry-to-world-trade-group-fail.html | New Talks on Chinas Entry To World Trade Group Fail | By Elizabeth Olson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/opec-ratifies-oil-cutback-iraq-remains-a-puzzle.html | OPEC Ratifies Oil Cutback Iraq Remains a Puzzle | By Neela Banerjee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/results-disappoint-at-j-p-morgan-chase-and-bank-one.html | Results Disappoint at J P Morgan Chase and Bank One | By Riva D Atlas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/technology-apple-posts-247-million-loss-for-quarter.html | TECHNOLOGY Apple Posts 247 Million Loss for Quarter | By John Markoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/technology-briefing-hardware-nortel-may-buy-jds-laser-plant.html | TECHNOLOGY BRIEFING HARDWARE NORTEL MAY BUY JDS LASER PLANT | By Simon Romero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/technology-briefing-software-netiq-buying-webtrends.html | TECHNOLOGY BRIEFING SOFTWARE NETIQ BUYING WEBTRENDS | By Laurie J Flynn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/technology-briefing-software-symantec-sales-and-earnings-rise.html | TECHNOLOGY BRIEFING SOFTWARE SYMANTEC SALES AND EARNINGS RISE | By John Schwartz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/technology-ibm-swims-against-tide-with-strong-profit-report.html | TECHNOLOGY IBM Swims Against Tide With Strong Profit Report | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/the-markets-market-place-a-contest-admonishes-go-negative-and-win.html | THE MARKETS Market Place A contest admonishes Go negative and win | By Gretchen Morgenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/the-media-business-advertising-addenda-edison-institute-hires-oasis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Edison Institute Hires Oasis | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/the-media-business-advertising-addenda-marketing-group-forms-new-council.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketing Group Forms New Council | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/the-media-business-advertising-addenda-people-495654.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/the-media-business-advertising-addenda-two-groups-set-agency-mergers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Groups Set Agency Mergers | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/the-thursday-night-fights-cbs-giving-nbc-stiff-competition-on-a-day-it-owns.html | The Thursday Night Fights CBS Giving NBC Stiff Competition on a Day It Owns | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/busines s/with-income-up-16-ge-warns-of-layoffs.html | With Income Up 16 GE Warns of Layoffs | By Claudia H Deutsch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | https://www.nytimes.com/2001/01/18/business/world-business-briefing-asia-hyundai-electronics-cuts-back.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI ELECTRONICS CUTS BACK | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/business/world-business-briefing-asia-longer-leash-for-chinese-yuan.html | WORLD BUSINESS BRIEFING ASIA LONGER LEASH FOR CHINESE YUAN | By Craig S Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/business/world-business-briefing-europe-dresdner-retrenches-overseas.html | WORLD BUSINESS BRIEFING EUROPE DRESDNER RETRENCHES OVERSEAS | By Bridge News | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/business/world-business-briefing-europe-pub-chain-for-sale.html | WORLD BUSINESS BRIEFING EUROPE PUB CHAIN FOR SALE | By Alan Cowell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/business/world-business-briefing-europe-strong-job-picture-in-britain.html | WORLD BUSINESS BRIEFING EUROPE STRONG JOB PICTURE IN BRITAIN | By Alan Cowell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/close-to-home-saying-grace-for-family-war-heroes.html | CLOSE TO HOME Saying Grace for Family War Heroes | By Jay Heinrichs | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/currents-miami-design-destination-the-weather-isn-t-the-only-thing-that-s-hot.html | CURRENTSMIAMI DESIGN DESTINATION The Weather Isnt the Only Thing Thats Hot | By Donna Paul | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/currents-miami-hotel-sleeping-70-s-time-capsule-70-s-decor-capsule-size.html | CURRENTSMIAMI HOTEL Sleeping in a 70s Time Capsule 70s as in Decor Capsule as in Size | By Frances Anderton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/currents-miami-interior-forward-thinking-design-calls-adventurous-tune-miami-s.html | CURRENTSMIAMI INTERIOR ForwardThinking Design Calls an Adventurous Tune In Miamis Design District | By Donna Paul | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/currents-miami-linens-hot-sheets-are-respectable-on-these-cold-winter-nights.html | CURRENTSMIAMI LINENS Hot Sheets Are Respectable On These Cold Winter Nights | By Marianne Rohrlich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/currents-miami-lounge-a-symphony-in-green-just-the-place-for-slow-movement.html | CURRENTSMIAMI LOUNGE A Symphony in Green Just the Place for Slow Movement | By Donna Paul | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/currents-miami-showroom-a-setting-for-furniture-and-photographs.html | CURRENTSMIAMI SHOWROOM A Setting for Furniture and Photographs | By Donna Paul | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/currentsmiami-architecture-for-a-library-robert-stern-shows-his-take.html | CURRENTSMIAMI ARCHITECTURE For a Library Robert Stern Shows His Take on Modernism | By Raul A Barreneche | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/design-notebook-skyline-views-from-midstream.html | DESIGN NOTEBOOK Skyline Views From Midstream | By David W Dunlap | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/house-proud-a-design-solution-that-fell-to-earth.html | HOUSE PROUD A Design Solution That Fell to Earth | By Julie V Iovine | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/human-nature-slag-heaps-into-gardens.html | HUMAN NATURE Slag Heaps Into Gardens | By Anne Raver | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/offspring-and-a-house-that-s-a-house-for-a-tree.html | OFFSPRING And a House Thats a House For a Tree | By Julie V Iovine | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/personal-shopper-hearths-to-warm-the-heart-if-not-the-toes.html | PERSONAL SHOPPER Hearths to Warm the Heart if Not the Toes | By Marianne Rohrlich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | https://www.nytimes.com/2001/01/18/garden/the-humble-colossi-of-a-proud-cityscape.html | The Humble Colossi Of a Proud Cityscape | By Deborah Baldwin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/movies/at-the-sundance-festival-learning-there-is-no-formula-for-success.html | At the Sundance Festival Learning There Is No Formula for Success | By Rick Lyman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/movies/dealing-reality-film-s-depiction-drugs-traffic-captures-much-their-desperate.html | Dealing in Reality A Films Depiction of Drugs Traffic Captures Much of Their Desperate World People From the Battle Front Say | By Alison Leigh Cowan and Christopher S Wren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/american-dream-with-eye-city-hall-self-made-billionaire-considers-running.html | An American Dream With an Eye on City Hall SelfMade Billionaire Considers Running | By Elisabeth Bumiller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/at-last-2-public-pay-toilets-in-midtown.html | At Last 2 Public Pay Toilets in Midtown | By Barbara Stewart | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/census-director-to-join-the-new-school.html | Census Director to Join the New School | By Steven A Holmes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/federal-lawsuit-charges-racial-exclusion-at-gated-gramercy-park.html | Federal Lawsuit Charges Racial Exclusion at Gated Gramercy Park | By N R Kleinfield | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/hud-proposes-plan-to-rescue-brownstones.html | HUD Proposes Plan to Rescue Brownstones | By Terry Pristin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/internet-research-firm-announces-layoffs-of-80.html | Internet Research Firm Announces Layoffs of 80 | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/john-insall-70-surgeon-made-knee-replacements.html | John Insall 70 Surgeon Made Knee Replacements | By Wolfgang Saxon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/metro-business-briefing-dropped-from-nasdaq.html | Metro Business Briefing DROPPED FROM NASDAQ | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/metro-matters-school-dollars-can-expand-young-minds.html | Metro Matters School Dollars Can Expand Young Minds | By Joyce Purnick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/pataki-presents-his-plan-to-ease-state-drug-laws.html | PATAKI PRESENTS HIS PLAN TO EASE STATE DRUG LAWS | By Richard PerezPena | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/pataki-s-new-school-plan-falls-short-of-necessary-overhaul-officials-say.html | Patakis New School Plan Falls Short of Necessary Overhaul Officials Say | By Kate Zernike | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/pay-case-does-not-help-all-of-city-s-deliverymen.html | Pay Case Does Not Help All of Citys Deliverymen | By Steven Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/police-sergeant-is-assigned-to-desk-duty-after-killing.html | Police Sergeant Is Assigned To Desk Duty After Killing | By William K Rashbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/police-sergeant-s-teenage-son-suspect-environmental-group-s-campaign-destruction.html | Police Sergeants Teenage Son Is Suspect in Environmental Groups Campaign of Destruction | By Al Baker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/public-lives-a-political-insider-no-one-seems-to-dislike.html | PUBLIC LIVES A Political Insider No One Seems to Dislike | By Lynda Richardson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/quake-leaves-new-york-slightly-stirred-but-not-shaken-up.html | Quake Leaves New York Slightly Stirred but Not Shaken Up | By Dean E Murphy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/role-of-6th-teenager-debated-in-killing-of-a-deliveryman.html | Role of 6th Teenager Debated In Killing of a Deliveryman | By Sarah Kershaw | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/the-neediest-cases-gifts-lift-fund-to-7-million-breaking-a-record.html | The Neediest Cases Gifts Lift Fund to 7 Million Breaking a Record | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/tolls-emerge-as-issue-in-the-race-for-governor.html | Tolls Emerge as Issue in the Race for Governor | By Ronald Smothers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/nyregion/vallone-proposes-dedicated-financing-for-schools.html | Vallone Proposes Dedicated Financing for Schools | By Thomas J Lueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/bush-wanders-off-center.html | Bush Wanders Off Center | By Ted Halstead | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/editorial-observer-machiavelli-and-new-york-s-school-aid-politics.html | Editorial Observer Machiavelli and New Yorks SchoolAid Politics | By Steven R Weisman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/essay-the-unflappable-man.html | Essay The Unflappable Man | By William Safire | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/in-america-unseemly-alliances.html | In America Unseemly Alliances | By Bob Herbert | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/opinion/the-other-energy-crisis.html | The Other Energy Crisis | By Daniel Yergin and Tom Robinson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/baseball-mets-upbeat-even-without-a-major-deal.html | BASEBALL Mets Upbeat Even Without a Major Deal | By Tyler Kepner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/baseball-yankees-can-pay-jeter-now-or-later.html | BASEBALL Yankees Can Pay Jeter Now Or Later | By Buster Olney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/figure-skating-eldredge-finds-revolution-on-ice.html | FIGURE SKATING Eldredge Finds Revolution on Ice | By Jere Longman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/golf-supreme-court-hears-the-casey-martin-case.html | GOLF Supreme Court Hears The Casey Martin Case | By Linda Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/nhl-roundup-devils-mogilny-picked-to-play-for-world-team.html | NHL ROUNDUP Devils Mogilny Picked To Play for World Team | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/on-baseball-some-slights-endure-for-winfield.html | ON BASEBALL Some Slights Endure for Winfield | By Murray Chass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/on-pro-football-impossible-to-believe-jets-make-good-choice.html | ON PRO FOOTBALL Impossible to Believe Jets Make Good Choice | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/pro-basketball-camby-is-suspended-for-five-games.html | PRO BASKETBALL Camby Is Suspended for Five Games | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/pro-basketball-van-horn-lifts-nets-to-second-straight-victory.html | PRO BASKETBALL Van Horn Lifts Nets to Second Straight Victory | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/pro-football-a-heavy-hitter-with-a-light-side.html | PRO FOOTBALL A Heavy Hitter With a Light Side | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/pro-football-jets-turn-to-edwards-as-new-head-coach.html | PRO FOOTBALL Jets Turn to Edwards as New Head Coach | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/pro-football-notebook-giants-have-light-duty-in-practice.html | PRO FOOTBALL NOTEBOOK Giants Have Light Duty In Practice | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/pro-football-players-told-to-stay-clear-of-temptation.html | PRO FOOTBALL Players Told To Stay Clear Of Temptation | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/sports-of-the-times-basketball-s-bad-attitudes-begin-early.html | Sports Of The Times Basketballs Bad Attitudes Begin Early | By Harvey Araton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/sports-of-the-times-two-guys-from-miami-stick-together.html | Sports Of The Times Two Guys From Miami Stick Together | By Dave Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/tennis-dementieva-wins-but-feels-pressure.html | TENNIS Dementieva Wins But Feels Pressure | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/tennis-notebook-agassi-is-in-control-in-first-two-rounds.html | TENNIS NOTEBOOK Agassi Is in Control In First Two Rounds | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/sports/the-ski-report-mountain-debate-big-areas-or-small.html | THE SKI REPORT Mountain Debate Big Areas Or Small | By Barbara Lloyd | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/a-student-run-technology-forum-where-even-web-s-creator-speaks.html | A StudentRun Technology Forum Where Even Webs Creator Speaks | By Lisa Guernsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/basics-a-popular-port-for-computer-users.html | BASICS A Popular Port for Computer Users | By Catherine Greenman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/game-theory-where-death-is-final-and-caution-is-a-must.html | GAME THEORY Where Death Is Final and Caution Is a Must | By Charles Herold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/how-to-keep-vendors-from-quietly-violating-your-privacy.html | How to Keep Vendors From Quietly Violating Your Privacy | By Howard Millman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/news-watch-a-clinton-web-site-for-posterity-s-sake.html | NEWS WATCH A Clinton Web Site For Posteritys Sake | By Shelly Freierman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/news-watch-digital-voice-recorder-that-won-t-say-ssshh.html | NEWS WATCH Digital Voice Recorder That Wont Say Ssshh | By Ian Austen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/news-watch-lower-cost-desktops-pitched-to-music-fans.html | NEWS WATCH LowerCost Desktops Pitched to Music Fans | By Bruce Headlam | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/news-watch-microsoft-gives-boost-to-outlook-for-macintosh.html | NEWS WATCH Microsoft Gives Boost To Outlook for Macintosh | By David Pogue | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/news-watch-portable-gadget-plays-name-that-tune.html | NEWS WATCH Portable Gadget Plays Name That Tune | By Michel Marriott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/on-the-internet-love-really-is-blind.html | On the Internet Love Really Is Blind | By Joyce Cohen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/online-shopper-what-happened-to-cake-and-ice-cream.html | ONLINE SHOPPER What Happened to Cake and Ice Cream | By Michelle Slatalla | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/prospects-look-to-net-hoping-to-get-a-look.html | Prospects Look to Net Hoping to Get a Look | By Elizabeth Stanton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/provider-and-delivery-service-skip-step-in-online-promotions.html | Provider and Delivery Service Skip Step in Online Promotions | By Glenn Fleishman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/q-a-mechanical-problems-with-hard-drives.html | Q A Mechanical Problems With Hard Drives | By J D Biersdorfer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/screen-grab-inside-the-soap-opera-of-television-s-early-days.html | SCREEN GRAB Inside the Soap Opera of Televisions Early Days | By Michael Pollak | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/state-of-the-art-channel-and-web-surfing.html | STATE OF THE ART Channel And Web Surfing | By David Pogue | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/web-sites-begin-to-get-organized-on-their-own.html | Web Sites Begin to Get Organized on Their Own | By Katie Hafner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/technology/what-s-next-consumers-may-soon-be-drawn-to-magnetic-memory-chips.html | WHATS NEXT Consumers May Soon Be Drawn to Magnetic Memory Chips | By Anne Eisenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/theater/theater-review-music-human-and-inhuman-in-tales-of-two-men.html | THEATER REVIEW Music Human and Inhuman in Tales of Two Men | By Ben Brantley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/a-post-inaugural-lunch-fit-for-a-new-president.html | A PostInaugural Lunch Fit for a New President | By Marian Burros | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/big-companies-picking-up-tab-in-inauguration.html | Big Companies Picking Up Tab In Inauguration | By Leslie Wayne | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/bush-inauguration-will-be-a-little-bit-country-and-not-much-rock-n-roll.html | Bush Inauguration Will Be a Little Bit Country and Not Much Rock n Roll | By Bernard Weinraub | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/bush-makes-detour-to-let-midland-bask-in-its-rising-son.html | Bush Makes Detour to Let Midland Bask in Its Rising Son | By Frank Bruni | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/california-in-state-of-emergency-over-power.html | California in State of Emergency Over Power | By James Sterngold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/clinton-spends-a-day-back-in-arkansas-where-it-all-started.html | Clinton Spends a Day Back in Arkansas Where It All Started | By Marc Lacey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/fda-plans-new-scrutiny-in-areas-of-biotechnology.html | FDA Plans New Scrutiny In Areas of Biotechnology | By Andrew Pollack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/financial-problems-in-government-are-rife-nation-s-top-auditor-says.html | Financial Problems in Government Are Rife Nations Top Auditor Says | By Robert Pear | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/hints-of-cooperation-signs-of-conflict.html | Hints of Cooperation Signs of Conflict | By Alison Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/hud-candidate-would-seek-more-homes-for-minorities.html | HUD Candidate Would Seek More Homes for Minorities | By Elizabeth Becker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/in-hearing-s-second-day-ashcroft-says-he-would-not-challenge-roe-ruling.html | In Hearings Second Day Ashcroft Says He Would Not Challenge Roe Ruling | By Neil A Lewis and David Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/justices-allow-states-to-hold-sex-predators.html | Justices Allow States to Hold Sex Predators | By Linda Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/leonard-woodcock-89-ex-uaw-chief-who-was-an-ambassador-to-china-is-dead.html | Leonard Woodcock 89 ExUAW Chief Who Was an Ambassador to China Is Dead | By William Serrin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/many-sense-the-good-times-slipping-away.html | Many Sense the Good Times Slipping Away | By Dirk Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/norton-hearings-pose-test-for-bush-s-plan-change-policies-use-public-lands.html | Norton Hearings to Pose Test for Bushs Plan to Change Policies on Use of Public Lands | By Douglas Jehl | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/powell-s-wealth-now-over-28-million.html | Powells Wealth Now Over 28 Million | By Christopher Marquis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/scientists-bring-light-to-full-stop-hold-it-then-send-it-on-its-way.html | Scientists Bring Light to Full Stop Hold It Then Send It on Its Way | By James Glanz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/seemingly-everywhere-yet-nowhere-texas-seven-remain-large-5-weeks-after-escape.html | Seemingly Everywhere Yet Nowhere Texas Seven Remain at Large 5 Weeks After Escape | By Jim Yardley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/treasury-choice-varies-from-bush-on-tax-outlook.html | TREASURY CHOICE VARIES FROM BUSH ON TAX OUTLOOK | By Joseph Kahn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/us/whitman-promises-latitude-to-states-on-pollution-rules.html | Whitman Promises Latitude To States on Pollution Rules | By Douglas Jehl | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/150-nations-start-groundwork-for-global-warming-policies.html | 150 Nations Start Groundwork for Global Warming Policies | By Craig S Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/a-ban-on-fox-hunting-with-hounds-wins-handily-in-britain.html | A Ban on Fox Hunting With Hounds Wins Handily in Britain | By Warren Hoge | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/after-a-last-push-to-find-victims-salvadorans-hope-to-rebuild.html | After a Last Push to Find Victims Salvadorans Hope to Rebuild | By David Gonzalez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/battle-by-2-couples-to-adopt-us-twins-moves-to-britain.html | Battle by 2 Couples to Adopt US Twins Moves to Britain | By Sarah Lyall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/chihuahua-state-governor-shot-ex-officer-is-detained-in-attack.html | Chihuahua State Governor Shot ExOfficer Is Detained in Attack | By Tim Weiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/congo-says-leader-is-alive-but-installs-his-son-in-top-role.html | Congo Says Leader Is Alive but Installs His Son in Top Role | By Ian Fisher With Rachel L Swarns | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/embassy-suspect-warned-us-of-yemen-attack-papers-show.html | Embassy Suspect Warned US of Yemen Attack Papers Show | By Benjamin Weiser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/from-mire-of-revolution-to-a-maze-of-the-future.html | From Mire of Revolution To a Maze of the Future | By Ian Fisher | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/head-of-palestinian-tv-slain-by-masked-gunmen.html | Head of Palestinian TV Slain by Masked Gunmen | By Joel Greenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/north-korea-leader-kicks-the-tires-in-shanghai.html | North Korea Leader Kicks the Tires in Shanghai | By Craig S Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/president-s-trial-suspended-in-manila.html | Presidents Trial Suspended in Manila | By Mark Landler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/softball-for-powell-and-with-no-sweat.html | Softball for Powell and With No Sweat | By Jane Perlez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/tel-aviv-journal-new-conflict-begets-culture-war-by-israeli-artists.html | Tel Aviv Journal New Conflict Begets Culture War by Israeli Artists | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/troops-say-kosovo-duty-sharpens-their-skills.html | Troops Say Kosovo Duty Sharpens Their Skills | By Michael R Gordon and Steven Erlanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/what-s-ahead-in-yugoslavia-3-men-more-plans-and-many-issues.html | Whats Ahead in Yugoslavia 3 Men More Plans and Many Issues | By Carlotta Gall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-18 | https://www.nytimes.com/2001/01/18/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/antiques-gold-boxes-for-patriots.html | ANTIQUES Gold Boxes For Patriots | By Wendy Moonan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-cy-twombly.html | ART IN REVIEW Cy Twombly | By Ken Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-fred-tomaselli.html | ART IN REVIEW Fred Tomaselli | By Holland Cotter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-fresh.html | ART IN REVIEW Fresh | By Holland Cotter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-john-divola.html | ART IN REVIEW John Divola | By Ken Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-jorge-ribalta.html | ART IN REVIEW Jorge Ribalta | By Grace Glueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-maureen-connor.html | ART IN REVIEW Maureen Connor | By Ken Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-robert-morris.html | ART IN REVIEW Robert Morris | By Ken Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-in-review-robert-moskowitz.html | ART IN REVIEW Robert Moskowitz | By Grace Glueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-review-art-so-out-it-s-almost-in.html | ART REVIEW Art So Out Its Almost In | By Roberta Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/art-review-prizes-of-old-from-europe-and-asia-but-above-all-america.html | ART REVIEW Prizes of Old From Europe and Asia but Above All America | By Grace Glueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/family-fare-scissors-paper-theater.html | FAMILY FARE Scissors Paper Theater | By Laurel Graeber | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/gregory-corso-dies-at-70-a-candid-voiced-beat-poet.html | Gregory Corso Dies at 70 A CandidVoiced Beat Poet | By William H Honan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/inside-art-a-windfall-for-the-modern.html | INSIDE ART A Windfall For the Modern | By Carol Vogel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/morris-lapidus-an-architect-who-built-flamboyance-into-hotels-is-dead-at-98.html | Morris Lapidus an Architect Who Built Flamboyance Into Hotels Is Dead at 98 | By Mervyn Rothstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/photography-review-compelling-landscapes-just-a-few-inches-away.html | PHOTOGRAPHY REVIEW Compelling Landscapes Just a Few Inches Away | By Vicki Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/safe-havens-on-the-freedom-line.html | Safe Havens on the Freedom Line | By Sandee Brawarsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/arts/weekend-warrior-carrying-a-big-stick-and-using-it.html | WEEKEND WARRIOR Carrying a Big Stick and Using It | By Alexandra Cann | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/automobiles/autos-on-friday-safety-2-views-on-the-rate-of-black-fatalities.html | AUTOS ON FRIDAYSafety 2 Views on the Rate Of Black Fatalities | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/automobiles/the-lady-vanishes.html | The Lady Vanishes | By Mickey Meece | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/books/books-of-the-times-a-marriage-replayed-inside-a-widow-s-mind.html | BOOKS OF THE TIMES A Marriage Replayed Inside a Widows Mind | By Michiko Kakutani | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/a-felon-seeks-vindication-will-milken-be-pardoned.html | A Felon Seeks Vindication Will Milken Be Pardoned | By Floyd Norris | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/calvin-klein-warnaco-license-trial-finally-set-to-begin.html | Calvin KleinWarnaco License Trial Finally Set to Begin | By Leslie Kaufman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/cell-phones-for-the-world-s-poor-hook-up-rural-asia-some-say-and-ease-poverty.html | Cell Phones for the Worlds Poor Hook Up Rural Asia Some Say And Ease Poverty | By Wayne Arnold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/company-news-with-profit-down-sears-may-reduce-product-lines.html | COMPANY NEWS WITH PROFIT DOWN SEARS MAY REDUCE PRODUCT LINES | By Bridge News | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/congress-asked-to-help-police-the-rogue-diamond-trade.html | Congress Asked to Help Police the Rogue Diamond Trade | By Alan Cowell | | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/daimler-seen-in-talks-for-part-of-lernout.html | Daimler Seen in Talks for Part of Lernout | By Edmund L Andrews | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/ebay-s-4th-quarter-earnings-exceed-analysts predictions.html | EBays 4thQuarter Earnings Exceed Analysts Predictions | By John Schwartz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/equity-shrivels-as-homeowners-borrow-and-buy.html | Equity Shrivels as Homeowners Borrow and Buy | By Louis Uchitelle | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/executive-won-t-testify-to-sec.html | Executive Wont Testify to SEC | By Floyd Norris | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/ford-4th-quarter-earnings-fell-40-as-sales-slowed.html | Ford 4thQuarter Earnings Fell 40 as Sales Slowed | By Keith Bradsher | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/former-sotheby-s-chief-forfeits-stock-options.html | Former Sothebys Chief Forfeits Stock Options | By Carol Vogel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/media-business-advertising-addenda-michael-j-fox-featured-gateway-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Michael J Fox Featured In Gateway Campaign | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/media-business-advertising-head-j-walter-thompson-quits-unexpectedly-over-health.html | THE MEDIA BUSINESS ADVERTISING Head of J Walter Thompson quits unexpectedly over health after strong years for the agency | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/microsoft-sees-some-good-and-some-bad.html | Microsoft Sees Some Good And Some Bad | By John Markoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/nortel-reports-solid-quarterly-earnings.html | Nortel Reports Solid Quarterly Earnings | By Simon Romero | | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/sale-of-stake-in-russian-tv-hits-a-snag-in-the-kremlin.html | Sale of Stake in Russian TV Hits a Snag in the Kremlin | By Sabrina Tavernise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/technology-briefing-internet-gains-forecast-for-online-ads.html | TECHNOLOGY BRIEFING INTERNET GAINS FORECAST FOR ONLINE ADS | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/technology-briefing-internet-more-jobs-cut-at-nbci.html | TECHNOLOGY BRIEFING INTERNET MORE JOBS CUT AT NBCI | By Saul Hansell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/busines s/technology-briefing-internet-retrenchment-at-cmgi.html | TECHNOLOGY BRIEFING INTERNET RETRENCHMENT AT CMGI | By Saul Hansell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | https://www.nytimes.com/2001/01/19/business/technology-nuclear-lab-part-of-a-deal-that-involves-life-sciences.html | TECHNOLOGY Nuclear Lab Part of a Deal That Involves Life Sciences | By Andrew Pollack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/business/technology-sun-says-second-quarter-earnings-met-expectations.html | TECHNOLOGY Sun Says SecondQuarter Earnings Met Expectations | By Chris Gaither | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/business/the-media-business-advertising-addenda-burger-king-assigns-campaigns-for-youth.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burger King Assigns Campaigns for Youth | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/business/turkey-tries-to-step-up-sell-off-of-state-companies.html | Turkey Tries to Step Up SellOff of State Companies | By Douglas Frantz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/business/us-blocks-2-shelters-intended-to-avoid-taxes.html | US Blocks 2 Shelters Intended to Avoid Taxes | By David Cay Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/business/world-business-briefing-americas-canada-oil-companies-to-merge.html | WORLD BUSINESS BRIEFING AMERICAS CANADA OIL COMPANIES TO MERGE | By Timothy Pritchard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/business/world-business-briefing-americas-canadian-inflation-steady.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN INFLATION STEADY | By Timothy Pritchard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/business/world-business-briefing-americas-white-knight-for-book-chain.html | WORLD BUSINESS BRIEFING AMERICAS WHITE KNIGHT FOR BOOK CHAIN | By Timothy Pritchard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/art-review-films-that-keep-asking-is-it-fact-or-fiction.html | ART REVIEW Films That Keep Asking Is It Fact or Fiction | By Holland Cotter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/at-the-movies-film-world-s-busy-winter.html | AT THE MOVIES Film Worlds Busy Winter | By Rick Lyman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/film-review-a-hit-man-struggles-to-maintain-normal-life.html | FILM REVIEW A Hit Man Struggles To Maintain Normal Life | By Elvis Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/film-review-man-all-they-wanted-was-to-go-buy-a-trailer.html | FILM REVIEW Man All They Wanted Was to Go Buy a Trailer | By Elvis Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/film-review-recalling-the-eradication-of-a-20th-century-scourge.html | FILM REVIEW Recalling the Eradication of a 20thCentury Scourge | By A O Scott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/film-review-so-who-s-better-sinatra-or-bennett.html | FILM REVIEW So Whos Better Sinatra or Bennett | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/film-review-the-scottsboro-ordeal-and-its-indelible-stain.html | FILM REVIEW The Scottsboro Ordeal and Its Indelible Stain | By Elvis Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/film-review-where-s-the-glory-tough-guys.html | FILM REVIEW Wheres the Glory Tough Guys | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/film-review-with-visits-from-the-dead-a-very-lively-home.html | FILM REVIEW With Visits From the Dead a Very Lively Home | By A O Scott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/home-video-dvd-struggles-with-success.html | HOME VIDEO DVD Struggles With Success | By Peter M Nichols | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/inspired-by-a-cool-hand.html | Inspired By a Cool Hand | By Rick Lyman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/new-video-releases-498955.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/new-york-city-pledges-240-million-toward-the-overhaul-of-lincoln-center.html | New York City Pledges 240 Million Toward the Overhaul of Lincoln Center | By Ralph Blumenthal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/on-stage-and-off-musical-chairs-at-seussical.html | ON STAGE AND OFF Musical Chairs At Seussical | By Jesse McKinley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/taking-the-children-hip-hop-hopes-kick-ballet-off-a-teenager-s-dance-card.html | TAKING THE CHILDREN HipHop Hopes Kick Ballet Off a Teenagers Dance Card | By Peter M Nichols | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/theater-review-bringing-an-eccentric-old-friend-back-for-an-encore.html | THEATER REVIEW Bringing an Eccentric Old Friend Back for an Encore | By Ben Brantley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/movies/tv-weekend-gay-women-get-a-turn-although-not-equal-time.html | TV WEEKEND Gay Women Get a Turn Although Not Equal Time | By Julie Salamon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/a-fraud-a-body-and-a-modern-detective-tale.html | A Fraud a Body and a Modern Detective Tale | By William K Rashbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/attorney-general-sues-to-halt-us-recognition-of-2-tribes.html | Attorney General Sues to Halt US Recognition of 2 Tribes | By Paul Zielbauer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/city-police-are-on-the-lookout-for-7-escaped-texas-convicts.html | City Police Are on the Lookout For 7 Escaped Texas Convicts | By Shaila K Dewan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/donor-asks-college-to-return-aids-money.html | Donor Asks College To Return AIDS Money | By Karen W Arenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/man-gets-15-years-in-fire-that-killed-firefighter.html | Man Gets 15 Years in Fire That Killed Firefighter | By Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/metro-business-briefing-algonquin-for-sale.html | Metro Business Briefing ALGONQUIN FOR SALE | By Terry Pristin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/metro-business-briefing-job-growth-continues.html | Metro Business Briefing JOB GROWTH CONTINUES | By Leslie Eaton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/metro-business-briefing-state-sues-developers.html | Metro Business Briefing STATE SUES DEVELOPERS | By Nadine Brozan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/new-jersey-court-orders-parole-for-man-who-killed-two-officers-in-1963.html | New Jersey Court Orders Parole for Man Who Killed Two Officers in 1963 | By Iver Peterson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/new-jersey-justices-are-asked-to-testify-on-racial-profiling.html | New Jersey Justices Are Asked To Testify on Racial Profiling | By David M Halbfinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/no-suspects-in-a-fatal-shooting-outside-a-long-island-health-club.html | No Suspects in a Fatal Shooting Outside a Long Island Health Club | By Tina Kelley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/proposal-to-ease-drug-laws-means-hope-to-some-in-jail.html | Proposal to Ease Drug Laws Means Hope to Some in Jail | By Alan Feuer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/public-lives-clout-stops-in-tunnel-and-at-mayor-s-office.html | PUBLIC LIVES Clout Stops in Tunnel and at Mayors Office | By Robin Finn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/residential-real-estate-at-cooper-sq-condos-instead-of-sheet-music.html | Residential Real Estate At Cooper Sq Condos Instead of Sheet Music | By Nadine Brozan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/seeing-lawless-police-behavior-state-files-civil-rights-complaint-against-small.html | Seeing Lawless Police Behavior State Files Civil Rights Complaint Against Small Town | By Dan Barry | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/terror-trial-judge-to-again-weigh-suppression-of-statement.html | Terror Trial Judge to Again Weigh Suppression of Statement | By Benjamin Weiser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/the-big-city-catholic-schools-success-teaches-lessons-money-can-t-buy.html | The Big City Catholic Schools Success Teaches Lessons Money Cant Buy | By John Tierney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/the-neediest-cases-from-math-to-the-arts-finding-the-motivation.html | The Neediest Cases From Math to the Arts Finding the Motivation | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/troubled-nonprofit-group-gives-up-management-duties.html | Troubled Nonprofit Group Gives Up Management Duties | By Amy Waldman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/nyregion/where-is-king-kong-when-a-bulb-goes-out.html | Where Is King Kong When a Bulb Goes Out | By Charlie Leduff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/be-presidential-but-be-brief.html | Be Presidential but Be Brief | By Edmund Morris | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/foreign-affairs-a-mideast-policy-for-mr-bush.html | Foreign Affairs A Mideast Policy for Mr Bush | By Thomas L Friedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/public-interests-the-first-100-days.html | Public Interests The First 100 Days | By Gail Collins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/opinion/setting-the-bar-low.html | Setting the Bar Low | By Richard I Beattie and Robert L Hughes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/baseball-jeter-seeks-record-18.5-million-in-arbitration.html | BASEBALL Jeter Seeks Record 185 Million in Arbitration | By Murray Chass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/colleges-women-s-basketball-nyu-shrugs-off-washington-s-streak.html | COLLEGES WOMENS BASKETBALL NYU Shrugs Off Washingtons Streak | By Lena Williams | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/figure-skating-kwan-s-familiar-excellence-is-a-problem.html | FIGURE SKATING Kwans Familiar Excellence Is a Problem | By Jere Longman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/figure-skating-weiss-wins-short-program-at-national-championships.html | FIGURE SKATING Weiss Wins Short Program At National Championships | By Jere Longman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/hockey-gomez-assists-devils-in-overpowering-flyers.html | HOCKEY Gomez Assists Devils In Overpowering Flyers | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/hockey-richter-leads-rangers-in-record-setting-style.html | HOCKEY Richter Leads Rangers In RecordSetting Style | By Joe Lapointe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-basketball-thomas-excels-when-he-s-made-a-starter.html | PRO BASKETBALL Thomas Excels When Hes Made a Starter | By Steve Popper | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-edwards-already-gives-jets-a-jolt-of-enthusiasm.html | PRO FOOTBALL Edwards Already Gives Jets a Jolt of Enthusiasm | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-hilliard-to-play-big-in-big-game.html | PRO FOOTBALL Hilliard to Play Big in Big Game | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-new-coach-backs-testaverde.html | PRO FOOTBALL New Coach Backs Testaverde | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-notebook-a-slice-of-humor.html | PRO FOOTBALL NOTEBOOK A Slice of Humor | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-notebook-barber-returns-punts.html | PRO FOOTBALL NOTEBOOK Barber Returns Punts | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-notebook-maynard-rests-his-back.html | PRO FOOTBALL NOTEBOOK Maynard Rests His Back | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-notebook-no-super-advice-from-simms.html | PRO FOOTBALL NOTEBOOK No Super Advice From Simms | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-notebook-respect-for-a-new-coach.html | PRO FOOTBALL NOTEBOOK Respect for a New Coach | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-notebook-team-s-focus-pleases-fassel.html | PRO FOOTBALL NOTEBOOK Teams Focus Pleases Fassel | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-now-playing-for-keeps-not-laughs.html | PRO FOOTBALL Now Playing For Keeps Not Laughs | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/pro-football-ravens-offense-is-good-enough.html | PRO FOOTBALL Ravens Offense Is Good Enough | By Joe Drape | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/sports-of-the-times-fresh-air-cleans-out-jets-bunker.html | Sports of The Times Fresh Air Cleans Out Jets Bunker | By George Vecsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/tennis-davenport-takes-no-chances-in-advancing.html | TENNIS Davenport Takes No Chances in Advancing | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/tennis-notebook-rusedski-perseveres-to-top-no-1-kuerten.html | TENNIS NOTEBOOK Rusedski Perseveres To Top No 1 Kuerten | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/sports/tv-sports-schaap-writer-and-commentator-has-a-new-subject-himself.html | TV SPORTS Schaap Writer and Commentator Has a New Subject Himself | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/60-seized-in-2-us-cities-and-colombia-dismantling-drug-ring.html | 60 Seized in 2 US Cities and Colombia Dismantling Drug Ring | By Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/at-core-of-adoption-dispute-is-crazy-quilt-of-state-laws.html | At Core of Adoption Dispute Is Crazy Quilt of State Laws | By Tamar Lewin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/california-endures-a-2nd-straight-day-of-power-blackouts.html | California Endures A 2nd Straight Day Of Power Blackouts | By James Sterngold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/energy-dept-to-raise-efficiency-of-air-conditioners-and-heat-pumps.html | Energy Dept to Raise Efficiency of AirConditioners and Heat Pumps | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/jackson-says-he-fathered-child-in-affair-with-aide.html | Jackson Says He Fathered Child in Affair With Aide | By Pam Belluck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/marine-unit-raided-in-criminal-inquiry-on-troubled-craft.html | MARINE UNIT RAIDED IN CRIMINAL INQUIRY ON TROUBLED CRAFT | By Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/microsoft-proves-a-lure-after-internet-stints.html | Microsoft Proves a Lure After Internet Stints | By Sam Howe Verhovek | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-19 | https://www.nytimes.com/2001/01/19/san-francisco-is-considering-its-own-utility.html | San Francisco Is Considering Its Own Utility | By Evelyn Nieves | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-in-washington-news-analysis-selling-point-is-a-sore-one.html | TRANSITION IN WASHINGTON NEWS ANALYSIS Selling Point Is a Sore One | By R W Apple Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-abortion-issue-laura-bush-says-roe-v-wade-should-not-be.html | TRANSITION IN WASHINGTON THE ABORTION ISSUE Laura Bush Says Roe v Wade Should Not Be Overturned | By Frank Bruni | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-agriculture-department-candidate-vows-aid-beleaguered.html | TRANSITION IN WASHINGTON AGRICULTURE DEPARTMENT Candidate Vows to Aid Beleaguered Farmers | By Elizabeth Becker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-attorney-general-selection-judge-testifies-that-ashcroft.html | TRANSITION IN WASHINGTON THE ATTORNEY GENERAL SELECTION Judge Testifies That Ashcroft Willfully Distorted the Record | By Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-energy-department-few-answers-few-waves-energy-designee-s.html | TRANSITION IN WASHINGTON THE ENERGY DEPARTMENT Few Answers and Few Waves At Energy Designees Hearing | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-environment-interior-secretary-helped-encourage.html | TRANSITION IN WASHINGTON THE ENVIRONMENT How an Interior Secretary Helped to Encourage a Presidential Legacy | By Douglas Jehl | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-essay-with-guy-next-door-oval-office-presidency-shrinks.html | TRANSITION IN WASHINGTON AN ESSAY With the Guy Next Door in the Oval Office the Presidency Shrinks Further | By Michiko Kakutani | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-family-for-many-nearest-dearest-not-so-nearest-big-reunion.html | TRANSITION IN WASHINGTON THE FAMILY For the Many Nearest and Dearest And NotSoNearest a Big Reunion | By Frank Bruni and Francis X Clines | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-health-human-services-bush-drug-plan-lacks-support.html | TRANSITION IN WASHINGTON HEALTH AND HUMAN SERVICES Bush Drug Plan Lacks Support Senators Assert | By Robert Pear | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-inaugural-diary-republican-joy-overflows-celebration.html | TRANSITION IN WASHINGTON INAUGURAL DIARY Republican Joy Overflows at Celebration of an Administrations Funeral | By Guy Trebay | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-interior-department-interior-choice-faces-sharp.html | TRANSITION IN WASHINGTON THE INTERIOR DEPARTMENT Interior Choice Faces Sharp Questioning | By Douglas Jehl | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-lone-stars-texans-coming-to-town-but-not-his-father-s-texans.html | TRANSITION IN WASHINGTON LONE STARS Texans Coming to Town but Not His Fathers Texans | By Melinda Henneberger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-past-farewells-presidents-words-have-run-poignant.html | TRANSITION IN WASHINGTON PAST FAREWELLS Presidents Words Have Run From Poignant to Prophetic | By David Stout | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-president-farewell-talk-clinton-looks-back-forward.html | TRANSITION IN WASHINGTON THE PRESIDENT In Farewell Talk Clinton Looks Back and Forward | By Marc Lacey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/transition-washington-president-elect-gop-begins-party-8-years-making.html | TRANSITION IN WASHINGTON THE PRESIDENTELECT GOP Begins a Party 8 Years in the Making | By David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/us/us-sues-charleston-county-sc-alleging-violation-of-black-voting-rights.html | US Sues Charleston County SC Alleging Violation of Black Voting Rights | By David Firestone | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/world/90-year-old-abetted-the-nazis-what-now.html | 90YearOld Abetted The Nazis What Now | By Suzanne Daley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/world/a-nervous-congo-admits-that-its-president-is-dead.html | A Nervous Congo Admits That Its President Is Dead | By Norimitsu Onishi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-19 | https://www.nytimes.com/2001/01/19/world/arafat-proposes-urgent-talks-israelis-don-t-actually-say-no.html | Arafat Proposes Urgent Talks Israelis Dont Actually Say No | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/world/katni-journal-a-pox-on-politicians-a-eunuch-you-can-trust.html | Katni Journal A Pox on Politicians A Eunuch You Can Trust | By Barry Bearak | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/world/killing-casts-a-shadow-over-meeting.html | Killing Casts a Shadow Over Meeting | By Henri E Cauvin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/world/mexico-agrees-to-extradite-drug-suspect-to-california.html | Mexico Agrees To Extradite Drug Suspect To California | By Tim Weiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/world/montreal-hacker-16-pleads-guilty-to-56-counts-of-vandalism.html | Montreal Hacker 16 Pleads Guilty to 56 Counts of Vandalism | By James Brooke | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/world/officials-call-economy-down-but-not-out-in-the-philippines.html | Officials Call Economy Down But Not Out in the Philippines | By Mark Landler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/world/on-way-to-inauguration-a-putin-ally-lands-in-jail.html | On Way to Inauguration A Putin Ally Lands in Jail | By Dean E Murphy and Raymond Bonner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/world/palestinians-trying-to-root-out-informers.html | Palestinians Trying to Root Out Informers | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/world/salvador-needs-more-aid.html | Salvador Needs More Aid | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/world/sri-lanka-restarts-drive-on-rebels-at-crucial-pass.html | Sri Lanka Restarts Drive on Rebels at Crucial Pass | By Celia W Dugger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/world/trader-with-north-koreans-accuses-ex-state-dept-aide.html | Trader With North Koreans Accuses ExState Dept Aide | By Tim Golden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/world/west-bank-slaying-via-internet.html | West Bank Slaying via Internet | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-19 | https://www.nytimes.com/2001/01/19/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/a-radio-program-on-kosovo-wins-gold-journalism-prize.html | A Radio Program on Kosovo Wins Gold Journalism Prize | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/blues-review-a-rooster-dressed-for-disco-squawking-about-lust.html | BLUES REVIEW A Rooster Dressed for Disco Squawking About Lust | By Jon Pareles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/bridge-slaloming-toward-a-slam-bridge-as-an-olympic-sport.html | BRIDGE Slaloming Toward a Slam Bridge as an Olympic Sport | By Alan Truscott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/cleopatra-career-woman.html | Cleopatra Career Woman | By Alessandra Stanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/dance-review-contrasting-simple-efforts-with-the-more-complicated.html | DANCE REVIEW Contrasting Simple Efforts With the More Complicated | By Jack Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/jazz-review-catching-up-with-a-one-of-a-kind-composer.html | JAZZ REVIEW Catching Up With a OneofaKind Composer | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/michael-williams-65-british-actor-of-stage-and-tv.html | Michael Williams 65 British Actor of Stage and TV | By Sarah Lyall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/mrs-bush-its-not-about-fashion.html | Mrs Bush Its Not About Fashion | By Emily Eakin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/music-review-concentration-can-have-its-rewards.html | MUSIC REVIEW Concentration Can Have Its Rewards | By Ann Powers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/music-review-it-s-a-wonderful-town-for-underexposed-composers.html | MUSIC REVIEW Its a Wonderful Town for Underexposed Composers | By Paul Griffiths | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/arts/stan-freeman-80-versatile-nightclub-pianist.html | Stan Freeman 80 Versatile Nightclub Pianist | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/business/amgen-wins-court-battle-over-drug-for-anemia.html | Amgen Wins Court Battle Over Drug For Anemia | By Andrew Pollack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/business/cable-companies-win-one-in-the-high-definition-tv-war.html | Cable Companies Win One in the HighDefinition TV War | By Stephen Labaton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/business/company-news-labranche-will-buy-robb-peck-mccooey-financial.html | COMPANY NEWS LABRANCHE WILL BUY ROBB PECK McCOOEY FINANCIAL | By Dow Jones | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/business/company-news-ruling-gives-letsbuyitcom-time-to-find-financing.html | COMPANY NEWS RULING GIVES LETSBUYITCOM TIME TO FIND FINANCING | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/business/dr-leon-j-warshaw-83-official-in-new-york-health-organizations.html | Dr Leon J Warshaw 83 Official In New York Health Organizations | By Milt Freudenheim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/business/gasoline-use-fell-last-year-oil-group-says.html | Gasoline Use Fell Last Year Oil Group Says | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/business/home-depot-warns-of-20-fall-in-quarter-profits.html | Home Depot Warns of 20 Fall in Quarter Profits | By Michael Brick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/business/increased-health-care-instead-of-cash.html | Increased Health Care Instead of Cash | By Milt Freudenheim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/business/international-business-a-czech-internet-venture-will-close.html | INTERNATIONAL BUSINESS A Czech Internet Venture Will Close | By Peter S Green | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/business/international-business-the-daimler-mitsubishi-deal-quickly-comes-under-stress.html | INTERNATIONAL BUSINESS The DaimlerMitsubishi Deal Quickly Comes Under Stress | By Miki Tanikawa | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/business/leonard-davis-dies-at-76-philanthropist-and-insurer.html | Leonard Davis Dies at 76 Philanthropist and Insurer | By Leslie Wayne | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/business/pokemon-s-house-of-cards-market-crash-holds-lessons-for-young-traders.html | Pokemons House of Cards Market Crash Holds Lessons for Young Traders | By Julian E Barnes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/business/sec-faults-kpmg-s-conduct-in-an-audit.html | SEC Faults KPMGs Conduct in an Audit | By Floyd Norris | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/business/sotheby-s-defends-proposed-settlement-of-suit.html | Sothebys Defends Proposed Settlement of Suit | By Ralph Blumenthal and Carol Vogel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/business/world-business-briefing-europe-workers-said-to-loot-failed-dot-com.html | WORLD BUSINESS BRIEFING EUROPE WORKERS SAID TO LOOT FAILED DOTCOM | By Brian Lavery | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/blaze-at-seton-hall-underscores-risks-in-furniture-fires.html | Blaze at Seton Hall Underscores Risks in Furniture Fires | By Robert Hanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/cisco-reported-as-anchor-for-unbuilt-tower.html | Cisco Reported as Anchor for Unbuilt Tower | By Charles V Bagli | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/crossing-guard-critically-injured-by-school-van.html | Crossing Guard Critically Injured by School Van | By William K Rashbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/funeral-on-2-continents-for-ambulance-worker.html | Funeral on 2 Continents For Ambulance Worker | By Andy Newman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/levy-sets-up-training-for-new-principals.html | Levy Sets Up Training for New Principals | By Lynette Holloway | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/little-hamlet-they-call-home-will-clintons-put-down-roots-just-stop-over.html | A Little Hamlet They Call Home Will the Clintons Put Down Roots or Just Stop Over | By Randal C Archibold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/neighbors-will-have-voice-in-gowanus-road-project.html | Neighbors Will Have Voice In Gowanus Road Project | By Thomas J Lueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/new-jersey-lawyer-urged-to-sell-interest-in-transfer-station-land.html | New Jersey Lawyer Urged to Sell Interest in Transfer Station Land | By Eric Lipton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/nyc-army-of-one-is-missing-sense-of-duty.html | NYC Army of One Is Missing Sense of Duty | By Clyde Haberman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/panel-urges-end-to-city-s-pattern-bargaining-with-unions.html | Panel Urges End to Citys Pattern Bargaining With Unions | By Steven Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/paroled-police-killer-will-face-restrictions.html | Paroled Police Killer Will Face Restrictions | By Maria Newman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/port-authority-seeks-options-to-higher-fees.html | Port Authority Seeks Options To Higher Fees | By Ronald Smothers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/public-barred-from-hearing-in-bombing-trial.html | Public Barred From Hearing in Bombing Trial | By Benjamin Weiser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/reno-voids-denial-of-asylum-for-guatemalan-battered-wife.html | Reno Voids Denial of Asylum For Guatemalan Battered Wife | By Susan Sachs | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/nyregion/the-neediest-cases-cancer-patient-s-choice-medicine-or-paying-rent.html | The Neediest Cases Cancer Patients Choice Medicine or Paying Rent | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/a-global-gap-that-open-markets-cant-close.html | A Global Gap That Open Markets Cant Close | By Samuel R Berger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/abroad-at-home-ave-atque-vale.html | Abroad at Home Ave Atque Vale | By Anthony Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/inauguration-day-brought-to-you-by.html | Inauguration Day Brought to You by | By Lawrence Noble | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/journal-after-the-ball-is-over.html | Journal After the Ball Is Over | By Frank Rich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/opinion/the-rural-life-what-the-potatoes-know.html | The Rural Life What the Potatoes Know | By Verlyn Klinkenborg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/boat-racing-collision-with-wave-damages-boat.html | BOAT RACING Collision With Wave Damages Boat | By Cam Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/figure-skating-kwan-near-perfect-in-short-program.html | FIGURE SKATING Kwan Near Perfect in Short Program | By Jere Longman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/horse-racing-colts-shot-at-big-time-has-hurley-satisfied.html | HORSE RACING Colts Shot at Big Time Has Hurley Satisfied | By Charlie Nobles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/on-hockey-rangers-have-time-to-make-playoff-run.html | ON HOCKEY Rangers Have Time To Make Playoff Run | By Joe Lapointe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-basketball-no-iverson-but-sixers-still-handle-the-nets.html | PRO BASKETBALL No Iverson But Sixers Still Handle The Nets | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-basketball-red-hot-houston-fuels-knicks-victory.html | PRO BASKETBALL RedHot Houston Fuels Knicks Victory | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-football-conspiracy-of-murder-conviction-for-carruth.html | PRO FOOTBALL Conspiracy Of Murder Conviction For Carruth | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-football-giants-coordinators-have-suitors-attention.html | PRO FOOTBALL Giants Coordinators Have Suitors Attention | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-football-giants-notebook-daluiso-keeps-his-mind-free-and-clear.html | PRO FOOTBALL GIANTS NOTEBOOK Daluiso Keeps His Mind Free and Clear | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-football-henning-departing-from-jets-defends-testaverde.html | PRO FOOTBALL Henning Departing From Jets Defends Testaverde | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-football-mcdaniel-adds-some-bite-to-a-stingy-secondary.html | PRO FOOTBALL McDaniel Adds Some Bite to a Stingy Secondary | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/pro-football-ravens-notebook-siragusa-says-fines-won-t-curb-his-play.html | PRO FOOTBALL RAVENS NOTEBOOK Siragusa Says Fines Wont Curb His Play | By Joe Drape | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/sports-of-the-times-a-fan-provides-a-twist-to-the-mystery-of-poe.html | Sports Of The Times A Fan Provides a Twist To the Mystery of Poe | By William C Rhoden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/sports-of-the-times-collins-turns-corner-on-and-off-field.html | Sports Of The Times Collins Turns Corner On and Off Field | By Ira Berkow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/sports/tennis-mauresmo-handles-the-heat-and-majoli.html | TENNIS Mauresmo Handles The Heat and Majoli | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/theater/theater-review-got-the-horse-right-here-its-name-is-tarnicanfly.html | THEATER REVIEW Got the Horse Right Here Its Name Is Tarnicanfly | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/theater/theater-review-saucy-puppets-serve-up-a-renaissance-art-lesson.html | THEATER REVIEW Saucy Puppets Serve Up a Renaissance Art Lesson | By Anita Gates | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/california-averts-blackouts-for-a-day-as-utilities-thrash-to-stay-afloat.html | California Averts Blackouts for a Day as Utilities Thrash to Stay Afloat | By James Sterngold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/california-crisis-hurts-businesses-and-idles-workers.html | CALIFORNIA CRISIS HURTS BUSINESSES AND IDLES WORKERS | By Laura M Holson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/padre-island-journal-fighting-over-opening-a-shortcut-to-the-gulf.html | Padre Island Journal Fighting Over Opening A Shortcut to the Gulf | By Ross E Milloy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/pentagon-says-commander-admits-he-altered-records.html | Pentagon Says Commander Admits He Altered Records | By Elizabeth Becker and Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/political-memo-keeping-cia-chief-puts-pressure-on-relationship.html | POLITICAL MEMO Keeping CIA Chief Puts Pressure on Relationship | By James Risen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/public-lives-inaugural-pastor-s-youthful-trajectory-was-like-bush-s.html | PUBLIC LIVES Inaugural Pastors Youthful Trajectory Was Like Bushs | By Laurie Goodstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/rainbow-coalition-paid-35000-to-woman-in-jackson-affair.html | Rainbow Coalition Paid 35000 to Woman in Jackson Affair | By Pam Belluck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/religion-journal-how-jewish-teenagers-accept-beliefs.html | Religion Journal How Jewish Teenagers Accept Beliefs | By Gustav Niebuhr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/reno-ponders-the-future-and-reflects-on-the-past.html | Reno Ponders The Future And Reflects on the Past | By David Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-in-washington-gop-returns-100000-gift.html | TRANSITION IN WASHINGTON GOP Returns 100000 Gift | By Raymond Bonner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-in-washington-the-overview-gop-celebrates-beginning-and-an-end.html | TRANSITION IN WASHINGTON THE OVERVIEW GOP Celebrates Beginning and an End | By Adam Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-in-washington-the-president-exiting-job-clinton-accepts-immunity-deal.html | TRANSITION IN WASHINGTON THE PRESIDENT Exiting Job Clinton Accepts Immunity Deal | By Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-in-washington-the-weather-ah-january-march-wasn-t-that-great-either.html | TRANSITION IN WASHINGTON THE WEATHER Ah January March Wasnt That Great Either | By David Stout | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-in-washington-celebration-with-bush-ascendant-texas-party-gains-oomph.html | TRANSITION IN WASHINGTON THE CELEBRATION With Bush Ascendant a Texas Party Gains in Oomph | By Guy Trebay | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-in-washington-confidante-tripp-fired-pentagon-after-failing-resign-post.html | TRANSITION IN WASHINGTON THE CONFIDANTE Tripp Is Fired From Pentagon After Failing to Resign Post | By Christopher Marquis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-in-washington-health-human-services-thompson-says-he-will-order-a-new.html | TRANSITION IN WASHINGTON HEALTH AND HUMAN SERVICES Thompson Says He Will Order a New Review of Abortion Drug | By Robert Pear | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-in-washington-inaugural-diary-texans-are-coming-hide-silverware-says.html | TRANSITION IN WASHINGTON INAUGURAL DIARY The Texans Are Coming Hide the Silverware Says a Nearly ExTexan | By Marian Burros | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-interior-department-norton-confidently-makes-case-for.html | TRANSITION IN WASHINGTON THE INTERIOR DEPARTMENT Norton Confidently Makes Case for Alaskan Oil Drilling | By Douglas Jehl | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-justice-department-hearings-end-republican-leader-predicts.html | TRANSITION IN WASHINGTON THE JUSTICE DEPARTMENT As Hearings End Republican Leader Predicts an Easy Confirmation for Ashcroft | By David Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-new-first-lady-laura-bush-honors-writers-audience-honors.html | TRANSITION IN WASHINGTON THE NEW FIRST LADY Laura Bush Honors Writers as the Audience Honors Her | By Elaine Sciolino | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-africa-no-honeymoon-likely-for-new-president-s.html | TRANSITION IN WASHINGTON OVERSEAS  AFRICA No Honeymoon Likely for New Presidents Foreign Policy Team | By Norimitsu Onishi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-balkans-no-honeymoon-likely-for-new-president-s.html | TRANSITION IN WASHINGTON OVERSEAS  THE BALKANS No Honeymoon Likely for New Presidents Foreign Policy Team | By Steven Erlanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-china-no-honeymoon-likely-for-new-president-s.html | TRANSITION IN WASHINGTON OVERSEAS  CHINA No Honeymoon Likely for New Presidents Foreign Policy Team | By Erik Eckholm | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-india-pakistan-no-honeymoon-likely-for-new.html | TRANSITION IN WASHINGTON OVERSEAS  INDIA AND PAKISTAN No Honeymoon Likely for New Presidents Foreign Policy Team | By Barry Bearak | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-iraq-no-honeymoon-likely-for-new-president-s.html | TRANSITION IN WASHINGTON OVERSEAS  IRAQ No Honeymoon Likely for New Presidents Foreign Policy Team | By Neil MacFarquhar | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-israel-no-honeymoon-likely-for-new-president-s.html | TRANSITION IN WASHINGTON OVERSEAS  ISRAEL No Honeymoon Likely for New Presidents Foreign Policy Team | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-japan-no-honeymoon-likely-for-new-president-s.html | TRANSITION IN WASHINGTON OVERSEAS  JAPAN No Honeymoon Likely for New Presidents Foreign Policy Team | By Howard W French | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-korean-peninsula-no-honeymoon-likely-for-new.html | TRANSITION IN WASHINGTON OVERSEAS  THE KOREAN PENINSULA No Honeymoon Likely for New Presidents Foreign Policy Team | By Howard W French | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-russia-no-honeymoon-likely-for-new-president-s.html | TRANSITION IN WASHINGTON OVERSEAS  RUSSIA No Honeymoon Likely for New Presidents Foreign Policy Team | By Patrick E Tyler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-south-america-no-honeymoon-likely-for-new.html | TRANSITION IN WASHINGTON OVERSEAS  SOUTH AMERICA No Honeymoon Likely for New Presidents Foreign Policy Team | By Juan Forero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-overseas-western-europe-no-honeymoon-likely-for-new.html | TRANSITION IN WASHINGTON OVERSEAS  WESTERN EUROPE No Honeymoon Likely for New Presidents Foreign Policy Team | By Michael R Gordon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-party-positions-hearings-cracks-appear-bush-s-party-line.html | TRANSITION IN WASHINGTON THE PARTY POSITIONS At Hearings Cracks Appear in Bushs Party Line | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-public-sentiment-nation-s-voices-concern-solace-resentment.html | TRANSITION IN WASHINGTON PUBLIC SENTIMENT A Nations Voices Concern and Solace Resentment and Redemption | By Pam Belluck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-reaction-sighs-relief-over-outcome-are-bipartisan.html | TRANSITION IN WASHINGTON THE REACTION Sighs of Relief Over Outcome Are Bipartisan | By Richard L Berke | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-research-morality-stem-cell-research-advocates-limbo.html | TRANSITION IN WASHINGTON RESEARCH AND MORALITY Stem Cell Research Advocates in Limbo | By Sheryl Gay Stolberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-speech-momentous-challenges-bush-reaches-for-12-minutes.html | TRANSITION IN WASHINGTON THE SPEECH Momentous Challenges as Bush Reaches for 12 Minutes of Inaugural Fame | By David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-treasury-department-bush-choice-pay-taxes-wages-for.html | TRANSITION IN WASHINGTON THE TREASURY DEPARTMENT Bush Choice To Pay Taxes On Wages For Employee | By Joseph Kahn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/us/transition-washington-wardrobe-designer-leads-mrs-bush-toward-brighter-style.html | TRANSITION IN WASHINGTON THE WARDROBE Designer Leads Mrs Bush Toward a Brighter Style | By Ruth La Ferla | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/world/anguish-at-every-turn-in-ruined-chechen-city.html | Anguish at Every Turn In Ruined Chechen City | By Patrick E Tyler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/world/british-court-sets-deadline-to-review-trans-atlantic-adoption.html | British Court Sets Deadline to Review TransAtlantic Adoption | By Warren Hoge | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-20 | https://www.nytimes.com/2001/01/20/world/cohen-says-the-blame-for-the-cole-is-collective.html | Cohen Says The Blame For the Cole Is Collective | By Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/world/in-kabila-s-son-anxious-congo-city-thinks-it-has-least-of-current-evils.html | In Kabilas Son Anxious Congo City Thinks It Has Least of Current Evils | By Ian Fisher | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/world/israelis-grieve-as-youth-who-was-lured-to-his-death-on-the-internet-is-buried.html | Israelis Grieve as Youth Who Was Lured to His Death on the Internet Is Buried | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/world/un-council-addresses-hiv-aids-in-its-forces.html | UN Council Addresses HIVAIDS In Its Forces | By Christopher S Wren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-20 | https://www.nytimes.com/2001/01/20/world/zimbabwe-says-it-stands-by-congo-in-conflict.html | Zimbabwe Says It Stands By Congo in Conflict | By Rachel L Swarns | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/art-architecture-and-the-artist-recreated-nature-or-an-illusion-of-it.html | ARTARCHITECTURE And the Artist Recreated Nature or an Illusion of It | By Leslie Camhi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/art-architecture-before-reality-tv-there-was-reality-video.html | ARTARCHITECTURE Before Reality TV There Was Reality Video | By Michael Rush | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/art-architecture-lincoln-center-s-next-big-production-itself.html | ARTARCHITECTURE Lincoln Centers Next Big Production Itself | By Herbert Muschamp | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/dance-a-mission-fulfilled-bringing-flamenco-to-the-new-world.html | DANCE A Mission Fulfilled Bringing Flamenco To the New World | By Valerie Gladstone | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/dance-punk-princess-of-the-80-s-returns-as-someone-new.html | DANCE Punk Princess of the 80s Returns as Someone New | By Allen Robertson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/music-building-careers-with-a-little-help-from-a-friend.html | MUSIC Building Careers With a Little Help From a Friend | By Carter Brey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/music-building-careers-with-a-little-help-from-a-friend.html | MUSIC Building Careers With a Little Help From a Friend | By Eugenia Zukerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/music-building-careers-with-a-little-help-from-a-friend.html | MUSIC Building Careers With a Little Help From a Friend | By Richard Goode | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/music-for-lincoln-a-poignant-night-in-another-theater.html | MUSIC For Lincoln a Poignant Night in Another Theater | By Joseph Horowitz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/ragtime-no-longer-a-novelty-in-sepia.html | Ragtime No Longer A Novelty In Sepia | By David Wondrich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/television-radio-reality-tv-television-colonized-reality-long-ago.html | TELEVISIONRADIO Reality TV Television Colonized Reality Long Ago | By Joseph Hanania | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/arts/theater-searching-for-the-energy-of-ancient-greek-theater.html | THEATER Searching for the Energy of Ancient Greek Theater | By Julia Whitworth | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/automobiles/behind-the-wheel-corbin-sparrow-electric-flight-of-fancy-for-the-empty-nester.html | BEHIND THE WHEELCorbin Sparrow Electric Flight of Fancy For the Empty Nester | By Katie Hafner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/automobiles/ford-puts-all-its-green-eggs-into-a-single-basket.html | Ford Puts All Its Green Eggs Into a Single Basket | By Jim Motavalli | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/a-primer-on-jazz-in-1638-pages.html | A Primer On Jazz in 1638 Pages | By Stephen Metcalf | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/an-ape-man-is-hard-to-find.html | An ApeMan Is Hard to Find | By John Noble Wilford | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/art-architecture-a-peek-inside-kinsey-s-cabinet.html | ARTARCHITECTURE A Peek Inside Kinseys Cabinet | By Vicki Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/bookend-the-greatest-hastily-written-short-notes-of-the-20th-century.html | Bookend The Greatest Hastily Written Short Notes Of the 20th Century | By Bruce Mccall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-fiction-390216.html | Books in Brief Fiction | By Deborah Sussman Susser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-fiction-390240.html | Books in Brief Fiction | By Carol Peace Robins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-fiction-390259.html | Books in Brief Fiction | By John D Thomas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-fiction-a-better-orchestra.html | Books in Brief Fiction A Better Orchestra | By Peter Khoury | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-fiction.html | Books in Brief Fiction | By James Zug | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-nonfiction-390291.html | Books in Brief Fiction | By Peter Bricklebank | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-nonfiction-390305.html | Books in Brief Nonfiction | By Susan Shapiro | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-nonfiction-390330.html | Books in Brief Nonfiction | By Christine Kenneally | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-nonfiction-390348.html | Books in Brief Nonfiction | By Peggy Constantine | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/books-in-brief-nonfiction-fairest-of-fowls.html | Books in Brief Nonfiction | By Catherine Saint Louis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/bull-run.html | Books in Brief Nonfiction Fairest of Fowls | By Sarah Ferrell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/children-s-books-407739.html | Bull Run | By David Warsh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/children-s-books-407755.html | Childrens Books | By Elizabeth Devereaux | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/children-s-books-407763.html | Childrens Books | By Martha Davis Beck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/children-s-books-there-s-no-pict-in-this-picture.html | Childrens Books | By Peter Keepnews | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/childrens-books.html | Childrens Books Theres No Pict in This Picture | By Heather Davis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/counting-sheep.html | Childrens Books | By Deraismes Combes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/fear-and-famine.html | Counting Sheep | By Karen Karbo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/human-equation.html | Fear and Famine | By Rob Nixon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/inside-the-forbidden-city.html | Human Equation | By Tanya Luhrmann | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/into-the-quagmire.html | Inside the Forbidden City | By Jonathan Spence | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/kingdom-of-two.html | Into the Quagmire | By Eyal Press | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | | Kingdom of Two | By Miranda Seymour | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/ new-noteworthy-paperbacks-390518.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/ no-accounting-for-mouthfeel.html | No Accounting for Mouthfeel | By Rob Walker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/ not-a-drop-to-drink.html | Not a Drop to Drink | By Timothy Egan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/ science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/ situational-awareness.html | Situational Awareness | By Edward N Luttwak | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/ small-good-things.html | Small Good Things | By Claire Dederer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/ the-old-days.html | The Old Days | By Jim Harrison | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/ wanton-deconstruction.html | Wanton Deconstruction | By Tobin Harshaw | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/ what-men-want-women-to-want.html | What Men Want Women to Want | By Jean Thompson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/books/ words-on-music-25-million-of-them.html | Words on Music 25 Million of Them | By James R Oestreich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/magazi ne/an-independent-woman.html | An Independent Woman | By Daphne Merkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/magazi ne/experiencing-ecstasy.html | Experiencing Ecstasy | By Matthew Klam | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/magazi ne/food-you-elegant-fowl.html | Food You Elegant Fowl | By Jonathan Reynolds | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/magazi ne/lives-the-woman-in-the-mirror.html | Lives The Woman in the Mirror | By Lisa Reid As Told To Courtney Eldridge | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/magazi ne/style-the-lady-vanishes.html | Style The Lady Vanishes | By Amy M Spindler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/magazi ne/the-la-guardia-syndrome.html | The La Guardia Syndrome | By Glenn Thrush | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/magazi ne/the-last-stand-against-the-taliban.html | The Last Stand Against the Taliban | By Anthony Loyd | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/magazi ne/the-way-we-live-now-1-21-01-abstinence- minded.html | The Way We Live Now 12101 Abstinence Minded | By Susan Dominus | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/magazi ne/the-way-we-live-now-1-21-01-on- language-titular.html | The Way We Live Now 12101 On Language Titular | By William Safire | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/magazi ne/the-way-we-live-now-1-21-01-questions- for-maria-perez-brown-sweet-15.html | The Way We Live Now 12101 Questions for Maria PerezBrown Sweet 15 | By Mireya Navarro | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/magazi ne/the-way-we-live-now-1-21-01-salient- facts-cool-dads.html | The Way We Live Now 12101 Salient Facts Cool Dads | By Thomas Vinciguerra | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/magazi ne/the-way-we-live-now-1-21-01-the-ethicist- the-junk-must-go-through.html | The Way We Live Now 12101 The Ethicist The Junk Must Go Through | By Randy Cohen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/magazi ne/the-way-we-live-now-1-21-01-what-they- were-thinking.html | The Way We Live Now 12101 What They Were Thinking | By Catherine Saint Louis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/magazi ne/the-way-we-live-now-12101-intimations- mixed-blessings.html | The Way We Live Now 12101 Intimations Mixed Blessings | By Lorenzo Albacete | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/movies /film-bared-the-heartbreaking-geometry-of- the-triangle.html | FILM Bared the Heartbreaking Geometry of the Triangle | By Molly Haskell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/film-hot-actor-of-the-moment-can-also-play-it-cool.html | FILM Hot Actor of the Moment Can Also Play It Cool | By Anthony Decurtis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/film-tales-of-lives-lost-and-lives-found.html | FILM Tales of Lives Lost And Lives Found | By Leslie Camhi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/movies/television-radio-seeing-awakenings-with-its-real-life-cast.html | TELEVISIONRADIO Seeing Awakenings With Its RealLife Cast | By Wendy Lesser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/a-coming-out-party-for-a-particle-collider.html | A ComingOut Party for a Particle Collider | By Valerie Cotsalas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/a-head-of-state-and-body-of-wax-united-just-in-time.html | A Head of State and Body of Wax United Just in Time | By James Barron | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/a-la-carte-dedicated-to-the-glory-of-the-french-fry.html | A LA CARTE Dedicated to the Glory of the French Fry | By Richard Jay Scholem | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/a-lot-of-fuss-over-three-letters.html | A Lot of Fuss Over Three Letters | By Kathleen Kiley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/a-tribute-to-king-focuses-on-laborers.html | A Tribute To King Focuses on Laborers | By Robert Worth | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/after-aid-ruling-uncertainties-for-island-schools.html | After Aid Ruling Uncertainties for Island Schools | By Linda Saslow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/all-her-world-is-the-stage.html | All Her World Is the Stage | By Alvin Klein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/architects-view-nice-furniture-not-so-nice-buildings.html | Architects View Nice Furniture NotSoNice Buildings | By Fred Bernstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/art-a-life-of-turning-aviation-into-high-art.html | ART A Life of Turning Aviation Into High Art | By Margo Nash | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/art-reviews-working-under-the-influence-of-the-1950-s-and-60-s.html | ART REVIEWS Working Under the Influence of the 1950s and 60s | By Phyllis Braff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/artist-with-grudge-stages-protest.html | Artist With Grudge Stages Protest | By Corey Kilgannon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/arts-entertainment-trumpeter-pays-homage-to-dizzy-gillespie.html | ARTS  ENTERTAINMENT Trumpeter Pays Homage to Dizzy Gillespie | By Thomas Staudter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/big-war-chest-but-long-odds-for-embattled-nassau-leader.html | Big War Chest but Long Odds For Embattled Nassau Leader | By Michael Cooper | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/briefing-atlantic-city-casino-announced.html | BRIEFING ATLANTIC CITY CASINO ANNOUNCED | By Bill Kent | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/briefing-atlantic-city-gambling-revenue.html | BRIEFING ATLANTIC CITY GAMBLING REVENUE | By Karen Demasters | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/briefing-government-flag-flying-flap.html | BRIEFING GOVERNMENT FLAGFLYING FLAP | By Iver Peterson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/briefing-government-toms-river-post-office.html | BRIEFING GOVERNMENT TOMS RIVER POST OFFICE | By Karen Demasters | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/briefing-legislation-health-insurance-appeals.html | BRIEFING LEGISLATION HEALTH INSURANCE APPEALS | By Anne Ruderman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/briefing-sports-100-point-game.html | BRIEFING SPORTS 100POINT GAME | By Robert Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/briefing-sports-campbell-s-field.html | BRIEFING SPORTS CAMPBELLS FIELD | By Robert Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/by-the-way-revolutionary-medicine.html | BY THE WAY Revolutionary Medicine | By John Swansburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/chess-a-young-russian-applies-the-old-spanish-torture.html | CHESS A Young Russian Applies The Old Spanish Torture | By Robert Byrne | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/city-lore-stairways-to-heaven.html | CITY LORE Stairways to Heaven | By Jim Rasenberger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/citypeople-drawn-back-by-the-scent-of-baking-bread.html | CITYPEOPLE Drawn Back by the Scent of Baking Bread | By Andrew Friedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/clinton-is-unlikely-to-join-new-york-bar.html | Clinton Is Unlikely to Join New York Bar | By Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/clinton-with-time-running-out-protects-part-of-governors-island.html | Clinton With Time Running Out Protects Part of Governors Island | By Raymond Hernandez With Barbara Stewart | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/communities-sleepy-and-once-happy-in-leonia.html | COMMUNITIES Sleepy and Once Happy in Leonia | By George James | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/coping-at-56-a-new-capricorn-blows-out-a-candle.html | COPING At 56 a New Capricorn Blows Out a Candle | By Shaila K Dewan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/county-lines-let-it-snow.html | COUNTY LINES Let It Snow | By Jane Gross | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/dining-out-a-rye-steakhouse-with-the-look-of-a-club.html | DINING OUT A Rye Steakhouse With the Look of a Club | By M H Reed | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/dining-out-a-steakhouse-with-an-italian-sideline.html | DINING OUT A Steakhouse With an Italian Sideline | By Joanne Starkey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/dining-out-hats-off-to-low-prices-and-ambitious-menu.html | DINING OUT Hats Off to Low Prices and Ambitious Menu | By Patricia Brooks | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/dollars-and-cents-much-touted-dollar-coin-is-not-getting-much-face-time.html | DOLLARS AND CENTS MuchTouted Dollar Coin Is Not Getting Much Face Time | By Christine Woodside | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/down-the-shore-bringing-the-rain-forest-into-a-boardwalk-battle.html | DOWN THE SHORE Bringing the Rain Forest Into a Boardwalk Battle | By Kirsty Sucato | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/down-the-shore-oh-yeah-some-folks-take-the-garden-state-seriously.html | DOWN THE SHORE Oh Yeah Some Folks Take The Garden State Seriously | By Bill Kent | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/education-schools-face-a-shortage-of-top-officials.html | EDUCATION Schools Face A Shortage Of Top Officials | By Merri Rosenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/education-when-high-school-is-much-more.html | EDUCATION When High School Is Much More | By Jill C Capuzzo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/finding-a-place-for-bicycle-commuting.html | Finding a Place for Bicycle Commuting | By Melinda Tuhus | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/food-with-chorizo-sausage-nibbling-is-just-one-of-the-options.html | FOOD With Chorizo Sausage Nibbling Is Just One of the Options | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/for-tavern-signs-a-fitting-tribute.html | For Tavern Signs A Fitting Tribute | By Bess Liebenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/for-the-record-a-case-of-ailing-tonsils-showed-a-player-s-worth.html | FOR THE RECORD A Case of Ailing Tonsils Showed a Players Worth | By Chuck Slater | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/former-terrorist-among-those-pardoned-freed-clinton-s-final-acts-office.html | Former Terrorist Is Among Those Pardoned or Freed in Clintons Final Acts in Office | By Edward Wong With Sherri Day | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/fyi-516872.html | FYI | By Colin Moynihan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/gaffney-backs-borrowing-for-open-spaces.html | Gaffney Backs Borrowing for Open Spaces | By John Rather | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/gallery-with-randal-davis-show-works-women-that-expand-language-art.html | AT THE GALLERY WITHRandal Davis A Show of Works by Women That Expand Language in Art | By D Dominick Lombardi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/health-care-worker-shortage-is-felt-islandwide.html | Health Care Worker Shortage Is Felt Islandwide | By Donna Kutt Nahas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/home-clinic-a-necessity-in-every-do-it-yourselfer-s-tool-kit-a-level.html | HOME CLINIC A Necessity in Every DoItYourselfers Tool Kit A Level | By Edward R Lipinski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/home-clinic-necessity-for-every-do-it-yourselfer-a-level.html | HOME CLINIC Necessity for Every DoItYourselfer A Level | By Edward R Lipinski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-a-web-browser-that-understands-speech.html | IN BRIEF A Web Browser That Understands Speech | By John Swansburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-education-talented-science-students.html | IN BRIEF EDUCATION TALENTED SCIENCE STUDENTS | By Merri Rosenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-government-antenna-tower-to-be-turned-down.html | IN BRIEF GOVERNMENT ANTENNA TOWER TO BE TURNED DOWN | By Merri Rosenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-government-new-users-for-old-computers.html | IN BRIEF GOVERNMENT NEW USERS FOR OLD COMPUTERS | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-law-public-nuisance-hotel-closed.html | IN BRIEF LAW PUBLIC NUISANCE HOTEL CLOSED | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-selling-african-art-over-the-internet.html | IN BRIEF Selling African Art Over the Internet | By John Swansburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-stockholm-based-retailer-moving-into-westchester.html | IN BRIEF StockholmBased Retailer Moving Into Westchester | By Merri Rosenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-brief-transportation-metro-north-ridership-increases.html | IN BRIEF TRANSPORTATION METRONORTH RIDERSHIP INCREASES | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-business-broker-remains-upbeat-despite-economic-slump.html | IN BUSINESS Broker Remains Upbeat Despite Economic Slump | By Marek Fuchs | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-person-a-take-charge-kind-of-conductor.html | IN PERSON A TakeCharge Kind of Conductor | By Lisa Suhay | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-the-garden-a-window-on-a-small-contained-world.html | IN THE GARDEN A Window on a Small Contained World | By Elisabeth Ginsburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/in-the-garden-clippings-for-starters.html | IN THE GARDEN CLIPPINGS For Starters | By Elisabeth Ginsburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/jersey-beware-new-yersey-s-license-to-drink.html | JERSEY Beware New Yerseys License to Drink | By Neil Genzlinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/jersey-footlights-eileen-atkins-on-stage.html | JERSEY FOOTLIGHTS Eileen Atkins on Stage | By Alvin Klein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/jersey-footlights-history-on-the-run.html | JERSEY FOOTLIGHTS History on the Run | By Carla Baranauckas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/jersey-footlights-in-the-name-of-science.html | JERSEY FOOTLIGHTS In the Name of Science | By Carla Baranauckas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/jersey-footlights-sideman-takes-center-stage.html | JERSEY FOOTLIGHTS Sideman Takes Center Stage | By Karen Demasters | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/last-frontier-crucial-tug-war-prosperity-beckons-highlands-slice-appalachia.html | At the Last Frontier A Crucial Tug of War Prosperity Beckons in the Highlands a Slice of Appalachia | By Andrew Jacobs | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/li-work-for-osi-and-aeroflex-2000-was-a-banner-year.html | LI  WORK For OSI and Aeroflex 2000 Was a Banner Year | By Warren Strugatch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/long-island-journal-marine-dreams-an-oyster-in-every-plot.html | LONG ISLAND JOURNAL Marine Dreams an Oyster in Every Plot | By Marcelle S Fischler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/long-island-vines-a-nifty-nonvintage.html | LONG ISLAND VINES A Nifty Nonvintage | By Howard G Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/malcolm-watkins-89-collector-of-artifacts-from-early-america.html | Malcolm Watkins 89 Collector of Artifacts From Early America | By Deborah Baldwin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/music-new-jersey-symphony-begins-to-consider-life-without-macal.html | MUSIC New Jersey Symphony Begins to Consider Life Without Macal | By Leslie Kandell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/music-nurturing-folk-in-new-haven.html | MUSIC Nurturing Folk in New Haven | By E Kyle Minor | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/nassau-assessor-puts-off-taxation-of-parsonages.html | Nassau Assessor Puts Off Taxation of Parsonages | By Stewart Ain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-bending-elbows-if-glasses-are-half-full-wallets-are-half.html | NEIGHBORHOOD REPORT BENDING ELBOWS If Glasses Are Half Full Wallets Are Half Empty | By Charlie Leduff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-east-harlem-race-against-time-for-shelter-save-deeply.html | NEIGHBORHOOD REPORT EAST HARLEM A Race Against Time for a Shelter To Save Deeply Troubled Lives | By George Watson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-kew-gardens-hills-opponents-new-school-say-old-ones-have.html | NEIGHBORHOOD REPORT KEW GARDENS HILLS Opponents of New School Say Old Ones Have Room | By Jim OGrady | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-lincoln-square-neighborhood-mystery-enigmatic-golden-trophy.html | NEIGHBORHOOD REPORT LINCOLN SQUARE  NEIGHBORHOOD MYSTERY An Enigmatic Golden Trophy Evokes a Saloons Good Times | By Kelly Crow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-long-island-city-museum-tolerance-suggested-for-statue-site.html | NEIGHBORHOOD REPORT LONG ISLAND CITY A Museum Of Tolerance Suggested for Statue Site | By E E Lippincott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-new-york-supermarkets-artists-move-new-grocery-opens-up.html | NEIGHBORHOOD REPORT NEW YORK SUPERMARKETS As Artists Move In New Grocery Opens Up | By Hope Reeves | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-new-york-supermarkets-winners-loser-rejection.html | NEIGHBORHOOD REPORT NEW YORK SUPERMARKETS Winners And a Loser In Rejection Of a Mall | By Hope Reeves | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-new-york-up-close-dot-coms-die-but-ads-live-spreading-anger.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE DotComs Die But the Ads Live On Spreading Anger | By Denny Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-new-york-up-close-dragon-babies-make-a-wish-it-s-your-party.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Dragon Babies Make a Wish Its Your Party | By Eun Lee Koh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-new-york-up-close-just-3-more-days-for-the-power-year.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Just 3 More Days For the Power Year | By Eun Lee Koh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-staten-island-up-close-film-classics-for-change-ferry-trip.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Film Classics For a Change Ferry Trip Not Needed | By Jim OGrady | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-throgs-neck-neighbors-say-gas-pipeline-would-be-happier.html | NEIGHBORHOOD REPORT THROGS NECK Neighbors Say Gas Pipeline Would Be Happier Offshore | By Denny Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-upper-east-side-as-bus-stops-disappear-elderly-feel-stranded.html | NEIGHBORHOOD REPORT UPPER EAST SIDE As Bus Stops Disappear Elderly Feel Stranded | By George Watson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-upper-east-side-protesting-artist-substitutes-himself-for.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Protesting Artist Substitutes Himself for the Tricolor | By Corey Kilgannon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-upper-west-side-residents-banish-coffee-cart-amid-cries.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Residents Banish a Coffee Cart Amid Cries of Uncaring Elitism | By Kelly Crow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/neighborhood-report-williamsburg-where-every-stray-has-its-day-to-be-walked.html | NEIGHBORHOOD REPORT WILLIAMSBURG Where Every Stray Has Its Day to Be Walked | By Hope Reeves | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/nj-law-merging-of-prison-system-is-sought.html | NJ LAW Merging of Prison System Is Sought | By John Sullivan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/old-department-store-may-get-new-life.html | Old Department Store May Get New Life | By Nancy Doniger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/on-politics-a-good-heart-but-bad-sense-haunted-whitman-on-race.html | ON POLITICS A Good Heart but Bad Sense Haunted Whitman on Race | By Iver Peterson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/on-the-map-for-burns-s-birthday-paying-the-piper-and-renting-a-kilt.html | ON THE MAP For Burnss Birthday Paying the Piper and Renting a Kilt | By Margo Nash | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/one-garage-and-seven-deadly-sins.html | OPINION One Garage and Seven Deadly Sins | By Paula Ganzi Licata | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/playing-in-the-neighborhood-504025.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/playing-in-the-neighborhood-midtown-images-of-life-and-loss-on-the-sea.html | PLAYING IN THE NEIGHBORHOOD MIDTOWN Images of Life and Loss on the Sea | By Andrea Delbanco | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/prosecution-seeking-death-in-queens-case.html | Prosecution Seeking Death In Queens Case | By Sarah Kershaw | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/quick-bite-trenton-check-your-oil-and-vinegar.html | QUICK BITETrenton Check Your Oil and Vinegar | By Jack Silbert | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/restaurants-lost-and-found.html | RESTAURANTS Lost and Found | By David Corcoran | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/revolt-over-bookshelves-bedroom-sets-new-rochelle-ikea-finds-itself-fight-with.html | A Revolt Over Bookshelves and Bedroom Sets In New Rochelle Ikea Finds Itself in a Fight With Sophisticated and Highly Organized Opponents | By Debra West | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/signs-of-a-drug-war-thaw-as-fear-eases-rockefeller-laws-seem-less-necessary.html | Signs of a Drug War Thaw As Fear Eases Rockefeller Laws Seem Less Necessary | By James C McKinley Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/singer-finding-success-as-if-by-chance.html | Singer Finding Success as if by Chance | By Robbie Woliver | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/small-airports-are-getting-bigger-flying-grows-plans-for-new-runways-new.html | Small Airports Are Getting Bigger As Flying Grows Plans for New Runways New Terminals New Hangars | By Robert A Hamilton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/soapbox-the-commuter-s-tale.html | SOAPBOX The Commuters Tale | By Peter Applebome | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/soapbox-the-kindness-of-strangers.html | SOAPBOX The Kindness of Strangers | By Patricia Lahrmer Ross | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/spotlight-shadows-islanders-were-once-source-civic-pride-maybe-they-will-be.html | From the Spotlight to the Shadows The Islanders Were Once a Source of Civic Pride Maybe They Will Be Again | By Jenny Kellner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/technophobia-overcoming-the-fear-of-computing.html | TECHNOPHOBIA Overcoming the Fear of Computing | By Lynne Ames | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/thanks-ikea-some-who-have-sold-their-property.html | Thanks Ikea Some Who Have Sold Their Property | By Debra West | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/the-guide-481998.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/the-guide-483117.html | THE GUIDE | By Eleanor Charles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/the-neediest-cases-a-father-gets-help-for-children-s-return.html | The Neediest Cases A Father Gets Help for Childrens Return | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/the-outdoors-a-walk-in-the-woods-each-thursday-morning.html | THE OUTDOORS A Walk in the Woods Each Thursday Morning | By Hilary S Wolfson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/the-twists-and-turns-of-pedaling-to-the-job.html | The Twists And Turns Of Pedaling To the Job | By Melinda Tuhus | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/the-view-from-bridgeport-musuem-invites-visitors-to-step-right-up.html | The View FromBridgeport Musuem Invites Visitors to Step Right Up | By Darice Bailer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/theater-a-global-thriller-with-room-for-fun.html | THEATER A Global Thriller With Room for Fun | By Alvin Klein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/theater-for-julie-harris-all-the-world-is-her-stage-and-her-audience.html | THEATER For Julie Harris All the World Is Her Stage and Her Audience | By Alvin Klein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/theater-when-in-the-course-of-faculty-angst.html | THEATER When in the Course of Faculty Angst | By Alvin Klein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/transportation-mount-kisco-station-goes-weeks-without-elevators.html | TRANSPORTATION Mount Kisco Station Goes Weeks Without Elevators | By Susan Hodara | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/viewing-craftsmanship-with-fine-arts-as-a-backdrop.html | Viewing Craftsmanship With Fine Arts as a Backdrop | By William Zimmer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/weekly-routine-rare-sense-kinship-true-they-meet-mostly-dance-but-over-years.html | From a Weekly Routine A Rare Sense of Kinship True they meet mostly to dance But over the years theyve become much more a consciously chosen family carved from a city of strangers | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/williamsburg-journal-they-belly-up-to-the-bar-and-whet-their-wits.html | Williamsburg Journal They Belly Up to the Bar And Whet Their Wits | By Nichole M Christian | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/wine-under-20-a-local-red-with-a-french-sensibility.html | WINE UNDER 20 A Local Red With a French Sensibility | By Howard G Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/nyregion/wines-under-20-a-common-sense-guide.html | WINES UNDER 20 A CommonSense Guide | By Howard G Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/a-cliche-free-first-100-days.html | A ClicheFree First 100 Days | By William F Buckley Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/liberties-41-on-43-s-terrible-37.html | Liberties 41 on 43s Terrible 37 | By Maureen Dowd | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/our-browns-forever.html | Our Browns Forever | By Richard C Leone and Katherine C Leone | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/opinion/reckonings-jerking-the-other-knee.html | Reckonings Jerking The Other Knee | By Paul Krugman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/commercial-property-connecticut-2-stamford-building-sales-reflect-broader.html | Commercial PropertyConnecticut 2 Stamford Building Sales Reflect Broader Changes | By Eleanor Charles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/flexible-office-layouts-draw-tenants-in-boston.html | Flexible Office Layouts Draw Tenants in Boston | By Susan Diesenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/habitats-red-hook-brooklyn-finding-the-right-house-and-making-it-livable.html | HabitatsRed Hook Brooklyn Finding the Right House  And Making It Livable | By Trish Hall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/if-you-re-thinking-of-living-in-cedar-knolls-a-landmark-subdivision-in-yonkers.html | If Youre Thinking of Living InCedar Knolls A Landmark Subdivision in Yonkers | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/in-the-region-long-island-coram-shopping-center-emerges-from-bankruptcy.html | In the RegionLong Island Coram Shopping Center Emerges From Bankruptcy | By Carole Paquette | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/in-the-region-new-jersey-new-brunswick-to-get-two-new-rental-buildings.html | In the RegionNew Jersey New Brunswick to Get Two New Rental Buildings | By Rachelle Garbarine | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/signs-of-an-office-revival-in-newark.html | Signs of an Office Revival in Newark | By John Holusha | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/streetscapes-edgecombe-avenue-west-136th-137th-streets-1887-row-houses-that.html | StreetscapesEdgecombe Avenue From West 136th to 137th Streets 1887 Row Houses That Reflect Citys Changing Face | By Christopher Gray | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/realestate/your-home-removing-asbestos-in-vermiculite.html | YOUR HOME Removing Asbestos in Vermiculite | By Jay Romano | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/baseball-notebook-retooled-strike-zone-gets-some-foul-calls.html | BASEBALL NOTEBOOK Retooled Strike Zone Gets Some Foul Calls | By Murray Chass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/college-basketball-the-victorious-red-storm-heeds-jarvis-s-reminders.html | COLLEGE BASKETBALL The Victorious Red Storm Heeds Jarvis Reminders | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/eddie-donovan-architect-of-storied-knicks-dies-at-78.html | Eddie Donovan Architect of Storied Knicks Dies at 78 | By Richard Goldstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/figure-skating-as-skaters-jump-more-their-injuries-add-up.html | FIGURE SKATING As Skaters Jump More Their Injuries Add Up | By Jere Longman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/figure-skating-kwan-and-goebel-surmount-stumbles.html | FIGURE SKATING Kwan and Goebel Surmount Stumbles | By Jere Longman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/hockey-rangers-watch-a-victory-slip-away.html | HOCKEY Rangers Watch A Victory Slip Away | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/hockey-robinson-shuffles-devils-top-line-to-find-winner.html | HOCKEY Robinson Shuffles Devils Top Line to Find Winner | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/horse-racing-long-shot-wins-holy-bull-as-songandaprayer-fades.html | HORSE RACING Long Shot Wins Holy Bull As Songandaprayer Fades | By Charlie Nobles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/next-thing-awaits-a-transcending-hero.html | Next Thing Awaits A Transcending Hero | By Robert Lipsyte | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/outdoors-the-true-confessions-of-a-lifelong-duck-hunter.html | OUTDOORS The True Confessions of a Lifelong Duck Hunter | By Nelson Bryant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-basketball-knicks-offer-a-package-for-all-star-selectors.html | PRO BASKETBALL Knicks Offer a Package For AllStar Selectors | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-basketball-marbury-takes-control-as-nets-roll-to-victory.html | PRO BASKETBALL Marbury Takes Control as Nets Roll to Victory | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-basketball-notebook-coach-remains-optimistic-about-pacers-future.html | PRO BASKETBALL NOTEBOOK Coach Remains Optimistic About Pacers Future | By Mike Wise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-football-ebullience-takes-root-where-fear-had-grown.html | PRO FOOTBALL Ebullience Takes Root Where Fear Had Grown | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-football-for-accorsi-a-joy-ride-of-reward-and-risk.html | PRO FOOTBALL For Accorsi A Joy Ride Of Reward And Risk | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-football-notebook-players-making-big-gains-on-super-bowl-tickets.html | PRO FOOTBALL NOTEBOOK Players Making Big Gains on Super Bowl Tickets | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/pro-football-special-performer-on-ravens-return-team.html | PRO FOOTBALL Special Performer On Ravens Return Team | By Joe Drape | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/sports-of-the-times-a-new-york-baltimore-history-lesson-for-the-nfl.html | Sports of The Times A New YorkBaltimore History Lesson for the NFL | By Dave Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/sports-of-the-times-fairy-tale-with-deadly-undertones.html | Sports of The Times Fairy Tale With Deadly Undertones | By Harvey Araton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/sports-times-after-526-victories-st-john-s-looie-carnesecca-s-number-up.html | Sports of The Times After 526 Victories at St Johns Looie Carnesecca Number Is Up | By George Vecsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | https://www.nytimes.com/2001/01/21/tennis-davenport-makes-clijsters-pay-for-poor-play.html | TENNIS Davenport Makes Clijsters Pay for Poor Play | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/tennis-notebook-steady-agassi-beats-unpredictable-ilie.html | TENNIS NOTEBOOK Steady Agassi Beats Unpredictable Ilie | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/the-boating-report-yacht-retires-and-another-needs-help.html | THE BOATING REPORT Yacht Retires And Another Needs Help | By Herb McCormick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/sports/track-and-field-webb-high-school-senior-runs-sub-four-minute-mile.html | TRACK AND FIELD Webb High School Senior Runs SubFourMinute Mile | By William J Miller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/style/cuttings-slumbering-clivias-begin-to-stir.html | CUTTINGS Slumbering Clivias Begin to Stir | By Anne Raver | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/style/cuttings-this-week-indoor-start-ups.html | CUTTINGS THIS WEEK Indoor StartUps | By Patricia Jonas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/style/dressing-up-from-avant-garde-to-rear-guard.html | Dressing Up From AvantGarde to Rear Guard | By Guy Trebay | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/style/night-out-with-jared-jamie-elizabeth-harris-mums-s-last-word-for-two-harris-boys.html | A NIGHT OUT WITH Jared Jamie and Elizabeth Harris Mums the Last Word for Two Harris Boys | By Linda Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/style/noticed-living-the-edited-life-the-materialism-of-scaling-back.html | NOTICED Living the Edited Life The Materialism of Scaling Back | By Ruth La Ferla | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/style/on-the-street-gucci-tide-vs-pride-of-burberry.html | ON THE STREET Gucci Tide vs Pride of Burberry | By Bill Cunningham | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/style/pulse-careful-what-you-bet.html | PULSE Careful What You Bet | By Bill Powers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/style/pulse-new-faces-old-time-watches.html | PULSE New Faces OldTime Watches | By Karen Robinovitz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/style/pulse-pampered-while-you-party.html | PULSE Pampered While You Party | By Karen Robinovitz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/style/pulse-the-pop-singer.html | PULSE The Pop Singer | By Jennifer Tung | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/style/review-fashion-on-the-runway-a-military-buildup.html | ReviewFashion On the Runway A Military Buildup | By Ginia Bellafante | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/style/view-wintry-tale-with-a-warm-fuzzy-ending.html | VIEW Wintry Tale With a Warm Fuzzy Ending | By Vicki Polon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/style/weddings-vows-elizabeth-schepp-jordan-berman.html | WEDDINGS VOWS Elizabeth Schepp Jordan Berman | By Lois Smith Brady | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/theater/theater-a-400-year-old-bad-boy-stages-a-comeback.html | THEATER A 400YearOld Bad Boy Stages a Comeback | By Celia Wren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/aging-well-in-american-samoa.html | AGING WELL IN AMERICAN SAMOA | By Jeri Clausing | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/choice-tables-six-places-in-seville-where-tapas-are-just-a-start.html | CHOICE TABLES Six Places in Seville Where Tapas Are Just a Start | By Jacqueline Friedrich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/in-the-heart-of-moorish-granada.html | In the Heart Of Moorish Granada | By Michael Mewshaw | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/practical-traveler-the-new-acela-an-assessment.html | PRACTICAL TRAVELER The New Acela An Assessment | By Betsy Wade | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/q-and-a-450871.html | Q AND A | By Pamela Noel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/he-dazzling-white-towns-of-andalusia.html | THE DAZZLING WHITE TOWNS OF ANDALUSIA | By Robert Packard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/travel-advisory-477095.html | TRAVEL ADVISORY | By Joseph Siano | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/travel-advisory-an-islet-of-luxury-in-biscayne-bay.html | TRAVEL ADVISORY An Islet of Luxury In Biscayne Bay | By Frances Frank Marcus | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/travel-advisory-correspondent-s-report-airbus-flying-biggest-boeing-flying-farthest.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Airbus Flying Biggest Boeing Flying Farthest | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/travel-advisory-falling-in-love-again-a-dietrich-reprise.html | TRAVEL ADVISORY Falling in Love Again a Dietrich Reprise | By Corinne Labalme | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/washington-irving-knew-a-thing-or-two.html | Washington Irving knew a thing or two | By Michael Mewshaw | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/travel/what-s-doing-in-killington.html | WHATS DOING IN Killington | By Marialisa Calta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/tv/what-women-want-not-much-really.html | What Women Want Not Much Really | By Jan Benzel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/tv/cover-story-taking-some-time-to-smell-the-explosives.html | COVER STORY Taking Some Time to Smell the Explosives | By Peter M Nichols | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/tv/for-young-viewers-pooh-s-new-adventures-in-a-100-gigabyte-wood.html | FOR YOUNG VIEWERS Poohs New Adventures in a 100Gigabyte Wood | By Rahadyan Sastrowardoyo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/dark-days-send-chill-through-dairyville.html | Dark Days Send Chill Through Dairyville | By Evelyn Nieves | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/dr-dorothy-horstmann-89-made-strides-in-polio-research.html | Dr Dorothy Horstmann 89 Made Strides in Polio Research | By Lawrence K Altman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/draft-rule-would-let-hopis-gather-eaglets-on-us-land.html | Draft Rule Would Let Hopis Gather Eaglets on US Land | By Andrew C Revkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/inauguration-congressional-lunch-hot-meal-enjoyed-hurry-bush.html | THE INAUGURATION THE CONGRESSIONAL LUNCH A Hot Meal Is Enjoyed In a Hurry By Bush | By Marian Burros | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/inauguration-demonstrations-protesters-thousands-sound-off-capital.html | THE INAUGURATION THE DEMONSTRATIONS Protesters in the Thousands Sound Off in the Capital | By David E Rosenbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/inauguration-departing-president-after-ride-my-life-clinton-sentimental.html | THE INAUGURATION THE DEPARTING PRESIDENT After Ride of My Life Clinton Is Sentimental | By Adam Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/inauguration-president-bush-taking-office-calls-for-civility-compassion-nation.html | THE INAUGURATION THE PRESIDENT BUSH TAKING OFFICE CALLS FOR CIVILITY COMPASSION AND NATION OF CHARACTER | By Frank Bruni and David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/inauguration-television-coverage-critic-s-notebook-reality-nation-s-divisions.html | THE INAUGURATION THE TELEVISION COVERAGE  CRITICS NOTEBOOK Reality of Nations Divisions Quickly Creeps Into the Commentary | By Caryn James | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/inauguration-vice-president-inauguration-keeps-cheney-his-first-senate-duties.html | THE INAUGURATION THE VICE PRESIDENT Inauguration Keeps Cheney From His First Senate Duties | By Eric Schmitt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/joseph-melnick-polio-pioneer-dies-at-86.html | Joseph Melnick Polio Pioneer Dies at 86 | By Lawrence K Altman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/liberals-discuss-electoral-overhaul.html | Liberals Discuss Electoral Overhaul | By Katharine Q Seelye | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/mutual-fund-giants-are-now-competing-for-charitable-donors-too.html | Mutual Fund Giants Are Now Competing for Charitable Donors Too | By Tamar Lewin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/pentagon-to-examine-heart-illness-on-vieques.html | Pentagon to Examine Heart Illness on Vieques | By Elizabeth Becker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/s-f-yolles-81-nation-s-top-mental-health-official-in-60-s.html | S F Yolles 81 Nations Top Mental Health Official in 60s | By Carmel McCoubrey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-inaugural-diary-great-political-theater-with-a-touch-of-pomp.html | THE INAUGURATION INAUGURAL DIARY Great Political Theater With a Touch of Pomp | By Guy Trebay | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-news-analysis-tradition-and-legitimacy.html | THE INAUGURATION NEWS ANALYSIS Tradition and Legitimacy | By R W Apple Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-agenda-to-do-1-undo-most-recent-actions-of-my-predecessor.html | THE INAUGURATION THE AGENDA To Do 1 Undo Most Recent Actions of My Predecessor | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-cabinet-senate-confirms-7-cabinet-members-at-once.html | THE INAUGURATION THE CABINET Senate Confirms 7 Cabinet Members At Once | By Alison Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-departure-gore-takes-a-last-bow-with-grace-and-relief.html | THE INAUGURATION THE DEPARTURE Gore Takes A Last Bow With Grace And Relief | By Katharine Q Seelye | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-family-proud-father-and-son-bask-in-history-s-glow.html | THE INAUGURATION THE FAMILY Proud Father and Son Bask in Historys Glow | By Frank Bruni | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-florida-factor-floridians-of-the-gop-savor-special-victory.html | THE INAUGURATION THE FLORIDA FACTOR Floridians of the GOP Savor Special Victory | By Carl Hulse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-justices-an-inaugural-thanks-was-not-just-a-formality.html | THE INAUGURATION THE JUSTICES An Inaugural Thanks Was Not Just a Formality | By Elizabeth Becker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-process-protests-may-have-kept-milken-from-pardon-roll.html | THE INAUGURATION THE PROCESS Protests May Have Kept Milken From Pardon Roll | By Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/the-inauguration-the-speech-in-his-address-bush-lingers-on-a-promise-to-care.html | THE INAUGURATION THE SPEECH In His Address Bush Lingers on a Promise to Care | By Melinda Henneberger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/us/unions-hit-lowest-point-in-6-decades.html | Unions Hit Lowest Point In 6 Decades | By Steven Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/fido-your-table-is-ready.html | Fido Your Table Is Ready | By Douglas Martin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/ideas-trends-grilling-the-little-ones-online-testing-for-kids.html | Ideas Trends Grilling the Little Ones Online Testing for Kids | By Jacques Steinberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/ideas-trends-inventing-a-future-just-like-the-past.html | Ideas Trends Inventing a Future Just Like the Past | By Amy Harmon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/january-14-20-a-banana-war-heats-up.html | January 1420 A Banana War Heats Up | By Anthony Depalma | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/january-14-20-a-florida-airport-is-barred.html | January 1420 A Florida Airport Is Barred | By Dana Canedy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekinreview/january-14-20-a-harry-potter-mystery.html | January 1420 A Harry Potter Mystery | By David D Kirkpatrick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/january-14-20-an-adoption-fight-goes-transatlantic.html | January 1420 An Adoption Fight Goes Transatlantic | By Sarah Lyall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/january-14-20-boy-guerrillas-surrender.html | January 1420 Boy Guerrillas Surrender | By Hubert B Herring | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/january-14-20-ever-hear-of-a-stop-light.html | January 1420 Ever Hear of a Stop Light | By James Glanz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/january-14-20-jackson-admits-to-an-affair.html | January 1420 Jackson Admits to an Affair | By Pam Belluck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/january-14-20-marine-stripped-of-command-in-inquiry-on-aircraft.html | January 1420 Marine Stripped of Command In Inquiry on Aircraft | By Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/january-14-20-power-blackouts-afflict-california.html | January 1420 Power Blackouts Afflict California | By James Sterngold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/january-14-20-the-tech-world-gets-some-relief-from-fears.html | January 1420 The Tech World Gets Some Relief From Fears | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/the-nation-a-road-not-traveled-the-new-era-of-gop-control.html | The Nation A Road Not Traveled The New Era of GOP Control | By R W Apple Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/the-nation-closing-the-book-changing-the-story-on-the-last-page.html | The Nation Closing the Book Changing the Story On the Last Page | By Francis X Clines | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/the-nation-counting-every-vote.html | The Nation Counting Every Vote | By Kevin Sack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/the-nation-howdy-pardner-a-new-dance-begins-watch-your-toes.html | The Nation Howdy Pardner A New Dance Begins Watch Your Toes | By Richard L Berke | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/the-nation-the-abortion-debate-stuck-in-time.html | The Nation The Abortion Debate Stuck in Time | By Robin Toner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/the-nation-uneasy-lies-the-first-lady-s-hat.html | The Nation Uneasy Lies the First Ladys Hat | By Ilene Beckerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/the-world-russia-s-latest-dictator-goes-by-the-name-of-law.html | The World Russias Latest Dictator Goes By the Name of Law | By Michael Wines | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/the-world-shrinking-from-democracy-in-congo-a-lesson-in-where-easy-paths-lead.html | The World Shrinking From Democracy In Congo a Lesson in Where Easy Paths Lead | By Howard W French | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/weekin review/word-for-word-w-and-jqa-dueling-resumes-president-no-43-meet-no-6.html | Word for WordW and JQA Dueling Resumes President No 43 Meet No 6 | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/world/doubts-on-whether-kabila-s-son-can-lead-congo.html | Doubts on Whether Kabilas Son Can Lead Congo | By Norimitsu Onishi With Ian Fisher | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/world/israelis-and-palestinians-to-begin-high-level-talks-in-egypt-today.html | Israelis and Palestinians to Begin HighLevel Talks in Egypt Today | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/world/multiplying-albanian-insurgents-in-yugoslavia-threaten-belgrade-s-new-democracy.html | Multiplying Albanian Insurgents in Yugoslavia Threaten Belgrades New Democracy | By Steven Erlanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-21 | https://www.nytimes.com/2001/01/21/world/north-korean-placed-focus-on-business-in-china-visit.html | North Korean Placed Focus On Business In China Visit | By Erik Eckholm | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/world/peru-arrests-associates-of-ex-spy-chief.html | Peru Arrests Associates Of ExSpy Chief | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-21 | https://www.nytimes.com/2001/01/21/world/searching-for-the-right-words-for-saying-gotcha-in-turkey.html | Searching for the Right Words For Saying Gotcha in Turkey | By Douglas Frantz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/arts-online-jazz-sites-by-the-thousands-but-where-s-the-music.html | ARTS ONLINE Jazz Sites by the Thousands but Wheres the Music | By Matthew Mirapaul | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/beverley-peck-johnson-96-voice-teacher.html | Beverley Peck Johnson 96 Voice Teacher | By Anthony Tommasini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/bridge-unusual-psychic-maneuver-gives-way-to-a-headache.html | BRIDGE Unusual Psychic Maneuver Gives Way to a Headache | By Alan Truscott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/built-for-substance-not-flash-james-stewart-polshek-says-architecture-should.html | Built for Substance Not Flash James Stewart Polshek Says Architecture Should Serve People Instead of Egos | By Celestine Bohlen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/critic-s-notebook-for-liszt-a-balancing-of-heart-and-hands.html | CRITICS NOTEBOOK For Liszt A Balancing Of Heart And Hands | By Bernard Holland | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/dance-review-contemplating-dullness-the-liveliest-sort.html | DANCE REVIEW Contemplating Dullness the Liveliest Sort | By Jack Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/dance-review-in-a-landscape-entranced-the-light-that-illuminates.html | DANCE REVIEW In a Landscape Entranced The Light That Illuminates | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/music-review-majesty-plus-magic-but-no-arm-waving.html | MUSIC REVIEW Majesty Plus Magic But No Arm Waving | By Paul Griffiths | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/norris-turney-79-saxophonist-who-recorded-with-ellington.html | Norris Turney 79 Saxophonist Who Recorded With Ellington | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/pop-review-a-hip-hop-master-invokes-cultural-deities.html | POP REVIEW A HipHop Master Invokes Cultural Deities | By Ann Powers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/pop-review-trading-roles-while-stirring-the-sound.html | POP REVIEW Trading Roles While Stirring The Sound | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/arts/television-review-in-this-fight-over-custody-parents-loved-each-other.html | TELEVISION REVIEW In This Fight Over Custody Parents Loved Each Other | By Ron Wertheimer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/books/books-of-the-times-he-s-young-he-s-good-looking-and-he-s-going-to-jail.html | BOOKS OF THE TIMES Hes Young Hes Good Looking and Hes Going to Jail | By Janet Maslin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/compressed-data-minutes-of-boredom-heaps-of-revenue.html | Compressed Data Minutes of Boredom Heaps of Revenue | By Leslie Kaufman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/compressed-data-what-listing-please-how-many-for-dinner.html | Compressed Data What Listing Please How Many for Dinner | By Alison Leigh Cowan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/e-commerce-report-travel-sites-are-finally-heeding-advice-ways-they-can-start.html | ECommerce Report Travel sites are finally heeding advice on ways they can start making profits not just revenue | By Bob Tedeschi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/ebay-greatly-expands-live-online-auction-bidding.html | EBay Greatly Expands Live Online Auction Bidding | By John Schwartz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/media-business-advertising-southern-energy-has-new-name-new-logo-plan-let.html | THE MEDIA BUSINESS ADVERTISING Southern Energy has a new name a new logo and a plan to let everyone know about the changes | By Jane L Levere | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/media-the-onion-makes-its-new-home-in-an-old-target.html | MEDIA The Onion Makes Its New Home in an Old Target | By Corey Kilgannon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/mediatalk-actress-is-ready-for-prime-time.html | MediaTalk Actress Is Ready For Prime Time | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/mediatalk-publishing-of-twain-story-is-a-story-in-itself.html | MediaTalk Publishing of Twain Story Is a Story in Itself | By Alex Kuczynski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/mediatalk-putting-readers-in-the-assignment-desk.html | MediaTalk Putting Readers in the Assignment Desk | By Susan Stellin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/new-aarp-magazine-is-courting-younger-readers.html | New AARP Magazine Is Courting Younger Readers | By Alex Kuczynski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/new-economy-updated-context-notwithstanding-issues-behind-unionization-drives.html | New Economy The updated context notwithstanding the issues behind unionization drives at dotcoms have a familiar ring | By Tim Race | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/patents-some-ibm-s-2886-patents-last-year-turned-it-away-from-circuit-boards.html | Patents Some of IBMs 2886 patents last year turned it away from circuit boards and semiconductors | By Sabra Chartrand | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/rethinking-internet-news-as-a-business-proposition.html | Rethinking Internet News As a Business Proposition | By Felicity Barringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/spotlight-greenlighter-stacey-snider-gets-takes-credit-for-universal-s-comeback.html | Spotlight On a Greenlighter Stacey Snider Gets and Takes Credit for Universals Comeback | By Geraldine Fabrikant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/technology-education-leads-silicon-valley-wish-list.html | TECHNOLOGY Education Leads Silicon Valley Wish List | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/the-fugitive-commodities-trader-who-can-go-home-again.html | The Fugitive Commodities Trader Who Can Go Home Again | By Milt Freudenheim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/the-markets-market-place-a-question-of-conflict-amid-a-web-of-interests.html | THE MARKETS Market Place A Question Of Conflict Amid a Web Of Interests | By Alex Berenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/the-media-business-advertising-addenda-3-companies-changing-their-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Companies Changing Their Accounts | By Jane L Levere | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/the-media-business-advertising-addenda-accounts-558869.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/the-media-business-advertising-addenda-microsoft-starting-a-national-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Microsoft Starting A National Campaign | By Jane L Levere | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/the-media-business-advertising-addenda-people-558877.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/business/the-media-business-advertising-addenda-stein-rogan-to-handle-program-for-clubmom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Stein Rogan to Handle Program for ClubMom | By Jane L Levere | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/movies/surprises-but-no-dominator-at-the-golden-globes.html | Surprises but No Dominator at the Golden Globes | By Rick Lyman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/families-of-wendy-s-victims-gird-for-death-penalty-decision.html | Families of Wendys Victims Gird for Death Penalty Decision | By Sarah Kershaw | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/hail-to-the-former-chief-picking-up-a-sandwich-at-the-deli.html | Hail to the Former Chief Picking Up a Sandwich at the Deli | By Adam Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/lawyering-by-laymen-more-litigants-are-taking-a-do-it-yourself-tack.html | Lawyering by Laymen More Litigants Are Taking a DoItYourself Tack | By Alan Feuer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/metro-matters-evil-or-not-money-roots-into-politics.html | Metro Matters Evil or Not Money Roots Into Politics | By Joyce Purnick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/metropolitan-diary-555770.html | Metropolitan Diary | By Enid Nemy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/officials-criticize-clinton-s-pardon-of-an-ex-terrorist.html | Officials Criticize Clintons Pardon of an ExTerrorist | By Eric Lipton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/pluto-s-not-a-planet-only-in-new-york.html | Plutos Not a Planet Only in New York | By Kenneth Chang | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/snow-mixed-with-delights-and-dangers.html | Snow Mixed With Delights and Dangers | By Susan Saulny | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/term-limit-issue-continues-to-smolder-in-city-council.html | Term Limit Issue Continues To Smolder in City Council | By Jonathan P Hicks | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/the-neediest-cases-blankets-pots-and-pans-help-a-couple-make-a-home.html | The Neediest Cases Blankets Pots and Pans Help a Couple Make a Home | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/nyregion/victory-in-schools-suit-spotlights-need-for-free-legal-work.html | Victory in Schools Suit Spotlights Need for Free Legal Work | By David Rohde | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/a-teachers-lasting-impression.html | A Teachers Lasting Impression | By D T Max | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/essay-farewell-and-hail.html | Essay Farewell and Hail | By William Safire | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/in-america-starving-the-schools.html | In America Starving the Schools | By Bob Herbert | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/opinion/moral-leaders-need-not-be-flawless.html | Moral Leaders Need Not Be Flawless | By Michael Eric Dyson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/baseball-escaping-hawaii-and-finding-paradise.html | BASEBALL Escaping Hawaii and Finding Paradise | By Buster Olney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/college-basketball-seton-hall-hands-syracuse-its-first-big-east-loss.html | COLLEGE BASKETBALL Seton Hall Hands Syracuse Its First Big East Loss | By Joe Lapointe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/eddie-donovan-dies-at-78-architect-of-storied-knicks.html | Eddie Donovan Dies at 78 Architect of Storied Knicks | By Richard Goldstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/figure-skating-with-only-a-few-failings-a-carefree-kwan-is-back.html | FIGURE SKATING With Only a Few Failings a Carefree Kwan Is Back | By Jere Longman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/hockey-three-goals-in-the-second-period-propel-the-devils-in-minnesota.html | HOCKEY Three Goals in the Second Period Propel the Devils in Minnesota | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/hockey-with-kamensky-hurt-and-top-line-slumping-rangers-consider-trade.html | HOCKEY With Kamensky Hurt and Top Line Slumping Rangers Consider Trade | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/on-horse-racing-affirmed-and-alydar-and-sport-at-its-noblest.html | ON HORSE RACING Affirmed and Alydar And Sport at Its Noblest | By Joe Drape | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/on-pro-basketball-the-thrill-is-gone-with-ewing-in-seattle.html | ON PRO BASKETBALL The Thrill Is Gone With Ewing in Seattle | By Mike Wise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/pro-basketball-indiana-spells-trouble-for-knicks.html | PRO BASKETBALL Indiana Spells Trouble For Knicks | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/pro-basketball-knicks-notebook-thomas-flourishes-in-role-as-starter.html | PRO BASKETBALL KNICKS NOTEBOOK Thomas Flourishes In Role As Starter | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/pro-basketball-nets-look-on-bright-side-for-second-half-of-season.html | PRO BASKETBALL Nets Look on Bright Side For Second Half of Season | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/pro-football-giants-land-all-primped-and-smiling.html | PRO FOOTBALL Giants Land All Primped and Smiling | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/sports-of-the-times-a-veteran-s-maturity-reflected-in-his-music.html | Sports Of The Times A Veterans Maturity Reflected in His Music | By William C Rhoden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/sports-of-the-times-these-super-bowl-champions-will-have-the-reign-of-a-mayfly.html | Sports Of The Times These Super Bowl Champions Will Have the Reign of a Mayfly | By George Vecsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/sports-of-the-times-when-two-super-voices-inspired-giants.html | Sports Of The Times When Two Super Voices Inspired Giants | By Dave Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/tennis-martin-finds-the-nerve-to-stand-up-to-sampras.html | TENNIS Martin Finds the Nerve To Stand Up to Sampras | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/sports/tennis-undaunted-hingis-prepares-to-face-the-power-game-of-serena-williams.html | TENNIS Undaunted Hingis Prepares to Face the Power Game of Serena Williams | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/theater/music-review-poetry-married-to-song-and-living-with-action.html | MUSIC REVIEW Poetry Married to Song and Living With Action | By Anne Midgette | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/children-s-computer-use-grows-but-gaps-persist-study-says.html | Childrens Computer Use Grows but Gaps Persist Study Says | By Tamar Lewin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/chrissie-collins-a-founder-of-medicalert-dies-at-94.html | Chrissie Collins a Founder Of MedicAlert Dies at 94 | By Douglas Martin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/dallas-pastor-resurrects-fragments-of-a-lost-life.html | Dallas Pastor Resurrects Fragments of a Lost Life | By Jim Yardley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/free-bluegrass-shows-preserve-rural-past-in-atlanta-s-shadow.html | Free Bluegrass Shows Preserve Rural Past in Atlantas Shadow | By Kevin Sack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/head-of-bank-of-america-said-to-be-planning-to-retire-early.html | Head of Bank of America Said to Be Planning to Retire Early | By Riva D Atlas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/new-administration-arizona-senator-mccain-plans-renewed-push-change-finance-laws.html | THE NEW ADMINISTRATION THE ARIZONA SENATOR McCain Plans Renewed Push To Change Finance Laws | By Alison Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/new-administration-fund-raiser-democratic-financier-plays-host-bush-s-new.html | THE NEW ADMINISTRATION THE FUNDRAISER Democratic Financier Plays Host to Bushs New Secretary of Education | By Steven A Holmes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/new-administration-political-memo-where-last-president-liked-linger-bush-prefers.html | THE NEW ADMINISTRATION POLITICAL MEMO Where the Last President Liked to Linger Bush Prefers to Stay on Schedule | By Frank Bruni | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/new-administration-president-first-day-bush-settles-into-refitted-oval-office.html | THE NEW ADMINISTRATION THE PRESIDENT On First Day Bush Settles Into a Refitted Oval Office | By David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/new-administration-zip-codes-bush-elite-hang-their-cowboy-hats-virginia.html | THE NEW ADMINISTRATION ZIP CODES The Bush Elite Hang Their Cowboy Hats in Virginia | By Eric Schmitt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/new-plants-in-california-racing-time.html | New Plants In California Racing Time | By Sam Howe Verhovek | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/political-briefing-a-crowded-field-in-la-mayor-s-race.html | Political Briefing A Crowded Field In LA Mayors Race | By B Drummond Ayres Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/political-briefing-bush-gore-redux-the-polling-begins.html | Political Briefing BushGore Redux The Polling Begins | By B Drummond Ayres Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/political-briefing-sending-a-message-in-pennsylvania.html | Political Briefing Sending a Message In Pennsylvania | By B Drummond Ayres Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/political-briefing-term-limit-promises-begin-to-tumble.html | Political Briefing TermLimit Promises Begin to Tumble | By B Drummond Ayres Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/us/public-lives-careful-steps-took-press-secretary-to-the-white-house.html | PUBLIC LIVES Careful Steps Took Press Secretary to the White House | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/world/colombian-paramilitaries-adjust-attack-strategies.html | Colombian Paramilitaries Adjust Attack Strategies | By Juan Forero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/world/congo-capital-is-deeply-split-in-assessing-slain-leader.html | Congo Capital Is Deeply Split In Assessing Slain Leader | By Norimitsu Onishi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/world/iraq-rebuilt-weapon-factories-us-officials-say.html | Iraq Rebuilt Weapon Factories US Officials Say | By Steven Lee Myers and Eric Schmitt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/world/new-princes-church-new-york-prelate-egan-calls-promotion-pope-s-gift-diocese.html | NEW PRINCES OF THE CHURCH THE NEW YORK PRELATE Egan Calls Promotion Popes Gift To Diocese | By Gustav Niebuhr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/world/new-princes-church-overview-37-new-cardinals-selected-pope-egan-elevated.html | NEW PRINCES OF THE CHURCH THE OVERVIEW 37 NEW CARDINALS SELECTED BY POPE EGAN IS ELEVATED | By Alessandra Stanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/world/new-princes-church-washington-prelate-global-view-pastor-for-poor.html | NEW PRINCES OF THE CHURCH THE WASHINGTON PRELATE Global View Of a Pastor For the Poor | By Shaila K Dewan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/world/new-princes-of-the-church-the-theologian-a-theologian-at-fordham-gets-red-hat.html | NEW PRINCES OF THE CHURCH THE THEOLOGIAN A Theologian At Fordham Gets Red Hat | By Robert D McFadden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/world/peace-negotiators-meet-in-egypt-as-israeli-election-nears.html | Peace Negotiators Meet in Egypt as Israeli Election Nears | By William A Orme Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-22 | https://www.nytimes.com/2001/01/22/world/roadblocks-right-and-left-for-mexican-president.html | Roadblocks Right and Left for Mexican President | By Tim Weiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-22 | https://www.nytimes.com/2001/01/22/world/upbeat-mood-in-manila-and-vows-for-future.html | Upbeat Mood in Manila and Vows for Future | By Calvin Sims | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/broadway-remembers-peter-gennaro.html | Broadway Remembers Peter Gennaro | By Robin Pogrebin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/claude-palisca-79-musicologist-specializing-in-the-renaissance.html | Claude Palisca 79 Musicologist Specializing in the Renaissance | By Paul Griffiths | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/dance-review-a-pair-of-shoes-loose-teeth-and-thou.html | DANCE REVIEW A Pair of Shoes Loose Teeth and Thou | By Jack Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/dance-review-camp-finds-a-target-in-martha-graham.html | DANCE REVIEW Camp Finds a Target in Martha Graham | By Anna Kisselgoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/dance-review-taking-classics-lightly-and-seriously.html | DANCE REVIEW Taking Classics Lightly and Seriously | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/music-review-an-evening-to-challenge-young-singers-armed-only-with-songs.html | MUSIC REVIEW An Evening to Challenge Young Singers Armed Only with Songs | By Anne Midgette | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/music-review-revisiting-a-homage-to-american-composers.html | MUSIC REVIEW Revisiting A Homage To American Composers | By Anthony Tommasini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/music-review-with-elan-domingo-sings-a-september-song.html | MUSIC REVIEW With Elan Domingo Sings a September Song | By Anne Midgette | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/pop-review-defying-types-to-undermine-assumptions.html | POP REVIEW Defying Types to Undermine Assumptions | By Ann Powers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/pop-review-playing-all-the-angles-of-a-male-band.html | POP REVIEW Playing All the Angles of a Male Band | By Ann Powers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/arts/revisions-spirituality-infuses-the-mainstream-but-who-is-uplifted.html | REVISIONS Spirituality Infuses the Mainstream but Who Is Uplifted | By Margo Jefferson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/books/books-of-the-times-a-bumbling-literary-sleuth-ends-up-clueless.html | BOOKS OF THE TIMES A Bumbling Literary Sleuth Ends Up Clueless | By Michiko Kakutani | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/business/a-new-north-american-chief-for-phillips-auction-house.html | A New North American Chief for Phillips Auction House | By Carol Vogel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/business/administration-leaves-power-crisis-in-californias-hands.html | Administration Leaves Power Crisis in Californias Hands | By Joseph Kahn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/business/bush-appoints-powells-son-to-lead-fcc.html | Bush Appoints Powells Son To Lead FCC | By Stephen Labaton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/business/company-news-sbc-cleared-for-long-distance-in-kansas-and-oklahoma.html | COMPANY NEWS SBC CLEARED FOR LONG DISTANCE IN KANSAS AND OKLAHOMA | By Seth Schiesel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/business/court-to-hear-net-and-phone-pricing-cases.html | Court to Hear Net and Phone Pricing Cases | By Stephen Labaton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/business/despite-strong-sales-dell-warns-of-lower-than-expected-earnings.html | Despite Strong Sales Dell Warns of LowerThanExpected Earnings | By Chris Gaither | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-23 | https://www.nytimes.com/2001/01/23/business/digging-for-oil-canada-is-unlocking-petroleum-from-sand.html | Digging for Oil Canada Is Unlocking Petroleum From Sand | By James Brooke | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/business/gillette-chooses-a-new-chief-a-veteran-of-the-cookie-wars.html | Gillette Chooses a New Chief A Veteran of the Cookie Wars | By Julian E Barnes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/business/independent-plants-a-factor-in-the-latest-energy-crisis.html | Independent Plants a Factor In the Latest Energy Crisis | By Richard A Oppel Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/business/japanese-official-is-under-pressure-to-step-down.html | Japanese Official Is Under Pressure to Step Down | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/business/japanese-official-steps-down-because-of-a-bribery-scandal.html | Japanese Official Steps Down Because of a Bribery Scandal | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/business/media-business-advertising-blow-young-rubicam-united-airlines-consolidates-hands.html | THE MEDIA BUSINESS ADVERTISING In a blow to Young  Rubicam United Airlines consolidates and hands its accounts to Fallon | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/business/new-investor-steps-in-to-aid-testing-lab.html | New Investor Steps In to Aid Testing Lab | By Alan Cowell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/business/orange-offering-may-miss-early-estimates.html | Orange Offering May Miss Early Estimates | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/technology-briefing-e-commerce-drugstorecom-s-losses-narrow.html | TECHNOLOGY BRIEFING ECOMMERCE DRUGSTORECOMS LOSSES NARROW | By Judith Berck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/technology-briefing-e-commerce-online-ads-climb-to-record.html | TECHNOLOGY BRIEFING ECOMMERCE ONLINE ADS CLIMB TO RECORD | By Allison Fass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/technology-briefing-hardware-texas-instruments-misses-forecasts.html | TECHNOLOGY BRIEFING HARDWARE TEXAS INSTRUMENTS MISSES FORECASTS | By Jennifer 8 Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/technology-briefing-telecommunications-unexpectedly-high-profit-for-openwave.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS UNEXPECTEDLY HIGH PROFIT FOR OPENWAVE | By Simon Romero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/technology-trade-commission-drops-inquiry-of-doubleclick.html | TECHNOLOGY Trade Commission Drops Inquiry of DoubleClick | By John Schwartz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/the-markets-market-place-calvin-klein-suit-against-warnaco-is-settled.html | THE MARKETS Market Place Calvin Klein Suit Against Warnaco Is Settled | By Leslie Kaufman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/the-media-business-advertising-addenda-accounts-573051.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/the-media-business-advertising-addenda-miller-brewing-shifts-beer-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller Brewing Shifts Beer Account | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/with-seattle-a-vivid-memory-wto-seeks-a-new-host-city.html | With Seattle a Vivid Memory WTO Seeks a New Host City | By Elizabeth Olson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/health/cases-a-no-drug-approach-to-wellness.html | CASES A NoDrug Approach To Wellness | By Anna Fels Md | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/health/experts-explore-safer-tests-for-down-syndrome.html | Experts Explore Safer Tests for Down Syndrome | By Jane E Brody | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-23 | https://www.nytimes.com/2001/01/23/health/mastectomies-sometimes-unneeded-prevail.html | Mastectomies Sometimes Unneeded Prevail | By Hilary MacHt Felgran | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/health/personal-health-show-children-love-with-a-carrot-stick.html | PERSONAL HEALTH Show Children Love With a Carrot Stick | By Jane E Brody | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/health/vital-signs-adolescence-when-teenagers-smoke-a-closer-look.html | VITAL SIGNS ADOLESCENCE When Teenagers Smoke A Closer Look | By Eric Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/health/vital-signs-behavior-curbing-aggression-with-the-off-switch.html | VITAL SIGNS BEHAVIOR Curbing Aggression With the Off Switch | By Eric Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/health/vital-signs-longevity-centenarians-secret-it-s-in-the-blood.html | VITAL SIGNS LONGEVITY Centenarians Secret Its in the Blood | By Eric Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/health/vital-signs-patterns-with-va-a-healthy-turn-for-blacks.html | VITAL SIGNS PATTERNS With V A a Healthy Turn for Blacks | By Eric Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/health/vital-signs-treatments-the-evil-salmonella-and-its-helpful-twin.html | VITAL SIGNS TREATMENTS The Evil Salmonella and Its Helpful Twin | By Eric Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/movies/critic-s-notebook-a-scavenger-at-sundance-hunting-hidden-gems.html | CRITICS NOTEBOOK A Scavenger At Sundance Hunting Hidden Gems | By Elvis Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/abortion-dispute-threatens-irish-parade-in-staten-island.html | Abortion Dispute Threatens Irish Parade in Staten Island | By Dean E Murphy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/after-delay-nassau-investigates-report-of-sex-abuse-in-police-car.html | After Delay Nassau Investigates Report of Sex Abuse in Police Car | By Al Baker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/dual-goals-as-whitman-prepares-final-budget.html | Dual Goals As Whitman Prepares Final Budget | By David M Halbfinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/ex-jersey-city-mayor-seeks-political-resurrection.html | ExJersey City Mayor Seeks Political Resurrection | By Steve Strunsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/haunted-by-an-earlier-life-a-deportation-order-is-also-a-separation-order.html | Haunted by an Earlier Life A Deportation Order Is Also a Separation Order | By Dan Barry | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/judge-overruled-quits-trial-of-2-troopers.html | Judge Overruled Quits Trial of 2 Troopers | By Robert Hanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/like-its-creators-a-giant-mosaic-gets-another-chance-at-life.html | Like Its Creators a Giant Mosaic Gets Another Chance at Life | By Barbara Stewart | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/mayor-asks-state-legislators-to-increase-aid-to-city-schools.html | Mayor Asks State Legislators To Increase Aid to City Schools | By Elisabeth Bumiller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/metro-business-briefing-investigation-of-wages.html | Metro Business Briefing INVESTIGATION OF WAGES | By Steven Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/metro-business-briefing-venture-capital-firms-s-new-fund.html | Metro Business Briefing VENTURE CAPITAL FIRMS NEW FUND | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/no-charges-after-inquiry-of-pataki-ally.html | No Charges After Inquiry Of Pataki Ally | By Charles V Bagli | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/nyu-law-school-agrees-to-save-part-of-poe-house.html | NYU Law School Agrees To Save Part of Poe House | By Jim OGrady | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/parks-dept-proposes-fee-scale-for-private-events-in-city-parks.html | Parks Dept Proposes Fee Scale For Private Events in City Parks | By Eric Lipton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/public-lives-ex-ambassador-samples-the-simple-life.html | PUBLIC LIVES ExAmbassador Samples the Simple Life | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/spared-threat-of-death-sentence-man-admits-killings-at-wendy-s.html | Spared Threat of Death Sentence Man Admits Killings at Wendys | By Sarah Kershaw | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/state-overlooks-minority-run-aids-groups-a-report-finds.html | State Overlooks MinorityRun AIDS Groups a Report Finds | By Richard PerezPena | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/the-big-city-a-town-made-for-gossip-in-any-era.html | The Big City A Town Made For Gossip In Any Era | By John Tierney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/the-neediest-cases-pounded-by-illness-lifted-by-kindness.html | The Neediest Cases Pounded by Illness Lifted by Kindness | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/nyregion/tunnel-vision-going-to-extremes-on-the-long-haul-subway-line.html | Tunnel Vision Going to Extremes on the LongHaul Subway Line | By Randy Kennedy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/foreign-affairs-not-happening.html | Foreign Affairs Not Happening | By Thomas L Friedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/public-interests-forgiveness-at-any-price.html | Public Interests Forgiveness At Any Price | By Gail Collins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/the-gavel-gap.html | The Gavel Gap | By Robert J Giuffra Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/opinion/the-right-s-ally-liberalism.html | The Rights Ally Liberalism | By Alan Wolfe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/science/a-conversation-with-shawn-carlson-just-like-a-film-script-from-jobless-to-genius.html | A CONVERSATION WITH SHAWN CARLSON Just Like a Film Script From Jobless to Genius | By Claudia Dreifus | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/science/from-ballots-to-cockpits-questions-of-design.html | From Ballots to Cockpits Questions of Design | By Kenneth Chang | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/science/mysterious-night-glow-in-the-skies-of-venus-puzzles-scientists.html | Mysterious Night Glow in the Skies of Venus Puzzles Scientists | By Kenneth Chang | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/science/ominous-findings-on-seattle-quake-risk.html | Ominous Findings on Seattle Quake Risk | By Carol Kaesuk Yoon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/science/the-call-of-the-wild-takes-its-toll-on-reindeer.html | The Call of the Wild Takes Its Toll on Reindeer | By Andrew C Revkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/science/those-icy-fingers.html | Those Icy Fingers | By C Claiborne Ray | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/science/trying-to-cook-a-soup-of-free-range-quarks.html | Trying to Cook a Soup of FreeRange Quarks | By James Glanz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/baseball-knoblauch-practices-basics.html | BASEBALL Knoblauch Practices Basics | By Buster Olney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/basketball-a-feisty-reserve-helps-the-red-storm-escape.html | BASKETBALL A Feisty Reserve Helps the Red Storm Escape | By Joe Drape | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/basketball-bucks-will-challenge-knicks-defensive-run.html | BASKETBALL Bucks Will Challenge Knicks Defensive Run | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/basketball-upbeat-nets-happy-to-welcome-gill-back.html | BASKETBALL Upbeat Nets Happy to Welcome Gill Back | By Bill Finley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/hockey-fleury-helps-rangers-win-again.html | HOCKEY Fleury Helps Rangers Win Again | By Kevin Adams | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/hockey-scoring-rush-remakes-stingy-devils.html | HOCKEY Scoring Rush Remakes Stingy Devils | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/on-pro-football-billick-lights-a-fuse-to-a-lingering-question.html | ON PRO FOOTBALL Billick Lights a Fuse to a Lingering Question | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/on-pro-football-hamilton-takes-advantage-of-his-second-chance.html | ON PRO FOOTBALL Hamilton Takes Advantage of His Second Chance | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/pro-football-billick-goes-on-offensive-in-defense-of-ray-lewis.html | PRO FOOTBALL Billick Goes On Offensive In Defense Of Ray Lewis | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/pro-football-carruth-sentenced-to-nearly-19-years.html | PRO FOOTBALL Carruth Sentenced To Nearly 19 Years | By Lolo Pendergrast | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/pro-football-collins-discusses-his-past-so-he-can-focus-on-the-future.html | PRO FOOTBALL Collins Discusses His Past So He Can Focus on the Future | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/pro-football-notebook-billick-trusting-his-men.html | PRO FOOTBALL NOTEBOOK Billick Trusting His Men | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/pro-football-notebook-brotherly-love.html | PRO FOOTBALL NOTEBOOK Brotherly Love | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/pro-football-notebook-cottrell-set-to-join-jets.html | PRO FOOTBALL NOTEBOOK Cottrell Set to Join Jets | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/pro-football-notebook-giants-are-all-business-no-curfew-for-ravens.html | PRO FOOTBALL NOTEBOOK Giants Are All Business No Curfew for Ravens | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/soccer-notebook-us-men-to-add-brazil-to-schedule.html | SOCCER NOTEBOOK US Men To Add Brazil To Schedule | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/sports-business-mets-lease-has-unusual-clause.html | SPORTS BUSINESS Mets Lease Has Unusual Clause | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/sports-of-the-times-amazing-mets-lose-their-leadoff-man.html | Sports Of The Times Amazing Mets Lose Their Leadoff Man | By George Vecsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/sports-of-the-times-newsome-still-has-all-the-right-moves.html | Sports Of The Times Newsome Still Has All the Right Moves | By William C Rhoden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/sports-of-the-times-no-pressure-or-spotlight-for-ewing.html | Sports Of The Times No Pressure Or Spotlight For Ewing | By Harvey Araton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/tennis-capriati-upsets-seles-to-reach-semifinals.html | TENNIS Capriati Upsets Seles To Reach Semifinals | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/tennis-venus-williams-delivers-at-finish.html | TENNIS Venus Williams Delivers At Finish | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/tommie-agee-of-miracle-mets-dies-at-58.html | Tommie Agee of Miracle Mets Dies at 58 | By Richard Goldstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/sports/track-and-field-notebook-millrose-tradition-is-on-carroll-s-side.html | TRACK AND FIELD NOTEBOOK Millrose Tradition Is on Carrolls Side | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/style/front-row-more-french-fabulousness-is-on-the-way.html | Front Row More French Fabulousness Is on the Way | By Ginia Bellafante | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/style/front-row-so-far-these-diamonds-are-for-never.html | Front Row So Far These Diamonds Are for Never | By Guy Trebay | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/style/review-fashion-ah-for-a-little-inner-lewdness-or-maybe-lots-of-inner-lewdness.html | ReviewFashion Ah for a Little Inner Lewdness Or Maybe Lots of Inner Lewdness | By Cathy Horyn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/theater/theater-review-the-painted-bird-caged-what-is-the-truth-about-art.html | THEATER REVIEW The Painted Bird Caged What Is the Truth About Art | By Bruce Weber | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/theater/theater-review-the-tortured-trophy-wife-who-lives-next-door.html | THEATER REVIEW The Tortured Trophy Wife Who Lives Next Door | By Ben Brantley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/4-of-7-texas-fugitives-captured-in-colorado-as-5th-kills-himself.html | 4 of 7 Texas Fugitives Captured In Colorado as 5th Kills Himself | By Michael Janofsky With Jim Yardley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/byron-de-la-beckwith-dies-killer-of-medgar-evers-was-80.html | Byron De La Beckwith Dies Killer of Medgar Evers Was 80 | By David Stout | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/gains-reported-for-children-of-welfare-to-work-families.html | Gains Reported for Children of WelfaretoWork Families | By Robert Pear | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/justice-dept-finds-success-chasing-health-care-fraud.html | Justice Dept Finds Success Chasing Health Care Fraud | By Jennifer Steinhauer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-abortion-issue-opponents-abortions-cheer-new-administration.html | THE NEW ADMINISTRATION THE ABORTION ISSUE Opponents of Abortions Cheer New Administration | By Robin Toner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-education-issue-education-plan-bush-shows-new-consensus.html | THE NEW ADMINISTRATION THE EDUCATION ISSUE Education Plan By Bush Shows New Consensus | By Jodi Wilgoren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-interior-department-norton-made-calls-warning-smear-mail.html | THE NEW ADMINISTRATION THE INTERIOR DEPARTMENT Norton Made Calls Warning of Smear Mail | By James Risen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-pardon-prosecutors-not-consulted-clinton-pardon.html | THE NEW ADMINISTRATION THE PARDON Prosecutors Not Consulted By Clinton On a Pardon | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-parties-georgia-democratic-senator-unapologetic-aiding-bush.html | THE NEW ADMINISTRATION THE PARTIES Georgia Democratic Senator Unapologetic in Aiding Bush | By David E Rosenbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-president-bush-acts-halt-overseas-spending-tied-abortion.html | THE NEW ADMINISTRATION THE PRESIDENT BUSH ACTS TO HALT OVERSEAS SPENDING TIED TO ABORTION | By Frank Bruni and Marc Lacey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-process-judiciary-committee-plans-vote-ashcroft-tomorrow.html | THE NEW ADMINISTRATION THE PROCESS Judiciary Committee Plans to Vote on Ashcroft Tomorrow | By David Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-proposal-twist-fate-lieberman-s-school-bill-could-help-bush.html | THE NEW ADMINISTRATION THE PROPOSAL In a Twist of Fate Liebermans School Bill Could Help Bush | By Lizette Alvarez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-regulations-president-bush-settles-rules-about-be-published.html | THE NEW ADMINISTRATION THE REGULATIONS As President Bush Settles In Rules About to Be Published Might Now Perish | By Robert Pear | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-tax-plan-bush-s-proposal-cut-taxes-swiftly-introduced-senate.html | THE NEW ADMINISTRATION THE TAX PLAN Bushs Proposal to Cut Taxes Is Swiftly Introduced in Senate | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-administration-transition-ousted-clinton-appointees-join-unemployment-club.html | THE NEW ADMINISTRATION THE TRANSITION Ousted Clinton Appointees Join Unemployment Club | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/new-trial-is-sought-for-inmate-whose-lawyer-slept-in-court.html | New Trial Is Sought for Inmate Whose Lawyer Slept in Court | By Rick Bragg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/supreme-court-roundup-justices-weigh-issue-child-pornography-computer-generated.html | Supreme Court Roundup Justices to Weigh Issue of Child Pornography and ComputerGenerated Images | By Linda Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/system-stands-accused-in-a-montana-man-s-case.html | System Stands Accused In a Montana Mans Case | By Carey Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/us/the-new-administration-the-justice-department-ashcroft-leaned-right-then-center.html | THE NEW ADMINISTRATION THE JUSTICE DEPARTMENT Ashcroft Leaned Right Then Center | By James Dao | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/world/as-new-peace-talks-go-on-palestinians-criticize-clinton.html | As New Peace Talks Go On Palestinians Criticize Clinton | By William A Orme Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/world/australians-create-a-deadly-mouse-virus.html | Australians Create a Deadly Mouse Virus | By William J Broad | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/world/bush-administration-warns-iraq-on-weapons-programs.html | Bush Administration Warns Iraq on Weapons Programs | By Eric Schmitt and Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/world/china-with-an-eye-on-critics-says-it-will-ratify-rights-pact.html | China With an Eye on Critics Says It Will Ratify Rights Pact | By Erik Eckholm | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/world/former-slave-havens-in-brazil-gaining-rights.html | Former Slave Havens in Brazil Gaining Rights | By Larry Rohter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/world/french-corruption-trial-begins.html | French Corruption Trial Begins | By Suzanne Daley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/world/ousted-manila-leader-says-he-yielded-just-temporarily.html | Ousted Manila Leader Says He Yielded Just Temporarily | By Calvin Sims | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/world/powell-takes-populist-tack-on-first-day-at-state-dept.html | Powell Takes Populist Tack On First Day At State Dept | By Jane Perlez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/world/putin-scaling-down-chechen-war-despite-new-fighting.html | Putin Scaling Down Chechen War Despite New Fighting | By Michael Wines | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-23 | https://www.nytimes.com/2001/01/23/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/a-luce-grant-will-put-smithsonian-art-on-view.html | A Luce Grant Will Put Smithsonian Art on View | By Celestine Bohlen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/critics-notebook-a-musician-takes-off-the-blinders-and-seizes-on-reality.html | CRITICS NOTEBOOK A Musician Takes Off the Blinders and Seizes on Reality | By Margarett Loke | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/met-opera-rejects-plan-for-renovation-of-lincoln-center.html | Met Opera Rejects Plan for Renovation Of Lincoln Center | By Ralph Blumenthal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/music-review-practicing-at-carnegie-for-a-program-in-spain.html | MUSIC REVIEW Practicing at Carnegie For a Program in Spain | By Allan Kozinn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/opera-review-a-ballo-returns-drama-unmasked-under-domingo.html | OPERA REVIEW A Ballo Returns Drama Unmasked Under Domingo | By Anne Midgette | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/the-pop-life-man-of-grand-ideas-welcomes-the-world-to-his-party-in-rio.html | THE POP LIFE Man of Grand Ideas Welcomes the World To His Party in Rio | By Neil Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/tv-notes-a-hit-for-tnt.html | TV NOTES A Hit for TNT | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/tv-notes-nbc-comedies-to-get-longer.html | TV NOTES NBC Comedies To Get Longer | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/arts/tv-notes-who-s-getting-ahead.html | TV NOTES Whos Getting Ahead | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/books/books-of-the-times-finding-solace-and-life-near-the-mystical-ganges.html | BOOKS OF THE TIMES Finding Solace and Life Near the Mystical Ganges | By Richard Bernstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/books/pictorial-guide-hell-stark-images-trace-balkans-descent-photographer-s.html | A Pictorial Guide to Hell Stark Images Trace the Balkans Descent and a Photographers Determination | By John Kifner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/11-quarterly-gain-at-merrill-lynch-beats-forecasts.html | 11 Quarterly Gain at Merrill Lynch Beats Forecasts | By Kenneth N Gilpin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/2-airlines-offer-alternatives-to-twa-sale.html | 2 Airlines Offer Alternatives To TWA Sale | By Laurence Zuckerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/2-drug-companies-post-solid-quarterly-results.html | 2 Drug Companies Post Solid Quarterly Results | By Melody Petersen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/4-former-executives-charged-with-doctoring-profit-data.html | 4 Former Executives Charged With Doctoring Profit Data | By Michael Brick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/business-travel-corporate-america-opening-its-coffers-fly-tampa-super-bowl-style.html | Business Travel Corporate America is opening its coffers to fly to Tampa and the Super Bowl in style | By Joe Sharkey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/chief-steps-down-at-parent-of-swissair.html | Chief Steps Down at Parent of Swissair | By Elizabeth Olson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/citibank-weighs-ending-ties-with-an-arab-bank.html | Citibank Weighs Ending Ties With an Arab Bank | By Judith Miller and Riva D Atlas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/loews-cineplex-may-seek-bankruptcy-protection.html | Loews Cineplex May Seek Bankruptcy Protection | By Terry Pristin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/london-set-to-pick-head-for-exchange.html | London Set To Pick Head For Exchange | By Alan Cowell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/management-retrenchment-not-retreat.html | MANAGEMENT Retrenchment Not Retreat | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/media-business-advertising-conde-nast-will-run-unusually-large-consumer-campaign.html | THE MEDIA BUSINESS ADVERTISING Conde Nast will run an unusually large consumer campaign to promote a new womens magazine | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/merger-of-law-firms-unites-finance-with-full-service.html | Merger of Law Firms Unites Finance With Full Service | By Jonathan D Glater | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/merger-over-the-new-aol-will-lay-off-2000-workers.html | Merger Over The New AOL Will Lay Off 2000 Workers | By Seth Schiesel and Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/mexicans-seen-waiting-some-more-for-a-phone.html | Mexicans Seen Waiting Some More for a Phone | By Graham Gori | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/outlook-for-changes-at-sega-pushes-shares-19-higher.html | Outlook for Changes at Sega Pushes Shares 19 Higher | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/shopping-perks-up-defying-worries-of-a-slowing-economy.html | Shopping Perks Up Defying Worries of a Slowing Economy | By David Leonhardt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/technology-briefing-deals-new-company-being-formed.html | TECHNOLOGY BRIEFING DEALS NEW COMPANY BEING FORMED | By Allison Fass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/technology-briefing-e-commerce-cnet-to-scale-down-pact-with-ziff.html | TECHNOLOGY BRIEFING ECOMMERCE CNET TO SCALE DOWN PACT WITH ZIFF | By Laurie J Flynn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/technology-briefing-e-commerce-excite-home-to-lay-off-250-employees.html | TECHNOLOGY BRIEFING ECOMMERCE EXCITEHOME TO LAY OFF 250 EMPLOYEES | By Matt Richtel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/technology-briefing-e-commerce-icann-chooses-new-president.html | TECHNOLOGY BRIEFING ECOMMERCE ICANN CHOOSES NEW PRESIDENT | By Chris Gaither | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/technology-briefing-internet-marchfirst-to-cut-550-more-jobs.html | TECHNOLOGY BRIEFING INTERNET MARCHFIRST TO CUT 550 MORE JOBS | By Andrew Ross Sorkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/technology-compaq-reports-a-rise-in-operating-profit-for-last-quarter.html | TECHNOLOGY Compaq Reports a Rise in Operating Profit for Last Quarter | By Jennifer 8 Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/technology-emc-results-beat-wall-street-expectations-in-fourth-quarter.html | TECHNOLOGY EMC Results Beat Wall Street Expectations in Fourth Quarter | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/technology-microsoft-to-pay-20-million-to-settle-lawsuit-over-java.html | TECHNOLOGY Microsoft to Pay 20 Million to Settle Lawsuit Over Java | By Matt Richtel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/the-boss-i-hope-what-i-do-matters.html | THE BOSS I Hope What I Do Matters | By Dennis Eck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/the-markets-market-place-a-5000-acre-white-elephant-from-lucent.html | THE MARKETS Market Place A 5000Acre White Elephant From Lucent | By Simon Romero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/the-media-business-advertising-addenda-pepsi-changes-ad-after-nfl-objects.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pepsi Changes Ad After NFL Objects | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/trial-lawyer-in-agreement-for-book-deal.html | Trial Lawyer In Agreement For Book Deal | By David D Kirkpatrick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/business/world-business-briefing-asia-insurer-sold-to-british-company.html | WORLD BUSINESS BRIEFING ASIA INSURER SOLD TO BRITISH COMPANY | By Miki Tanikawa | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/25-and-under-alert-with-spices-as-indian-food-should-be.html | 25 AND UNDER Alert With Spices as Indian Food Should Be | By Eric Asimov | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/calender.html | CALENDER | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/food-stuff-new-arrivals-a-bottle-for-me-and-a-biscuit-for-my-pal.html | FOOD STUFF NEW ARRIVALS A Bottle for Me and a Biscuit for My Pal | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/food-stuff-new-arrivals-an-uptown-outpost-for-fresh-baked-bread.html | FOOD STUFF NEW ARRIVALS An Uptown Outpost for FreshBaked Bread | By Marianne Rohrlich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/food-stuff-new-arrivals-and-the-serpent-said-have-a-bite-of-chocolate.html | FOOD STUFF NEW ARRIVALS And the Serpent Said Have a Bite of Chocolate | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/food-stuff-new-arrivals-chapter-and-verse-on-the-way-we-cooked.html | FOOD STUFF NEW ARRIVALS Chapter and Verse On the Way We Cooked | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/food-stuff-new-arrivals-used-to-have-to-take-a-jitney-to-the-chutney.html | FOOD STUFF NEW ARRIVALS Used to Have to Take a Jitney to the Chutney | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/menus-that-don-t-tell-the-whole-story.html | Menus That Dont Tell the Whole Story | By Melissa Clark | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/restaurants-where-food-and-talk-coexist.html | RESTAURANTS Where Food and Talk Coexist | By William Grimes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/so-you-think-your-kitchen-is-small.html | So You Think Your Kitchen Is Small | By Amanda Hesser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/tastings-coming-in-from-the-cold.html | TASTINGS Coming In From the Cold | By Eric Asimov | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/the-chef.html | THE CHEF | By Philippe Conticini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/the-minimalist-to-crumb-a-cutlet.html | THE MINIMALIST To Crumb A Cutlet | By Mark Bittman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/the-pan-that-came-for-dinner.html | The Pan That Came for Dinner | By Denise Landis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/the-ultimate-party-dish-don-t-forget-the-saffron.html | The Ultimate Party Dish Dont Forget the Saffron | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/dining/wine-talk-the-rinse-cycle-a-performance-in-four-glasses.html | WINE TALK The Rinse Cycle A Performance in Four Glasses | By Frank J Prial | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/jobs/job-aides-open-doors-for-those-who-can-t.html | Job Aides Open Doors For Those Who Cant | By Eve Tahmincioglu | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/jobs/my-job-i-put-myself-in-the-shoes-of-passengers.html | MY JOB I Put Myself In the Shoes Of Passengers | By Gayle Mimnaugh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/jobs/trends-fearful-of-a-recession-stop-hugging-trees-start-collecting-bills.html | TRENDS Fearful of a Recession Stop Hugging Trees Start Collecting Bills | By Dylan Loeb McClain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/movies/film-review-1970-s-germany-young-terrorist-keeps-changing-her-identity-not-her.html | FILM REVIEW In 1970s Germany a Young Terrorist Keeps Changing Her Identity Not Her Ideals | By A O Scott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/barrel-stops-rolling-for-radio-station-s-polka-fans.html | Barrel Stops Rolling for Radio Stations Polka Fans | By Susan Saulny | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/both-clintons-met-supporters-of-4-hasidim-given-leniency.html | Both Clintons Met Supporters Of 4 Hasidim Given Leniency | By Clifford J Levy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/brooklyn-officers-accused-as-brazen-robbers.html | Brooklyn Officers Accused as Brazen Robbers | By William K Rashbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/bulletin-board.html | BULLETIN BOARD | By Anemona Hartocollis Kathleen Carroll Karen W Arenson Michael Pollak and Merri Rosenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/bush-education-plan-could-have-big-impact-locally.html | Bush Education Plan Could Have Big Impact Locally | By Abby Goodnough | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/commercial-real-estate-rarity-manhattan-room-for-growing-company-consolidate.html | Commercial Real Estate Rarity in Manhattan Room for a Growing Company to Consolidate | By Edwin McDowell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/council-subpoenas-records-of-parks-commissioner.html | Council Subpoenas Records of Parks Commissioner | By Thomas J Lueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/former-gotti-henchman-faces-new-charges-on-eve-of-release.html | Former Gotti Henchman Faces New Charges on Eve of Release | By Alan Feuer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/lessons-flaws-in-annual-testing.html | LESSONS Flaws in Annual Testing | By Richard Rothstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/mayor-to-propose-record-sum-to-expand-cultural-centers.html | Mayor to Propose Record Sum To Expand Cultural Centers | By Eric Lipton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/metro-business-briefing-generator-site-proposed.html | Metro Business Briefing GENERATOR SITE PROPOSED | By Dean Murphy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/metro-business-briefing-madison-square-campus-advances.html | Metro Business Briefing MADISON SQUARE CAMPUS ADVANCES | By Charles V Bagli | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/metro-business-briefing-new-hugo-boss-store.html | Metro Business Briefing NEW HUGO BOSS STORE | By David Dunlap | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/mta-head-expected-to-announce-resignation.html | MTA Head Expected to Announce Resignation | By Randy Kennedy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/new-jersey-officials-to-try-to-recover-badges-that-sheriff-illegally-sold.html | New Jersey Officials to Try to Recover Badges That Sheriff Illegally Sold | By Robert Hanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/nyc-theyll-take-job-security-over-respect.html | NYC Theyll Take Job Security Over Respect | By Clyde Haberman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/one-language-one-day-a-second-one-the-next.html | One Language One Day a Second One the Next | By Lynette Holloway | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/penney-closing-raises-fear-for-white-plains-economy.html | Penney Closing Raises Fear For White Plains Economy | By Lisa W Foderaro | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/police-sex-abuse-complaint-may-have-been-mishandled.html | Police SexAbuse Complaint May Have Been Mishandled | By Al Baker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/public-lives-heading-a-very-prominent-senator-s-office.html | PUBLIC LIVES Heading a Very Prominent Senators Office | By Jane Gross | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Steven A Holmes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/regents-exam-dates-collide-with-asian-lunar-new-year.html | Regents Exam Dates Collide With Asian Lunar New Year | By Anemona Hartocollis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/ruling-could-hurt-efforts-to-ban-masked-rallies.html | Ruling Could Hurt Efforts to Ban Masked Rallies | By Eric Lipton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/the-neediest-cases-woman-hones-skills-to-escape-homelessness.html | The Neediest Cases Woman Hones Skills to Escape Homelessness | By Kari Haskell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/trooper-unit-is-investigated-in-new-jersey.html | Trooper Unit Is Investigated In New Jersey | By Andrew Jacobs | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/washington-bishop-is-picked-to-succeed-egan-in-bridgeport.html | Washington Bishop Is Picked To Succeed Egan in Bridgeport | By David M Herszenhorn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/whitman-seeks-to-boost-fiscal-legacy.html | Whitman Seeks to Boost Fiscal Legacy | By David M Halbfinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/william-a-stern-90-advocate-for-jewish-and-socialist-causes.html | William A Stern 90 Advocate For Jewish and Socialist Causes | By Peter Khoury | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/nyregion/with-private-help-a-new-public-school-niagara-falls-turns-to-honeywell.html | With Private Help A New Public School Niagara Falls Turns to Honeywell | By Kate Zernike | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/jerusalem-in-my-heart.html | Jerusalem in My Heart | By Elie Wiesel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/liberties-cats-dogs-and-grifters.html | Liberties Cats Dogs and Grifters | By Maureen Dowd | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/opinion/reckonings-power-and-profits.html | Reckonings Power and Profits | By Paul Krugman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/baseball-mets-benitez-is-facing-assault-charge-in-queens.html | BASEBALL Mets Benitez Is Facing Assault Charge in Queens | By Tyler Kepner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/college-basketball-fordham-is-still-no-match-against-a-conference-power.html | COLLEGE BASKETBALL Fordham Is Still No Match Against a Conference Power | By Bill Finley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/einar-gustafson-65-jimmy-of-child-cancer-fund-dies.html | Einar Gustafson 65 Jimmy of Child Cancer Fund Dies | By Douglas Martin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/hockey-on-the-rangers-playoff-bid-starts-now-now-now.html | HOCKEY ON THE RANGERS Playoff Bid Starts Now Now Now | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/hockey-vanbiesbrouck-has-no-answers-for-ottawa.html | HOCKEY Vanbiesbrouck Has No Answers for Ottawa | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/joe-schaefer-76-statistician-and-statistic-in-rangers-goal.html | Joe Schaefer 76 Statistician And Statistic in Rangers Goal | By Richard Goldstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/nhl-belfour-won-t-start-against-the-devils.html | NHL Belfour Wont Start Against the Devils | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/plus-sports-business-yankeenets-expects-deal-on-new-arena.html | PLUS SPORTS BUSINESS YankeeNets Expects Deal on New Arena | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-basketball-a-bucks-reserve-ends-knicks-record-streak.html | PRO BASKETBALL A Bucks Reserve Ends Knicks Record Streak | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-basketball-kings-welcome-back-scott-in-a-most-unfriendly-way.html | PRO BASKETBALL Kings Welcome Back Scott In a Most Unfriendly Way | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-cross-reflects-on-a-superlative-career.html | PRO FOOTBALL Cross Reflects On A Superlative Career | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-giants-williams-has-kept-sharpe-under-wraps.html | PRO FOOTBALL Giants Williams Has Kept Sharpe Under Wraps | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-helping-others-helping-the-giants.html | PRO FOOTBALL Helping Others Helping The Giants | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-notebook-a-fountain-of-information.html | PRO FOOTBALL NOTEBOOK A Fountain of Information | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-notebook-giants-fox-explains-his-split-with-raiders.html | PRO FOOTBALL NOTEBOOK Giants Fox Explains His Split With Raiders | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-notebook-ravens-stick-together.html | PRO FOOTBALL NOTEBOOK Ravens Stick Together | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-notebook-stadium-renovation-planned.html | PRO FOOTBALL NOTEBOOK Stadium Renovation Planned | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-offense-for-baltimore-has-been-just-good-enough.html | PRO FOOTBALL Offense for Baltimore Has Been Just Good Enough | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-system-can-pan-tilt-and-zoom.html | PRO FOOTBALL System Can Pan Tilt and Zoom | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/pro-football-the-perfect-bookends-at-linebacker.html | PRO FOOTBALL The Perfect Bookends at Linebacker | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/sports-of-the-times-for-a-day-all-paths-lead-to-ray-lewis-and-his-past.html | Sports of The Times For a Day All Paths Lead To Ray Lewis and His Past | By William C Rhoden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/sports-of-the-times-this-player-saved-a-life-not-a-game.html | Sports of The Times This Player Saved A Life Not a Game | By George Vecsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/sports-times-with-memories-fresh-it-s-super-bowl-itself-that-trial.html | Sports of The Times With Memories Fresh Its the Super Bowl Itself That Is on Trial | By Dave Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/sports/tennis-williams-sisters-get-a-split-in-a-day-of-duels.html | TENNIS Williams Sisters Get a Split in a Day of Duels | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/theater/theater-review-a-diabetic-likes-valium-hence-the-race-is-on.html | THEATER REVIEW A Diabetic Likes Valium Hence the Race Is On | By Bruce Weber | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/us/airlines-and-federal-regulators-at-odds.html | Airlines and Federal Regulators at Odds | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/us/bayer-to-pay-14-million-to-settle-charges-of-causing-inflated-medicaid-claims.html | Bayer to Pay 14 Million to Settle Charges of Causing Inflated Medicaid Claims | By Robert Pear | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/us/bush-adds-2-weeks-to-orders-ensuring-california-power.html | BUSH ADDS 2 WEEKS TO ORDERS ENSURING CALIFORNIA POWER | By Joseph Kahn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/us/home-grown-energys-time-to-shine.html | HomeGrown Energys Time to Shine | By Patricia Leigh Brown | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/us/influential-backers-helped-commodities-trader-win-pardon.html | Influential Backers Helped Commodities Trader Win Pardon | By Patrick McGeehan and Alison Leigh Cowan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-24 | https://www.nytimes.com/2001/01/24/us/new-administration-cabinet-ashcroft-vote-postponed-maneuver-democrats.html | THE NEW ADMINISTRATION THE CABINET Ashcroft Vote Is Postponed In Maneuver By Democrats | By David Johnston and Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/us/new-death-penalty-rules-are-issued-in-illinois.html | New Death Penalty Rules Are Issued in Illinois | By Jo Thomas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/us/ralph-reed-seeks-post-in-gop.html | Ralph Reed Seeks Post In GOP | By Kevin Sack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/us/supremacist-who-killed-postal-worker-avoids-death-sentence.html | Supremacist Who Killed Postal Worker Avoids Death Sentence | By James Sterngold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/us/texas-fugitives-fit-in-at-trailer-park-neighbors-say.html | Texas Fugitives Fit In at Trailer Park Neighbors Say | By Michael Janofsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/us/the-new-administration-news-analysis-schoolbook-balancing-act.html | THE NEW ADMINISTRATION NEWS ANALYSIS Schoolbook Balancing Act | By Diana Jean Schemo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/us/the-new-administration-settling-in-new-white-house-staff-faces-a-few-mysteries.html | THE NEW ADMINISTRATION SETTLING IN New White House Staff Faces a Few Mysteries | By Frank Bruni | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/us/the-new-administration-the-plan-bush-pushes-ambitious-education-plan.html | THE NEW ADMINISTRATION THE PLAN Bush Pushes Ambitious Education Plan | By David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/us/white-house-visit-set-in-motion-clinton-deal-to-end-inquiry.html | White House Visit Set in Motion Clinton Deal to End Inquiry | By Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/world/5-linked-to-banned-sect-in-china-set-themselves-on-fire-in-protest.html | 5 Linked to Banned Sect in China Set Themselves on Fire in Protest | By Elisabeth Rosenthal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/world/a-rocky-meeting-in-belgrade-for-war-crimes-prosecutor.html | A Rocky Meeting in Belgrade for War Crimes Prosecutor | By Carlotta Gall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/world/india-extends-kashmir-truce-despite-attacks.html | India Extends Kashmir Truce Despite Attacks | By Celia W Dugger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/world/killing-of-2-israelis-shuts-down-the-mideast-talks-but-hope-is-still-in-the-air.html | Killing of 2 Israelis Shuts Down the Mideast Talks but Hope Is Still in the Air | By William A Orme Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/world/moscow-journal-why-the-rabbi-blowtorched-the-kremlin-kitchen.html | Moscow Journal Why the Rabbi Blowtorched the Kremlin Kitchen | By Michael Wines | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/world/oil-spill-s-shift-in-course-aids-galapagos-mop-up.html | Oil Spills Shift in Course Aids Galapagos MopUp | By Larry Rohter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/world/ousted-president-is-barred-from-leaving-philippines.html | Ousted President Is Barred From Leaving Philippines | By Calvin Sims | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/world/out-of-exile-once-again-sharon-is-focus-of-israel.html | Out of Exile Once Again Sharon Is Focus of Israel | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/world/slain-congo-leader-buried-to-pomp-and-confusion.html | Slain Congo Leader Buried to Pomp and Confusion | By Norimitsu Onishi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-24 | https://www.nytimes.com/2001/01/24/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/arts-in-america-into-a-movement-that-cast-art-as-a-mystical-journey.html | ARTS IN AMERICA Into a Movement That Cast Art as a Mystical Journey | By Stephen Kinzer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/bridge-keeping-a-world-pairs-title-despite-an-early-disaster.html | BRIDGE Keeping a World Pairs Title Despite an Early Disaster | By Alan Truscott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/candida-donadio-71-agent-who-handled-catch-22-dies.html | Candida Donadio 71 Agent Who Handled Catch22 Dies | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/dance-review-a-playground-for-feld-at-balanchine-tribute.html | DANCE REVIEW A Playground for Feld at Balanchine Tribute | By Anna Kisselgoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/live-from-new-york-it-s-george-bush-he-s-victoriant-will-ferrell-s-new-four-year-gig.html | Live From New York Its George Bush Hes Victoriant Will Ferrells New FourYear Gig as the 43rd President | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/sol-libsohn-86-photographer-who-captured-ordinary-life.html | Sol Libsohn 86 Photographer Who Captured Ordinary Life | By Sylvia Nasar | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/arts/television-review-at-the-south-pole-acting-as-her-own-diagnostician-physician-savior.html | TELEVISION REVIEW At the South Pole Acting as Her Own Diagnostician Physician and Savior | By Caryn James | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/books/books-of-the-times-twin-mysteries-but-different-parents-and-not-identical.html | BOOKS OF THE TIMES Twin Mysteries but Different Parents and Not Identical | By Janet Maslin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/books/making-books-for-book-club-it-s-back-to-things-past.html | MAKING BOOKS For Book Club Its Back to Things Past | By Martin Arnold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/books/whitbread-prize-goes-to-a-novel.html | Whitbread Prize Goes to a Novel | By Sarah Lyall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/3-oil-companies-say-earnings-soared-in-4th-quarter.html | 3 Oil Companies Say Earnings Soared in 4th Quarter | By Kenneth N Gilpin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/big-companies-prove-winners-in-airwave-bids.html | Big Companies Prove Winners In Airwave Bids | By Stephen Labaton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/board-ends-method-of-accounting-for-mergers.html | Board Ends Method of Accounting for Mergers | By Floyd Norris | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/company-news-adobe-to-spend-50-million-to-expand-center-in-india.html | COMPANY NEWS ADOBE TO SPEND 50 MILLION TO EXPAND CENTER IN INDIA | By Pj Anthony | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/davos-forum-is-braced-for-round-of-protests.html | Davos Forum Is Braced For Round of Protests | By Elizabeth Olson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/economic-scene-roots-stable-expansion-extend-well-beyond-greenspan-era.html | Economic Scene The roots of stable expansion extend well beyond the Greenspan era | By Virginia Postrel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/finova-fails-to-reach-a-financing-deal.html | Finova Fails to Reach a Financing Deal | By Riva D Atlas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/french-auction-of-wireless-licenses-hits-some-snags.html | French Auction of Wireless Licenses Hits Some Snags | By John Tagliabue | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/grocer-amid-mideast-outrage-sainsbury-becomes-target-rumors-israel-boycott.html | A Grocer Amid Mideast Outrage Sainsbury Becomes Target of Rumors and Israel Boycott | By William A Orme Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/icahn-offers-an-alternative-for-twa-in-court-filing.html | Icahn Offers an Alternative For TWA in Court Filing | By Laurence Zuckerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/lucent-announces-a-spartan-strategy-to-put-itself-right.html | Lucent Announces A Spartan Strategy To Put Itself Right | By Seth Schiesel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/media-business-advertising-whole-lot-executive-moving-shaking-going-run-up-super.html | THE MEDIA BUSINESS ADVERTISING A whole lot of executive moving and shaking going on in the runup to the Super Bowl | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/new-york-area-has-a-cushion-economists-say.html | New York Area Has a Cushion Economists Say | By David Leonhardt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/redesigning-nature-hard-lessons-learned-biotechnology-food-lab-debacle.html | REDESIGNING NATURE Hard Lessons Learned Biotechnology Food From the Lab to a Debacle | By Kurt Eichenwald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/sega-may-turn-the-dreamcast-into-a-memory.html | Sega May Turn The Dreamcast Into a Memory | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/belgian-software-maker-said-to-have-pact-for-rescue-loan.html | TECHNOLOGY Belgian Software Maker Said to Have Pact for Rescue Loan | By Paul Meller With Riva D Atlas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/briefing-e-commerce-dell-and-unisys-expand-alliance.html | TECHNOLOGY BRIEFING ECOMMERCE DELL AND UNISYS EXPAND ALLIANCE | By Barnaby Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/briefing-e-commerce-parthus-posts-68-gain-in-revenue.html | TECHNOLOGY BRIEFING ECOMMERCE PARTHUS POSTS 68 GAIN IN REVENUE | By Brian Lavery | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/briefing-internet-error-downs-several-microsoft-sites.html | TECHNOLOGY BRIEFING INTERNET ERROR DOWNS SEVERAL MICROSOFT SITES | By Chris Gaither | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/briefing-internet-new-networking-products-from-cisco.html | TECHNOLOGY BRIEFING INTERNET NEW NETWORKING PRODUCTS FROM CISCO | By Chris Gaither | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/briefing-internet-record-label-settles-with-napster.html | TECHNOLOGY BRIEFING INTERNET RECORD LABEL SETTLES WITH NAPSTER | By Matt Richtel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/briefing-software-electronic-data-and-archive-sign-pact.html | TECHNOLOGY BRIEFING SOFTWARE ELECTRONIC DATA AND ARCHIVE SIGN PACT | By Dow Jones | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/the-markets-market-place-old-money-gives-way-to-main-st.html | THE MARKETS Market Place Old Money Gives Way To Main St | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/the-media-business-advertising-addenda-accounts-609358.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/the-media-business-advertising-addenda-bartle-bogle-wins-gold-ad-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bartle Bogle Wins Gold Ad Campaign | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/the-media-business-advertising-addenda-one-club-to-induct-2-into-hall-of-fame.html | THE MEDIA BUSINESS ADVERTISING ADDENDA One Club to Induct 2 Into Hall of Fame | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/the-media-business-advertising-addenda-people-609374.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-americas-alcan-profit-falls.html | WORLD BUSINESS BRIEFING AMERICAS ALCAN PROFIT FALLS | By Timothy Pritchard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-americas-bce-posts-loss.html | WORLD BUSINESS BRIEFING AMERICAS BCE POSTS LOSS | By Timothy Pritchard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-americas-brazil-s-cellular-auction-suspended.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILS CELLULAR AUCTION SUSPENDED | By Jennifer L Rich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-americas-clorox-expanding-in-brazil.html | WORLD BUSINESS BRIEFING AMERICAS CLOROX EXPANDING IN BRAZIL | By Jennifer L Rich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-europe-homebuilder-bid-raised.html | WORLD BUSINESS BRIEFING EUROPE HOMEBUILDER BID RAISED | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-europe-london-exchange-confirms-leader.html | WORLD BUSINESS BRIEFING EUROPE LONDON EXCHANGE CONFIRMS LEADER | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-europe-norilsk-reorganization-set-back.html | WORLD BUSINESS BRIEFING EUROPE NORILSK REORGANIZATION SET BACK | By Sabrina Tavernise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-europe-t-online-posts-loss.html | WORLD BUSINESS BRIEFING EUROPE TONLINE POSTS LOSS | By Edmund L Andrews | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/business/world-business-briefing-global-economy-global-jobless-report.html | WORLD BUSINESS BRIEFING GLOBAL ECONOMY GLOBAL JOBLESS REPORT | By Elizabeth Olson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/at-home-with-the-rev-albert-wagner-moses-of-east-cleveland-with-detours.html | AT HOME WITHTHE REV ALBERT WAGNER Moses of East Cleveland With Detours | By John Leland | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/currents-architecture-can-you-hum-a-few-bars-of-the-atrium.html | CURRENTS ARCHITECTURE Can You Hum a Few Bars of the Atrium | By Elaine Louie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/currents-design-even-an-electricity-meter-can-look-good-and-work-well.html | CURRENTS DESIGN Even an Electricity Meter Can Look Good and Work Well | By Elaine Louie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/currents-housewares-cold-comfort-comes-in-an-imac-rainbow.html | CURRENTS HOUSEWARES Cold Comfort Comes In an iMac Rainbow | By Elaine Louie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/currents-interiors-luminously-appointed-in-choicest-plastic.html | CURRENTS INTERIORS Luminously Appointed in Choicest Plastic | By Elaine Louie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/currents-preservation-to-record-perhaps-to-save-chinas-endangered-old-houses.html | CURRENTS PRESERVATION To Record Perhaps to Save Chinas Endangered Old Houses | By Elaine Louie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/currents-restoration-saarinen-s-classic-vassar-dorm-is-50-s-new-again.html | CURRENTS RESTORATION Saarinens Classic Vassar Dorm Is 50s New Again | By Elaine Louie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/good-morning-world-they-groan.html | Good Morning World They Groan | By Elaine Louie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/is-cindy-crawford-a-bad-neighbor.html | Is Cindy Crawford A Bad Neighbor | By Linda Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/nannies-get-tough-parents-tremble.html | Nannies Get Tough Parents Tremble | By Kimberly Stevens | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/personal-web-shopper-a-place-to-put-the-laptop-when-it-s-time-to-cross-your-legs.html | PERSONAL WEB SHOPPER A Place to Put the Laptop When Its Time to Cross Your Legs | By Marianne Rohrlich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/swank-plans-in-skid-row-los-angeles.html | Swank Plans In Skid Row Los Angeles | By Frances Anderton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/garden/the-alarm-clock-s-new-crow.html | The Alarm Clocks New Crow | By William L Hamilton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-25 | https://www.nytimes.com/2001/01/25/movies/caution-cools-old-feeding-frenzy-at-sundance.html | Caution Cools Old Feeding Frenzy at Sundance | By Rick Lyman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/7-charter-schools-approved-4-of-them-in-new-york-city.html | 7 Charter Schools Approved 4 of Them in New York City | By Karen W Arenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/contract-to-ex-official-stirs-protest-in-nassau.html | Contract To ExOfficial Stirs Protest In Nassau | By Michael Cooper | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/inquiry-into-reported-police-abuse-widens.html | Inquiry Into Reported Police Abuse Widens | By Al Baker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/lincoln-center-renovation-plan-has-opera-houses-at-odds.html | Lincoln Center Renovation Plan Has Opera Houses at Odds | By Ralph Blumenthal and Robin Pogrebin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/making-waves-is-nothing-new-for-mets-maverick.html | Making Waves Is Nothing New for Mets Maverick | By Robin Pogrebin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/man-says-he-was-real-killer-in-21-year-old-murder-case.html | Man Says He Was Real Killer In 21YearOld Murder Case | By Diane Cardwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/metro-business-briefing-millstone-sale-approved.html | Metro Business Briefing MILLSTONE SALE APPROVED | By Joseph P Fried | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/metro-business-briefing-queens-west-developer.html | Metro Business Briefing QUEENS WEST DEVELOPER | By Charles V Bagli | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/metro-business-briefing-unfree-verse.html | Metro Business Briefing UNFREE VERSE | By Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/metro-matters-looking-past-the-reform-of-drug-laws.html | Metro Matters Looking Past The Reform Of Drug Laws | By Joyce Purnick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/midsize-brown-harris-is-buying-halstead-a-big-real-estate-firm.html | Midsize Brown Harris Is Buying Halstead a Big Real Estate Firm | By Tracie Rozhon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/party-for-cuomo-will-go-on-but-politics-dictates-a-new-site.html | Party for Cuomo Will Go On But Politics Dictates a New Site | By James Barron | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/pataki-administration-to-bolster-spending-on-energy-conservation.html | Pataki Administration to Bolster Spending on Energy Conservation | By Richard PerezPena | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/public-lives-a-patron-of-the-arts-in-a-courtroom-drama.html | PUBLIC LIVES A Patron of the Arts in a Courtroom Drama | By Robin Finn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Elisabeth Bumiller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/remains-of-pseudocom-bought-for-fraction-of-what-it-spent.html | Remains of Pseudocom Bought for Fraction of What It Spent | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/school-board-authorizes-development-of-web-site.html | School Board Authorizes Development of Web Site | By Edward Wyatt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/state-study-in-connecticut-finds-no-pattern-of-racial-profiling.html | State Study in Connecticut Finds No Pattern of Racial Profiling | By Shaila K Dewan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/team-muse-migraine-for-these-four-giants-are-way-oh-it-s-just-football.html | The Team of Muse and Migraine For These Four the Giants Are a Way of   Oh Its Just Football | By Glenn Collins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/the-giants-good-and-bad.html | The Giants Good and Bad | By Glenn Collins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/the-neediest-cases-helping-a-homeless-women-keep-her-belongings.html | The Neediest Cases Helping a Homeless Women Keep Her Belongings | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/us-faces-tough-challenge-to-statements-in-terrorism-case.html | US Faces Tough Challenge to Statements in Terrorism Case | By Benjamin Weiser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/vallone-s-stricter-smoking-curbs-attacked.html | Vallones Stricter Smoking Curbs Attacked | By Thomas J Lueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/well-known-skyscraper-sold-to-little-known-family.html | WellKnown Skyscraper Sold to LittleKnown Family | By Charles V Bagli | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/whitman-opposes-proposal-to-raise-tolls-and-path-fare.html | Whitman Opposes Proposal To Raise Tolls and PATH Fare | By Ronald Smothers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/nyregion/workers-say-chemicals-used-in-mosquito-spraying-made-them-ill.html | Workers Say Chemicals Used in Mosquito Spraying Made Them Ill | By Susan Saulny | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/essay-nato-or-errf.html | Essay NATO Or ERRF | By William Safire | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/in-america-police-predators.html | In America Police Predators | By Bob Herbert | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/nation-building-yes.html | Nation Building Yes | By Joseph R Biden Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/opinion/we-waste-our-childrens-time.html | We Waste Our Childrens Time | By Leon Botstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/baseball-even-without-hampton-hough-still-likes-mets-staff.html | BASEBALL Even Without Hampton Hough Still Likes Mets Staff | By Tyler Kepner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/basketball-nets-lack-of-defense-continues-in-loss-to-warriors.html | BASKETBALL Nets Lack of Defense Continues in Loss to Warriors | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/basketball-struggling-hornets-glad-to-see-woeful-knicks.html | BASKETBALL Struggling Hornets Glad To See Woeful Knicks | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/boxing-heavyweight-learns-from-one-big-error.html | BOXING Heavyweight Learns From One Big Error | By Clifton Brown | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/colleges-men-s-basketball-rutgers-loses-seventh-straight.html | COLLEGES MENS BASKETBALL Rutgers Loses Seventh Straight | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/hockey-devils-bury-the-stars-with-an-early-flurry.html | HOCKEY Devils Bury the Stars With an Early Flurry | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/hockey-shoddy-second-period-slows-rangers-push.html | HOCKEY Shoddy Second Period Slows Rangers Push | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/on-pro-football-payton-gives-giant-offense-x-s-and-ah-s.html | ON PRO FOOTBALL Payton Gives Giant Offense Xs and Ahs | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-billick-prepares-team-with-oratory-and-alchemy.html | PRO FOOTBALL Billick Prepares Team With Oratory and Alchemy | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-ex-giant-ingram-faces-counterfeiting-charge.html | PRO FOOTBALL ExGiant Ingram Faces Counterfeiting Charge | By Charlie Nobles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-giants-line-play-is-a-matter-of-protection.html | PRO FOOTBALL Giants Line Play Is a Matter of Protection | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-notebook-barber-hopes-to-return-punts.html | PRO FOOTBALL NOTEBOOK Barber Hopes to Return Punts | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-notebook-parcells-means-it-no-more-coaching.html | PRO FOOTBALL NOTEBOOK Parcells Means It No More Coaching | By Carl Nelson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-notebook-petitgout-hurt-in-practice.html | PRO FOOTBALL NOTEBOOK Petitgout Hurt in Practice | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-the-perfect-score-how-does-3-0-sound.html | PRO FOOTBALL The Perfect Score How Does 30 Sound | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/pro-football-unassuming-linebacker-has-heart-of-wild-man.html | PRO FOOTBALL Unassuming Linebacker Has Heart of Wild Man | By Rafael Hernoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/sports-of-the-times-a-championship-event-even-children-can-still-watch-on-tv.html | Sports of The Times A Championship Event Even Children Can Still Watch on TV | By Harvey Araton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/sports-of-the-times-ravens-rush-puts-garrett-on-standby.html | Sports of The Times Ravens Rush Puts Garrett On Standby | By Dave Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/tennis-capriati-reaches-her-first-slam-final.html | TENNIS Capriati Reaches Her First Slam Final | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/tennis-mens-s-semifinal-a-french-test-of-friendship.html | TENNIS Mens Semifinal A French Test Of Friendship | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/sports/the-ski-report-rosebrook-canyon-s-snowy-abyss-beckons.html | THE SKI REPORT Rosebrook Canyons Snowy Abyss Beckons | By Barbara Lloyd | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/archiving-digital-records-from-the-white-house.html | Archiving Digital Records From the White House | By Jennifer 8 Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/extending-the-life-and-lore-of-graffiti.html | Extending the Life and Lore of Graffiti | By Nina Siegal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/game-theory-guns-and-fists-for-hire.html | GAME THEORY Guns And Fists for Hire | By Peter Olafson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/if-protesters-can-t-take-to-the-streets-they-can-go-to-the-mountain.html | If Protesters Cant Take to the Streets They Can Go to the Mountain | By Lisa Guernsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/mining-the-deep-web-with-sharper-shovels.html | Mining the Deep Web With Sharper Shovels | By Lisa Guernsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/new-format-for-radio-all-digital.html | New Format For Radio All Digital | By Eric A Taub | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/news-watch-custom-made-sneaker-site-finds-nothing-but-net.html | NEWS WATCH CustomMade Sneaker Site Finds Nothing but Net | By Andrew Zipern | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/news-watch-faster-modem-makes-gamers-quicker-on-the-trigger.html | NEWS WATCH Faster Modem Makes Gamers Quicker on the Trigger | By Peter Olafson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/news-watch-turning-the-super-bowl-into-a-game-of-pixels.html | NEWS WATCH Turning the Super Bowl Into a Game of Pixels | By Lisa Guernsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/news-watch-virus-fighters-offer-software-to-inoculate-your-palm.html | NEWS WATCH Virus Fighters Offer Software To Inoculate Your Palm | By Roy Furchgott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/news-watch-web-site-peeks-at-pompeii-under-the-volcano.html | NEWS WATCH Web Site Peeks at Pompeii Under the Volcano | By Shelly Freierman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/online-shopper-beans-and-blends-for-coffee-extremists.html | ONLINE SHOPPER Beans and Blends For Coffee Extremists | By Michelle Slatalla | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/q-a-repair-a-mouse-and-move-bookmarks.html | Q A Repair a Mouse And Move Bookmarks | By J D Biersdorfer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/screen-grab-tale-of-the-jumbuck-and-the-billabong-interpreted.html | SCREEN GRAB Tale of the Jumbuck and the Billabong Interpreted | By Michael Pollak | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/state-of-the-art-who-let-the-robot-out.html | STATE OF THE ART Who Let The Robot Out | By David Pogue | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/what-s-next-next-step-for-cell-phones-adding-pictures-to-the-conversation.html | WHATS NEXT Next Step for Cell Phones Adding Pictures to the Conversation | By Catherine Greenman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/technology/yoga-on-the-internet-finding-inner-peace-with-your-keyboard.html | Yoga on the Internet Finding Inner Peace With Your Keyboard | By Karen J Bannan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/theater/theater-review-dirty-deeds-in-the-boondocks-haunt-a-city-girl.html | THEATER REVIEW Dirty Deeds in the Boondocks Haunt a City Girl | By Anita Gates | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/theater/theater-review-mystery-meets-comedy-amos-n-andy-style.html | THEATER REVIEW Mystery Meets Comedy Amos n Andy Style | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/theater/theater-review-nostalgia-for-the-news-scoop-and-the-old-tin-pot-despot.html | THEATER REVIEW Nostalgia for the News Scoop And the Old TinPot Despot | By Wilborn Hampton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/bush-and-mccain-meet-on-campaign-finance.html | Bush and McCain Meet On Campaign Finance | By Alison Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/californias-power-crisis-replays-a-familiar-theme.html | Californias Power Crisis Replays a Familiar Theme | By Todd S Purdum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/california-weighs-offers-to-sell-it-more-electricity.html | CALIFORNIA WEIGHS OFFERS TO SELL IT MORE ELECTRICITY | By James Sterngold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/clearing-crucial-hurdle-norton-wins-panel-s-approval-as-interior-secretary.html | Clearing Crucial Hurdle Norton Wins Panels Approval as Interior Secretary | By Douglas Jehl | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/decoding-of-genome-could-help-to-fight-e-coli-infections.html | Decoding of Genome Could Help to Fight E Coli Infections | By Kenneth Chang | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/defense-dept-takes-over-marine-inquiry-into-osprey-records.html | Defense Dept Takes Over Marine Inquiry Into Osprey Records | By James Dao | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/democratic-leader-assures-bush-on-ashcroft-nomination.html | Democratic Leader Assures Bush on Ashcroft Nomination | By Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/democrats-debate-gore-s-campaign-strategy.html | Democrats Debate Gores Campaign Strategy | By Katharine Q Seelye | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/freddy-boy-big-george-and-the-gang-are-discovering-the-bush-charm.html | Freddy Boy Big George and the Gang Are Discovering the Bush Charm | By Marc Lacey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/gore-will-teach-at-3-universities.html | Gore Will Teach at 3 Universities | By Kevin Sack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/last-2-texas-fugitives-arrested-without-injury.html | Last 2 Texas Fugitives Arrested Without Injury | By Michael Janofsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/lawyer-tells-his-pursuit-pardon-for-his-client-conversation-with-clinton.html | Lawyer Tells of His Pursuit of Pardon for His Client and Conversation With Clinton | By Alison Leigh Cowan and Raymond Bonner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/oil-industry-seeks-softening-of-clinton-clean-air-rules.html | Oil Industry Seeks Softening Of Clinton CleanAir Rules | By Douglas Jehl | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/rats-may-dream-it-seems-of-their-days-at-the-mazes.html | Rats May Dream It Seems Of Their Days at the Mazes | By Erica Goode | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/redesigned-georgia-flag-is-advanced-by-house.html | Redesigned Georgia Flag Is Advanced By House | By David Firestone | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/senate-panel-gives-warm-reception-to-new-labor-nominee.html | Senate Panel Gives Warm Reception to New Labor Nominee | By Steven Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/us/suggesting-smaller-cuts-democrats-say-republican-tax-plan-is-too-risky.html | Suggesting Smaller Cuts Democrats Say Republican Tax Plan Is Too Risky | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/world/after-2-day-lull-israel-says-it-will-return-to-the-table.html | After 2Day Lull Israel Says It Will Return to the Table | By William A Orme Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/world/british-aide-is-ousted-from-office-once-again.html | British Aide Is Ousted From Office Once Again | By Warren Hoge | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/world/bush-team-tiptoeing-around-mideast.html | Bush Team Tiptoeing Around Mideast | By Jane Perlez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/world/colombia-adds-troops-at-rebel-zone-as-deadline-nears.html | Colombia Adds Troops at Rebel Zone as Deadline Nears | By Juan Forero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/world/former-minister-denies-allegations-in-french-corruption-trial.html | Former Minister Denies Allegations in French Corruption Trial | By Suzanne Daley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/world/galapagos-islands-face-new-peril-as-more-oil-spills-from-tanker.html | Galapagos Islands Face New Peril as More Oil Spills From Tanker | By Larry Rohter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/world/in-letter-to-bush-putin-urges-wider-us-russian-cooperation.html | In Letter to Bush Putin Urges Wider USRussian Cooperation | By Michael Wines | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/world/ladyville-journal-listen-in-belize-s-jungles-it-s-the-voice-of-britain.html | Ladyville Journal Listen In Belizes Jungles Its the Voice of Britain | By David Gonzalez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/world/nato-patrols-edgy-border-this-time-protecting-serbs.html | NATO Patrols Edgy Border This Time Protecting Serbs | By Michael R Gordon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/world/when-hindus-brave-a-big-crush-for-a-little-dip.html | When Hindus Brave a Big Crush for a Little Dip | By Barry Bearak | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-25 | https://www.nytimes.com/2001/01/25/world/world-needs-to-add-500-million-jobs-in-10-years-report-says.html | World Needs to Add 500 Million Jobs in 10 Years Report Says | By Christopher S Wren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/antiques-dealers-triumph-with-americana.html | ANTIQUES Dealers Triumph With Americana | By Wendy Moonan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-emmet-gowin.html | ART IN REVIEW Emmet Gowin | By Grace Glueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-genevieve-cadieux.html | ART IN REVIEW Genevieve Cadieux | By Ken Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-gunter-grass.html | ART IN REVIEW Ginter Grass | By Ken Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-jonathan-pylypchuk.html | ART IN REVIEW Jonathan Pylypchuk | By Roberta Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-joyce-kozloff.html | ART IN REVIEW Joyce Kozloff | By Ken Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-karen-kilimnik.html | ART IN REVIEW Karen Kilimnik | By Holland Cotter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-outsider-art-fair.html | ART IN REVIEW Outsider Art Fair | By Ken Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-in-review-shadow-dancing-1975-79.html | ART IN REVIEW Shadow Dancing 197579 | By Ken Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-review-a-memo-of-manet-still-lifes-feeding-the-eye-and-mind.html | ART REVIEW A Memo of Manet Still Lifes Feeding the Eye and Mind | By Roberta Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/art-review-on-a-shoestring-searching-for-a-vision.html | ART REVIEW On a Shoestring Searching for a Vision | By Holland Cotter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/cabaret-review-a-semi-feminist-potpourri-ending-in-a-battle-hymn.html | CABARET REVIEW A SemiFeminist Potpourri Ending in a Battle Hymn | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/inside-art-two-museums-celebrate-mies.html | INSIDE ART Two Museums Celebrate Mies | By Carol Vogel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/photography-review-collector-who-knew-how-beat-drum-sound-trumpet.html | PHOTOGRAPHY REVIEW A Collector Who Knew How to Beat the Drum and Sound the Trumpet | By Margarett Loke | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/to-engage-with-new-york-the-world-of-cafes.html | To Engage With New York The World of Cafes | By Richard Lourie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/arts/weekend-warrior-in-the-whirl-of-court-tennis-where-the-elite-meet-to.html | WEEKEND WARRIOR In the Whirl of Court Tennis Where the Elite Meet to Swat | By Allen St John | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/automobiles/putting-on-the-ritz-just-by-parking-the-car.html | Putting On the Ritz Just by Parking the Car | By Julie Dunn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/books/books-of-the-times-pages-that-glow-with-a-forgotten-master-s-forgotten-art.html | ART REVIEW Pages That Glow With a Forgotten Masters Forgotten Art | By Grace Glueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/books/books-of-the-times-trekking-widely-across-an-africa-of-the-imagination.html | BOOKS OF THE TIMES Trekking Widely Across an Africa of the Imagination | By Richard Bernstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/aeroflot-in-talks-on-irish-move.html | Aeroflot in Talks on Irish Move | By Brian Lavery | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/argentina-off-to-fast-start-this-year.html | Argentina Off to Fast Start This Year | By Clifford Krauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/chiquita-sues-europeans-citing-banana-quota-losses.html | Chiquita Sues Europeans Citing BananaQuota Losses | By Anthony Depalma | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/companies-unravel-rice-genome-providing-model-for-grains.html | Companies Unravel Rice Genome Providing Model for Grains | By Andrew Pollack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/fewer-borders-for-global-accounting.html | Fewer Borders For Global Accounting | By Floyd Norris | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/in-policy-change-greenspan-backs-a-broad-tax-cut.html | IN POLICY CHANGE GREENSPAN BACKS A BROAD TAX CUT | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/investment-banks-playing-key-roles-in-california-power-crisis.html | Investment Banks Playing Key Roles in California Power Crisis | By Andrew Ross Sorkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/new-corporate-perk-if-the-stock-falls-cancel-purchases.html | New Corporate Perk if the Stock Falls Cancel Purchases | By Floyd Norris | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/ruling-on-papers-favors-glaxo.html | Ruling on Papers Favors Glaxo | By Melody Petersen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/technology-briefing-internet-cisco-adds-to-asian-commitment.html | TECHNOLOGY BRIEFING INTERNET CISCO ADDS TO ASIAN COMMITMENT | By Catherine Greenman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/technology-briefing-internet-online-grocers-loss-narrows.html | TECHNOLOGY BRIEFING INTERNET ONLINE GROCERS LOSS NARROWS | By Chris Gaither | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/technology-briefing-software-microsoft-plans-java-offensive.html | TECHNOLOGY BRIEFING SOFTWARE MICROSOFT PLANS JAVA OFFENSIVE | By Matt Richtel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/technology-briefing-telecommunications-lucent-sued-over-merger.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS LUCENT SUED OVER MERGER | By Catherine Greenman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/technology-microsoft-sites-shut-this-time-in-network-attack.html | TECHNOLOGY Microsoft Sites Shut This Time in Network Attack | By Chris Gaither | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/texas-group-to-rescue-japan-bank.html | Texas Group To Rescue Japan Bank | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/the-markets-stocks-bonds-blue-chips-rise-but-nasdaq-falls-after-greenspan-talks.html | THE MARKETS STOCKS BONDS Blue Chips Rise but Nasdaq Falls After Greenspan Talks | By Michael Brick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/the-media-business-advertising-ad-bowl-2001-will-be-a-rout.html | THE MEDIA BUSINESS ADVERTISING Ad Bowl 2001 Will Be a Rout | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/the-media-business-advertising-addenda-accounts-627755.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/the-media-business-advertising-addenda-long-goodyear-run-for-thompson-ends.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Long Goodyear Run For Thompson Ends | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/the-media-business-advertising-addenda-people-627763.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/world-business-briefing-asia-sony-s-profit-slips.html | WORLD BUSINESS BRIEFING ASIA SONYS PROFIT SLIPS | By Miki Tanikawa | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/world-business-briefing-europe-game-maker-lowers-outlook.html | WORLD BUSINESS BRIEFING EUROPE GAME MAKER LOWERS OUTLOOK | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/world-business-briefing-europe-nissan-plans-british-plant.html | WORLD BUSINESS BRIEFING EUROPE NISSAN PLANS BRITISH PLANT | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/world-business-briefing-europe-rift-with-europe-over-budget.html | WORLD BUSINESS BRIEFING EUROPE RIFT WITH EUROPE OVER BUDGET | By Brian Lavery | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/world-business-briefing-europe-russian-television-dispute.html | WORLD BUSINESS BRIEFING EUROPE RUSSIAN TELEVISION DISPUTE | By Sabrina Tavernise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/business/wpp-expands-by-combining-4-ad-agencies.html | WPP Expands By Combining 4 Ad Agencies | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/at-the-movies-scenes-from-a-collaboration.html | AT THE MOVIES Scenes From A Collaboration | By Dave Kehr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/critic-s-choice-film-fellini-s-fever-dream-of-ancient-rome.html | CRITICS CHOICEFilm Fellinis Fever Dream of Ancient Rome | By A O Scott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/critic-s-notebook-a-potion-mixed-for-the-ear.html | CRITICS NOTEBOOK A Potion Mixed for the Ear | By Anthony Tommasini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/film-review-a-quickie-course-on-making-low-cost-high-profile-films.html | FILM REVIEW A Quickie Course on Making LowCost HighProfile Films | By Elvis Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/film-review-getting-to-know-beijing-in-romances.html | FILM REVIEW Getting to Know Beijing in Romances | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/film-review-one-is-not-just-a-girlfriend-but-the-other-has-merit-too.html | FILM REVIEW One Is Not Just a Girlfriend But the Other Has Merit Too | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/film-review-some-things-just-can-t-be-planned.html | FILM REVIEW Some Things Just Cant Be Planned | By A O Scott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/home-video-by-any-name-a-man-of-tastes.html | HOME VIDEO By Any Name A Man of Tastes | By Peter M Nichols | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/new-video-releases-615170.html | NEW VIDEO RELEASES | By Peter M Nichols | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/on-stage-and-off-popular-hedda-seeks-a-perch.html | ON STAGE AND OFF Popular Hedda Seeks a Perch | By Jesse McKinley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/theater-review-emperor-norton-i-and-other-san-francisco-follies.html | THEATER REVIEW Emperor Norton I and Other San Francisco Follies | By D J R Bruckner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/theater-review-watching-a-new-mac-try-on-that-sashay.html | THEATER REVIEW Watching a New Mac Try On That Sashay | By Ben Brantley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/tv-weekend-for-kickoff-relief-fearless-fictional-heroines.html | TV WEEKEND For Kickoff Relief Fearless Fictional Heroines | By Caryn James | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/movies/verdi-for-one-and-all.html | Verdi For One And All | By James R Oestreich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/4-who-got-leniency-defrauded-us-for-religion.html | 4 Who Got Leniency Defrauded US for Religion | By Randal C Archibold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/a-museum-wins-an-original-howdy.html | A Museum Wins an Original Howdy | By Corey Kilgannon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/alfred-allegretti-65-heating-oil-executive.html | Alfred Allegretti 65 Heating Oil Executive | By Douglas Martin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/choosing-hunter-college-president-puts-cuny-trustees-in-tug-of-war.html | Choosing Hunter College President Puts CUNY Trustees in TugofWar | By Karen W Arenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/citing-pardon-mayor-drops-meeting-with-mrs-clinton.html | Citing Pardon Mayor Drops Meeting With Mrs Clinton | By Elisabeth Bumiller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/driveway-another-state-blunder-1642-creates-headaches-today-for-homeowners-who.html | The Driveway In Another State A Blunder in 1642 Creates Headaches Today For Homeowners Who Straddle a Border | By Paul Zielbauer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/economic-groups-call-for-new-power-supplies.html | Economic Groups Call for New Power Supplies | By Kirk Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/invisible-lines-made-for-raucous-disputes.html | Invisible Lines Made For Raucous Disputes | By Paul Zielbauer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/man-is-told-he-will-lose-w-license-plate-to-politics.html | Man Is Told He Will Lose W License Plate to Politics | By Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/metro-business-briefing-gallery-refunds.html | Metro Business Briefing GALLERY REFUNDS | By Joseph P Fried | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/metro-business-briefing-land-available.html | Metro Business Briefing LAND AVAILABLE | By Tara Bahrampour | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/metro-business-briefing-texaco-to-leave-westchester.html | Metro Business Briefing TEXACO TO LEAVE WESTCHESTER | By Lisa W Foderaro | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/new-spending-and-tax-cuts-in-02-budget.html | New Spending and Tax Cuts In 02 Budget | By Eric Lipton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/once-a-critic-giuliani-turns-benefactor-with-1.2-billion-for-arts-projects.html | Once a Critic Giuliani Turns Benefactor With 12 Billion for Arts Projects | By Elisabeth Bumiller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/port-authority-increases-tolls-and-train-fare.html | Port Authority Increases Tolls and Train Fare | By Ronald Smothers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/public-lives-journalist-s-odyssey-leads-to-philanthropy.html | PUBLIC LIVES Journalists Odyssey Leads to Philanthropy | By Lynda Richardson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Raymond Hernandez and Glenn Collins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/reputed-crime-boss-goes-from-florida-prison-to-brooklyn-court-never-passing-go.html | Reputed Crime Boss Goes From Florida Prison To Brooklyn Court Never Passing Go | By Alan Feuer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/residential-real-estate-peaks-and-plateaus-of-a-volatile-year-surveyed.html | Residential Real Estate Peaks and Plateaus of a Volatile Year Surveyed | By Dennis Hevesi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/ruling-in-street-crime-unit-case-could-expand-list-of-plaintiffs.html | Ruling in Street Crime Unit Case Could Expand List of Plaintiffs | By Andy Newman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/seton-hall-reaches-settlements-with-families-two-victims-killed-dormitory-fire.html | Seton Hall Reaches Settlements With Families of Two Victims Killed in Dormitory Fire | By Robert Hanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/settlement-is-said-to-be-near-in-case-of-turnpike-shooting.html | Settlement Is Said to Be Near In Case of Turnpike Shooting | By Iver Peterson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/stock-exchange-employee-is-slashed-on-subway-platform.html | Stock Exchange Employee Is Slashed on Subway Platform | By Diane Cardwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/teachers-union-seeks-parity-with-salaries-in-the-suburbs.html | Teachers Union Seeks Parity With Salaries in the Suburbs | By Steven Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/the-big-city-legislating-a-childhood-without-risk.html | The Big City Legislating A Childhood Without Risk | By John Tierney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/nyregion/the-neediest-cases-a-recovering-addict-steps-out-of-his-darkness.html | The Neediest Cases A Recovering Addict Steps Out of His Darkness | By Vincent M Mallozzi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/downsizing-isnt-a-dire-warning.html | Downsizing Isnt a Dire Warning | By Bruce Tulgan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/foreign-affairs-bosnia-sort-of.html | Foreign Affairs Bosnia Sort Of | By Thomas L Friedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/more-respect-but-too-few-rights.html | More Respect but Too Few Rights | By Bruce Bawer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/opinion/public-interests-rudy-s-next-stand.html | Public Interests Rudys Next Stand | By Gail Collins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/baseball-jeter-setting-no-time-limit-for-talks.html | BASEBALL Jeter Setting No Time Limit For Talks | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/baseball-knoblauch-getting-leg-up-on-throwing-troubles.html | BASEBALL Knoblauch Getting Leg Up on Throwing Troubles | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/golf-byrum-s-putter-gives-magee-help-on-double-eagle.html | GOLF Byrums Putter Gives Magee Help On Double Eagle | By Tom Spousta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/hockey-a-comeback-by-devils-is-wiped-out-by-blues.html | HOCKEY A Comeback by Devils Is Wiped Out by Blues | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/hockey-york-s-first-absence-felt.html | HOCKEY Yorks First Absence Felt | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/on-pro-football-dayne-tries-smiling-despite-limited-role.html | ON PRO FOOTBALL Dayne Tries Smiling Despite Limited Role | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/plus-arena-football-arena-league-signs-deal-with-ford.html | PLUS ARENA FOOTBALL Arena League Signs Deal With Ford | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/plus-soccer-metrostars-keeping-petke-defender.html | PLUS SOCCER MetroStars Keeping Petke Defender | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/pro-basketball-a-stifled-rice-fires-away-at-jackson-and-the-lakers.html | PRO BASKETBALL A Stifled Rice Fires Away At Jackson and the Lakers | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/pro-basketball-nets-effort-leaves-scott-with-little-to-say.html | PRO BASKETBALL Nets Effort Leaves Scott With Little to Say | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/pro-football-in-toomer-and-hilliard-collins-has-more-options.html | PRO FOOTBALL In Toomer and Hilliard Collins Has More Options | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/pro-football-longevity-has-its-rewards.html | PRO FOOTBALL Longevity Has Its Rewards | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/pro-football-notebook-fassel-turns-to-2-veterans.html | PRO FOOTBALL NOTEBOOK Fassel Turns to 2 Veterans | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/pro-football-notebook-odds-and-ends.html | PRO FOOTBALL NOTEBOOK Odds and Ends | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/pro-football-ravens-corners-allow-no-room-for-error.html | PRO FOOTBALL Ravens Corners Allow No Room for Error | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/sports-of-the-times-new-yorker-in-the-crease-for-rangers.html | Sports Of The Times New Yorker In the Crease For Rangers | By George Vecsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/super-bowl-matchup-why-the-giants-will-win.html | Super Bowl Matchup Why the Giants Will Win | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/super-bowl-matchup-why-the-ravens-will-win.html | Super Bowl Matchup Why the Ravens Will Win | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/tennis-hingis-is-not-expected-to-take-capriati-lightly.html | TENNIS Hingis Is Not Expected To Take Capriati Lightly | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/tennis-the-heat-gets-to-rafter-but-agassi-stays-cool.html | TENNIS The Heat Gets to Rafter but Agassi Stays Cool | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/sports/tv-sports-announcers-will-be-in-the-know.html | TV SPORTS Announcers Will Be in the Know | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/theater/family-fare-a-hero-who-s-haimish.html | FAMILY FARE A Hero Whos Haimish | By Laurel Graeber | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/adding-a-financial-threat-to-familiar-promises-on-education.html | Adding a Financial Threat to Familiar Promises on Education | By Jacques Steinberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/ancient-corals-may-hint-of-worsening-el-nino-cycle.html | Ancient Corals May Hint Of Worsening El Nino Cycle | By Andrew C Revkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/ashcroft-faces-new-criticism-over-stand-on-ambassador.html | Ashcroft Faces New Criticism Over Stand on Ambassador | By David Johnston and Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/boy-convicted-of-murder-in-wrestling-death.html | Boy Convicted of Murder in Wrestling Death | By Dana Canedy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/bush-to-focus-on-a-favorite-project-helping-religious-groups-help-the-needy.html | Bush to Focus on a Favorite Project Helping Religious Groups Help the Needy | By Frank Bruni and Laurie Goodstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/california-gets-scant-sympathy-from-neighbors.html | California Gets Scant Sympathy From Neighbors | By Sam Howe Verhovek | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/california-s-lawmakers-submit-an-energy-relief-proposal.html | Californias Lawmakers Submit an Energy Relief Proposal | By James Sterngold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/egyptair-accepts-liability-for-crash-off-massachusetts.html | EgyptAir Accepts Liability For Crash Off Massachusetts | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/ex-president-of-teamsters-is-charged-with-lying.html | ExPresident of Teamsters Is Charged With Lying | By Steven Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/justices-urge-stricter-rules-for-judicial-elections.html | Justices Urge Stricter Rules for Judicial Elections | By William Glaberson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/las-vegas-bet-on-growth-but-doesn-t-love-payoff.html | Las Vegas Bet on Growth But Doesnt Love Payoff | By Timothy Egan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/new-money-for-hmo-s-isn-t-going-as-congress-intended.html | New Money for HMOs Isnt Going as Congress Intended | By Robert Pear | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/oil-drilling-issue-could-set-bush-against-bush.html | OilDrilling Issue Could Set Bush Against Bush | By David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/robert-w-morse-79-educator-and-a-designer-of-submarines.html | Robert W Morse 79 Educator And a Designer of Submarines | By Wolfgang Saxon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/some-used-in-pardon-effort-were-unaware-of-purpose.html | Some Used in Pardon Effort Were Unaware of Purpose | By Alison Leigh Cowan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/town-hopes-to-reclaim-its-indian-ancestors.html | Town Hopes to Reclaim Its Indian Ancestors | By Francis X Clines | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/wariness-and-optimism-vie-as-gays-view-new-president.html | Wariness and Optimism Vie As Gays View New President | By Elizabeth Becker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/us/white-house-staff-detailing-damage-by-its-predecessor.html | White House Staff Detailing Damage by Its Predecessor | By Christopher Marquis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/world/6-cleared-in-slaying-of-tv-comic-in-mexico-city.html | 6 Cleared in Slaying of TV Comic in Mexico City | By Tim Weiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/world/beijing-in-battle-with-sect-a-giant-fighting-a-ghost.html | Beijing in Battle With Sect A Giant Fighting a Ghost | By Elisabeth Rosenthal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/world/cairo-journal-egyptians-tighten-a-seat-belt-law-till-it-hurts.html | Cairo Journal Egyptians Tighten a SeatBelt Law Till It Hurts | By Neil MacFarquhar | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/world/charles-merieux-94-vaccine-producer-dies.html | Charles Mrieux 94 Vaccine Producer Dies | By Savannah Waring Walker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/world/in-premier-s-job-where-quebec-lost-an-orator-it-prepares-to-gain-an-accountant.html | In Premiers Job Where Quebec Lost an Orator It Prepares to Gain an Accountant | By James Brooke | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/world/israels-arabs-despising-sharon-aren-t-sure-about-barak-either.html | Israels Arabs Despising Sharon Arent Sure About Barak Either | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/world/mideast-talks-resume-with-little-hope-for-a-full-accord.html | Mideast Talks Resume With Little Hope for a Full Accord | By William A Orme Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/world/new-sanctions-likely-to-fall-on-liberians.html | New Sanctions Likely to Fall On Liberians | By Christopher S Wren | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/world/new-york-judge-denies-bail-to-russian-aide-in-corruption-case.html | New York Judge Denies Bail to Russian Aide in Corruption Case | By Alan Feuer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/world/pope-confirms-ukraine-trip-will-visit-syria-too.html | Pope Confirms Ukraine Trip Will Visit Syria Too | By Alessandra Stanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/world/reformer-finally-confirmed-as-serbia-s-prime-minister.html | Reformer Finally Confirmed As Serbia Prime Minister | By Carlotta Gall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/world/state-dept-s-work-rules-powell-s-free-and-easy-guide.html | State Depts Work Rules Powells Free and Easy Guide | By Jane Perlez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-26 | https://www.nytimes.com/2001/01/26/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/a-personal-gift-to-the-philharmonic.html | A Personal Gift to the Philharmonic | By Doreen Carvajal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/bridge-knavish-play-of-a-jack-fools-an-expert-in-a-cold-slam.html | BRIDGE Knavish Play of a Jack Fools An Expert in a Cold Slam | By Alan Truscott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/dance-review-a-lummox-a-dreamer-a-unicycle.html | DANCE REVIEW A Lummox A Dreamer A Unicycle | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/dance-review-from-underwater-sounds-perhaps-the-sirens-call.html | DANCE REVIEW From Underwater Sounds Perhaps the Sirens Call | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/has-history-been-too-generous-to-gutenberg.html | Has History Been Too Generous to Gutenberg | By Dinitia Smith | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/jack-mcduff-74-organist-of-soul-jazz.html | Jack McDuff 74 Organist of SoulJazz | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/jazz-review-a-burst-of-romanticism-on-the-way-to-the-gut.html | JAZZ REVIEW A Burst of Romanticism On the Way to the Gut | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/jazz-review-the-percussive-language-of-a-doleful-performer.html | JAZZ REVIEW The Percussive Language Of a Doleful Performer | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/lloyd-schwan-45-designer-with-an-eye-for-bold-color.html | Lloyd Schwan 45 Designer With an Eye for Bold Color | By William L Hamilton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/masochism-finally-gets-even.html | Masochism Finally Gets Even | By Sarah Boxer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/music-review-philharmonic-explores-a-1940-britten-rarity.html | MUSIC REVIEW Philharmonic Explores A 1940 Britten Rarity | By Allan Kozinn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/music-review-still-robert-shaws-spirit.html | MUSIC REVIEW Still Robert Shaws Spirit | By Bernard Holland | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/pop-review-following-a-band-on-all-of-its-tangents.html | POP REVIEW Following a Band on All of Its Tangents | By Ann Powers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/arts/sothebys-fighting-claim-that-it-mismanaged-auction.html | Sothebys Fighting Claim That It Mismanaged Auction | By Leslie Hoffman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/books/shelf-life-under-the-heart-of-cities-a-failure-of-modernism.html | SHELF LIFE Under the Heart of Cities A Failure of Modernism | By Edward Rothstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/business/anne-ball-52-an-executive-for-leading-clothing-retailers.html | Anne Ball 52 an Executive For Leading Clothing Retailers | By Ginia Bellafante | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/business/down-into-the-fray.html | Down Into the Fray | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/business/technology-wary-investors-once-scorned-gain-respect.html | TechnologyWary Investors Once Scorned Gain Respect | By Danny Hakim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/movies/film-review-need-money-rob-a-bank-need-advice-study-heat.html | FILM REVIEW Need Money Rob a Bank Need Advice Study Heat | By A O Scott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/an-adviser-to-the-stars-but-a-fraud-to-all-comers.html | An Adviser To the Stars But a Fraud To All Comers | By Edward Wong and Leslie Eaton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/beliefs-collection-plate-may-be-half-full-half-empty-depending-who-weighing-it.html | Beliefs The collection plate may be halffull or halfempty depending on who is weighing it and why | By Peter Steinfels | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/court-upholds-rules-allowing-theaters-sale-of-air-rights.html | Court Upholds Rules Allowing Theaters Sale of Air Rights | By Thomas J Lueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/deal-on-toll-and-path-fees-pleases-few.html | Deal on Toll and PATH Fees Pleases Few | By Ronald Smothers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/ex-teacher-is-accused-of-sex-acts-with-students.html | ExTeacher Is Accused Of Sex Acts With Students | By Lynette Holloway | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/giuliani-challenges-method-for-subsidizing-campaigns.html | Giuliani Challenges Method For Subsidizing Campaigns | By Thomas J Lueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/giuliani-to-shift-police-discipline-to-civilian-board.html | GIULIANI TO SHIFT POLICE DISCIPLINE TO CIVILIAN BOARD | By William K Rashbaum and Kevin Flynn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/in-yet-another-case-police-officer-is-charged-in-sex-assault.html | In Yet Another Case Police Officer Is Charged in Sex Assault | By Tina Kelley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/jets-citing-benefits-to-city-detail-a-stadium-plan.html | Jets Citing Benefits to City Detail a Stadium Plan | By Charles V Bagli | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/man-and-w-won-t-part-after-all.html | Man and W Wont Part After All | By Edward Wong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/man-pleads-guilty-to-sex-attack-on-girl-at-high-school-in-queens.html | Man Pleads Guilty to Sex Attack On Girl at High School in Queens | By Sarah Kershaw | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/neediest-cases-fund-built-using-piggy-banks-personal-checks-sincerity.html | The Neediest Cases A Fund Is Built Using Piggy Banks Personal Checks and Sincerity | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/neglected-gems-seek-angels-for-renewal-central-park-like-rebirth-sought-for.html | Neglected Gems Seek Angels For Renewal Central ParkLike Rebirth Is Sought for Other Parks | By Barbara Stewart | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/nyc-a-telling-tale-of-heart-in-baltimore.html | NYC A Telling Tale Of Heart In Baltimore | By Clyde Haberman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/pelham-man-rejects-deal-in-fraud-case.html | Pelham Man Rejects Deal in Fraud Case | By Winnie Hu | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/rage-and-taunts-fill-courtroom-as-a-killer-gets-life-in-prison.html | Rage and Taunts Fill Courtroom as a Killer Gets Life in Prison | By Katherine E Finkelstein and Amy Waldman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/thousands-pay-tribute-to-lindsay.html | Thousands Pay Tribute to Lindsay | By Elisabeth Bumiller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/nyregion/us-legal-obligations-to-suspects-are-questioned-in-bombing-case.html | US Legal Obligations to Suspects Are Questioned in Bombing Case | By Benjamin Weiser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/a-deadly-global-gag-rule.html | A Deadly Global Gag Rule | By Daniel E Pellegrom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/a-giant-in-58.html | A Giant in 58 | By Jack Kemp | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/abroad-at-home-what-ashcroft-did.html | Abroad at Home What Ashcroft Did | By Anthony Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/opart-fiscal-restraints.html | OpArt FISCAL RESTRAINTS | By Ross MacDonald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/the-history-lesson-in-bush-s-school-plan.html | The History Lesson in Bushs School Plan | By Diane Ravitch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/opinion/who-ll-survive.html | Wholl Survive | By Frank Cammuso and Hart Seely | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/al-mcguire-72-coach-tv-analyst-and-character-dies.html | Al McGuire 72 Coach TV Analyst and Character Dies | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/auto-racing-black-nascar-driver-gets-major-sponsor.html | AUTO RACING Black Nascar Driver Gets Major Sponsor | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/baseball-friends-and-family-bid-agee-farewell.html | BASEBALL Friends And Family Bid Agee Farewell | By Ira Berkow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/baseball-rivera-s-offer-may-lead-to-a-long-term-contract.html | BASEBALL Riveras Offer May Lead to a LongTerm Contract | By Buster Olney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/basketball-nets-drop-3rd-straight-on-swing-out-west.html | BASKETBALL Nets Drop 3rd Straight On Swing Out West | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/basketball-stopping-o-neal-is-big-order-for-knicks.html | BASKETBALL Stopping ONeal Is Big Order For Knicks | By Steve Popper | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/boxing-olympians-set-for-punchfest-at-the-garden.html | BOXING Olympians Set for Punchfest at the Garden | By Clifton Brown | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/game-set-comeback-capriati-wins-a-major.html | Game Set Comeback Capriati Wins a Major | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/golf-woods-s-streak-ends-and-calcavecchia-leads.html | GOLF Woodss Streak Ends And Calcavecchia Leads | By Tom Spousta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/hockey-rangers-give-isles-a-chance-to-rejoice.html | HOCKEY Rangers Give Isles A Chance To Rejoice | By Joe Lapointe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/pro-football-commissioner-defends-the-off-field-behavior-of-players.html | PRO FOOTBALL Commissioner Defends the OffField Behavior of Players | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/pro-football-jones-overlooked-giant-may-face-brunt-of-attack.html | PRO FOOTBALL Jones Overlooked Giant May Face Brunt of Attack | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/pro-football-notebook-jets-showed-ravens-are-vulnerable.html | PRO FOOTBALL NOTEBOOK Jets Showed Ravens Are Vulnerable | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/pro-football-notebook-special-guests.html | PRO FOOTBALL NOTEBOOK Special Guests | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/pro-football-notebook-the-big-picture.html | PRO FOOTBALL NOTEBOOK The Big Picture | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/pro-football-ravens-lust-for-spotlight-puts-giants-on-the-spot.html | PRO FOOTBALL Ravens Lust for Spotlight Puts Giants on the Spot | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/pro-football-the-forgotten-lewis-makes-his-mark.html | PRO FOOTBALL The Forgotten Lewis Makes His Mark | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/sports-of-the-times-a-matter-of-what-is-and-isn-t.html | Sports of The Times A Matter Of What Is And Isnt | By William C Rhoden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/sports-of-the-times-mcguire-s-favorite-things.html | Sports of The Times McGuires Favorite Things | By Ira Berkow | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/sports/tennis-clement-s-comeback-a-stroke-of-magic.html | TENNIS Clments Comeback A Stroke Of Magic | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/theater/theater-review-old-timer-coming-on-as-a-novice.html | THEATER REVIEW OldTimer Coming On As a Novice | By Bruce Weber | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-27 | https://www.nytimes.com/2001/01/27/us/ashcroft-gives-judiciary-panel-his-written-replies-to-hundreds-of-questions.html | Ashcroft Gives Judiciary Panel His Written Replies to Hundreds of Questions | By David Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/us/bush-repeats-call-for-arms-reduction-and-missile-shield.html | Bush Repeats Call for Arms Reduction and Missile Shield | By Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/us/bush-to-attend-democratic-caucuses.html | Bush to Attend Democratic Caucuses | By Marc Lacey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/us/california-adopts-plan-for-electric-cars.html | California Adopts Plan for Electric Cars | By Andrew Pollack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/us/execution-is-stayed-for-man-convicted-of-killing-officer.html | Execution Is Stayed for Man Convicted of Killing Officer | By Kevin Sack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/us/head-of-house-panel-backs-swift-action-on-tax-rates.html | Head of House Panel Backs Swift Action on Tax Rates | By Lizette Alvarez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/us/lott-is-assuring-senate-debate-on-finance-bill.html | Lott Is Assuring Senate Debate On Finance Bill | By Alison Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/us/pipeline-in-fatal-accident-undergoes-a-test-pumping.html | Pipeline in Fatal Accident Undergoes a Test Pumping | By Steven A Holmes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/us/public-lives-california-s-leader-in-singing-the-praises-of-public-power.html | PUBLIC LIVES California Leader in Singing the Praises of Public Power | By Todd S Purdum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/us/rice-genome-called-a-crop-breakthrough.html | Rice Genome Called a Crop Breakthrough | By Andrew Pollack With Carol Kaesuk Yoon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/us/visions-of-parting-a-sea-of-concrete-with-a-unifying-river-greenbelt.html | Visions of Parting a Sea of Concrete With a Unifying River Greenbelt | By Barbara Whitaker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/world/as-in-manila-so-in-jakarta-upset-of-leader-is-protests-aim.html | As in Manila So in Jakarta Upset of Leader Is Protests Aim | By Calvin Sims | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/world/colombia-in-risky-move-plans-to-cede-zone-to-2nd-rebel-group.html | Colombia in Risky Move Plans To Cede Zone to 2nd Rebel Group | By Juan Forero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/world/for-kin-a-world-away-fear-battles-hope.html | For Kin a World Away Fear Battles Hope | By Dean E Murphy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/world/galapagos-journal-isles-rich-in-species-are-origin-of-much-tension.html | Galapagos Journal Isles Rich in Species Are Origin of Much Tension | By Larry Rohter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/world/glimpse-of-new-president-as-joseph-kabila-takes-oath-in-congo.html | Glimpse of New President as Joseph Kabila Takes Oath in Congo | By Norimitsu Onishi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/world/little-excitement-in-israel-as-vote-nears.html | Little Excitement in Israel as Vote Nears | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/world/mir-parts-to-splash-down-near-australia.html | Mir Parts to Splash Down Near Australia | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/world/oliver-r-gurney-86-professor-and-expert-on-ancient-hittites.html | Oliver R Gurney 86 Professor And Expert on Ancient Hittites | By Wolfgang Saxon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/world/putin-allies-seem-to-gain-in-battle-over-critical-press-empire.html | Putin Allies Seem to Gain in Battle Over Critical Press Empire | By Michael Wines | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-27 | https://www.nytimes.com/2001/01/27/world/severe-earthquake-strikes-india-killing-thousands.html | Severe Earthquake Strikes India Killing Thousands | By Celia W Dugger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| 2001-01-27 | https://www.nytimes.com/2001/01/27/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/archives/view-pink-slips-and-pink-silk-going-out-in-style.html | VIEW Pink Slips and Pink Silk Going Out in Style | By Laura Rowley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/a-natural-comes-of-age-all-of-18.html | A Natural Comes of Age All of 18 | By Matthew Gurewitsch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/art-architecture-as-a-painter-disciplined-in-all-but-his-feelings.html | ARTARCHITECTURE As a Painter Disciplined In All but His Feelings | By Nicholas Fox Weber | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/art-architecture-from-above-landing-in-the-museum-of-folk-art.html | ARTARCHITECTURE From Above Landing in The Museum of Folk Art | By Rita Reif | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/art-architecture-in-a-virtual-sculpture-park-the-art-talks-back.html | ARTARCHITECTURE In a Virtual Sculpture Park the Art Talks Back | By Miles Unger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/bringing-the-sound-back-alive.html | Bringing The Sound Back Alive | By Paul Griffiths | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/dance-movement-leavened-with-language.html | DANCE Movement Leavened With Language | By Gia Kourlas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/dance-the-spirit-is-grahams-the-voices-are-theirs.html | DANCE The Spirit Is Grahams The Voices Are Theirs | By Susan Reiter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/music-flying-below-the-radar-but-his-fans-see-him-fine.html | MUSIC Flying Below the Radar but His Fans See Him Fine | By James Hunter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/music-seeking-adventure-for-fingers-and-mind.html | MUSIC Seeking Adventure for Fingers and Mind | By Kathryn Shattuck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/recordings-making-a-sizable-impact-even-with-mere-miniatures.html | RECORDINGS Making a Sizable Impact Even With Mere Miniatures | By David Mermelstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/television-radio-a-friendly-ear-for-any-and-all-new-york-writers.html | TELEVISIONRADIO A Friendly Ear For Any and All New York Writers | By Andrea Higbie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/arts/television-radio-finding-their-refuge-in-the-segregated-south.html | TELEVISIONRADIO Finding Their Refuge in the Segregated South | By Samuel G Freedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/automobiles/behind-the-wheel-bentley-arnage-red-label-the-colors-of-money.html | BEHIND THE WHEELBentley Arnage Red Label The Colors of Money | By Serge Schmemann | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/automobiles/with-bonnet-up-but-chin-held-high.html | With Bonnet Up but Chin Held High | By Serge Schmemann | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/books/anesthesiology.html | Anesthesiology | By David Kirby | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/books/big-brother.html | Big Brother | By Martin Jay | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/books/bookend-medieval-superheroes.html | Bookend Medieval Superheroes | By John Updike | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/books/books-in-brief-fiction-poetry-499668.html | Books in Brief Fiction  Poetry | By Gavin McNett | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/books/books-in-brief-fiction-poetry-499676.html | Books in Brief Fiction  Poetry | By Emily White | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/books/books-in-brief-fiction-poetry-499684.html | Books in Brief Fiction  Poetry | By Maria Russo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/books/books-in-brief-poetry-499692.html | Books in Brief Fiction  Poetry | By Dana Kennedy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | https://www.nytimes.com/2001/01/28/books/books-in-brief-fiction-poetry-poet-and-concubine.html | Books in Brief Fiction  Poetry Poet and Concubine | By Philip Gambone | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/books-in-brief-nonfiction-499714.html | Books in Brief Nonfiction | By Mary Grace Butler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/books-in-brief-nonfiction-499722.html | Books in Brief Nonfiction | By Diane Scharper | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/books-in-brief-nonfiction-499749.html | Books in Brief Nonfiction | By Andy Webster | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/books-in-brief-nonfiction-499765.html | Books in Brief Nonfiction | By Michael Steinberger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/books-in-brief-nonfiction-projecting-with-mekas.html | Books in Brief Nonfiction Projecting With Mekas | By Eric P Nash | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/cape-work.html | Cape Work | By Blaine Harden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/carnal-knowledge.html | Carnal Knowledge | By Courtney Weaver | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/clearing-the-aisles.html | Clearing the Aisles | By Will Blythe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/crime-496995.html | Crime | By Marilyn Stasio | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/in-the-rough.html | In the Rough | By Clifton Brown | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/interview-solving-for-x.html | INTERVIEW Solving for X | By Stacey DErasmo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/look-away-already.html | Look Away Already | By Roy Hoffman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/music-bing-crosby-the-unsung-king-of-song.html | MUSIC Bing Crosby The Unsung King of Song | By Gary Giddins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/new-noteworthy-paperbacks-500232.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/poems-that-walk-anywhere.html | Poems That Walk Anywhere | By John Hollander | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/reagan-was-a-reaganite.html | Reagan Was a Reaganite | By David Brooks | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sounds-of-silence.html | Sounds of Silence | By Morris Dickstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/stranger-than-metafiction.html | Stranger Than Metafiction | By Richard Eder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/the-god-on-the-landing.html | The God on the Landing | By Michael Gorra | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/the-newest-place-in-the-world.html | The Newest Place in the World | By Suzanne Ruta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/this-realm-this-car-park.html | This Realm This Car Park | By Evelyn Toynton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/women-behaving-badly.html | Women Behaving Badly | By Emily Eakin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/book-value-changing-the-world-from-top-to-bottom.html | BOOK VALUE Changing The World From Top To Bottom | By Fred Andrews | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/business-a-fight-for-survival-in-the-broadband-wreckage.html | BUSINESS A Fight for Survival in the Broadband Wreckage | By William Santiago | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/business-diary-a-name-a-name-destined-for-fame.html | BUSINESS DIARY A Name a Name Destined for Fame | By Julian E Barnes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/business-diary-overcoming-the-dark-side.html | BUSINESS DIARY Overcoming the Dark Side | By Rick Gladstone | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/business-did-you-hear-the-one-about-the-superjumbo-that-ate-the-airport.html | BUSINESS Did You Hear The One About the Superjumbo That Ate the Airport | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/business-putting-global-harmony-on-the-to-do-list.html | BUSINESS Putting Global Harmony on the ToDo List | By Fred Andrews | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/business-seeking-a-common-rule-book-for-international-mergers.html | BUSINESS Seeking a Common Rule Book for International Mergers | By Alan Cowell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/databank-january-22-26-watching-for-signs-of-a-rebound.html | DATABANK JANUARY 2226 Watching for Signs of a Rebound | By Dylan Loeb McClain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/economic-view-a-tale-of-2-totals-in-the-jobs-report.html | ECONOMIC VIEW A Tale Of 2 Totals In the Jobs Report | By David Leonhardt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/if-women-complain-does-ford-listen.html | If Women Complain Does Ford Listen | By Reed Abelson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/investing-as-a-hot-grill-cools-off-salton-feels-pressure.html | INVESTING As a Hot Grill Cools Off Salton Feels Pressure | By Michelle Leder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/investing-funds-no-longer-count-on-ipo-lift.html | INVESTING Funds No Longer Count on IPO Lift | By Alex Berenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/investing-funds-watch-dipping-into-the-pool-of-amateur-analysts.html | INVESTING FUNDS WATCH Dipping Into the Pool Of Amateur Analysts | By Danny Hakim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/investing-funds-watch-help-for-tax-bitten-investors.html | INVESTING FUNDS WATCH Help for TaxBitten Investors | By Danny Hakim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/investing-with-andrew-j-knuth-and-edmund-h-nicklin-jr-westport-small-cap-fund.html | INVESTING WITH Andrew J Knuth and Edmund H Nicklin Jr Westport Small Cap Fund | By Carole Gould | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/market-insight-california-still-stands-despite-one-more-punch.html | MARKET INSIGHT California Still Stands Despite One More Punch | By Kenneth N Gilpin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/market-watch-eroding-paper-gains-may-undo-a-remarkable-resiliency.html | MARKET WATCH Eroding Paper Gains May Undo a Remarkable Resiliency | By Gretchen Morgenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/midstream-timing-the-market-on-tuition.html | MIDSTREAM Timing the Market on Tuition | By James Schembari | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/my-first-job-fluffing-and-folding-are-not-enough.html | MY FIRST JOB Fluffing and Folding Are Not Enough | By Louise Kirkbride | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/on-the-job-where-small-talk-looms-large.html | ON THE JOB Where Small Talk Looms Large | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/personal-business-diary-taking-a-holiday-from-the-internet.html | PERSONAL BUSINESS DIARY Taking a Holiday From the Internet | By Vivian Marino | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/business/personal-business-slowing-business-travel-means-savings-for-tourists.html | PERSONAL BUSINESS Slowing Business Travel Means Savings for Tourists | By Jane L Levere | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | https://www.nytimes.com/2001/01/28/businesss/portfolios-etc-a-rally-for-junk-bonds-a-question-mark-for-the-economy.html | PORTFOLIOS ETC A Rally for Junk Bonds A Question Mark for the Economy | By Jonathan Fuerbringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/businesss/private-sector-a-quest-for-irish-business-glory.html | PRIVATE SECTOR A Quest for Irish Business Glory | By Greg Winter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/businesss/private-sector-in-treasury-chief-s-past-a-harder-line-on-soft-money.html | PRIVATE SECTOR In Treasury Chiefs Past A Harder Line on Soft Money | By Leslie Wayne | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/businesss/private-sector-skiing-maybe-but-no-surfing.html | PRIVATE SECTOR Skiing Maybe but No Surfing | By John Markoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/businesss/think-nasdaq-now-double-the-pain.html | Think Nasdaq Now Double the Pain | By Edmund L Andrews | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/hong-kong-s-queen-of-pulp-moves-on.html | Hong Kongs Queen of Pulp Moves On | By Rachel Abramowitz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/lives-an-unreliable-witness.html | Lives An Unreliable Witness | By David Tereshchuk | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/look-at-brazil.html | Look at Brazil | By Tina Rosenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/stronger-than-steel.html | Stronger Than Steel | By Stephen J Dubner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/style-smart-cookies.html | Style Smart Cookies | By Molly ONeill | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/survival-of-the-pushiest.html | Survival of the Pushiest | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/the-way-we-live-now-01-28-01-it-takes-a-pillage.html | The Way We Live Now 012801 It Takes a Pillage | By John Leland | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/the-way-we-live-now-01-28-01-on-language-gotcha.html | The Way We Live Now 012801 On Language Gotcha | By William Safire | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/the-way-we-live-now-01-28-01-shoptalk-six-day-school-week-weekend-worriers.html | The Way We Live Now 012801 ShopTalk SixDay School Week Weekend Worriers | By Abby Goodnough | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/the-way-we-live-now-01-28-01-the-ethicist-odds-and-ends.html | The Way We Live Now 012801 The Ethicist Odds and Ends | By Randy Cohen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/the-way-we-live-now-01-28-01-what-they-were-thinking.html | The Way We Live Now 012801 What They Were Thinking | By Catherine Saint Louis and Andy Young | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/the-way-we-live-now-012801-questions-for-nita-m-lowey-raising-dough.html | The Way We Live Now 012801 Questions for Nita M Lowey Raising Dough | By Michael Crowley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/magazine/the-way-we-live-now-012801-salient-facts-drink-think.html | The Way We Live Now 012801 Salient Facts Drink Think | By Jcca Taudte | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/movies/film-a-french-coming-of-age-tale-not-for-the-squeamish.html | FILM A French ComingofAge Tale Not for the Squeamish | By Kristin Hohenadel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/movies/film-setting-his-tale-of-love-found-in-a-city-long-lost.html | FILM Setting His Tale Of Love Found In a City Long Lost | By Leslie Camhi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/movies/film-they-prized-social-not-socialist-reality.html | FILM They Prized Social Not Socialist Reality | By Nancy Ramsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/movies/video-another-helping-of-feast-from-a-lean-body-of-work.html | VIDEO Another Helping of Feast From a Lean Body of Work | By Kevin Filipski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/3-clients-a-mall-a-recreation-complex-and-a-broker.html | 3 Clients A Mall a Recreation Complex and a Broker | By Corey Kilgannon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/a-la-carte-seeking-success-where-others-faltered.html | A LA CARTE Seeking Success Where Others Faltered | By Richard Jay Scholem | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/a-lumberjack-s-backyard-bonanza.html | A Lumberjacks Backyard Bonanza | By David Winzelberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/a-spacious-new-home-where-arias-can-soar.html | A Spacious New Home Where Arias Can Soar | By Roberta Hershenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/aol-time-warner-base-lifts-silicon-alley.html | AOL Time Warner Base Lifts Silicon Alley | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/art-intimate-view-of-the-depth-and-scope-of-african-american-art-and-identity.html | ART Intimate View of the Depth and Scope Of AfricanAmerican Art and Identity | By William Zimmer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/art-reviews-amid-the-forces-of-creation-and-history.html | ART REVIEWS Amid the Forces of Creation and History | By Helen A Harrison | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/art-the-20th-century-all-pieced-together.html | ART The 20th Century All Pieced Together | By William Zimmer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/arts-entertainment-artist-who-feels-responsible-promote-african-american-art.html | ARTS  ENTERTAINMENT An Artist Who Feels Responsible To Promote AfricanAmerican Art | By Jennifer Olshin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/basement-fire-in-the-bronx-leaves-a-mother-of-3-dead.html | Basement Fire in the Bronx Leaves a Mother of 3 Dead | By Sarah Kershaw | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/beyond-artifact-native-artists-struggle-to-find-a-niche.html | Beyond Artifact Native Artists Struggle to Find a Niche | By Jane Gordon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/big-cheeses-no-longer-ex-politicians-seek-fresh-start-in-big-apple.html | Big Cheeses No Longer ExPoliticians Seek Fresh Start in Big Apple | By Blaine Harden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/briefing-education-commissioner-resigns.html | BRIEFING EDUCATION COMMISSIONER RESIGNS | By Karen Demasters | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/briefing-environment-south-jersey-aquifer.html | BRIEFING ENVIRONMENT SOUTH JERSEY AQUIFER | By Abhi Raghunathan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/briefing-law-enforcement-rabbis-murder-case.html | BRIEFING LAW ENFORCEMENT RABBIS MURDER CASE | By Robert Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/briefing-law-enforcement-rogue-state-police-group.html | BRIEFING LAW ENFORCEMENT ROGUE STATE POLICE GROUP | By Andrew Jacobs | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/briefing-law-enforcement-trooper-case-judge.html | BRIEFING LAW ENFORCEMENT TROOPERCASE JUDGE | By Karen Demasters | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/briefing-transportation-checks-to-the-stranded.html | BRIEFING TRANSPORTATION CHECKS TO THE STRANDED | By Trish Lease | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/briefing-transportation-corzine-for-tunnel.html | BRIEFING TRANSPORTATION CORZINE FOR TUNNEL | By Abhi Raghunathan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/buzz-incorporated-when-businesses-county-want-make-they-turn-pair-ex-journalists.html | Buzz Incorporated When Businesses in the County Want to Make News They Turn to a Pair of ExJournalists | By Corey Kilgannon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/by-the-way-let-them-eat-sandwiches.html | BY THE WAY Let Them Eat Sandwiches | By Susan Hodara | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/chess-a-frugal-kramnik-recycles-moves-that-beat-kasparov.html | CHESS A Frugal Kramnik Recycles Moves That Beat Kasparov | By Robert Byrne | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/city-lore-why-time-and-again-casts-so-powerful-a-spell.html | CITY LORE Why Time and Again Casts So Powerful a Spell | By Ric Burns | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/citypeople-a-plastic-surgeon-who-lifts-spirits-not-faces.html | CITYPEOPLE A Plastic Surgeon Who Lifts Spirits Not Faces | By Gabrielle Glaser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/connecticut-protests-over-cross-sound-power-line.html | Connecticut Protests Over CrossSound Power Line | By Christine Woodside | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/coping-public-toilets-the-orphan-issue.html | COPING Public Toilets The Orphan Issue | By Felicia R Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/county-lines-counselor-with-a-corporate-past.html | COUNTY LINES Counselor With a Corporate Past | By Marek Fuchs | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/cowboys-of-the-sky.html | Cowboys of the Sky | By Jim Rasenberger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/differences-in-table-tennis-and-ping-pong-pride.html | Differences in Table Tennis and PingPong Pride | By Robert Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/dining-out-a-pan-asian-menu-heavy-on-the-japanese.html | DINING OUT A PanAsian Menu Heavy on the Japanese | By Patricia Brooks | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/dining-out-following-the-road-to-121-in-north-salem.html | DINING OUT Following the Road to 121 in North Salem | By M H Reed | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/dining-out-indulging-in-italian-coastal-cuisine.html | DINING OUT Indulging in Italian Coastal Cuisine | By Joanne Starkey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/don-r-eckelberry-painter-of-birds-dies-at-79.html | Don R Eckelberry Painter of Birds Dies at 79 | By Michael Pollak | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/earth-to-other-planets-dont-smoke.html | Earth to Other Planets Dont Smoke | By Merri Rosenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/education-broken-trees-and-broken-families.html | EDUCATION Broken Trees and Broken Families | By Debra Nussbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/education-for-some-students-it-s-all-homework.html | EDUCATION For Some Students Its All Homework | By Robert Worth | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/education-natural-remedies.html | EDUCATION Natural Remedies | By Debra Nussbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/ernst-bulova-98-founder-of-camp-with-a-free-spirit.html | Ernst Bulova 98 Founder Of Camp With a Free Spirit | By Douglas Martin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/families-far-from-the-spotlight-winning-director-s-wife.html | FAMILIES Far From the Spotlight Winning Directors Wife | By Kate Stone Lombardi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/fe-toscani-89-dies-model-for-hero-of-bell-for-adano.html | FE Toscani 89 Dies Model for Hero of Bell for Adano | By Douglas Martin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/fire-breathing-a-dragon-and-a-world-of-geopolitics-for-the-lunar-new-year.html | Fire Breathing a Dragon and a World of Geopolitics for the Lunar New Year | By Dean E Murphy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/food-baked-fish-with-heft-add-some-potatoes.html | FOOD Baked Fish With Heft Add Some Potatoes | By Moira Hodgson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/for-the-director-its-lights-out.html | For the Director Its Lights Out | By Anne M Amato | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/for-the-record-gymnastics-team-only-knows-victory.html | FOR THE RECORD Gymnastics Team Only Knows Victory | By Chuck Slater | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/fyi-630101.html | FYI | By Ed Boland Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/giving-it-the-old-college-try-local-universities-struggle-to-raise-their-profile.html | Giving It The Old College Try Local Universities Struggle to Raise Their Profile | By Tina Kelley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/governor-wins-award-for-his-support-of-arts.html | Governor Wins Award For His Support of Arts | By Valerie Cruice | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/home-clinic-some-tips-for-dealing-with-frozen-pipes.html | HOME CLINIC Some Tips for Dealing With Frozen Pipes | By Edward R Lipinski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/home-clinic-tips-for-dealing-with-frozen-pipes.html | HOME CLINIC Tips for Dealing With Frozen Pipes | By Edward R Lipinski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/hunting-clubs-fret-as-fore-replaces-tally-ho.html | Hunting Clubs Fret as Fore Replaces Tally Ho | By Andrew Jacobs | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-a-big-box-store-that-draws-no-opposition.html | IN BRIEF A Big Box Store That Draws No Opposition | By Sam Lubell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-communities-business-district-elects-new-head.html | IN BRIEF COMMUNITIES BUSINESS DISTRICT ELECTS NEW HEAD | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-communities-cerebral-palsy-center-store.html | IN BRIEF COMMUNITIES CEREBRAL PALSY CENTER STORE | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-education-charter-school-turned-down.html | IN BRIEF EDUCATION CHARTER SCHOOL TURNED DOWN | By Robert Worth | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-environment-carmel-nature-preserve-planned.html | IN BRIEF ENVIRONMENT CARMEL NATURE PRESERVE PLANNED | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-environment-possible-end-to-bass-ban.html | IN BRIEF ENVIRONMENT POSSIBLE END TO BASS BAN | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-environment-white-plains-initiative.html | IN BRIEF ENVIRONMENT WHITE PLAINS INITIATIVE | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-lipa-offers-incentives-to-cut-summer-surge.html | IN BRIEF LIPA Offers Incentives To Cut Summer Surge | By John Rather | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-low-cost-health-plan-for-working-uninsured.html | IN BRIEF LowCost Health Plan For Working Uninsured | By Stewart Ain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-mortgage-company-opens-storefront-in-white-plains.html | IN BRIEF Mortgage Company Opens Storefront in White Plains | By Sam Lubell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-suffolk-outpaces-nassau-in-population.html | IN BRIEF Suffolk Outpaces Nassau in Population | By Stewart Ain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-brief-teaching-executives-to-make-the-most-of-e-mail.html | IN BRIEF Teaching Executives To Make the Most of EMail | By Arianne Chernock | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-business-tv-s-video-games-and-scissors.html | IN BUSINESS TVs Video Games and Scissors | By Marek Fuchs | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-person-following-the-bouncing-ball.html | IN PERSON Following the Bouncing Ball | By Robert Strauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-southampton-debate-swirls-on-traffic.html | In Southampton Debate Swirls on Traffic | By John Rather | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-the-garden-clippings-shells-and-stones.html | IN THE GARDEN CLIPPINGS Shells and Stones | By Elisabeth Ginsburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/in-the-garden-intimidating-orchids-just-want-understanding.html | IN THE GARDEN Intimidating Orchids Just Want Understanding | By Elisabeth Ginsburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/jersey-footlights-dance-and-the-orchestral-score.html | JERSEY FOOTLIGHTS Dance and the Orchestral Score | By Leslie Kandell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/jersey-footlights-five-blind-boys-in-pomona.html | JERSEY FOOTLIGHTS Five Blind Boys in Pomona | By Robbie Woliver | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/jersey-footlights-oh-that-s-her.html | JERSEY FOOTLIGHTS Oh Thats Her | By Robbie Woliver | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/jersey-footlights-welcoming-the-year-of-the-serpent.html | JERSEY FOOTLIGHTS Welcoming the Year of the Serpent | By Leslie Kandell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/jersey-more-help-for-the-ethically-challenged.html | JERSEY More Help for the Ethically Challenged | By Neil Genzlinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/li-work-using-the-internet-to-sell-flowers-and-now-gifts.html | LI  WORK Using the Internet to Sell Flowers and Now Gifts | By Warren Strugatch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/lock-in-prices-for-oil-gain-favor.html | LockIn Prices for Oil Gain Favor | By Sam Lubell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/long-island-journal-wanted-that-rah-rah-spirit-for-lacrosse.html | LONG ISLAND JOURNAL Wanted That RahRah Spirit for Lacrosse | By Marcelle S Fischler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/long-island-vines-dry-wine-that-s-fit-for-valentines-day.html | LONG ISLAND VINES Dry Wine Thats Fit for Valentines Day | By Howard G Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/man-wants-dog-story-puts-a-town-in-the-spotlight.html | ManWantsDog Story Puts a Town in the Spotlight | By Sherri Day | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/merrymaking-with-the-fezziwigs.html | Merrymaking With the Fezziwigs | By Marcia Clark | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/milestones-high-school-interrupted-by-war-a-74-year-old-gets-his-diploma.html | MILESTONES High School Interrupted by War A 74YearOld Gets His Diploma | By Lynne Ames | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/moving-to-register-domestic-partners.html | Moving to Register Domestic Partners | By Elsa Brenner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/music-a-chance-to-hear-states-s-troubadour.html | MUSIC A Chance to Hear States Troubadour | By Robert Sherman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/music-for-springsteen-bar-mitzvahs-and-conan-this-drummer-sets-the-beat.html | MUSIC For Springsteen Bar Mitzvahs and Conan This Drummer Sets the Beat | By Karen Demasters | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/music-from-yale-s-glee-club-a-program-for-history.html | MUSIC From Yales Glee Club A Program for History | By Robert Sherman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/napoleon-never-slept-here-but-he-s-arrived.html | Napoleon Never Slept Here but Hes Arrived | By Barbara Delatiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-bending-elbows-a-professional-drinker-in-every-sense.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Professional Drinker in Every Sense | By Charlie Leduff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-boerum-hill-no-parking-no-parishioners-orthodox-church-fears.html | NEIGHBORHOOD REPORT BOERUM HILL No Parking No Parishioners an Orthodox Church Fears | By Tara Bahrampour | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-cobble-hill-movie-theater-goes-upscale-arty-fight-multiplex.html | NEIGHBORHOOD REPORT COBBLE HILL Movie Theater Goes Upscale and Arty to Fight a Multiplex | By Hope Reeves | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-greenwich-village-banners-advocate-red-paint-critics-smell.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Banners Advocate Red Paint And Critics Smell Greenbacks | By Denny Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-long-island-city-luster-dims-for-library-be-built-schoolyard.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Luster Dims for a Library To Be Built in a Schoolyard | By E E Lippincott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-new-york-up-close-extreme-sport-hailing-cabs.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Extreme Sport Hailing Cabs | By George Watson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-ridgewood-preserving-old-world-feel-for-21st-century-street.html | NEIGHBORHOOD REPORT RIDGEWOOD Preserving an OldWorld Feel For a 21stCentury Street | By Eun Lee Koh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-soho-philip-johnson-joins-other-architects-cross-hairs.html | NEIGHBORHOOD REPORT SOHO Philip Johnson Joins Other Architects in the Cross Hairs | By Denny Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-soho-produce-company-loses-latest-round-of-a-pitched-battle.html | NEIGHBORHOOD REPORT SOHO Produce Company Loses Latest Round of a Pitched Battle | By Monte Williams | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-times-square-limousines-get-a-curb-they-can-call-their-own.html | NEIGHBORHOOD REPORT TIMES SQUARE Limousines Get a Curb They Can Call Their Own | By Andrew Friedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-tribeca-uneasy-lies-el-teddy-s-building-which-wears-a-crown.html | NEIGHBORHOOD REPORT TRIBECA Uneasy Lies El Teddys Building Which Wears a Crown | By Denny Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-tudor-city-whose-sidewalk-whose-tree-knotty-diplomatic.html | NEIGHBORHOOD REPORT TUDOR CITY Whose Sidewalk Whose Tree A Knotty Diplomatic Conundrum | By Hope Reeves | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-upper-east-side-spence-school-sent-back-drawing-board-yet.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Spence School Is Sent Back to the Drawing Board Yet Again | By Seth Kugel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/neighborhood-report-willowbrook-his-father-would-say-he-is-a-good-eater.html | NEIGHBORHOOD REPORT WILLOWBROOK His Father Would Say He Is a Good Eater | By Eun Lee Koh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/new-york-online-a-showcase-of-architectural-gems.html | NEW YORK ONLINE A Showcase Of Architectural Gems | By Denny Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/nj-law-footsteps-in-concrete.html | NJ LAW Footsteps in Concrete | By Steve Strunsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/on-politics-light-is-on-difrancesco-now-and-mcgreevey-is-in-shadow.html | ON POLITICS Light Is on DiFrancesco Now And McGreevey Is in Shadow | By David Kocieniewski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/on-the-map-setting-sail-where-and-when-the-water-is-hard.html | ON THE MAP Setting Sail Where and When the Water Is Hard | By Angela Starita | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/on-the-waterfront-call-it-the-slowpoke-in-hoboken.html | ON THE WATERFRONT Call It the Slowpoke in Hoboken | By Steve Strunsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/opinion-on-being-constantly-connected.html | OPINION On Being Constantly Connected | By Jacqueline Marks | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/oyster-beds-and-electricity.html | Oyster Beds And Electricity | By Christine Woodside | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/philanthropy-a-record-gift-for-bronxville-schools.html | PHILANTHROPY A Record Gift for Bronxville Schools | By Merri Rosenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/playing-in-the-neighborhood-633747.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/politics-and-government-moving-laws-along.html | POLITICS AND GOVERNMENT Moving Laws Along | By Anne Ruderman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/politics-and-government-rethinking-uses-of-essex-county-s-parks.html | POLITICS AND GOVERNMENT Rethinking Uses of Essex Countys Parks | By Linda Ocasio | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/princeton-to-replace-loans-with-student-scholarships.html | Princeton to Replace Loans With Student Scholarships | By Karen W Arenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/ready-for-a-black-governor-if-not-now-when.html | Ready for a Black Governor If Not Now When | By Jill P Capozzo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/restaurants-elbow-room.html | RESTAURANTS Elbow Room | By Karla Cook | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/sex-power-vs-law-order-abuse-charges-against-police-underscore-historic-tension.html | Sex and Power vs Law and Order Abuse Charges Against Police Underscore a Historic Tension | By Al Baker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/soapbox-no-bargain.html | SOAPBOX No Bargain | By Richard Muti | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/soapbox-slippery-slope.html | SOAPBOX Slippery Slope | By Katie Hamill | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/soapbox-take-me-home-county-roads.html | SOAPBOX Take Me Home County Roads | By Bruce Stockler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/sports-unloved-and-funny-looking-racewalking-has-a-local-following.html | SPORTS Unloved and FunnyLooking Racewalking Has a Local Following | By Chuck Slater | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/street-photos-that-turn-viewers-into-storytellers.html | Street Photos That Turn Viewers Into Storytellers | By D Dominick Lombardi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/sunnyside-journal-the-memories-of-home-leave-a-poet-inspired.html | Sunnyside Journal The Memories of Home Leave a Poet Inspired | By Sarah Kershaw | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/superfund-financing-tied-to-lower-standards.html | Superfund Financing Tied to Lower Standards | By James C McKinley Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/support-for-a-children-s-hospice.html | Support for a Childrens Hospice | By Alix Boyle | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/the-beer-that-made-patchogue-famous.html | The Beer That Made Patchogue Famous | By Eric Asimov | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/the-guide-598640.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/the-guide-599786.html | THE GUIDE | By Eleanor Charles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/the-neediest-cases-for-sisters-some-things-come-in-pairs-but-not-all.html | The Neediest Cases For Sisters Some Things Come in Pairs but Not All | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/the-view-from-stonington-if-the-walls-could-talk-it-would-be-poetry.html | The View FromStonington If the Walls Could Talk It Would Be Poetry | By John Swansburg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/theater-review-comedy-in-verse-rhyming-and-timing.html | THEATER REVIEW Comedy In Verse Rhyming And Timing | By Neil Genzlinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/theater-review-start-with-chekhov-add-lots-of-williams.html | THEATER REVIEW Start With Chekhov Add Lots of Williams | By Alvin Klein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/traditions-mingle-and-tell-a-story.html | Traditions Mingle and Tell a Story | By Bess Liebenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/up-against-drawing-board-for-lawmakers-push-may-come-shove-when-6-congressional.html | Up Against The Drawing Board For Lawmakers Push May Come to Shove When 6 Congressional Districts Become 5 | By Maura Casey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/ventures-state-visit-rite-of-passage.html | VENTURES State Visit Rite of Passage | By William S Niederkorn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/wine-under-20-from-oregon-un-californian-chardonnays.html | WINE UNDER 20 From Oregon UnCalifornian Chardonnays | By Howard G Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/nyregion/wines-under-20-a-low-priced-roundup.html | WINES UNDER 20 A LowPriced Roundup | By Howard G Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/californias-golden-dream-goes-dark.html | Californias Golden Dream Goes Dark | By D J Waldie | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/liberties-apple-of-discord.html | Liberties Apple Of Discord | By Maureen Dowd | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/reckonings-et-tu-alan.html | Reckonings Et Tu Alan | By Paul Krugman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/opinion/sanctions-are-a-weapon-we-need.html | Sanctions Are a Weapon We Need | By Aryeh Neier | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/commercial-property-queens-a-plan-for-high-rise-offices-in-long-island-city.html | Commercial PropertyQueens A Plan for HighRise Offices in Long Island City | By John Holusha | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/habitats-park-avenue-65th-street-using-maid-s-room-create-eat-kitchen.html | HabitatsPark Avenue and 65th Street Using a Maids Room to Create an EatIn Kitchen | By Trish Hall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/houses-are-to-replace-a-pittsburgh-slag-heap.html | Houses Are to Replace A Pittsburgh Slag Heap | By Chriss Swaney | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/if-you-re-thinking-living-little-neck-queens-century-old-neighborly-community.html | If Youre Thinking of Living InLittle Neck Queens A CenturyOld Neighborly Community | By Diana Shaman | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/in-the-region-long-island-number-of-options-is-growing-for-assisted-living.html | In the RegionLong Island Number of Options Is Growing for Assisted Living | By Carole Paquette | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/in-the-region-new-jersey-college-plans-to-develop-business-park-in-lakewood.html | In the RegionNew Jersey College Plans to Develop Business Park in Lakewood | By Rachelle Garbarine | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/region-westchester-putnam-sales-million-dollar-homes-jump-30-year.html | In the RegionWestchester and Putnam Sales of MillionDollar Homes Jump 30 in Year | By Elsa Brenner | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/streetscapes-52nd-street-fifth-avenue-jeweler-that-conquered-millionaire-s-row.html | Streetscapes52nd Street and Fifth Avenue The Jeweler That Conquered a Millionaires Row | By Christopher Gray | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/the-upscaling-of-stuyvesant-town.html | The Upscaling of Stuyvesant Town | By Alan S Oser | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/realestate/your-home-replacing-windows-to-save-heat.html | YOUR HOME Replacing Windows to Save Heat | By Jay Romano | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/back-talk-mcmahon-s-power-signals-a-new-era.html | Back Talk McMahons Power Signals A New Era | By Robert Lipsyte | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/baseball-notebook-that-other-team-in-baltimore-still-has-major-league-problems.html | BASEBALL NOTEBOOK That Other Team in Baltimore Still Has Major League Problems | By Murray Chass | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/boxing-williams-proves-he-s-ready-on-a-night-of-fists-and-firsts.html | BOXING Williams Proves Hes Ready On a Night of Fists and Firsts | By Clifton Brown | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/college-basketball-after-ignoring-warning-st-john-s-loses-to-tech.html | COLLEGE BASKETBALL After Ignoring Warning St Johns Loses to Tech | By Joe Drape | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/giants-ravens-a-super-bowl-preview-improbable-story-needs-an-ending.html | GIANTSRAVENS A SUPER BOWL PREVIEW IMPROBABLE STORY NEEDS AN ENDING | By Bill Pennington | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/giants-ravens-a-super-bowl-preview-playbook-possibilities-for-the-giants.html | GIANTSRAVENS A SUPER BOWL PREVIEW PLAYBOOK POSSIBILITIES FOR THE GIANTS | By Bill Pennington | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/giants-ravens-a-super-bowl-preview-priorities-please-best-places-to-eat.html | GIANTSRAVENS A SUPER BOWL PREVIEW Priorities Please Best Places to Eat | By Dave Anderson | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/giants-ravens-a-super-bowl-preview-ugly-ducklings-make-a-splash.html | GIANTSRAVENS A SUPER BOWL PREVIEW Ugly Ducklings Make a Splash | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/giants-ravens-super-bowl-preview-ravens-have-been-planning-for-this-moment-since.html | GIANTSRAVENS A SUPER BOWL PREVIEW Ravens Have Been Planning for This Moment Since Before Season Began | By Judy Battista | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/golf-calcavecchia-keeps-big-lead-amid-the-lightning-and-the-hail.html | GOLF Calcavecchia Keeps Big Lead Amid the Lightning and the Hail | By Tom Spousta | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/hockey-devils-drop-second-straight-in-overtime.html | HOCKEY Devils Drop Second Straight In Overtime | By Alex Yannis | TX 5-514-700 | 2001-04-27 TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/hockey-isles-can-t-save-dipietro-debut.html | HOCKEY Isles Cant Save DiPietro Debut | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/hockey-rangers-head-in-wrong-direction.html | HOCKEY Rangers Head in Wrong Direction | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/horse-racing-yonaguska-edges-city-zip-to-win-hutcheson-stakes.html | HORSE RACING Yonaguska Edges City Zip To Win Hutcheson Stakes | By Charlie Nobles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/on-pro-football-by-altering-attitudes-these-giants-have-become-a-team.html | ON PRO FOOTBALL By Altering Attitudes These Giants Have Become a Team | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/on-pro-football-it-wasn-t-a-lack-of-ability-that-cost-parcells-in-vote.html | ON PRO FOOTBALL It Wasnt a Lack of Abiity That Cost Parcells in Vote | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/on-pro-football-on-and-off-the-field-barber-makes-the-most-of-his-many-talents.html | ON PRO FOOTBALL On and Off the Field Barber Makes the Most of His Many Talents | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/plus-track-and-field-easy-victories-in-borough-meet.html | PLUS TRACK AND FIELD EASY VICTORIES IN BOROUGH MEET | By William J Miller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/pro-basketball-nba-notebook-west-takes-calm-view-of-laker-tiff.html | PRO BASKETBALL NBA NOTEBOOK West Takes Calm View Of Laker Tiff | By Mike Wise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/pro-basketball-no-change-of-plans-for-knicks-vs-lakers.html | PRO BASKETBALL No Change Of Plans For Knicks Vs Lakers | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/pro-basketball-shooting-for-the-stars-marbury-may-fall-short.html | PRO BASKETBALL Shooting for the Stars Marbury May Fall Short | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/pro-football-parcells-fails-to-join-levy-swann-and-five-others-in-hall.html | PRO FOOTBALL Parcells Fails to Join Levy Swann and Five Others in Hall | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/soccer-us-defeats-chinese-in-an-exhibition-match.html | SOCCER US Defeats Chinese In an Exhibition Match | By Gregg Bell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/sports-of-the-times-for-collins-and-dilfer-a-matter-of-faith.html | Sports of The Times For Collins and Dilfer a Matter of Faith | By Dave Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/sports-of-the-times-schmidt-to-butkus-to-lewis-evolution-of-middle-linebacker.html | Sports of The Times Schmidt to Butkus to Lewis Evolution of Middle Linebacker | By William C Rhoden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/sports-times-soccer-promotes-understanding-between-nations-that-s-stretch.html | Sports of The Times Soccer Promotes Understanding Between Nations Thats a Stretch | By Ira Berkow | TX 5-514-700 | | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/tennis-champion-reborn-as-capriati-wins-title.html | TENNIS Champion Reborn as Capriati Wins Title | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/tennis-with-a-grand-slam-title-in-sight-agassi-s-aim-is-true.html | TENNIS With a Grand Slam Title in Sight Agassis Aim Is True | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/the-boating-report-elegant-model-room-celebrates-centennial.html | THE BOATING REPORT Elegant Model Room Celebrates Centennial | By Herb McCormick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/sports/tv-sports-nfl-films-could-make-old-games-new-again.html | TV SPORTS NFL Films Could Make Old Games New Again | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/style/a-night-out-with-caroline-rose-hunt-as-indefatigable-as-ever.html | A NIGHT OUT WITH Caroline Rose Hunt As Indefatigable as Ever | By Linda Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| 2001-01-28 | https://www.nytimes.com/2001/01/28/beauty-goes-fruity.html | Beauty Goes Fruity | By Ruth La Ferla | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/style/cuttings-far-flung-inspirations-for-itinerant-gardeners.html | CUTTINGS FarFlung Inspirations For Itinerant Gardeners | By Anne Raver | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/style/cuttings-this-week-start-seeds-wisely.html | CUTTINGS THIS WEEK Start Seeds Wisely | By Patricia Jonas | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/style/how-i-bathed-in-chocolate-or-return-to-toyland.html | How I Bathed in Chocolate or Return to Toyland | By Shaila K Dewan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/style/mirror-mirror-100-years-old-and-still-an-ingenue.html | MIRROR MIRROR 100 Years Old and Still an Ingnue | By Penelope Green | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/style/on-the-street-baby-it-s-warm-inside.html | ON THE STREET Baby Its Warm Inside | By Bill Cunningham | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/style/pulse-new-age-ajax.html | PULSE New Age Ajax | By Elizabeth Hayt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/style/pulse-one-man-muse.html | PULSE OneMan Muse | By Ruth La Ferla | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/style/pulse-sandwiches-are-for-softies.html | PULSE Sandwiches Are for Softies | By David Colman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/style/pulse-tea-to-sink-your-teeth-into.html | PULSE Tea to Sink Your Teeth Into | By Allen Salkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/style/review-fashion-great-minds-thinking-alike-again.html | ReviewFashion Great Minds Thinking Alike Again | By Cathy Horyn | TX 5-514-700 | | | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/style/the-age-of-dissonance-trials-in-a-family-s-own-court.html | THE AGE OF DISSONANCE Trials in a Familys Own Court | By Bob Morris | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/style/weddings-vows-diane-forley-and-michael-otsuka.html | WEDDINGS VOWS Diane Forley and Michael Otsuka | By Lois Smith Brady | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/theater/theater-a-white-voice-for-downtrodden-blacks.html | THEATER A White Voice for Downtrodden Blacks | By Dan Isaac | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/theater/theater-albee-directing-albee-is-impish-about-the-baby.html | THEATER Albee Directing Albee Is Impish About the Baby | By Leslie Garis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/theater/theater-with-a-song-in-her-heart-taking-on-the-stage-again.html | THEATER With a Song in Her Heart Taking On the Stage Again | By Barry Singer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/a-garland-of-mission-gardens.html | A Garland of Mission Gardens | By David Laskin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/for-hungry-shoppers-in-paris.html | For Hungry Shoppers In Paris | By Peter Hellman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/frugal-traveler-a-language-fan-loves-to-get-lost-in-translations.html | FRUGAL TRAVELER A Language Fan Loves to Get Lost In Translations | By Daisann McLane | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/in-belize-recovery-from-a-storm.html | In Belize Recovery From a Storm | By Frances Frank Marcus | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/in-the-footsteps-of-a-bold-priest.html | In the Footsteps of a Bold Priest | By Suzanne Winckler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/postcards-from-the-edge-of-good-taste.html | Postcards From the Edge of Good Taste | By Debbie Seaman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/practical-traveler-spring-break-n-shifting-sands.html | PRACTICAL TRAVELER Spring Breaks Shifting Sands | By Betsy Wade | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/q-a-559849.html | Q  A | By Paul Freireich | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/travel-advisory-correspondent-s-report-o-hare-tests-plan-to-ease-congestion.html | TRAVEL ADVISORY CORRESPONDENTS REPORT OHare Tests Plan To Ease Congestion | By Pam Belluck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/travel-advisory-florida-theme-parks-break-the-50-mark.html | TRAVEL ADVISORY Florida Theme Parks Break the 50 mark | By Dennis M Blank | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/travel-advisory-hotel-young-and-off-road.html | TRAVEL ADVISORY HOTEL Young and Off Road | By Joseph Siano | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/travel/what-s-doing-in-mexico-city.html | WHATS DOING IN Mexico City | By Tim Weiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/tv/cover-story-and-then-there-were-16.html | COVER STORY And Then There Were 16 | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/tv/for-young-viewers-talk-about-wearing-your-heart-on-your-sleeve.html | FOR YOUNG VIEWERS Talk About Wearing Your Heart on Your Sleeve | By Kathryn Shattuck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/us/bush-s-transition-largely-a-success-all-sides-suggest.html | BUSHS TRANSITION LARGELY A SUCCESS ALL SIDES SUGGEST | By Richard L Berke | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/us/coping-without-electricity-in-california-s-e-world.html | Coping Without Electricity in Californias EWorld | By Matt Richtel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/us/edward-dimock-71-scholar-of-indian-studies.html | Edward Dimock 71 Scholar of Indian Studies | By William H Honan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/us/generous-political-donors-rewarded-on-super-bowl-weekend.html | Generous Political Donors Rewarded on Super Bowl Weekend | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/us/in-first-radio-address-bush-softens-on-school-vouchers.html | In First Radio Address Bush Softens on School Vouchers | By Frank Bruni | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/us/in-rearview-mirror-a-wistful-gaze-at-the-olds.html | In Rearview Mirror a Wistful Gaze at the Olds | By Rick Bragg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/us/montana-republicans-seek-to-ease-environmental-laws.html | Montana Republicans Seek to Ease Environmental Laws | By Michael Janofsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/us/nation-awash-in-ideas-for-changing-voting.html | Nation Awash in Ideas For Changing Voting | By Katharine Q Seelye | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/us/political-briefing-aspirations-of-2004-rumble-across-iowa.html | Political Briefing Aspirations of 2004 Rumble Across Iowa | By B Drummond Ayres Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/us/political-briefing-power-cutoffs-lead-to-terminator-talk.html | Political Briefing Power Cutoffs Lead To Terminator Talk | By B Drummond Ayres Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/us/political-briefing-state-party-is-putting-its-money-on-helms.html | Political Briefing State Party Is Putting Its Money on Helms | By B Drummond Ayres Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/us/political-briefing-state-senator-sees-another-side-of-law.html | Political Briefing State Senator Sees Another Side of Law | By B Drummond Ayres Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/us/texas-ranch-searched-for-body-of-missing-atheist.html | Texas Ranch Searched for Body of Missing Atheist | By Ross E Milloy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/us/violence-finds-a-niche-in-children-s-cartoons.html | Violence Finds a Niche in Childrens Cartoons | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/bang-you-re-alive-on-the-verge-of-re-creating-creation-then-what.html | Bang Youre Alive On the Verge of ReCreating Creation Then What | By James Glanz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/ideas-trends-and-now-attila-the-hunk.html | Ideas  Trends And Now Attila the Hunk | By John Leland | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/ideas-trends-eye-for-eye-deciding-whether-watch-oklahoma-city-bomber-die.html | Ideas  Trends An Eye for an Eye Deciding Whether to Watch the Oklahoma City Bomber Die | By David Stout | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/ideas-trends-philosophy-in-hiding-i-have-tenure-therefore-i-am.html | Ideas  Trends Philosophy in Hiding I Have Tenure Therefore I Am | By Peter Edidin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/ideas-trends-the-new-south-old-times-there-are-not-forgotten.html | Ideas  Trends The New South Old Times There Are Not Forgotten | By David Firestone | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/ideas-trends-the-next-center-of-the-world.html | Ideas  Trends The Next Center of the World | By Joseph Kahn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/ideas-trends-when-is-a-fake-too-real-it-s-virtually-uncertain.html | Ideas  Trends When Is a Fake Too Real Its Virtually Uncertain | By Adam Liptak | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-37-new-red-hats.html | January 2127 37 New Red Hats | By Alessandra Stanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-a-transition-tradition.html | January 2127 A Transition Tradition | By Marc Lacey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-airwave-auction-ends.html | January 2127 Airwave Auction Ends | By Stephen Labaton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-confession-in-killings-of-5-at-fast-food-restaurant.html | January 2127 Confession in Killings of 5 At FastFood Restaurant | By Sarah Kershaw | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-congo-leader-buried.html | January 2127 Congo Leader Buried | By Norimitsu Onishi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-fewer-talkers-in-peace-talks.html | January 2127 Fewer Talkers in Peace Talks | By William A Orme Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-gore-to-teach.html | January 2127 Gore to Teach | By Kevin Sack | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-of-dead-mice-and-germ-warfare.html | January 2127 Of Dead Mice and Germ Warfare | By William J Broad | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-oil-spill-shifts-away-from-galapagos-islands.html | January 2127 Oil Spill Shifts Away From Galapagos Islands | By Larry Rohter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-power-struggles.html | January 2127 Power Struggles | By Todd S Purdum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/january-21-27-texas-fugitives-captured.html | January 2127 Texas Fugitives Captured | By Michael Janofsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/super-bowl-or-science-fair.html | Super Bowl Or Science Fair | By Alan Schwarz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/the-nation-bush-rules-it-s-good-to-be-the-president.html | The Nation Bush Rules Its Good To Be the President | By David E Rosenbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/the-nation-following-the-money-for-mccain-now-s-the-time-but-bush.html | The Nation Following the Money For McCain Now s the Time But Bush | By Jill Abramson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/the-nation-oval-office-room-with-a-hue.html | The Nation Oval Office Room With a Hue | By Julie V Iovine | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/the-world-the-general-picks-up-where-he-left-off.html | The World The General Picks Up Where He Left Off | By Jane Perlez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/the-world-week-one-bush-redefines-the-texas-two-step.html | The World Week One Bush Redefines the Texas TwoStep | By Frank Bruni | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/weekinreview/word-for-word-saving-themselves-what-teenagers-talk-about-when-they-talk-about.html | Word for WordSaving Themselves What Teenagers Talk About When They Talk About Chastity | By Diana Jean Schemo | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/world/auschwitz-revisited-the-fullest-picture-yet.html | Auschwitz Revisited the Fullest Picture Yet | By Ralph Blumenthal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/world/blair-confidant-s-slip-gives-an-old-party-rival-running-room.html | Blair Confidants Slip Gives an Old Party Rival Running Room | By Warren Hoge | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/world/details-of-corruption-emerge-in-china.html | Details of Corruption Emerge in China | By Elisabeth Rosenthal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/world/experts-try-to-make-missile-shield-plan-palatable-to-china.html | Experts Try to Make Missile Shield Plan Palatable to China | By Erik Eckholm | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/world/india-in-grief-and-anger-tallies-huge-quake-toll.html | India in Grief and Anger Tallies Huge Quake Toll | By Celia W Dugger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/world/mideast-talks-end-with-gain-but-no-accord.html | Mideast Talks End With Gain But No Accord | By Deborah Sontag and William A Orme Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-28 | https://www.nytimes.com/2001/01/28/world/the-busy-bosporus-is-likely-to-get-even-busier.html | The Busy Bosporus Is Likely to Get Even Busier | By Douglas Frantz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/academy-in-london-expanding.html | Academy In London Expanding | By Carol Vogel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/bridge-how-to-lead-oh-grandma-what-big-strategy-you-have.html | BRIDGE How to Lead Oh Grandma What Big Strategy You Have | By Alan Truscott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/critic-s-notebook-seeking-young-dynamo-bernstein-flair-a-must.html | Critics Notebook Seeking Young Dynamo Bernstein Flair a Must | By Anthony Tommasini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/dance-review-cheekiness-with-tension-in-a-spirited-power-struggle.html | DANCE REVIEW Cheekiness With Tension In a Spirited Power Struggle | By Anna Kisselgoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/music-review-in-the-hands-of-a-specialist-verdi-is-a-unifying-force.html | MUSIC REVIEW In the Hands of a Specialist Verdi Is a Unifying Force | By Paul Griffiths | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/music-review-putting-a-free-spirit-of-jazz-to-the-test-of-interpretation.html | MUSIC REVIEW Putting a Free Spirit of Jazz To the Test of Interpretation | By Jon Pareles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/opera-review-prince-igor-in-texas-with-russians-aplenty.html | OPERA REVIEW Prince Igor in Texas With Russians Aplenty | By Bernard Holland | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/sandy-baron-64-veteran-comic-who-antagonized-morty-seinfeld.html | Sandy Baron 64 Veteran Comic Who Antagonized Morty Seinfeld | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-29 | https://www.nytimes.com/2001/01/29/arts/writers-writing-pseudonym-returns-alter-ego-trip-with-new-tales-tell.html | WRITERS ON WRITING A Pseudonym Returns From an AlterEgo Trip With New Tales to Tell | By Donald E Westlake | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/books/books-of-the-times-before-bridget-in-the-land-of-locusts.html | BOOKS OF THE TIMES Before Bridget in the Land of Locusts | By Janet Maslin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/american-s-bid-for-twa-gets-help-in-federal-court.html | Americans Bid for TWA Gets Help in Federal Court | By Laurence Zuckerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/british-professor-of-economics-joins-board-of-janus-s-parent.html | British Professor of Economics Joins Board of Janus Parent | By Danny Hakim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/compressed-data-back-at-work-ineffable-lure-of-the-internet.html | Compressed Data Back at Work Ineffable Lure of the Internet | By Chris Gaither | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/compressed-data-don-t-mind-that-lawsuit-it-s-just-a-joke.html | Compressed Data Dont Mind That Lawsuit Its Just a Joke | By John Schwartz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/compressed-data-passion-but-no-fire-in-web-promotion.html | Compressed Data Passion but No Fire In Web Promotion | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/drilling-down-movies-best-selling-actress-is-hunt.html | DRILLING DOWNMOVIES BestSelling Actress Is Hunt | By Tim Race | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/e-commerce-report-doubleclick-seeking-ways-use-online-offline-data-protect-users.html | ECommerce Report DoubleClick is seeking ways to use online and offline data and protect users anonymity | By Bob Tedeschi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/enron-s-many-strands-ex-chairman-lay-s-wife-defends-him-says-they-re-ruined.html | ENRONS MANY STRANDS THE EXCHAIRMAN Lays Wife Defends Him and Says Theyre Ruined | By Alessandra Stanley and Jim Yardley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/european-union-investigates-signs-of-cd-price-fixing.html | European Union Investigates Signs of CD Price Fixing | By Paul Meller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/media-a-vehicle-is-born-celebrity-glossies.html | MEDIA A Vehicle Is Born Celebrity Glossies | By Alex Kuczynski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/media-ad-slump-means-uneven-future-for-newspaper-industry.html | MEDIA Ad Slump Means Uneven Future for Newspaper Industry | By Felicity Barringer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/media-business-advertising-merrill-lynch-pushes-masses-aside-aiming-new-campaign.html | THE MEDIA BUSINESS ADVERTISING Merrill Lynch pushes the masses aside aiming a new campaign at the very rich and very busy | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/media-talk-journalists-differ-on-use-of-child-s-picture.html | Media Talk Journalists Differ on Use of Childs Picture | By Alex Kuczynski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/media-talk-mock-logos-talk-of-feud-and-cnn-layoffs.html | Media Talk Mock Logos Talk of Feud and CNN Layoffs | By Corey Kilgannon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/media-talk-realnetworks-in-internet-deal-with-nba.html | Media Talk RealNetworks in Internet Deal with NBA | By Matt Richtel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/new-economy-yahoo-charts-spread-e-mail-what-it-finds-itself-becoming.html | New Economy Yahoo charts the spread of the news by email and what it finds out is itself becoming news | By Pamela Licalzi OConnell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/patents-no-sharp-deviation-policy-expected-yet-be-named-bush-administration.html | Patents No sharp deviation in policy is expected from yettobenamed Bush administration appointees | By Sabra Chartrand | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/questions-raised-on-new-bush-plan-to-end-estate-tax.html | Questions Raised On New Bush Plan To End Estate Tax | By David Cay Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/some-sponsors-can-t-accept-racy-reality.html | Some Sponsors Cant Accept Racy Reality | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/technology-intranets-nurture-companies-from-the-inside.html | TECHNOLOGY Intranets Nurture Companies from the Inside | By Susan Stellin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/the-clash-of-publishing-philosophies-at-time-warner.html | The Clash Of Publishing Philosophies at Time Warner | By David D Kirkpatrick | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/the-media-business-advertising-addenda-accounts-669407.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/the-media-business-advertising-addenda-campbell-mithun-names-chief-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campbell Mithun Names Chief Executive | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/the-media-business-advertising-addenda-deal-making-season-is-in-full-swing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DealMaking Season Is in Full Swing | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/the-media-business-advertising-addenda-people-669415.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/the-odyssey-of-a-hacker-from-outlaw-to-consultant.html | The Odyssey Of a Hacker From Outlaw To Consultant | By John Markoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/business/weak-reception-us-lagging-behind-in-wireless-and-that-may-be-just-as-well.html | Weak Reception US Lagging Behind in Wireless And That May Be Just as Well | By Simon Romero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/movies/critic-s-notebook-sundance-finale-glam-rock-and-mental-illness.html | CRITICS NOTEBOOK Sundance Finale Glam Rock and Mental Illness | By Elvis Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/21-sickened-by-fumes-in-west-side-apartments.html | 21 Sickened by Fumes in West Side Apartments | By Dexter Filkins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/boy-13-is-critically-burned-after-imitating-stunt-on-mtv.html | Boy 13 Is Critically Burned After Imitating Stunt on MTV | By Sherri Day | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/david-s-lieberman-65-led-efforts-for-children-s-welfare.html | David S Lieberman 65 Led Efforts for Childrens Welfare | By Wolfgang Saxon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/education-is-top-theme-in-campaigns-for-mayor.html | Education Is Top Theme In Campaigns For Mayor | By Jonathan P Hicks | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/even-with-mob-gone-trash-haulers-flex-muscle.html | Even With Mob Gone Trash Haulers Flex Muscle | By Eric Lipton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/fury-over-tolls-doesn-t-diminish-port-authority-s-grand-ambitions.html | Fury Over Tolls Doesnt Diminish Port Authoritys Grand Ambitions | By Ronald Smothers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/legislature-still-divided-over-women-s-health-bill.html | Legislature Still Divided Over Womens Health Bill | By Somini Sengupta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/metropolitan-diary-665355.html | Metropolitan Diary | By Enid Nemy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/mirrors-here-mauve-there-sopranos-worthy-house-new-jersey-elegant-style-rooms.html | Mirrors Here Mauve There A SopranosWorthy House In New Jersey Elegant Style the Rooms Are Great And the Backdrop Is Just Perfect for Television | By Shaila K Dewan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/one-heron-is-calling-it-a-migration-in-new-york.html | One Heron Is Calling It A Migration In New York | By Kevin Delaney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/problems-seen-for-teenagers-who-hold-jobs.html | Problems Seen For Teenagers Who Hold Jobs | By Steven Greenhouse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/rino-m-monti-71-is-dead-managed-trade-center-project.html | Rino M Monti 71 Is Dead Managed Trade Center Project | By Monte Williams | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/nyregion/the-neediest-cases-a-tumor-is-removed-and-replaced-by-hope.html | The Neediest Cases A Tumor Is Removed And Replaced by Hope | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/editorial-observer-the-pursuit-of-innocence-in-the-golden-state.html | Editorial Observer The Pursuit of Innocence in the Golden State | By Verlyn Klinkenborg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/essay-waiting-for-righty.html | Essay Waiting for Righty | By William Safire | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/in-america-a-musical-betrayal.html | In America A Musical Betrayal | By Bob Herbert | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/opinion/the-congo-that-never-was.html | The Congo That Never Was | By Michela Wrong | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/boxing-former-olympians-find-success-in-their-professional-debuts.html | BOXING Former Olympians Find Success in Their Professional Debuts | By Clifton Brown | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/golf-a-humble-calcavecchia-wins-in-record-fashion.html | GOLF A Humble Calcavecchia Wins in Record Fashion | By Tom Spousta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/on-pro-basketball-high-wire-show-with-much-in-balance.html | ON PRO BASKETBALL HighWire Show With Much in Balance | By Mike Wise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/on-pro-football-a-defense-that-stands-alone.html | ON PRO FOOTBALL A Defense That Stands Alone | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/on-pro-football-ravens-might-makes-right.html | ON PRO FOOTBALL Ravens Might Makes Right | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/plus-baseball-yanks-close-on-jeter-but-not-on-rivera.html | PLUS BASEBALL Yanks Close on Jeter But Not on Rivera | By Murray Chass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/plus-winter-sports-world-championships-on-austrian-snow.html | PLUS WINTER SPORTS World Championships On Austrian Snow | By Christopher Clarey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-basketball-a-content-ewing-feels-seattle-s-appreciation.html | PRO BASKETBALL A Content Ewing Feels Seattles Appreciation | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-basketball-o-neal-out-lakers-are-lambs-against-knicks.html | PRO BASKETBALL ONeal Out Lakers Are Lambs Against Knicks | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-collins-finds-the-ravens-are-even-better-in-person.html | PRO FOOTBALL SUPER BOWL Collins Finds the Ravens Are Even Better in Person | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-for-ravens-special-teams-defense-and-a-dash-of-offense.html | PRO FOOTBALL SUPER BOWL For Ravens Special Teams Defense and a Dash of Offense | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-from-fans-to-felines-they-try-to-party.html | PRO FOOTBALL SUPER BOWL From Fans To Felines They Try To Party | By Shaila K Dewan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-notebook-no-outside-speakers.html | PRO FOOTBALL SUPER BOWL NOTEBOOK No Outside Speakers | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-notebook-parcells-in-the-spotlight.html | PRO FOOTBALL SUPER BOWL NOTEBOOK Parcells in the Spotlight | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-notebook-ravens-draw-stars.html | PRO FOOTBALL SUPER BOWL NOTEBOOK Ravens Draw Stars | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-notebook-short-kickoffs-were-another-thing-that-went.html | PRO FOOTBALL SUPER BOWL NOTEBOOK Short Kickoffs Were Another Thing That Went Wrong | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-ravens-defense-overwhelms-giants-in-super-bowl.html | PRO FOOTBALL SUPER BOWL Ravens Defense Overwhelms Giants in Super Bowl | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-special-teams-turn-hope-into-dejection.html | PRO FOOTBALL SUPER BOWL Special Teams Turn Hope Into Dejection | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/pro-football-super-bowl-winning-partnership-for-dilfer-and-billick.html | PRO FOOTBALL SUPER BOWL Winning Partnership For Dilfer and Billick | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/sports-of-the-times-as-a-one-man-team-bryant-won-t-fly.html | Sports of The Times As a OneMan Team Bryant Wont Fly | By Harvey Araton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/sports-of-the-times-fassel-was-the-magician-who-forgot-his-bag-of-tricks.html | Sports of The Times Fassel Was the Magician Who Forgot His Bag of Tricks | By Dave Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/sports-times-lewis-s-immense-talent-linebacker-has-never-been-doubt.html | Sports of The Times Lewiss Immense Talent as a Linebacker Has Never Been in Doubt | By William C Rhoden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/tennis-grand-slam-for-agassi-is-magnificent-seventh.html | TENNIS Grand Slam for Agassi Is Magnificent Seventh | By Selena Roberts | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/track-and-field-molloy-and-mount-win-chsaa-titles.html | TRACK AND FIELD Molloy and Mount Win CHSAA Titles | By William J Miller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/sports/tv-sports-eyevision-is-thrilling-tv-crew-isn-t.html | TV SPORTS EyeVision Is Thrilling TV Crew Isnt | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/us/george-w-santos-72-pioneer-in-bone-marrow-transplants.html | George W Santos 72 Pioneer In Bone Marrow Transplants | By Wolfgang Saxon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/us/mixing-profit-and-policy-and-stirring-concern.html | Mixing Profit and Policy And Stirring Concern | By James Sterngold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/us/new-bush-office-seeks-closer-ties-to-church-groups.html | NEW BUSH OFFICE SEEKS CLOSER TIES TO CHURCH GROUPS | By Frank Bruni and Laurie Goodstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/us/public-lives-helping-spend-a-mogul-s-money-to-reduce-nuclear-risk.html | PUBLIC LIVES Helping Spend a Moguls Money to Reduce Nuclear Risk | By Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/us/report-is-expected-to-outline-persistent-airline-problems.html | Report Is Expected to Outline Persistent Airline Problems | By Matthew L Wald | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| 2001-01-29 | https://www.nytimes.com/2001/01/29/us/rising-numbers-sought-pardons-in-last-2-years.html | Rising Numbers Sought Pardons In Last 2 Years | By Kurt Eichenwald and Michael Moss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/us/rumsfeld-to-pay-big-price-to-avoid-conflicts.html | Rumsfeld to Pay Big Price to Avoid Conflicts | By Steven Lee Myers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/us/talk-show-debut-suggests-cheney-role.html | Talk Show Debut Suggests Cheney Role | By Eric Schmitt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/us/the-privilege-of-kings-becomes-that-of-presidents.html | The Privilege of Kings Becomes That of Presidents | By Kurt Eichenwald and Michael Moss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/us/trail-riders-carry-texas-tradition-on-horseback.html | Trail Riders Carry Texas Tradition on Horseback | By Ross E Milloy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/us/who-is-a-seminole-and-who-gets-to-decide.html | Who Is a Seminole and Who Gets to Decide | By William Glaberson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/world/32-die-in-zanzibar-as-police-and-protesters-clash.html | 32 Die in Zanzibar as Police and Protesters Clash | By Agence FrancePresse | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/world/arafat-calls-israel-fascist-barak-scraps-meeting-with-him.html | Arafat Calls Israel Fascist Barak Scraps Meeting with Him | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/world/congo-s-war-turns-a-land-spat-into-a-blood-bath.html | Congos War Turns a Land Spat Into a Blood Bath | By Ian Fisher | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/world/doctor-s-gulf-war-studies-link-cancer-to-depleted-uranium.html | Doctors Gulf War Studies Link Cancer to Depleted Uranium | By Marlise Simons | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/world/earthquake-in-india-the-agony-in-indian-rubble-death-is-defied-if-not-denied.html | EARTHQUAKE IN INDIA THE AGONY In Indian Rubble Death Is Defied if Not Denied | By Celia W Dugger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/world/earthquake-india-response-us-indian-americans-mobilize-send-aid-home.html | EARTHQUAKE IN INDIA RESPONSE IN THE US IndianAmericans Mobilize to Send Aid Home | By Somini Sengupta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/world/earthquake-india-survivors-hundreds-thousands-india-are-living-open-we-don-t.html | EARTHQUAKE IN INDIA THE SURVIVORS Hundreds of Thousands in India Are Living in the Open We Dont Know What to Do | By Celia W Dugger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/world/flare-up-on-kosovo-border-leaves-serb-dead-and-4-hurt.html | FlareUp on Kosovo Border Leaves Serb Dead and 4 Hurt | By Carlotta Gall | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/world/leo-marks-is-dead-at-80-british-war-code-wizard.html | Leo Marks Is Dead at 80 British WarCode Wizard | By Richard Goldstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/world/maria-jose-94-queen-of-italy-for-just-27-days-after-the-war.html | Maria Jos 94 Queen of Italy For Just 27 Days After the War | By Alessandra Stanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/world/mexican-jail-easy-to-flee-just-pay-up.html | Mexican Jail Easy to Flee Just Pay Up | By Tim Weiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/world/paris-journal-contest-s-only-potholes-are-political.html | Paris Journal Contests Only Potholes Are Political | By Suzanne Daley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/world/pope-adds-7-cardinals-to-a-record-37-chosen-last-week.html | Pope Adds 7 Cardinals to a Record 37 Chosen Last Week | By Alessandra Stanley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-29 | https://www.nytimes.com/2001/01/29/world/us-mideast-envoy-recalls-the-day-pandora-s-box-wouldn-t-shut.html | US Mideast Envoy Recalls the Day Pandoras Box Wouldnt Shut | By Jane Perlez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/arts-abroad-renovation-illuminates-asian-trove-in-paris.html | ARTS ABROAD Renovation Illuminates Asian Trove In Paris | By Alan Riding | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/critic-s-notebook-so-they-re-snarky-whiny-and-loud-they-look-fabulous.html | CRITICS NOTEBOOK So Theyre Snarky Whiny and Loud They Look Fabulous | By Caryn James | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/dance-review-like-a-charging-bull-the-soulful-heathcliff-of-flamenco.html | DANCE REVIEW Like a Charging Bull the Soulful Heathcliff of Flamenco | By Anna Kisselgoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/john-biggers-76-painter-who-explored-african-life.html | John Biggers 76 Painter Who Explored African Life | By Holland Cotter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/maazel-is-to-lead-philharmonic-will-succeed-masur-as-director.html | Maazel Is to Lead Philharmonic Will Succeed Masur as Director | By Ralph Blumenthal | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/music-review-a-countertenor-sets-out-on-an-expedition.html | MUSIC REVIEW A Countertenor Sets Out on an Expedition | By Anne Midgette | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/music-review-a-schumann-symphony-has-a-premiere.html | MUSIC REVIEW A Schumann Symphony Has a Premiere | By Allan Kozinn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/music-review-anvil-chorus-nope-think-of-a-clangor-of-busy-riffs.html | MUSIC REVIEW Anvil Chorus Nope Think Of a Clangor Of Busy Riffs | By Anthony Tommasini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/shaking-the-money-tree-paying-for-billion-dollar-cultural-dreams.html | SHAKING THE MONEY TREE Paying for BillionDollar Cultural Dreams | By Robin Pogrebin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/arts/sugar-plums-with-cactus-just-kidding-probably.html | Sugar Plums With Cactus Just Kidding Probably | By Jennifer Dunning | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/books/books-of-the-times-hold-the-pickles-hold-the-lettuce.html | BOOKS OF THE TIMES Hold the Pickles Hold the Lettuce | By Michiko Kakutani | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/a-legal-tender-of-one-s-own.html | A Legal Tender of Ones Own | By John Tagliabue | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/after-super-bowl-survivor-is-the-season-s-top-hit-on-tv.html | After Super Bowl Survivor Is the Seasons Top Hit on TV | By Bill Carter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/at-t-posts-a-large-loss-in-4th-quarter.html | ATT Posts A Large Loss In 4th Quarter | By Simon Romero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/cap-gemini-has-contract-for-services-to-4-hospitals.html | Cap Gemini Has Contract For Services to 4 Hospitals | By Jonathan D Glater | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/company-news-bp-amoco-plans-to-shed-its-stake-in-lukoil.html | COMPANY NEWS BP AMOCO PLANS TO SHED ITS STAKE IN LUKOIL | By Stephanie Tavernise | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/company-news-northern-alternative-energy-buys-12-gas-turbines.html | COMPANY NEWS NORTHERN ALTERNATIVE ENERGY BUYS 12 GAS TURBINES | By Dow Jones | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/company-news-officemax-to-close-50-stores-and-cut-1200-jobs.html | COMPANY NEWS OFFICEMAX TO CLOSE 50 STORES AND CUT 1200 JOBS | By Bridge News | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/daimler-to-reduce-chrysler-work-force-by-20.html | Daimler to Reduce Chrysler Work Force by 20 | By Keith Bradsher | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/disney-in-retreat-from-internet-to-abandon-gocom-portal-site.html | Disney in Retreat From Internet to Abandon Gocom Portal Site | By Saul Hansell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/expected-antitrust-immunity-would-bolster-austrian-air.html | Expected Antitrust Immunity Would Bolster Austrian Air | By Laurence Zuckerman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/investors-advocate-at-the-sec-departing-chief-leaves-legacy-of-activism.html | Investors Advocate at the SEC Departing Chief Leaves Legacy Of Activism | By Leslie Wayne | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/jury-awards-soar-as-lawsuits-decline-on-defective-goods.html | Jury Awards Soar As Lawsuits Decline On Defective Goods | By Greg Winter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/losing-bidder-asks-japan-for-details-on-sale-of-bank.html | Losing Bidder Asks Japan For Details on Sale of Bank | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/media-business-advertising-super-bowl-xxxv-commercials-pleasant-surprises-whose.html | THE MEDIA BUSINESS ADVERTISING The Super Bowl XXXV commercials from pleasant surprises to whose idea was this | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/some-brands-to-be-sold-by-unilever.html | Some Brands To Be Sold By Unilever | By Alan Cowell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/technology-briefing-deals-ariba-to-buy-agile-software.html | TECHNOLOGY BRIEFING DEALS ARIBA TO BUY AGILE SOFTWARE | By Laurie J Flynn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/technology-briefing-deals-maxim-to-buy-dallas-semiconductor.html | TECHNOLOGY BRIEFING DEALS MAXIM TO BUY DALLAS SEMICONDUCTOR | By Judith Berck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/technology-briefing-hardware-intel-s-low-voltage-chips-ready.html | TECHNOLOGY BRIEFING HARDWARE INTELS LOWVOLTAGE CHIPS READY | By Chris Gaither | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/technology-chief-executive-resigns-at-gateway-founder-returns-resume-control.html | TECHNOLOGY Chief Executive Resigns at Gateway and Founder Returns to Resume Control | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/technology-interviews-of-judge-in-case-reflect-bias-microsoft-says.html | TECHNOLOGY Interviews of Judge in Case Reflect Bias Microsoft Says | By John Schwartz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/technology-venture-capital-investment-fell-off-in-fourth-quarter.html | TECHNOLOGY Venture Capital Investment Fell Off in Fourth Quarter | By Matt Richtel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/the-bids-too-low-cablevision-is-said-to-end-rainbow-auction.html | The Bids Too Low Cablevision Is Said to End Rainbow Auction | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/the-markets-market-place-morgan-stanley-decides-to-drop-the-dean-witter-name.html | THE MARKETS Market Place Morgan Stanley decides to drop the Dean Witter name | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/the-media-business-advertising-addenda-people-683647.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/the-media-business-advertising-addenda-virgin-mobile-names-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Virgin Mobile Names Agency | By Stuart Elliot | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/times-negotiates-to-sell-magazine-unit.html | Times Negotiates to Sell Magazine Unit | By Alex Kuczynski | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/world-business-briefing-americas-canadian-airline-acquisition.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN AIRLINE ACQUISITION | By Timothy Pritchard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/world-business-briefing-americas-higher-bid-for-fund-group.html | WORLD BUSINESS BRIEFING AMERICAS HIGHER BID FOR FUND GROUP | By Timothy Pritchard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/world-business-briefing-asia-industrial-production-in-japan.html | WORLD BUSINESS BRIEFING ASIA INDUSTRIAL PRODUCTION IN JAPAN | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/world-business-briefing-europe-bt-may-unload-all-of-yell.html | WORLD BUSINESS BRIEFING EUROPE BT MAY UNLOAD ALL OF YELL | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/world-business-briefing-europe-drug-testing-concern-identifies-backer.html | WORLD BUSINESS BRIEFING EUROPE DRUG TESTING CONCERN IDENTIFIES BACKER | By Alan Cowell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/business/xerox-reports-loss-and-plan-to-eliminate-4000-jobs.html | Xerox Reports Loss and Plan To Eliminate 4000 Jobs | By Kenneth N Gilpin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/health/a-world-of-food-choices-and-a-world-of-infectious-organisms.html | A World of Food Choices and a World of Infectious Organisms | By Jane E Brody | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/health/fda-pulls-a-drug-and-patients-despair.html | FDA Pulls a Drug And Patients Despair | By Denise Grady | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/health/personal-health-clean-cutting-boards-are-not-enough-new-lessons-in-food-safety.html | PERSONAL HEALTH Clean Cutting Boards Are Not Enough New Lessons in Food Safety | By Jane E Brody | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/health/the-doctor-s-world-the-aids-questions-that-linger.html | THE DOCTORS WORLD The AIDS Questions That Linger | By Lawrence K Altman Md | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/an-office-field-guide-from-a-to-zombie.html | An Office Field Guide From A to Zombie | By Clyde Haberman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/as-industrial-jobs-decline-training-programs-grow.html | As Industrial Jobs Decline Training Programs Grow | By Julie Connelly | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/as-law-firms-scramble-for-new-talent-the-new-talent-reaps-the-rewards.html | As Law Firms Scramble for New Talent The New Talent Reaps the Rewards | By Laura Mansnerus | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/at-40-they-re-finished-television-writers-say.html | At 40 Theyre Finished Television Writers Say | By Robin Pogrebin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/job-forecast-internet-s-still-hot.html | Job Forecast Internets Still Hot | By Dylan Loeb McClain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/luring-the-best-in-an-unsettled-time.html | Luring the Best in an Unsettled Time | By Mary Williams Walsh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/reentry-means-resetting-their-sights.html | Reentry Means Resetting Their Sights | By Shelby White | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/selling-yourself-finessing-interviews-dont-ask-do-tell.html | SELLING YOURSELF Finessing Interviews Dont Ask Do Tell | By David Kirby | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/selling-yourself-helping-new-workers-look-the-part.html | SELLING YOURSELF Helping New Workers Look the Part | By Aimee Berg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/selling-yourself-the-humble-resume-enters-cyberspace.html | SELLING YOURSELF The Humble Rsum Enters Cyberspace | By Abby Ellin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/selling-yourself-there-are-questions-you-shouldn-t-answer.html | SELLING YOURSELF There Are Questions You Shouldnt Answer | By David Kirby | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/the-best-medicine-was-a-different-career.html | The Best Medicine Was a Different Career | By Geraldine Fabrikant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/the-permanent-stopgap-in-staffing-is-still-a-temp.html | The Permanent Stopgap in Staffing Is Still a Temp | By Daniel J Wakin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/the-wave-of-layoffs-is-it-bound-to-get-bigger.html | The Wave Of Layoffs Is It Bound To Get Bigger | By David Leonhardt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/they-aimed-for-a-better-workplace.html | They Aimed for a Better Workplace | By Tracie Rozhon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/transition-time-and-washington-is-waist-deep-in-resumes.html | Transition Time and Washington Is WaistDeep in Rsums | By Leslie Wayne | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/jobs/whats-my-line-4-who-found-jobs-nowhere-near-the-beaten-path.html | Whats My Line 4 Who Found Jobs Nowhere Near the Beaten Path | By Andy Newman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/a-cuomo-runs-for-his-father-s-old-job-in-albany.html | A Cuomo Runs for His Fathers Old Job in Albany | By Adam Nagourney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/as-puffy-combs-s-trial-opens-fame-is-cast-in-starring-role.html | As Puffy Combss Trial Opens Fame Is Cast in Starring Role | By Katherine E Finkelstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/from-a-musical-prodigy-to-a-master-conductor.html | From a Musical Prodigy to a Master Conductor | By Allan Kozinn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/grand-jury-indicts-ex-teacher-on-52-sex-charges.html | Grand Jury Indicts ExTeacher on 52 Sex Charges | By Tina Kelley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/kenya-statements-in-terrorism-case-allowed-by-judge.html | KENYA STATEMENTS IN TERRORISM CASE ALLOWED BY JUDGE | By Benjamin Weiser | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/mayor-s-choice-picked-to-run-hunter-college.html | Mayors Choice Picked to Run Hunter College | By Karen W Arenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/metro-business-briefing-earthweb-founders-resign.html | Metro Business Briefing EARTHWEB FOUNDERS RESIGN | By Jayson Blair | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/metro-business-briefing-fulton-street-upgrade.html | Metro Business Briefing FULTON STREET UPGRADE | By Terry Pristin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/metro-business-briefing-gas-pipeline-proposed.html | Metro Business Briefing GAS PIPELINE PROPOSED | By Kirk Johnson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/new-setback-for-gulotta-threat-of-suit-by-ex-aide.html | New Setback For Gulotta Threat of Suit By ExAide | By Al Baker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/new-yorkers-ponder-rain-rage-wielded-as-weapons-umbrellas-poke-prod-and-drip.html | New Yorkers Ponder Rain Rage Wielded as Weapons Umbrellas Poke Prod and Drip | By Susan Saulny | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/officer-sobbing-recalls-secret-life-of-crime.html | Officer Sobbing Recalls Secret Life of Crime | By Alan Feuer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/privatizing-of-five-schools-faces-a-fight.html | Privatizing of Five Schools Faces a Fight | By Edward Wyatt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/public-lives-leading-the-new-squeaky-clean-teamsters.html | PUBLIC LIVES Leading the New SqueakyClean Teamsters | By Charlie Leduff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Geraldine Fabrikant and Linda Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/suspension-of-new-york-citys-heating-oil-tax-is-likely.html | Suspension of New York Citys Heating Oil Tax Is Likely | By James C McKinley Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/tales-of-deputies-gone-astray-dim-star-of-old-style-sheriff.html | Tales of Deputies Gone Astray Dim Star of OldStyle Sheriff | By Dan Barry | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/the-big-city-the-con-con-no-solution-no-problem.html | The Big City The Con Con No Solution No Problem | By John Tierney | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/the-neediest-cases-longing-to-look-just-like-her-twin.html | The Neediest Cases Longing to Look Just Like Her Twin | By Aaron Donovan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/trenton-seeks-land-records-in-trash-deal.html | Trenton Seeks Land Records In Trash Deal | By Eric Lipton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/tunnel-vision-what-lurks-on-surface-lighten-up-just-germs.html | Tunnel Vision What Lurks On Surface Lighten Up Just Germs | By Randy Kennedy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/while-republican-is-acting-governor-a-rival-will-take-his-act-local.html | While Republican Is Acting Governor a Rival Will Take His Act Local | By David M Halbfinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/nyregion/whitman-takes-unusual-step-in-approving-increases-in-tolls.html | Whitman Takes Unusual Step In Approving Increases in Tolls | By Ronald Smothers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/foreign-affairs-cyber-serfdom.html | Foreign Affairs CyberSerfdom | By Thomas L Friedman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/no-script-no-sweat.html | No Script No Sweat | By Andy Borowitz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/public-interests-how-w-got-his-glow-back.html | Public Interests How W Got His Glow Back | By Gail Collins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/opinion/why-fight-the-surplus.html | Why Fight the Surplus | By Alice M Rivlin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/science/a-dream-of-fighting-epilepsy-with-a-flip-of-a-brain-switch.html | A Dream of Fighting Epilepsy With a Flip of a Brain Switch | By James Glanz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/science/hunting-for-oil-new-precision-less-pollution.html | Hunting for Oil New Precision Less Pollution | By Andrew C Revkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/science/on-watch-for-any-hint-of-mad-cow-disease.html | On Watch for Any Hint of Mad Cow Disease | By Sandra Blakeslee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/science/q-a-674133.html | Q A | By C Claiborne Ray | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/baseball-arrest-of-benitez-is-postponed-to-permit-additional-inquiry.html | BASEBALL Arrest of Benitez Is Postponed To Permit Additional Inquiry | By Tyler Kepner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/basketball-nets-fail-to-hold-lead-in-finale-of-dismal-trip.html | BASKETBALL Nets Fail to Hold Lead in Finale of Dismal Trip | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/basketball-the-knicks-are-eager-for-camby-to-return.html | BASKETBALL The Knicks Are Eager For Camby To Return | By Chris Broussard | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/basketball-the-stakes-will-be-high-in-st-johns-uconn-game.html | BASKETBALL The Stakes Will Be High In St JohnsUConn Game | By Joe Drape | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 |

| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/curt-blefary-57-outfielder-and-al-rookie-of-the-year.html | Curt Blefary 57 Outfielder And AL Rookie of the Year | By Richard Goldstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/hockey-rangers-hit-a-new-low-in-a-season-full-of-them.html | HOCKEY Rangers Hit a New Low In a Season Full of Them | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/on-pro-football-from-threat-of-prison-to-exultation.html | ON PRO FOOTBALL From Threat of Prison to Exultation | By Thomas George | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/on-pro-football-work-has-just-begun-for-pained-giants.html | ON PRO FOOTBALL Work Has Just Begun for Pained Giants | By Mike Freeman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/pro-football-billick-savors-moment-now-about-next-season.html | PRO FOOTBALL Billick Savors Moment Now About Next Season | By Judy Battista | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/pro-football-browns-hire-miami-s-davis-to-be-coach.html | PRO FOOTBALL Browns Hire Miamis Davis To Be Coach | By Charlie Nobles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/pro-football-disney-passes-on-lewis-s-cinderella-story.html | PRO FOOTBALL Disney Passes on Lewiss Cinderella Story | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/pro-football-fassel-has-one-more-in-his-bag-of-guarantees.html | PRO FOOTBALL Fassel Has One More in His Bag of Guarantees | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/pro-football-little-change-from-last-year-in-local-super-bowl-ratings.html | PRO FOOTBALL Little Change From Last Year In Local Super Bowl Ratings | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/pro-football-notebook-collins-played-despite-a-separated-shoulder.html | PRO FOOTBALL NOTEBOOK Collins Played Despite a Separated Shoulder | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/skiing-french-skier-captures-a-gold-in-the-super-g.html | SKIING French Skier Captures A Gold in the SuperG | By Christopher Clarey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/soccer-notebook-mls-moves-to-retain-young-talent.html | SOCCER NOTEBOOK MLS Moves To Retain Young Talent | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/sports-of-the-times-the-browns-should-have-hired-lewis.html | Sports of The Times The Browns Should Have Hired Lewis | By Dave Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/track-and-field-jacobs-tries-to-put-2000-to-rest.html | TRACK AND FIELD Jacobs Tries to Put 2000 to Rest | By Frank Litsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/sports/tv-sports-mcguire-a-soaring-soul-of-wit.html | TV SPORTS McGuire A Soaring Soul of Wit | By Richard Sandomir | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/style/front-row-imitation-christ-has-a-fashion-week-surprise-models-union-making.html | Front Row Imitation of Christ has a Fashion Week surprise Models union making an appearance Sean Combs keeps a date as a designer | By Ginia Bellafante | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/style/review-fashion-ford-shines-but-stars-come-out-for-slimane.html | Review/Fashion Ford Shines but Stars Come Out for Slimane | By Cathy Horyn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/theater/theater-review-hollywood-barracudas-soaking-in-a-tub.html | THEATER REVIEW Hollywood Barracudas Soaking In a Tub | By Bruce Weber | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/theater/theater-review-timeless-tragedy-transported-in-time.html | THEATER REVIEW Timeless Tragedy Transported in Time | By Bruce Weber | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| 2001-01-30 | https://www.nytimes.com/2001/01/30/baltimore-journal-a-city-awash-in-jubilation-after-ravens-victory.html | Baltimore Journal A City Awash in Jubilation After Ravens Victory | By Francis X Clines | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/us/bush-proposes-aid-on-medicare-drugs.html | BUSH PROPOSES AID ON MEDICARE DRUGS | By Robert Pear | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/us/dartmouth-and-town-reel-in-wake-of-double-killing.html | Dartmouth and Town Reel In Wake of Double Killing | By Carey Goldberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/us/loss-at-california-utility-is-placed-at-4.5-billion.html | Loss at California Utility Is Placed at 45 Billion | By James Sterngold | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/us/lott-criticizes-clintons-for-gifts-and-pardon-of-exiled-trader.html | Lott Criticizes Clintons for Gifts and Pardon of Exiled Trader | By Alison Mitchell With Raymond Hernandez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/us/nudging-church-state-line-bush-invites-religious-groups-to-seek-federal-aid.html | Nudging ChurchState Line Bush Invites Religious Groups to Seek Federal Aid | By Laurie Goodstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/us/president-offers-plan-to-promote-oil-exploration.html | President Offers Plan to Promote Oil Exploration | By Joseph Kahn and David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/us/ranking-democrat-on-judiciary-panel-says-he-ll-vote-against-ashcroft.html | Ranking Democrat on Judiciary Panel Says Hell Vote Against Ashcroft | By David Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/us/richard-macneish-agricultural-archaeologist-dies-at-82.html | Richard MacNeish Agricultural Archaeologist Dies at 82 | By Carmel McCoubrey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/us/why-san-diego-where-rates-first-rose-no-longer-conserves-energy.html | Why San Diego Where Rates First Rose No Longer Conserves Energy | By Laura M Holson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/world/a-grisly-mystery-in-ukraine-leads-to-a-government-crisis.html | A Grisly Mystery in Ukraine Leads to a Government Crisis | By Patrick E Tyler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/world/bush-goes-global-with-campaign-style.html | Bush Goes Global With Campaign Style | By David E Sanger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/world/chinese-officials-order-cities-to-bolster-riot-police-forces.html | Chinese Officials Order Cities To Bolster Riot Police Forces | By Erik Eckholm | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/world/grim-task-now-in-india-quake-excavate-dead.html | Grim Task Now In India Quake Excavate Dead | By Celia W Dugger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/world/hints-of-graft-by-indonesian-president.html | Hints of Graft by Indonesian President | By Calvin Sims | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/world/judge-reinstates-pinochet-case-with-new-order-for-house-arrest.html | Judge Reinstates Pinochet Case With New Order for House Arrest | By Clifford Krauss | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/world/mexico-rebel-chief-says-the-fight-is-now-for-peace.html | Mexico Rebel Chief Says the Fight Is Now for Peace | By Ginger Thompson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/world/mubarak-and-arafat-offer-views-on-israeli-tv.html | Mubarak and Arafat Offer Views On Israeli TV | By Joel Greenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-30 | https://www.nytimes.com/2001/01/30/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/arts-in-america-quirky-classical-beacon-may-shake-rattle-and-roll.html | ARTS IN AMERICA Quirky Classical Beacon May Shake Rattle and Roll | By Stephen Kinzer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/dance-review-bouncing-and-sliding-as-musical-instruments.html | DANCE REVIEW Bouncing and Sliding as Musical Instruments | By Jack Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/fo otlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/in-performance-cabaret-pouring-out-the-songs-not-laboring-over-them.html | IN PERFORMANCE CABARET Pouring Out the Songs Not Laboring Over Them | By Stephen Holden | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/in-performance-classical-music-playing-mahler-s-sixth-against-its-homogeneity.html | IN PERFORMANCE CLASSICAL MUSIC Playing Mahlers Sixth Against Its Homogeneity | By Paul Griffiths | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/in-performance-dance-first-it-s-fast-and-brilliant-then-a-ball-turns-deadly.html | IN PERFORMANCE DANCE First Its Fast and Brilliant Then a Ball Turns Deadly | By Jack Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/in-performance-dance-when-suspense-and-menace-give-way-to-games-and-calm.html | IN PERFORMANCE DANCE When Suspense and Menace Give Way to Games and Calm | By Jack Anderson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/jea n-pierre-aumont-film-star-and-stage-hero-dies-at-90.html | JeanPierre Aumont Film Star And Stage Hero Dies at 90 | By Alan Riding | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/lou-levy-72-versatile-pianist-for-top-singers-in-jazz-world.html | Lou Levy 72 Versatile Pianist For Top Singers in Jazz World | By Ben Ratliff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/mu sic-review-thick-with-atonal-harmony-and-a-stunning-set-of-colors.html | MUSIC REVIEW Thick With Atonal Harmony And a Stunning Set of Colors | By Anthony Tommasini | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/per formance-classical-music-9-composers-share-festival-but-follow-their-own.html | IN PERFORMANCE CLASSICAL MUSIC 9 Composers Share a Festival But Follow Their Own Paths | By Paul Griffiths | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/so ul-searching-private-pantheon-art-menil-collection-houston-grapples-with-its.html | Soul Searching at a Private Pantheon of Art Menil Collection in Houston Grapples With Its Identity Under New Leadership | By Stephen Kinzer | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/arts/tv-notes-for-thursdays-heavy-artillery.html | TV NOTES For Thursdays Heavy Artillery | By Jim Rutenberg | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/wo rld-music-review-enslaved-in-modern-africa-but-daring-to-break-free.html | WORLD MUSIC REVIEW Enslaved in Modern Africa but Daring to Break Free | By Jon Pareles | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/books/books-of-the-times-dream-team-tracks-down-the-perp-in-a-sex-killing.html | BOOKS OF THE TIMES Dream Team Tracks Down the Perp in a Sex Killing | By Richard Bernstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/books/fuentes-finds-his-powers-have-a-will-of-their-own.html | Fuentes Finds His Powers Have a Will Of Their Own | By Ginger Thompson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/aetna-fourth-quarter-earnings-fell-65.html | Aetna FourthQuarter Earnings Fell 65 | By Milt Freudenheim | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/alexander-spears-iii-68-a-tobacco-chief-and-defender.html | Alexander Spears III 68 A Tobacco Chief and Defender | By Leslie Kaufman and John Schwartz | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/atlantic-foundation-changing-management.html | Atlantic Foundation Changing Management | By David Cay Johnston | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/business-travel-services-that-deliver-foreign-currency-are-growing-with-frenetic.html | Business Travel Services that deliver foreign currency are growing with the frenetic pace of life on the road | By Joe Sharkey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/consumer-outlook-for-next-6-months-takes-sharp-drop.html | CONSUMER OUTLOOK FOR NEXT 6 MONTHS TAKES SHARP DROP | By David Leonhardt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/doctors-caught-in-the-middle-ad-campaign-has-parents-asking-for-a-costly-drug.html | Doctors Caught in the Middle Ad Campaign Has Parents Asking for a Costly Drug | By Melody Petersen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/federal-judge-dismisses-three-suits-on-auctions.html | Federal Judge Dismisses Three Suits On Auctions | By Carol Vogel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/management-office-artwork-brings-out-the-critic-in-employees.html | MANAGEMENT Office Artwork Brings Out the Critic in Employees | By Tanya Mohn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/media-business-advertising-sport-experts-are-issuing-post-mortems-plays-super.html | THE MEDIA BUSINESS ADVERTISING As in the sport the experts are issuing postmortems of the plays in Super Sundays Ad Bowl | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/nokia-lowers-estimates-because-of-flat-earnings.html | Nokia Lowers Estimates Because of Flat Earnings | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/procter-gamble-reports-4-sales-drop.html | Procter  Gamble Reports 4 Sales Drop | By Julian E Barnes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/schwab-tells-some-workers-to-stay-home.html | Schwab Tells Some Workers To Stay Home | By Patrick McGeehan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/technology-briefing-hardware-electronics-group-lists-priorities.html | TECHNOLOGY BRIEFING HARDWARE ELECTRONICS GROUP LISTS PRIORITIES | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/technology-briefing-hardware-gateway-replaces-finance-chief.html | TECHNOLOGY BRIEFING HARDWARE GATEWAY REPLACES FINANCE CHIEF | By Barnaby J Feder | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/technology-briefing-hardware-intel-cuts-chip-prices.html | TECHNOLOGY BRIEFING HARDWARE INTEL CUTS CHIP PRICES | By Chris Gaither | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/technology-briefing-internet-earthlink-beats-estimates.html | TECHNOLOGY BRIEFING INTERNET EARTHLINK BEATS ESTIMATES | By Bridge News | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/technology-briefing-internet-privacy-bill-offered-in-senate.html | TECHNOLOGY BRIEFING INTERNET PRIVACY BILL OFFERED IN SENATE | By Andrew Zipern | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/technology-europe-s-technological-elite-discreetly-grins-at-us-dot-com-woes.html | TECHNOLOGY Europes Technological Elite Discreetly Grins at US DotCom Woes | By John Markoff | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/technology-sega-forsaking-consoles-to-focus-on-game-software.html | TECHNOLOGY Sega Forsaking Consoles to Focus on Game Software | By Matt Richtel | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-boss-fears-of-getting-mushy-at-50.html | THE BOSS Fears of Getting Mushy at 50 | By Dean Becker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-markets-market-place-amazon-facing-slowdown-cuts-1300-jobs.html | THE MARKETS Market Place Amazon Facing Slowdown Cuts 1300 Jobs | By Saul Hansell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-media-business-advertising-addenda-a-consolidation-plan-from-the-continent.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Consolidation Plan From the Continent | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-media-business-advertising-addenda-accounts-699748.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-media-business-advertising-addenda-internet-ad-bureau-names-first-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Internet Ad Bureau Names First Chief | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-media-business-advertising-addenda-people-699756.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/the-media-business-advertising-addenda-several-agencies-make-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Agencies Make Acquisitions | By Stuart Elliott | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/western-banks-raise-premium-on-japan-loans.html | Western Banks Raise Premium on Japan Loans | By Stephanie Strom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/world-business-briefing-asia-japanese-consumers-increase-spending.html | WORLD BUSINESS BRIEFING ASIA JAPANESE CONSUMERS INCREASE SPENDING | By Miki Tanikawa | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/world-business-briefing-australia-bat-to-buy-back-australia-shares.html | WORLD BUSINESS BRIEFING AUSTRALIA BAT TO BUY BACK AUSTRALIA SHARES | By Becky Gaylord | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/world-business-briefing-europe-dispute-over-utility-buyout.html | WORLD BUSINESS BRIEFING EUROPE DISPUTE OVER UTILITY BUYOUT | By Paul Meller | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/world-business-briefing-europe-hsbc-buys-units-in-greece.html | WORLD BUSINESS BRIEFING EUROPE HSBC BUYS UNITS IN GREECE | By Bridge News | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/world-business-briefing-europe-more-restructuring-by-ing-group.html | WORLD BUSINESS BRIEFING EUROPE MORE RESTRUCTURING BY ING GROUP | By Suzanne Kapner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/business/wto-picks-qatar-capital-as-meeting-site.html | WTO Picks Qatar Capital As Meeting Site | By Elizabeth Olson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/25-and-under-don-t-be-fooled-by-the-plain-wrapper.html | 25 AND UNDER Dont Be Fooled by the Plain Wrapper | By Eric Asimov | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/adventures-in-paradise-here.html | Adventures in Paradise Here | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/bridging-seasons-with-escarole.html | Bridging Seasons With Escarole | By Denise Landis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/dinner-will-be-served-in-about-six-months.html | Dinner Will Be Served In About Six Months | By Rick Marin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/eating-well-cigar-cuisine-puzzles-health-experts.html | EATING WELL Cigar Cuisine Puzzles Health Experts | By Marian Burros | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/en-route-hawaii-the-true-treasures-of-the-pacific.html | EN ROUTE HAWAII The True Treasures of the Pacific | By R W Apple Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/hmm-hot-and-spicy-it-s-what-it-s-not.html | Hmm Hot and Spicy Its What Its Not | By Melissa Clark | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/restaurants-where-restraint-is-not-on-the-menu.html | RESTAURANTS Where Restraint Is Not on the Menu | By William Grimes | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/sips-a-marble-rolls-a-drink-hits-the-spot.html | SIPS A Marble Rolls A Drink Hits the Spot | By Paula Disbrowe | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/tastings-give-me-some-zins-that-are-stout-hearted-zins.html | TASTINGS Give Me Some Zins That Are StoutHearted Zins | By Eric Asimov | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/the-chef.html | THE CHEF | By Charlie Trotter | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/the-minimalist-stock-in-a-nutshell.html | THE MINIMALIST Stock in a Nutshell | By Mark Bittman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/to-go-from-a-fine-butcher-s-kitchen.html | TO GO From a Fine Butchers Kitchen | By Eric Asimov | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/dining/wine-talk-signs-point-to-a-beaujolais-to-remember.html | WINE TALK Signs Point to a Beaujolais to Remember | By Frank J Prial | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/jobs/life-s-work-if-chocolate-doesnt-t-work.html | LIFES WORK If Chocolate Doesnt Work | By Lisa Belkin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/jobs/more-than-just-a-wrongful-termination.html | More Than Just a Wrongful Termination | By Mary Williams Walsh | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/5-brooklyn-boys-10-to-13-charged-in-rape-of-girl-13.html | 5 Brooklyn Boys 10 to 13 Charged in Rape of Girl 13 | By Diane Cardwell and Nichole M Christian | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/after-suing-over-campaign-financing-giuliani-offers-a-new-plan.html | After Suing Over Campaign Financing Giuliani Offers a New Plan | By Thomas J Lueck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/bulletin-board.html | BULLETIN BOARD | By Jodi Wilgoren Anemona Hartocollis and Lynette Holloway | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/commercial-real-estate-seeking-new-uses-for-mighty-banking-chambers-of-the-past.html | Commercial Real Estate Seeking New Uses for Mighty Banking Chambers of the Past | By David W Dunlap | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/debating-maazel-s-musical-identity-is-it-american-or-european.html | Debating Maazels Musical Identity Is It American or European | By Celestine Bohlen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/education-levy-seeking-new-life-for-board-s-broadcasters.html | EDUCATION Levy Seeking New Life for Boards Broadcasters | By Abby Goodnough | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/flight-delays-at-la-guardia-were-worst-in-us-last-year.html | Flight Delays at La Guardia Were Worst in US Last Year | By Randy Kennedy | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/florence-tyson-82-early-advocate-of-creative-arts-therapy.html | Florence Tyson 82 Early Advocate of Creative Arts Therapy | By Wolfgang Saxon | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/fraud-charged-at-six-clinics-in-westchester-and-rockland.html | Fraud Charged at Six Clinics In Westchester and Rockland | By Robert Worth | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/lessons-lessons-from-abroad.html | LESSONS Lessons From Abroad | By Richard Rothstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/levy-says-state-s-other-school-districts-may-get-less-aid-so-city-can-get-more.html | Levy Says States Other School Districts May Get Less Aid So the City Can Get More | By Edward Wyatt | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/mayor-and-levy-forge-unlikely-alliance-to-mutual-benefit.html | Mayor and Levy Forge Unlikely Alliance to Mutual Benefit | By Abby Goodnough | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/metro-business-briefing-bidding-for-twin-towers.html | Metro Business Briefing BIDDING FOR TWIN TOWERS | By Charles V Bagli | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/metro-business-briefing-chain-store-for-harlem.html | Metro Business Briefing CHAIN STORE FOR HARLEM | By Terry Pristin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/metro-business-briefing-optimism-for-new-media.html | Metro Business Briefing OPTIMISM FOR NEW MEDIA | By Tara Bahrampour | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/more-women-report-abuse-by-patrolman-in-suffolk.html | More Women Report Abuse By Patrolman In Suffolk | By Tina Kelley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/nyc-to-survivors-time-s-flight-is-enemy-now.html | NYC To Survivors Times Flight Is Enemy Now | By Clyde Haberman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/on-way-out-whitman-backs-newark-arena.html | On Way Out Whitman Backs Newark Arena | By Ronald Smothers | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/political-memo-the-annual-cut-and-restore-budget-game-begins.html | Political Memo The Annual CutandRestore Budget Game Begins | By Eric Lipton | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/public-lives-dj-since-the-60-s-finds-his-place-in-2001.html | PUBLIC LIVES DJ Since the 60s Finds His Place in 2001 | By Robin Finn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With David D Kirkpatrick and Linda Lee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/sex-charges-against-teacher-raise-questions-about-hiring.html | Sex Charges Against Teacher Raise Questions About Hiring | By Al Baker | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/state-senate-approves-rules-limiting-debate.html | State Senate Approves Rules Limiting Debate | By Somini Sengupta | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/the-neediest-cases-putting-gang-colors-aside-to-lead-in-a-different-way.html | The Neediest Cases Putting Gang Colors Aside to Lead in a Different Way | By Vincent M Mallozzi | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/these-days-even-puff-needs-a-mommy-star-s-devoted-mother-is-there-with-lunch.html | These Days Even Puff Needs A Mommy Stars Devoted Mother Is There With Lunch | By Katherine E Finkelstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/us-says-city-has-failed-to-release-data-on-frisks.html | US Says City Has Failed To Release Data on Frisks | By William K Rashbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/nyregion/whitman-s-hectic-last-day-gives-her-successor-a-hectic-first-day.html | Whitmans Hectic Last Day Gives Her Successor a Hectic First Day | By David M Halbfinger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/faith-succeeds-where-prison-fails.html | Faith Succeeds Where Prison Fails | By David Cole | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/fast-computers-deadly-enemies.html | Fast Computers Deadly Enemies | By Gary Milhollin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/liberties-new-york-soul-sisters.html | Liberties New York Soul Sisters | By Maureen Dowd | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/opinion/reckonings-smog-and-mirrors.html | Reckonings Smog and Mirrors | By Paul Krugman | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/baseball-either-they-were-clones-or-something-was-wrong-here.html | BASEBALL Either They Were Clones or Something Was Wrong Here | By Murray Chass | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/college-basketball-with-vip-s-in-the-house-st-john-s-defeats-an-old-rival.html | COLLEGE BASKETBALL With VIPs in the House St Johns Defeats an Old Rival | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/hockey-dipietro-to-stay-creating-logjam-in-islander-goal.html | HOCKEY DiPietro to Stay Creating Logjam in Islander Goal | By Dave Caldwell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/hockey-one-perfect-period-punctuates-the-devils-victory.html | HOCKEY One Perfect Period Punctuates the Devils Victory | By Alex Yannis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/hockey-rangers-sather-offers-no-excuses-or-answers.html | HOCKEY Rangers Sather Offers No Excuses or Answers | By Jason Diamos | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/horse-racing-tiznow-started-late-but-finished-no-1.html | HORSE RACING Tiznow Started Late But Finished No 1 | By Joe Drape | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/on-college-basketball-victories-a-tiny-part-of-carnesecca-s-story.html | ON COLLEGE BASKETBALL Victories a Tiny Part of Carnseccas Story | By Joe Drape | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/pro-basketball-houston-is-an-all-star-sprewell-isn-t-picked.html | PRO BASKETBALL Houston Is an AllStar Sprewell Isnt Picked | By Steve Popper | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/pro-basketball-knicks-acquire-harrington.html | PRO BASKETBALL Knicks Acquire Harrington | By Steve Popper | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/pro-basketball-marbury-is-selected-to-all-star-team.html | PRO BASKETBALL Marbury Is Selected to AllStar Team | By Rafael Hermoso | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/pro-basketball-nets-finish-a-long-trip-to-nowhere.html | PRO BASKETBALL Nets Finish A Long Trip To Nowhere | By Liz Robbins | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/pro-football-nfc-champs-get-together-for-the-last-time.html | PRO FOOTBALL NFC Champs Get Together for the Last Time | By Bill Pennington | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/skiing-stunning-austrians-american-wins-world-super-g-title.html | SKIING Stunning Austrians American Wins World SuperG Title | By Christopher Clarey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/sports-of-the-times-brooklyn-blinis-baseball.html | Sports of The Times Brooklyn Blinis Baseball | By George Vecsey | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/tennis-davis-cup-team-serves-youth.html | TENNIS Davis Cup Team Serves Youth | By Susan B Adams | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/sports/track-and-field-starting-from-scratch-at-the-millrose-games.html | TRACK AND FIELD Starting From Scratch At the Millrose Games | By Marc Bloom | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/theater/theater-review-a-flight-of-fancy-to-1882-to-channel-a-quirky-past.html | THEATER REVIEW A Flight of Fancy to 1882 To Channel a Quirky Past | By Ben Brantley | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/9-universities-will-address-sex-inequities.html | 9 Universities Will Address Sex Inequities | By Kate Zernike | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/agency-clears-texas-cattle-in-quarantine.html | Agency Clears Texas Cattle In Quarantine | By Sandra Blakeslee | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/audits-fuel-debate-on-curbing-california-power-shortage.html | Audits Fuel Debate on Curbing California Power Shortage | By Laura M Holson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/bush-fleshes-out-details-of-proposal-to-expand-aid-to-religious-organizations.html | Bush Fleshes Out Details of Proposal to Expand Aid to Religious Organizations | By Marc Lacey With Laurie Goodstein | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/bushs-choice-seen-winning-trade-position.html | Bushs Choice Seen Winning Trade Position | By David E Rosenbaum | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/by-resisting-ashcroft-democrats-send-a-signal.html | By Resisting Ashcroft Democrats Send a Signal | By Alison Mitchell | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/denver-to-pay-1.2-million-to-young-burglar-shot-by-the-police.html | Denver to Pay 12 Million to Young Burglar Shot by the Police | By Michael Janofsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/indiana-split-by-time-struggles-anew.html | Indiana Split by Time Struggles Anew | By Pam Belluck | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/report-sees-vast-benefit-for-charities-in-a-bush-tax-proposal.html | Report Sees Vast Benefit for Charities in a Bush Tax Proposal | By Tamar Lewin | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/senate-committee-backs-bush-choice-for-justice-dept.html | SENATE COMMITTEE BACKS BUSH CHOICE FOR JUSTICE DEPT | By Neil A Lewis | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/senate-confirms-nominees-for-epa-and-interior-posts.html | Senate Confirms Nominees For EPA and Interior Posts | By Lizette Alvarez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/surplus-estimate-hits-5.6-trillion.html | SURPLUS ESTIMATE HITS 5.6 TRILLION | By Richard W Stevenson | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/utah-shop-offers-popular-videos-with-the-sex-and-violence-excised.html | Utah Shop Offers Popular Videos With the Sex and Violence Excised | By Michael Janofsky | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/vermont-spending-plan-seems-to-help-schools.html | Vermont Spending Plan Seems to Help Schools | By Peter T Kilborn | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/vote-lifts-conservative-land-groups.html | Vote Lifts Conservative Land Groups | By James Risen | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/us/washington-talk-makers-of-voting-machines-ply-wares.html | Washington Talk Makers of Voting Machines Ply Wares | By Katharine Q Seelye | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/world/bush-and-fox-hope-nations-will-become-better-amigos.html | Bush and Fox Hope Nations Will Become Better Amigos | By Tim Weiner | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/world/exiled-writer-finds-politics-hard-to-avoid-in-china-visit.html | Exiled Writer Finds Politics Hard to Avoid In China Visit | By Mark Landler | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/world/guess-what-the-arabs-say-about-sharon-hard-liners-are-cheering.html | Guess What the Arabs Say About Sharon HardLiners Are Cheering | By Neil MacFarquhar | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/world/indonesian-president-goes-on-tv-to-deny-corruption-allegations.html | Indonesian President Goes on TV to Deny Corruption Allegations | By Calvin Sims | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/world/israel-in-the-homestretch-still-surreal.html | Israel in the Homestretch Still Surreal | By Deborah Sontag | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/world/mexico-warns-of-colombia-drug-war-spillover.html | Mexico Warns of Colombia Drug War Spillover | By Jane Perlez | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/world/no-crops-spared-in-colombia-s-coca-war.html | No Crops Spared in Colombias Coca War | By Juan Forero | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/world/rescuers-find-handful-of-survivors-of-indian-earthquake.html | Rescuers Find Handful of Survivors of Indian Earthquake | By Celia W Dugger | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/world/three-judge-panel-lockerbie-trial-down-its-verdict-libyans-today.html | ThreeJudge Panel in Lockerbie Trial Is to Hand Down Its Verdict on Libyans Today | By Donald G McNeil Jr | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/world/to-fight-sect-china-publicizes-a-public-burning.html | To Fight Sect China Publicizes a Public Burning | By Erik Eckholm | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/world/too-true-buildings-kill-will-india-pay-heed-now.html | Too True Buildings Kill Will India Pay Heed Now | By Barry Bearak | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/01/31/world/yellowknife-journal-in-far-north-fabled-dogs-come-bounding-back.html | Yellowknife Journal in Far North Fabled Dogs Come Bounding Back | By James Brooke | TX 5-514-700 | 2001-04-27 | TX 6-681-666 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/arts/bridge-when-great-skill-encounters-great-luck.html | BRIDGE When Great Skill Encounters Great Luck | By Alan Truscott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | https://www.nytimes.com/2001/02/01/arts/music-review-allowing-tchaikovsky-to-mean-what-he-wanted.html | MUSIC REVIEW Allowing Tchaikovsky To Mean What He Wanted | By Anne Midgette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/arts/pop-review-when-a-rock-god-meets-some-of-his-mortal-fans.html | POP REVIEW When a Rock God Meets Some of His Mortal Fans | By Ann Powers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/arts/the-pop-life-the-secrets-of-karnak.html | THE POP LIFE The Secrets Of Karnak | By Neil Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/books/arts-abroad-blake-s-tygers-and-much-more-burning-bright-at-the-tate.html | ARTS ABROAD Blakes Tygers And Much More Burning Bright at the Tate | By Warren Hoge | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/books/books-of-the-times-that-easygoing-crooner-hard-to-find-amid-the-details.html | BOOKS OF THE TIMES That Easygoing Crooner Hard to Find Amid the Details | By Janet Maslin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/books/making-books-why-the-classics-are-retranslated.html | MAKING BOOKS Why the Classics Are Retranslated | By Martin Arnold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/a-revival-for-brazilian-shipyards.html | A Revival for Brazilian Shipyards | By Jennifer L Rich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/anthem-is-expected-to-be-publicly-held.html | Anthem Is Expected to Be Publicly Held | By Joseph B Treaster | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/coca-cola-earnings-gain-but-sales-are-lackluster.html | CocaCola Earnings Gain But Sales Are Lackluster | By Greg Winter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/company-news-boston-beer-company-names-a-new-chief-executive.html | COMPANY NEWS BOSTON BEER COMPANY NAMES A NEW CHIEF EXECUTIVE | By Dow Jones | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/company-news-tenneco-automotive-to-trim-an-additional-405-positions.html | COMPANY NEWS TENNECO AUTOMOTIVE TO TRIM AN ADDITIONAL 405 POSITIONS | By Dow Jones | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/economic-scene-seven-lessons-about-super-bowl-ticket-prices.html | Economic Scene Seven lessons about Super Bowl ticket prices | By Alan B Krueger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/economy-grew-at-slowest-rate-in-5-years-in-4th-quarter.html | Economy Grew at Slowest Rate in 5 Years in 4th Quarter | By David Leonhardt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/ex-regulator-hired-to-advise-bertelsmann.html | ExRegulator Hired to Advise Bertelsmann | By David D Kirkpatrick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/fed-cuts-key-rate-by-half-a-point-citing-slowdown.html | FED CUTS KEY RATE BY HALF A POINT CITING SLOWDOWN | By Richard W Stevenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/lloyds-tsb-bids-again-for-abbey.html | Lloyds TSB Bids Again For Abbey | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/mad-cow-disease-and-anxiety.html | Mad Cow Disease and Anxiety | By John Tagliabue | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/market-place-greenspan-has-acted-quickly-in-cutting-rates-but-whether-he-can.html | Market Place Greenspan has acted quickly in cutting rates but whether he can prevent a recession is unclear | By Jonathan Fuerbringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/media-business-advertising-addenda-chime-communications-agrees-purchase-lns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chime Communications Agrees to Purchase Lns | By Courtney Kane | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/media-business-advertising-addenda-saab-burger-king-hire-interpublic-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saab and Burger King Hire Interpublic Units | By Courtney Kane | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/media-business-advertising-male-sex-symbol-enjoys-company-larger-women-new.html | THE MEDIA BUSINESS ADVERTISING A male sex symbol enjoys the company of larger women in a new campaign for Lane Bryant | By Courtney Kane | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/new-york-times-company-s-profit-rose-3.5-in-4th-quarter.html | New York Times Companys Profit Rose 35 in 4th Quarter | By Felicity Barringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/sec-tells-concerns-to-disclose-cancellations-of-stock-purchases.html | SEC Tells Concerns to Disclose Cancellations of Stock Purchases | By Floyd Norris | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/singtel-is-seen-as-front-runner-in-optus-sale.html | SingTel Is Seen as FrontRunner in Optus Sale | By Becky Gaylord | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/technology-aol-time-warner-quarterly-loss-is-related-to-merger.html | TECHNOLOGY AOL Time Warner Quarterly Loss Is Related to Merger | By Geraldine Fabrikant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/technology-aol-time-warner-to-revamp-cnnfn.html | TECHNOLOGY AOL Time Warner to Revamp CNNfn | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/technology-briefing-software-adobe-falls-after-sales-warning.html | TECHNOLOGY BRIEFING SOFTWARE ADOBE FALLS AFTER SALES WARNING | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/technology-briefing-software-digital-island-aims-to-speed-profitability.html | TECHNOLOGY BRIEFING SOFTWARE DIGITAL ISLAND AIMS TO SPEED PROFITABILITY | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/technology-briefing-software-ibm-forming-linux-unit.html | TECHNOLOGY BRIEFING SOFTWARE IBM FORMING LINUX UNIT | By Jennifer 8 Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/technology-briefing-telecommunications-avaya-earnings-drop.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS AVAYA EARNINGS DROP | By Simon Romero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/the-markets-stocks-bonds-blue-chips-manage-modest-gains-after-fed-cuts-rates.html | THE MARKETS STOCKS  BONDS Blue Chips Manage Modest Gains After Fed Cuts Rates | By Michael Brick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/world-business-briefing-africa-anglogold-posts-loss.html | WORLD BUSINESS BRIEFING AFRICA ANGLOGOLD POSTS LOSS | By Henri Cauvin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/world-business-briefing-europe-alcatel-sees-lower-growth.html | WORLD BUSINESS BRIEFING EUROPE ALCATEL SEES LOWER GROWTH | By Bridge News | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/world-business-briefing-europe-electrabel-plans-layoffs.html | WORLD BUSINESS BRIEFING EUROPE LECTRABEL PLANS LAYOFFS | By Paul Meller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/world-business-briefing-europe-organic-grocer-in-disarray.html | WORLD BUSINESS BRIEFING EUROPE ORGANIC GROCER IN DISARRAY | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/world-business-briefing-europe-paper-merger-blocked.html | WORLD BUSINESS BRIEFING EUROPE PAPER MERGER BLOCKED | By Paul Meller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/business/world-business-briefing-europe-watch-sales-increase.html | WORLD BUSINESS BRIEFING EUROPE WATCH SALES INCREASE | By Elizabeth Olson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/african-pageantry-on-a-pedestal.html | African Pageantry on a Pedestal | By Daryl Royster Alexander | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/corporate-achieves-a-luster.html | Corporate Achieves a Luster | By Julie V Iovine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/currents-building-styles-a-look-at-american-diversity-from-sea-to-shining-sea.html | CURRENTS BUILDING STYLES A Look at American Diversity From Sea to Shining Sea | By Marianne Rohrlich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/currents-exhibitions-the-blob-and-other-shapes-that-loom-on-the.html | CURRENTS EXHIBITIONS The Blob and Other Shapes That Loom on the Landscape | By Mickey OConnor | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/currents-pastimes-connecticut-dreaming-skateboard-parks.html | CURRENTS PASTIMES Connecticut Dreaming Skateboard Parks | By Elaine Louie | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/currents-references-an-english-bookshop-branches-out.html | CURRENTS REFERENCES An English Bookshop Branches Out | By Marianne Rohrlich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/currents-textiles-new-from-a-famous-name-in-hand-embroidery.html | CURRENTS TEXTILES New From a Famous Name in Hand Embroidery | By Marianne Rohrlich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/currents-transportation-grab-your-goggles-the-vespa-vrooms-back.html | CURRENTS TRANSPORTATION Grab Your Goggles The Vespa Vrooms Back | By Marianne Rohrlich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/design-notebook-coyote-neighbors-lightning-views.html | DESIGN NOTEBOOK Coyote Neighbors Lightning Views | By Patricia Leigh Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/human-nature-anne-raver-an-intrepid-voyager-broadens-america-s-garden-repertory.html | HUMAN NATUREAnne Raver An Intrepid Voyager Broadens Americas Garden Repertory | By Anne Raver | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/personal-shopper-so-brilliant-those-french.html | PERSONAL SHOPPER So Brilliant Those French | By Marianne Rohrlich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/garden/the-medicine-chest-pumps-up.html | The Medicine Chest Pumps Up | By Tracie Rozhon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/movies/film-review-weekend-at-bernie-s-iii-he-s-dead-but-the-party-s-not.html | FILM REVIEW Weekend at Bernies III Hes Dead but the Partys Not | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/movies/mr-douglas-younger-comfortable-his-prime-after-bumpy-interlude-actor-can-pick.html | Mr Douglas The Younger Comfortable In His Prime After a Bumpy Interlude Actor Can Pick His Spots | By Rick Lyman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/a-pair-of-contrasting-rivals-start-bids-for-governor-early.html | A Pair of Contrasting Rivals Start Bids for Governor Early | By RICHARD PREZPEA | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/another-week-another-indictment-for-a-reputed-mob-boss.html | Another Week Another Indictment for a Reputed Mob Boss | By Alan Feuer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/church-evicting-youth-refuge-times-square-rector-plans-revive-parish-with-day.html | Church Evicting A Youth Refuge In Times Square Rector Plans to Revive Parish With Day Care Not Runaways | By Nichole M Christian | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/difrancesco-sworn-in-as-acting-governor.html | DiFrancesco Sworn In as Acting Governor | By David M Halbfinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/giuliani-to-get-3-million-in-book-deal-with-ex-foes.html | Giuliani to Get 3 Million In Book Deal With ExFoes | By Elisabeth Bumiller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/gun-makers-seek-dismissal-of-new-york-state-s-suit-against-them.html | Gun Makers Seek Dismissal of New York States Suit Against Them | By Monte Williams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/ikea-cancels-plans-for-store-in-westchester.html | Ikea Cancels Plans for Store In Westchester | By Winnie Hu and Debra West | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/judge-rules-skakel-must-face-trial-as-adult-in-1975-murder-of-greenwich-girl.html | Judge Rules Skakel Must Face Trial as Adult in 1975 Murder of Greenwich Girl | By David M Herszenhorn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/man-is-said-to-use-camp-as-lure-for-sexual-abuse.html | Man Is Said to Use Camp As Lure for Sexual Abuse | By Diane Cardwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/metro-business-briefing-buffalo-unemployment.html | Metro Business Briefing BUFFALO UNEMPLOYMENT | By Leslie Eaton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/metro-business-briefing-new-york-economy-slows.html | Metro Business Briefing NEW YORK ECONOMY SLOWS | By Leslie Eaton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/metro-business-briefing-stadium-gets-keyspan-name.html | Metro Business Briefing STADIUM GETS KEYSPAN NAME | By Thomas J Lueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/metro-matters-the-senator-doth-protest-too-little.html | Metro Matters The Senator Doth Protest Too Little | By Joyce Purnick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/murder-conviction-overturned-for-man-behind-bars-20-years.html | Murder Conviction Overturned for Man Behind Bars 20 Years | By Andy Newman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/nassau-officer-is-accused-in-second-sodomy-attack.html | Nassau Officer Is Accused in Second Sodomy Attack | By Al Baker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/new-york-state-students-earn-13-of-40-finalist-spots-in-science-contest.html | New York State Students Earn 13 of 40 Finalist Spots in Science Contest | By Susan Saulny | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/plan-would-let-yankeenets-run-newark-stadium.html | Plan Would Let YankeeNets Run Newark Stadium | By Ronald Smothers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/private-colleges-can-join-plan-to-turn-fellows-into-teachers.html | Private Colleges Can Join Plan To Turn Fellows Into Teachers | By Karen W Arenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/public-lives-modestly-making-the-trains-run-on-time.html | PUBLIC LIVES Modestly Making the Trains Run on Time | By Lynda Richardson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/the-neediest-cases-losing-a-drug-habit-to-keep-children.html | The Neediest Cases Losing a Drug Habit to Keep Children | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/the-return-of-plain-mr-lazio-local-hero.html | The Return of Plain Mr Lazio Local Hero | By Michael Cooper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/nyregion/us-decides-not-to-prosecute-4-officers-who-killed-diallo.html | US Decides Not to Prosecute 4 Officers Who Killed Diallo | By Susan Sachs | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/inquiry-on-96-contributions-aims-at-3-former-torricelli-aides.html | US Inquiry on 96 Contributions Aims at 3 Former Torricelli Aides | By David Kocieniewski and Tim Golden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/democracy-needs-many-voices.html | Democracy Needs Many Voices | By David Hoffman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/essay-isnt-it-rich.html | Essay Isnt It Rich | By William Safire | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/in-america-dead-wrong.html | In America Dead Wrong | By Bob Herbert | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/opinion/instead-of-a-tax-cut-send-out-dividends.html | Instead of a Tax Cut Send Out Dividends | By Richard Freeman and Eileen Appelbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/basketball-fans-lead-the-taunts-in-another-collapse.html | BASKETBALL Fans Lead The Taunts In Another Collapse | By Steve Popper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/basketball-sprewell-joins-east-stars-thanks-to-stern-s-decision.html | BASKETBALL Sprewell Joins East Stars Thanks to Sterns Decision | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/basketball-with-76ers-returning-knicks-look-for-big-lift.html | BASKETBALL With 76ers Returning Knicks Look for Big Lift | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/football-bills-seem-to-favor-fox-for-job-as-coach.html | FOOTBALL Bills Seem To Favor Fox for Job As Coach | By Bill Pennington | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/football-xfl-a-reality-series-with-sports-thrown-in.html | FOOTBALL XFL a Reality Series With Sports Thrown In | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/golf-woods-injures-knee-after-collision-with-a-fan.html | GOLF Woods Injures Knee After Collision With a Fan | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/hockey-an-american-purchases-the-storied-canadiens.html | HOCKEY An American Purchases The Storied Canadiens | By James Brooke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/hockey-islanders-capitalize-on-devils-mistakes.html | HOCKEY Islanders Capitalize On Devils Mistakes | By Alex Yannis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/hockey-rangers-hold-off-montreal-s-challenge.html | HOCKEY Rangers Hold Off Montreals Challenge | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/on-hockey-an-unsettling-sign-of-the-times.html | ON HOCKEY An Unsettling Sign of the Times | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/plus-soccer-metrostars-to-open-training-camp.html | PLUS SOCCER MetroStars to Open Training Camp | By Alex Yannis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/sports-of-the-times-bond-of-friendship-bridges-a-suburban-cultural-divide.html | Sports of The Times Bond of Friendship Bridges A Suburban Cultural Divide | By Harvey Araton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/sports-of-the-times-branca-knew-51-giants-stole-signs.html | Sports of The Times Branca Knew 51 Giants Stole Signs | By Dave Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/the-ski-report-for-children-it-s-fun-first-and-second.html | THE SKI REPORT For Children Its Fun First and Second | By Barbara Lloyd | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/sports/track-and-field-dragila-an-added-attraction-for-millrose.html | TRACK AND FIELD Dragila an Added Attraction for Millrose | By Frank Litsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/a-music-sharing-service-that-gets-along-with-record-companies.html | A MusicSharing Service That Gets Along With Record Companies | By Michel Marriott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/a-new-way-of-verifying-old-and-familiar-sayings.html | A New Way of Verifying Old and Familiar Sayings | By Katie Hafner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/basics-labelers-that-whir-rather-than-click.html | BASICS Labelers That Whir Rather Than Click | By Ian Austen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/census-software-is-called-highly-accurate.html | Census Software Is Called Highly Accurate | By Ian Austen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/game-theory-evil-stalks-these-all-too-familiar-streets.html | GAME THEORY Evil Stalks These AllTooFamiliar Streets | By Charles Herold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/news-watch-a-device-gives-visor-a-sense-of-direction.html | NEWS WATCH A Device Gives Visor A Sense of Direction | By J D Biersdorfer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/news-watch-a-tax-program-can-at-least-save-space-on-your-hard-drive.html | NEWS WATCH A Tax Program Can at Least Save Space on Your Hard Drive | By J D Biersdorfer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/news-watch-boarders-will-leave-the-slopes-for-a-battle-of-the-thumbs.html | NEWS WATCH Boarders Will Leave the Slopes For a Battle of the Thumbs | By Michel Marriott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/news-watch-net-exhibition-reflects-life-in-the-death-camps.html | NEWS WATCH Net Exhibition Reflects Life in the Death Camps | By Shelly Freierman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/news-watch-new-cell-phone-batteries-harness-the-power-of-the-sun.html | NEWS WATCH New Cell Phone Batteries Harness the Power of the Sun | By Roy Furchgott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/news-watch-when-the-answer-to-call-me-is-on-which-phone.html | NEWS WATCH When the Answer to Call Me Is On Which Phone | By Henry Fountain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/online-music-surveys-look-for-future-hits.html | Online Music Surveys Look for Future Hits | By Sue Cummings | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/online-shopper-it-slices-it-dices-it-s-online.html | ONLINE SHOPPER It Slices It Dices Its Online | By Michelle Slatalla | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/q-a-color-depth-affects-image-quality.html | Q  A Color Depth Affects Image Quality | By J D Biersdorfer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/screen-grab-remembering-rough-rider-who-was-a-president.html | SCREEN GRAB Remembering Rough Rider Who Was a President | By Michael Pollak | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/state-of-the-art-mommy-you-ve-got-a-call-on-line-2.html | STATE OF THE ART Mommy Youve Got a Call on Line 2 | By David Pogue | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/what-s-next-spherical-motors-may-give-robots-more-style-and-grace.html | WHATS NEXT Spherical Motors May Give Robots More Style and Grace | By Anne Eisenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/technology/where-the-pc-is-mightier-than-the-pen.html | Where the PC Is Mightier Than the Pen | By Jennifer 8 Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/theater/theater-review-a-storm-brewing-in-the-middle-aged-soul-and-at-sea.html | THEATER REVIEW A Storm Brewing in the MiddleAged Soul and at Sea | By Neil Genzlinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/theater/theater-review-the-tunnel-and-the-dark-didn-t-end-in-vietnam.html | THEATER REVIEW The Tunnel And the Dark Didnt End In Vietnam | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/2-versions-of-ashcroft-on-2-sides-of-senate.html | 2 Versions Of Ashcroft On 2 Sides of Senate | By Lizette Alvarez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/a-bizarre-dog-attack-shakes-san-francisco.html | A Bizarre Dog Attack Shakes San Francisco | By Evelyn Nieves | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/ashcroft-debate-shows-deep-rifts.html | ASHCROFT DEBATE SHOWS DEEP RIFTS | By Alison Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/blustery-independent-panel-chief-to-hold-sway-on-bush-economic-agenda.html | Blustery Independent Panel Chief to Hold Sway on Bush Economic Agenda | By Lizette Alvarez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/bush-chad-joke-reaches-unintended-audience.html | Bush Chad Joke Reaches Unintended Audience | By Frank Bruni | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/bush-in-outreach-bid-meets-black-caucus.html | Bush in Outreach Bid Meets Black Caucus | By Marc Lacey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/bush-plans-small-rise-for-pentagon-pending-review-aides-say.html | Bush Plans Small Rise for Pentagon Pending Review Aides Say | By Steven Lee Myers and James Dao | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/court-battle-for-presidency-rages-on-in-legal-circles.html | Court Battle for Presidency Rages On in Legal Circles | By William Glaberson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/focus-on-tax-break-as-support-wanes-on-school-vouchers.html | Focus on Tax Break As Support Wanes On School Vouchers | By Diana Jean Schemo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/little-left-to-chance-by-would-be-party-leader.html | Little Left to Chance by WouldBe Party Leader | By Richard L Berke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/one-year-after-alaska-airlines-crash-relatives-visit-ocean-site-in-mourning.html | One Year After Alaska Airlines Crash Relatives Visit Ocean Site in Mourning | By Sam Howe Verhovek | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/power-source-ends-direct-flow-to-california-businesses.html | Power Source Ends Direct Flow to California Businesses | By James Sterngold With Matt Richtel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/senators-spar-on-us-role-in-resolving-energy-crisis.html | Senators Spar On US Role In Resolving Energy Crisis | By Joseph Kahn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/slowdown-doesnt-discourage-rosy-forecast-for-economy.html | Slowdown Doesnt Discourage Rosy Forecast for Economy | By David E Rosenbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/us/this-it-appears-sure-is-the-year-of-the-tax-cut.html | This It Appears Sure Is the Year of the Tax Cut | By Richard W Stevenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/a-faint-voice-in-the-rubble-and-a-5-day-ordeal-is-ended.html | A Faint Voice in the Rubble And a 5Day Ordeal Is Ended | By Celia W Dugger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/betty-kenward-94-snobbish-chronicler-dies.html | Betty Kenward 94 Snobbish Chronicler Dies | By Warren Hoge | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/bush-calls-putin-who-brings-up-kremlin-figure-held-in-us.html | Bush Calls Putin Who Brings Up Kremlin Figure Held in US | By David E Sanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/business-is-business-3-billion-israeli-egyptian-gas-deal.html | Business Is Business 3 Billion IsraeliEgyptian Gas Deal | By William A Orme Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/colombian-offers-to-meet-rebels-and-extend-zone.html | Colombian Offers to Meet Rebels and Extend Zone | By Juan Forero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/having-a-vote-in-kosovo-is-requiring-determination.html | Having a Vote In Kosovo Is Requiring Determination | By Steven Erlanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/johnnie-johnson-85-world-war-ii-ace-pilot.html | Johnnie Johnson 85 World War II Ace Pilot | By Richard Goldstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/lockerbie-verdict-families-another-shared-experience-after-12-years-mourning.html | THE LOCKERBIE VERDICT THE FAMILIES Another Shared Experience After 12 Years of Mourning | By Edward Wong | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/lockerbie-verdict-libyans-homeland-sees-political-motive-guilty-verdict.html | THE LOCKERBIE VERDICT THE LIBYANS Homeland Sees Political Motive in Guilty Verdict | By Neil MacFarquhar | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/lockerbie-verdict-overview-libyan-convicted-scottish-court-88-pan-am-blast.html | THE LOCKERBIE VERDICT THE OVERVIEW LIBYAN CONVICTED BY SCOTTISH COURT IN 88 PAN AM BLAST | By Donald G McNeil Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/michel-navratil-titanic-survivor-92.html | Michel Navratil  Titanic Survivor 92 | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/new-president-inherits-a-paralyzed-congo.html | New President Inherits a Paralyzed Congo | By Norimitsu Onishi With Ian Fisher | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/philippines-ousted-president-asserts-that-he-s-still-chief.html | Philippines Ousted President Asserts That Hes Still Chief | By Seth Mydans | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/study-links-malnutrition-to-stunted-growth-of-tibet-s-children.html | Study Links Malnutrition to Stunted Growth of Tibets Children | By Erik Eckholm | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/taiwan-legislature-reverses-leader-on-contested-nuclear-plant.html | Taiwan Legislature Reverses Leader on Contested Nuclear Plant | By Mark Landler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/the-cole-investigation-proves-frustrating.html | The Cole Investigation Proves Frustrating | By John F Burns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/the-lockerbie-verdict-news-analysis-courts-a-limited-anti-terror-weapon.html | THE LOCKERBIE VERDICT NEWS ANALYSIS Courts a Limited AntiTerror Weapon | By David Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/the-lockerbie-verdict-the-diplomacy-unpersuaded-by-verdict-bush-backs-sanctions.html | THE LOCKERBIE VERDICT THE DIPLOMACY Unpersuaded By Verdict Bush Backs Sanctions | By Jane Perlez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/tokyo-journal-the-japanese-it-seems-are-outgrowing-japan.html | Tokyo Journal The Japanese It Seems Are Outgrowing Japan | By Howard W French | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/us-urging-2-african-visitors-to-stop-fighting.html | US Urging 2 African Visitors to Stop Fighting | By Jane Perlez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-01 | https://www.nytimes.com/2001/02/01/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/antiques-musical-mysteries.html | ANTIQUES Musical Mysteries | By Wendy Moonan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-biala-and-david-brustlein.html | ART IN REVIEW Biala and David Brustlein | By Roberta Smith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-erwin-olaf-mature.html | ART IN REVIEW Erwin Olaf  Mature | By Margaertt Loke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-jim-zivic-burning-relic.html | ART IN REVIEW Jim ZivicBurning Relic | By Roberta Smith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-joan-nelson.html | ART IN REVIEW Joan Nelson | By Ken Johnson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-jorge-pardo.html | ART IN REVIEW Jorge Pardo | By Grace Glueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-national-black-fine-art-show.html | ART IN REVIEW National Black Fine Art Show | By Ken Johnson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-nino-migliori-neo-realismo-scenes-of-life-in-post-war-italy.html | ART IN REVIEW Nino Migliori  NeoRealismo Scenes of Life in PostWar Italy | By Grace Glueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-ricci-albenda-tesseract.html | ART IN REVIEW Ricci Albenda  Tesseract | By Holland Cotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-in-review-robert-longo-the-freud-drawings.html | ART IN REVIEW Robert Longo   The Freud Drawings | By Ken Johnson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-review-chattering-objects-that-need-no-word-for-art.html | ART REVIEW Chattering Objects That Need No Word for Art | By Roberta Smith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-review-proselytizing-for-modernism.html | ART REVIEW Proselytizing for Modernism | By Michael Kimmelman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-review-the-world-invades-and-chinese-art-surrenders-look-again.html | ART REVIEW The World Invades and Chinese Art Surrenders Look Again | By Holland Cotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/art-review-walls-that-talk-to-you-about-talking-to-walls.html | ART REVIEW Walls That Talk to You About Talking to Walls | By Grace Glueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/cabaret-review-blues-to-ballads-all-sung-with-optimism.html | CABARET REVIEW Blues to Ballads All Sung With Optimism | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/david-heneker-94-lyricist-for-catchy-musical-comedies.html | David Heneker 94 Lyricist For Catchy Musical Comedies | By Mel Gussow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/family-fare-new-worlds-of-movie-magic.html | FAMILY FARE New Worlds Of Movie Magic | By Laurel Graeber | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/inside-art-unsold-at-auction.html | INSIDE ART Unsold At Auction | By Carol Vogel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/o-winston-link-photographer-dies-at-86.html | O Winston Link Photographer Dies at 86 | By Margarett Loke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/rule-of-thumb-for-starters.html | Rule of Thumb For Starters | By Michael Frank | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/arts/weekend-warrior-beyond-pizza-pies-and-french-fries-teaching-children-how-to-ski.html | WEEKEND WARRIOR Beyond Pizza Pies and French Fries Teaching Children How to Ski | By Jerry Beilinson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/automobiles/2-bets-but-just-1-payoff.html | 2 Bets but Just 1 Payoff | By Micheline Maynard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/automobiles/pt-s-here-and-there-but-where.html | PTs Here And There But Where | By Micheline Maynard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/books/books-of-the-times-on-the-campaign-trail-but-not-after-election-day.html | BOOKS OF THE TIMES On the Campaign Trail but Not After Election Day | By Michiko Kakutani | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/amazing-amazon-losses-grow-as-they-seem-to-shrink.html | Amazing Amazon Losses Grow as They Seem to Shrink | By Floyd Norris | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/as-american-economy-slows-europeans-suddenly-feel-flush.html | As American Economy Slows Europeans Suddenly Feel Flush | By Edmund L Andrews | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/company-news-after-4th-quarter-loss-air-canada-plans-job-cuts.html | COMPANY NEWS AFTER 4THQUARTER LOSS AIR CANADA PLANS JOB CUTS | By Timothy Pritchard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/disentangling-a-worldwide-web-of-riches.html | Disentangling A Worldwide Web of Riches | By Alan Cowell With Rachel L Swarns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/factory-index-shows-output-at-its-lowest-in-a-decade.html | Factory Index Shows Output At Its Lowest In a Decade | By Michael Brick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/french-car-parts-concern-to-eliminate-1000-jobs.html | French Car Parts Concern to Eliminate 1000 Jobs | By John Tagliabue | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/german-bank-posts-drop-in-income.html | German Bank Posts Drop In Income | By Edmund L Andrews | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/hearing-on-an-airline-merger-raises-wider-concerns.html | Hearing on an Airline Merger Raises Wider Concerns | By Matthew L Wald | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/japan-banks-are-told-not-to-rely-on-aid.html | Japan Banks Are Told Not to Rely on Aid | By Stephanie Strom | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/settlement-in-merrill-insider-case.html | Settlement In Merrill Insider Case | By Dow Jones | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/steel-maker-will-cut-jobs-and-production-in-britain.html | Steel Maker Will Cut Jobs And Production in Britain | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/strength-of-january-vehicle-sales-surprises-automakers.html | Strength of January Vehicle Sales Surprises Automakers | By Keith Bradsher | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/technology-briefing-hardware-ibm-pact-valued-at-1.7-billion.html | TECHNOLOGY BRIEFING HARDWARE IBM PACT VALUED AT 17 BILLION | By Barnaby J Feder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/technology-briefing-hardware-speedy-drive-hits-market.html | TECHNOLOGY BRIEFING HARDWARE SPEEDY DRIVE HITS MARKET | By Barnaby J Feder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/technology-briefing-internet-aol-users-are-warned-on-virus.html | TECHNOLOGY BRIEFING INTERNET AOL USERS ARE WARNED ON VIRUS | By John Schwartz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/technology-briefing-software-webmethods-achieves-profitability.html | TECHNOLOGY BRIEFING SOFTWARE WEBMETHODS ACHIEVES PROFITABILITY | By Andrew Zipern | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/technology-chief-resigns-at-terra-lycos-after-dispute-with-owners.html | TECHNOLOGY Chief Resigns at Terra Lycos After Dispute With Owners | By Saul Hansell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/technology-internet-media-company-buys-2-rivals-for-128-million.html | TECHNOLOGY Internet Media Company Buys 2 Rivals for 128 Million | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/the-media-business-advertising-addenda-ddb-worldwide-gets-amex-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Worldwide Gets Amex Account | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/the-media-business-advertising-addenda-people-736384.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/the-media-business-advertising-using-shock-to-peddle-the-goods.html | THE MEDIA BUSINESS ADVERTISING Using Shock To Peddle The Goods | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/world-business-briefing-americas-barrick-hurt-by-charge.html | WORLD BUSINESS BRIEFING AMERICAS BARRICK HURT BY CHARGE | By Timothy Pritchard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/world-business-briefing-europe-klm-has-unexpected-profit.html | WORLD BUSINESS BRIEFING EUROPE KLM HAS UNEXPECTED PROFIT | By Bridge News | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/world-business-briefing-europe-sabena-s-survival-in-doubt.html | WORLD BUSINESS BRIEFING EUROPE SABENAS SURVIVAL IN DOUBT | By Paul Meller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/world-business-briefing-europe-shareholders-order-gazprom-audit.html | WORLD BUSINESS BRIEFING EUROPE SHAREHOLDERS ORDER GAZPROM AUDIT | By Sabrina Tavernise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-02 | https://www.nytimes.com/2001/02/02/business/world-business-briefing-europe-swissair-parent-turns-down-investment.html | WORLD BUSINESS BRIEFING EUROPE SWISSAIR PARENT TURNS DOWN INVESTMENT | By Elizabeth Olson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/at-the-movies-bjork-goes-back-to-her-music.html | AT THE MOVIES Bjork Goes Back To Her Music | By Rick Lyman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/critic-s-notebook-it-s-always-saturday-on-tv.html | CRITICS NOTEBOOK Its Always Saturday On TV | By Julie Salamon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/dance-review-honoring-graham-not-imitating-her.html | DANCE REVIEW Honoring Graham Not Imitating Her | By Jack Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/film-review-a-biblically-inspired-tale-about-dying-and-surviving.html | FILM REVIEW A Biblically Inspired Tale About Dying and Surviving | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/film-review-a-mel-gibson-action-adventure-taken-at-a-stroll.html | FILM REVIEW A Mel Gibson Action Adventure Taken at a Stroll | By Elvis Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/film-review-first-a-murder-and-then-everything-goes-downhill.html | FILM REVIEW First a Murder and Then Everything Goes Downhill | By A O Scott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/film-review-his-friend-is-sweet-17-but-alas-unavailable.html | FILM REVIEW His Friend Is Sweet 17 But Alas Unavailable | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/film-review-tripping-through-europe-on-a-quest-for-lost-time.html | FILM REVIEW Tripping Through Europe On a Quest for Lost Time | By A O Scott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/film-review-well-thats-what-you-get-for-spying-on-the-neighbors.html | FILM REVIEW Well Thats What You Get For Spying on the Neighbors | By A O Scott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/home-video-choice-films-for-all-seasons.html | HOME VIDEO Choice Films For All Seasons | By Peter M Nichols | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/new-video-releases-723681.html | New Video Releases | By Peter M Nichols | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/on-stage-and-off-sea-gull-among-the-birds.html | ON STAGE AND OFF Sea Gull Among the Birds | By Jesse McKinley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/taking-the-children-en-route-to-the-bridal-path-after-stumbles-and-tumbles.html | TAKING THE CHILDREN En Route to the Bridal Path After Stumbles and Tumbles | By Peter M Nichols | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/theater-review-albee-laughing-dourly-ever-after.html | THEATER REVIEW Albee Laughing Dourly Ever After | By Ben Brantley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/theater-review-recalling-old-russia-wistfully.html | THEATER REVIEW Recalling Old Russia Wistfully | By Wilborn Hampton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/movies/tv-weekend-separate-quarters-on-good-ship-lollipop.html | TV WEEKEND Separate Quarters on Good Ship Lollipop | By Julie Salamon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/3000-mile-trip-for-2-boys-and-a-nightmare-of-abuse.html | 3000Mile Trip for 2 Boys And a Nightmare of Abuse | By Nina Bernstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/after-long-climb-prison-population-falls-in-new-york.html | AFTER LONG CLIMB PRISON POPULATION FALLS IN NEW YORK | By David Rohde | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/after-year-scope-of-teacher-cheating-scandal-is-diminished.html | After Year Scope of Teacher Cheating Scandal Is Diminished | By Anemona Hartocollis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/county-in-new-york-gets-new-jersey-help-in-opposing-power-plant.html | County in New York Gets New Jersey Help in Opposing Power Plant | By Robert Hanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/death-penalty-is-upheld-in-megan-case.html | Death Penalty Is Upheld in Megan Case | By Iver Peterson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/for-some-uncertainty-replaces-relief-over-ikea-s-exit.html | For Some Uncertainty Replaces Relief Over Ikeas Exit | By Winnie Hu | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/giuliani-thinking-of-the-future-celebrates-a-book-deal-that-has-city-hall-abuzz.html | Giuliani Thinking of the Future Celebrates a Book Deal That Has City Hall Abuzz | By Eric Lipton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/metro-business-briefing-dotcom-daily-goes-traditional.html | Metro Business Briefing DOTCOM DAILY GOES TRADITIONAL | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/metro-business-briefing-mannequins-coming-to-nassau.html | Metro Business Briefing MANNEQUINS COMING TO NASSAU | By Tina Kelley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/metro-business-briefing-suit-seeks-to-block-power-plant.html | Metro Business Briefing SUIT SEEKS TO BLOCK POWER PLANT | By Dean Murphy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/new-jersey-s-acting-governor-is-the-star-on-a-southbound-train.html | New Jerseys Acting Governor Is the Star on a Southbound Train | By David M Halbfinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/public-lives-a-passion-for-food-now-served-monthly.html | PUBLIC LIVES A Passion for Food Now Served Monthly | By John Kifner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/report-on-states-finds-new-york-is-not-stacking-up-the-way-it-used-to.html | Report on States Finds New York Is Not Stacking Up the Way It Used To | By Leslie Eaton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/residential-real-estate-2-rental-projects-near-south-orange-train-hub.html | Residential Real Estate 2 Rental Projects Near South Orange Train Hub | By Rachelle Garbarine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/starting-race-for-governor-mccall-focuses-on-pataki.html | Starting Race for Governor McCall Focuses on Pataki | By RICHARD PREZPEA | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/test-scores-in-new-jersey-still-show-racial-gap.html | Test Scores In New Jersey Still Show Racial Gap | By Maria Newman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/the-big-city-a-groundhog-takes-a-bite-of-the-apple.html | The Big City A Groundhog Takes A Bite Of the Apple | By John Tierney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/the-neediest-cases-he-plays-the-role-and-lands-the-job.html | The Neediest Cases He Plays the Role and Lands the Job | By Vincent M Mallozzi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/tossed-into-tempest-over-pardon-friends-see-naivete-critics-payoff-clinton-fund.html | Tossed Into a Tempest Over a Pardon Friends See Navet Critics a Payoff in a Clinton FundRaisers Acts | By Elisabeth Bumiller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/verizon-starts-office-to-serve-silicon-alley.html | Verizon Starts Office to Serve Silicon Alley | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/nyregion/witnesses-say-rapper-s-protege-was-holding-gun.html | Witnesses Say Rappers Protg Was Holding Gun | By By Katherine E Finkelstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/caught-in-the-electrical-fallout.html | Caught in the Electrical Fallout | By Gary Locke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/foreign-affairs-the-fast-eat-the-slow.html | Foreign Affairs The Fast Eat the Slow | By Thomas L Friedman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/my-germ-is-yours.html | My Germ Is Yours | By Jennifer Moses | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/opinion/public-interests-power-politics.html | Public Interests Power Politics | By Gail Collins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/baseball-mets-sign-leyritz-and-matt-franco-to-minor-league-deals.html | BASEBALL Mets Sign Leyritz and Matt Franco to Minor League Deals | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/college-basketball-griffin-struggles-and-hall-stumbles.html | COLLEGE BASKETBALL Griffin Struggles And Hall Stumbles | By Charlie Nobles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/fencing-nyu-fencers-sharpen-skills-against-the-best.html | FENCING NYU Fencers Sharpen Skills Against the Best | By Lena Williams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/golf-berganio-equals-course-record-woods-in-the-hunt.html | GOLF Berganio Equals Course Record Woods in the Hunt | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/high-school-basketball-city-prodigy-dazzles-in-his-small-town-debut.html | HIGH SCHOOL BASKETBALL City Prodigy Dazzles In His Small Town Debut | By Harvey Araton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/high-school-basketball-lincoln-goes-into-playoffs-with-a-victory-over-grady.html | HIGH SCHOOL BASKETBALL Lincoln Goes Into Playoffs With a Victory Over Grady | By Brandon Lilly | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/hockey-brooks-campaigns-to-drop-2002-nhl-all-star-game.html | HOCKEY Brooks Campaigns to Drop 2002 NHL AllStar Game | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/hockey-dipietro-excels-again-but-can-t-help-islanders.html | HOCKEY DiPietro Excels Again But Cant Help Islanders | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/pro-basketball-iverson-takes-blows-then-deals-knicks-one.html | PRO BASKETBALL Iverson Takes Blows Then Deals Knicks One | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/pro-basketball-knicks-notebook-incident-at-indiana-other-side-of-the-story.html | PRO BASKETBALL KNICKS NOTEBOOK Incident at Indiana Other Side of the Story | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/pro-basketball-knicks-notebook-sprewell-an-exuberant-all-star.html | PRO BASKETBALL KNICKS NOTEBOOK Sprewell an Exuberant AllStar | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/pro-football-fox-and-lewis-left-in-cold-bills-select-titans-williams.html | PRO FOOTBALL Fox and Lewis Left in Cold Bills Select Titans Williams | By Bill Pennington | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/sports-of-the-times-a-superstar-iverson-isn-t-a-role-model.html | Sports Of The Times A Superstar Iverson Isnt A Role Model | By Ira Berkow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/track-and-field-hysong-and-johnson-intend-to-soar-higher.html | TRACK AND FIELD Hysong and Johnson Intend to Soar Higher | By Joe Drape | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/sports/tv-sports-how-miracle-on-ice-helped-restore-faith.html | TV SPORTS How Miracle on Ice Helped Restore Faith | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/us/an-innocent-man-goes-free-33-years-after-conviction.html | An Innocent Man Goes Free 33 Years After Conviction | By Carey Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/us/ashcroft-already-close-to-filling-top-posts.html | Ashcroft Already Close to Filling Top Posts | By David Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/us/california-lawmakers-pass-energy-plan.html | California Lawmakers Pass Energy Plan | By Todd S Purdum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/us/gaining-and-losing-too.html | Gaining and Losing Too | By Frank Bruni | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-02 | https://www.nytimes.com/2001/02/02/us/houston-journal-honky-tonk-love-gets-its-day-in-probate-court.html | Houston Journal HonkyTonk Love Gets Its Day in Probate Court | By Jim Yardley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/us/invigorated-lieberman-claiming-new-role.html | Invigorated Lieberman Claiming New Role | By Paul Zielbauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/us/notes-show-justice-official-knew-of-pardon-application.html | Notes Show Justice Official Knew of Pardon Application | By Raymond Bonner and Alison Leigh Cowan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/us/power-supplier-shifts-its-clients.html | Power Supplier Shifts Its Clients | By James Sterngold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/us/senate-confirms-ashcroft-as-attorney-general-58-42-closing-a-five-week-battle.html | SENATE CONFIRMS ASHCROFT AS ATTORNEY GENERAL 5842 CLOSING A FIVEWEEK BATTLE | By Alison Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/us/some-black-pastors-see-new-aid-under-bush.html | Some Black Pastors See New Aid Under Bush | By John Leland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/us/with-conciliatory-gestures-bush-reaches-reprise-successful-clinton-tactic.html | With Conciliatory Gestures Bush Reaches Out in Reprise of Successful Clinton Tactic | By David E Sanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/world/after-quake-dearth-of-order-but-not-of-supplies.html | After Quake Dearth of Order but Not of Supplies | By Barry Bearak | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/world/barak-stays-running-for-next-tuesday-pitting-him-against-sharon-favorite.html | Barak Stays in the Running for Next Tuesday Pitting Him Against Sharon the Favorite | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/world/bearing-gift-of-skill-doctor-takes-a-team-to-india.html | Bearing Gift of Skill Doctor Takes a Team to India | By Sherri Day | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/world/brooding-over-its-homeless-japan-sees-a-broken-system.html | Brooding Over Its Homeless Japan Sees a Broken System | By Howard W French | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/world/firgi-journal-winds-of-militant-islam-disrupt-fragile-frontiers.html | Firgi Journal Winds of Militant Islam Disrupt Fragile Frontiers | By Norimitsu Onishi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/world/in-test-of-troubled-waters-powell-rebuffs-montenegrin.html | In Test of Troubled Waters Powell Rebuffs Montenegrin | By Jane Perlez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/world/lawmakers-in-indonesia-accept-finding-that-president-lied.html | Lawmakers in Indonesia Accept Finding That President Lied | By Calvin Sims | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/world/qaddafi-rants-against-the-us-in-a-welcoming-after-bomb-trial.html | Qaddafi Rants Against the US In a Welcoming After Bomb Trial | By Neil MacFarquhar | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/world/quake-s-victims-rich-and-homeless-poor-and-homeless.html | Quakes Victims Rich and Homeless Poor and Homeless | By Celia W Dugger and Hari Kumar | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/world/russian-wants-dialogue-with-us-on-limited-missile-defenses.html | Russian Wants Dialogue With US on Limited Missile Defenses | By Patrick E Tyler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/world/us-is-optimistic-after-powell-s-meeting-with-congo-president.html | US Is Optimistic After Powells Meeting With Congo President | By Jane Perlez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/world/us-said-to-approve-anti-hussein-funding.html | US Said to Approve AntiHussein Funding | By Carl Hulse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/world/verdicts-reasoning.html | Verdicts Reasoning | By Donald G McNeil Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-02 | https://www.nytimes.com/2001/02/02/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-03 | https://www.nytimes.com/2001/02/03/arts/boston-is-said-to-broach-conductor-s-job-to-levine.html | Boston Is Said to Broach Conductors Job to Levine | By Ralph Blumenthal | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/arts/bridge-two-rare-plays-in-one-deal-all-in-an-expert-day-s-work.html | BRIDGE Two Rare Plays in One Deal All in an Expert Days Work | By Alan Truscott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/arts/bright-lights-big-thinkers.html | Bright Lights Big Thinkers | By Dinitia Smith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/arts/music-review-mahler-and-the-boston-in-levine-s-knowing-hands.html | MUSIC REVIEW Mahler and the Boston in Levines Knowing Hands | By Anthony Tommasini | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/arts/think-tank-no-longer-alone-the-scientist-who-dared-to-say-animals-think.html | THINK TANK No Longer Alone The Scientist Who Dared to Say Animals Think | By Emily Eakin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/arts/what-good-is-math-an-answer-for-jocks.html | What Good Is Math An Answer for Jocks | By Patricia Cohen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/business/company-news-pier-1-imports-agrees-to-buy-cargo-furniture.html | COMPANY NEWS PIER 1 IMPORTS AGREES TO BUY CARGO FURNITURE | By Dow Jones | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/business/court-accepts-sotheby-s-guilty-plea-in-price-fixing.html | Court Accepts Sothebys Guilty Plea in Price Fixing | By Carol Vogel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/business/critical-path-suspends-2-executives-and-starts-financial-inquiry.html | Critical Path Suspends 2 Executives and Starts Financial Inquiry | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/business/expert-says-car-weight-was-key-in-tire-failures.html | Expert Says Car Weight Was Key in Tire Failures | By Keith Bradsher | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/business/international-business-american-bankers-invade-europe.html | INTERNATIONAL BUSINESS American Bankers Invade Europe | By Suzanne Kapner and Andrew Ross Sorkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/business/international-business-bp-amoco-will-sell-stake-in-caspian-sea-oil-field.html | INTERNATIONAL BUSINESS BP Amoco Will Sell Stake in Caspian Sea Oil Field | By Christopher Pala | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/business/the-markets-stocks-bonds-technology-dampens-stocks-job-sends-mixed-signals.html | THE MARKETS STOCKS  BONDS Technology Dampens Stocks as Job News Sends Mixed Signals | By Jonathan Fuerbringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/business/successes-of-reality-tv-put-networks-in-survivor-mode.html | Successes of Reality TV Put Networks in Survivor Mode | By Bill Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/business/unemployment-grew-to-4.2-during-january.html | Unemployment Grew to 42 During January | By Louis Uchitelle | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/business/us-and-microsoft-agree-on-procedure-for-appeal.html | US and Microsoft Agree On Procedure for Appeal | By Joel Brinkley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/business/world-business-briefing-americas-book-dealer-s-acquisition.html | WORLD BUSINESS BRIEFING AMERICAS BOOK DEALERS ACQUISITION | By Timothy Pritchard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/business/world-business-briefing-americas-brazil-s-telecom-auction-delayed.html | WORLD BUSINESS BRIEFING AMERICAS BRAZILS TELECOM AUCTION DELAYED | By Jennifer Rich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/business/world-business-briefing-americas-trade-panel-to-examine-brazilian-law.html | WORLD BUSINESS BRIEFING AMERICAS TRADE PANEL TO EXAMINE BRAZILIAN LAW | By Elizabeth Olson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/business/world-business-briefing-asia-indonesia-s-trade-surplus-grows.html | WORLD BUSINESS BRIEFING ASIA INDONESIAS TRADE SURPLUS GROWS | By Wayne Arnold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-03 | https://www.nytimes.com/2001/02/03/business/xerox-weighs-possible-sale-of-some-units.html | Xerox Weighs Possible Sale Of Some Units | By Andrew Ross Sorkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/movies/film-review-how-do-i-kill-thee-let-me-count-the-ways.html | FILM REVIEW How Do I Kill Thee Let Me Count the Ways | By Elvis Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/a-village-still-stands-by-its-nuclear-plant.html | A Village Still Stands By Its Nuclear Plant | By Lisa W Foderaro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/agency-approves-sale-of-stores-in-bankrupt-grand-union-chain.html | Agency Approves Sale of Stores In Bankrupt Grand Union Chain | By Greg Winter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/carol-anne-letheren-58-member-of-international-olympic-panel.html | Carol Anne Letheren 58 Member Of International Olympic Panel | By Jere Longman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/chester-rapkin-82-urban-planning-theorist.html | Chester Rapkin 82 Urban Planning Theorist | By Dennis Hevesi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/civil-war-brews-in-city-council-over-bill-to-overturn-term-limits.html | Civil War Brews in City Council Over Bill to Overturn Term Limits | By Dan Barry and Jonathan Hicks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/convict-indicted-for-kidnapping-staten-island-girl-7-in-1981.html | Convict Indicted for Kidnapping Staten Island Girl 7 in 1981 | By Edward Wong | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/jury-deliberating-east-village-eviction-case.html | Jury Deliberating East Village Eviction Case | By Shaila K Dewan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/landlocked-berth-for-boat-lovers-new-york-yacht-club-spruces-up-its-grand-home.html | Landlocked Berth for Boat Lovers New York Yacht Club Spruces Up Its Grand Home And Finds It Can Thrive Without Americas Cup | By James Barron | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/lesser-charges-for-nassau-officer-named-in-rape-case.html | Lesser Charges for Nassau Officer Named in Rape Case | By Al Baker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/loyalty-and-distrust-of-system-helped-keep-abuse-hidden.html | Loyalty and Distrust of System Helped Keep Abuse Hidden | By Nina Bernstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/murray-edelman-81-professor-and-pioneer-in-political-science.html | Murray Edelman 81 Professor And Pioneer in Political Science | By Paul Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/new-jersey-agrees-to-pay-13-million-in-profiling-suit.html | NEW JERSEY AGREES TO PAY 13 MILLION IN PROFILING SUIT | By Iver Peterson and David M Halbfinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/nicholas-c-forstmann-54-buyout-firm-partner-dies.html | Nicholas C Forstmann 54 Buyout Firm Partner Dies | By Andrew Ross Sorkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/nyc-a-debunker-just-call-me-a-schlemiel.html | NYC A Debunker Just Call Me A Schlemiel | By Clyde Haberman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/order-barring-union-protests-at-the-met-is-overturned.html | Order Barring Union Protests At the Met Is Overturned | By Steven Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/poll-reveals-higher-marks-for-the-police.html | Poll Reveals Higher Marks For the Police | By Kevin Flynn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/testimony-about-a-gun-in-combs-case-is-softened.html | Testimony About a Gun In Combs Case Is Softened | By Katherine E Finkelstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/the-neediest-cases-helping-a-surviving-twin-find-his-way.html | The Neediest Cases Helping a Surviving Twin Find His Way | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/nyregion/vows-for-diller-and-von-furstenberg-a-merger.html | VOWS For Diller and Von Furstenberg a Merger | By Ruth La Ferla | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/at-home-abroad-bush-and-aids.html | At Home Abroad Bush And AIDS | By Anthony Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/editorial-observer-how-george-w-bush-can-reach-black-voters.html | Editorial Observer How George W Bush Can Reach Black Voters | By Brent Staples | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/journal-charm-school-graduate-in-chief.html | Journal Charm School Graduate in Chief | By Frank Rich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/the-power-to-pardon-the-power-to-gain.html | The Power to Pardon the Power to Gain | By Asha Rangappa | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/opinion/will-aid-make-churches-docile.html | Will Aid Make Churches Docile | By Jim Wallis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/baseball-for-jeter-the-magic-number-may-be-189-million.html | BASEBALL For Jeter the Magic Number May Be 189 Million | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/college-basketball-acing-the-college-boards.html | COLLEGE BASKETBALL Acing the College Boards | By Tom Spousta | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/college-basketball-st-johns-has-a-goal-providence-is-in-the-way.html | COLLEGE BASKETBALL St Johns Has a Goal Providence Is in the Way | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/college-basketball-violets-use-late-jumper-to-shock-washington.html | COLLEGE BASKETBALL Violets Use Late Jumper To Shock Washington | By Lena Williams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/golf-gogel-sets-poppy-hills-mark-and-leaves-past-behind.html | GOLF Gogel Sets Poppy Hills Mark and Leaves Past Behind | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/hockey-gretzky-supports-playing-all-star-game-in-olympic-year.html | HOCKEY Gretzky Supports Playing AllStar Game in Olympic Year | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/horse-racing-at-donn-handicap-jockeying-begins-before-it-s-post-time.html | HORSE RACING At Donn Handicap Jockeying Begins Before Its Post Time | By Charlie Nobles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/on-baseball-money-can-t-measure-jeter-s-value-to-yanks.html | ON BASEBALL Money Cant Measure Jeters Value to Yanks | By Murray Chass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/pro-basketball-gill-to-have-knee-surgery.html | PRO BASKETBALL Gill to Have Knee Surgery | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/pro-basketball-knicks-at-home-beating-the-nets-across-the-river.html | PRO BASKETBALL Knicks at Home Beating the Nets Across the River | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/pro-basketball-rice-is-considering-options-for-dealing-with-foot-pain.html | PRO BASKETBALL Rice Is Considering Options For Dealing With Foot Pain | By Steve Popper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/pro-football-here-comes-the-xfl.html | PRO FOOTBALL Here Comes the XFL | By John Temple | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/skiing-ertl-races-to-victory-on-a-tender-right-knee.html | SKIING Ertl Races To Victory On a Tender Right Knee | By Christopher Clarey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/sports-of-the-times-ready-or-not-fans-get-hit-with-xfl.html | Sports Of The Times Ready or Not Fans Get Hit With XFL | By Ira Berkow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-03 | https://www.nytimes.com/2001/02/03/sports/track-and-field-dragila-stays-up-late-for-pole-vault-record.html | TRACK AND FIELD Dragila Stays Up Late For PoleVault Record | By Joe Drape | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/theater/theater-review-the-empress-of-the-blues-comes-back-to-life.html | THEATER REVIEW The Empress of the Blues Comes Back to Life | By Bruce Weber | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/us/a-biblical-theme-park-in-florida-begets-ill-will.html | A Biblical Theme Park in Florida Begets Ill Will | By Dana Canedy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/us/airports-fighting-long-expansion-delays-find-a-top-ally.html | Airports Fighting Long Expansion Delays Find a Top Ally | By Matthew L Wald | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/us/ashcroft-gets-acquainted-on-first-day-of-new-job.html | Ashcroft Gets Acquainted on First Day of New Job | By David Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/us/bush-the-conciliator-meets-with-democrats.html | Bush the Conciliator Meets With Democrats | By David E Sanger and Alison Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/us/cheney-assembles-formidable-team.html | CHENEY ASSEMBLES FORMIDABLE TEAM | By Eric Schmitt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/us/clintons-agree-to-reimburse-27-gift-givers.html | Clintons Agree To Reimburse 27 Gift Givers | By Carl Hulse With Joyce Wadler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/us/energy-secretary-rejects-request-to-cap-electricity-price.html | Energy Secretary Rejects Request to Cap Electricity Price | By Sam Howe Verhovek | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/us/illinois-governor-dogged-by-inquiry-into-corruption.html | Illinois Governor Dogged By Inquiry Into Corruption | By Pam Belluck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/us/in-embattled-california-another-power-struggle.html | In Embattled California Another Power Struggle | By Todd S Purdum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/us/public-lives-energy-costs-catapult-idaho-regulator-into-public-eye.html | PUBLIC LIVES Energy Costs Catapult Idaho Regulator Into Public Eye | By Michael Janofsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/us/religion-journal-a-church-sells-its-silver-and-finds-a-silver-lining.html | Religion Journal A Church Sells Its Silver And Finds a Silver Lining | By Gustav Niebuhr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/us/report-calls-networks-election-night-coverage-a-disaster.html | Report Calls Networks Election Night Coverage a Disaster | By Daniel J Wakin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/world/baku-journal-how-the-nobels-made-a-prize-of-baku.html | Baku Journal How the Nobels Made a Prize of Baku | By Douglas Frantz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/world/border-agents-reporting-fewer-illegal-mexican-immigrants.html | Border Agents Reporting Fewer Illegal Mexican Immigrants | By Ginger Thompson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/world/clinton-out-says-what-little-he-can-to-keep-barak-in.html | Clinton Out Says What Little He Can to Keep Barak In | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/world/congos-new-leader-at-the-un-pledges-talks-with-war-foes.html | Congos New Leader at the UN Pledges Talks With War Foes | By Christopher S Wren | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/world/flames-consume-dead-but-not-the-anguish.html | Flames Consume Dead but Not the Anguish | By Barry Bearak | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/world/fugitive-in-french-corruption-scandal-is-arrested-in-philippines.html | Fugitive in French Corruption Scandal Is Arrested in Philippines | By Suzanne Daley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-03 | https://www.nytimes.com/2001/02/03/world/mexico-to-extradite-an-argentine-accused-of-genocide-to-spain.html | Mexico to Extradite an Argentine Accused of Genocide to Spain | By Tim Weiner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/world/rebel-to-meet-colombian-president.html | Rebel to Meet Colombian President | By Juan Forero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/world/rebellion-poses-quandary-for-gi-s-in-kosovo.html | Rebellion Poses Quandary for GIs in Kosovo | By Michael R Gordon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/world/stanford-researcher-convicted-and-sentenced-again-in-china.html | Stanford Researcher Convicted And Sentenced Again in China | By Erik Eckholm | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/world/tapes-spy-chief-left-behind-scandalize-peru.html | Tapes Spy Chief Left Behind Scandalize Peru | By Clifford Krauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-03 | https://www.nytimes.com/2001/02/03/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/architecture-cage-was-not-only-all-ears-he-was-all-eyes-too.html | ARTARCHITECTURE Cage Was Not Only All Ears He Was All Eyes Too | By Kay Larson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/architecture-defining-beauty-in-swanky-american-terms.html | ARTARCHITECTURE Defining Beauty in Swanky American Terms | By Herbert Muschamp | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/architecture-gathered-vestiges-of-a-covered-wagon-diaspora.html | ARTARCHITECTURE Gathered Vestiges of a CoveredWagon Diaspora | By Joshua Brockman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/architecture-the-last-great-art-of-the-20th-century.html | ARTARCHITECTURE The Last Great Art Of the 20th Century | By Michael Kimmelman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/dance-a-brand-of-tap-springing-from-europe-s-streets.html | DANCE A Brand of Tap Springing From Europes Streets | By Jennifer Dunning | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/dance-what-is-black-dance-a-cultural-melting-pot.html | DANCE What Is Black Dance A Cultural Melting Pot | By Christopher Reardon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/music-a-soprano-who-stands-time-s-test.html | MUSIC A Soprano Who Stands Times Test | By Matthew Gurewitsch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/music-the-show-stealer-is-now-the-show.html | MUSIC The Show Stealer Is Now the Show | By Albert Innaurato | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/music-the-st-louis-blues-saved-his-life-at-auschwitz.html | MUSIC The St Louis Blues Saved His Life at Auschwitz | By Ken Shuldman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/music-theres-a-method-to-this-choral-miracle.html | MUSIC Theres a Method to This Choral Miracle | By Cori Ellison | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/music-to-a-fans-ear-the-times-changed-not-the-music.html | MUSIC To a Fans Ear the Times Changed Not the Music | By Ann Powers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/recordings-fantasies-and-a-phantasy.html | RECORDINGS Fantasies and a Phantasy | By David Mermelstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/television-radio-indian-country-sends-a-stronger-signal.html | TELEVISIONRADIO Indian Country Sends A Stronger Signal | By Catherine C Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/arts/television-radio-the-noble-two-season-mission-of-space-1999.html | TELEVISIONRADIO The Noble TwoSeason Mission of Space 1999 | By Peter M Nichols | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/automobiles/behind-the-wheel-lexus-ls-430-king-lexus-iii-quiet-still-reigns.html | BEHIND THE WHEELLexus LS 430 King Lexus III Quiet Still Reigns | By Peter Passell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/automobiles/cars-that-keep-their-distance.html | Cars That Keep Their Distance | By Cheryl Jensen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/1066-and-all-that.html | 1066 and All That | By Patrick Wormald | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/a-holy-river-runs-through-it.html | A Holy River Runs Through It | By Deborah Mason | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-fiction-631094.html | Books in Brief Fiction | By William Ferguson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-fiction-631124.html | Books in Brief Fiction | By Lynn Karpen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-fiction-631140.html | Books in Brief Fiction | By Peter Khoury | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-fiction-unstuffed.html | Books in Brief Fiction Unstuffed | By Brooke Allen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-fiction.html | Books in Brief Fiction | By Ruth Coughlin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-nonfiction-631035.html | Books in Brief Nonfiction | By Catherine Saint Louis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-nonfiction-631043.html | Books in Brief Nonfiction | By Susan Shapiro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-nonfiction-631051.html | Books in Brief Nonfiction | By David Adox | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-nonfiction-631060.html | Books in Brief Nonfiction | By Jeff Waggoner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/books-in-brief-nonfiction-a-riefenstahl-anthology.html | Books in Brief Nonfiction A Riefenstahl Anthology | By Ted Loos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/city-of-darkness.html | City of Darkness | By Charles Wilson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/crime-611794.html | Crime | By Marilyn Stasio | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/essay-remember-when-books-mattered.html | ESSAY Remember When Books Mattered | By Walter Kirn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/ghostbuster.html | Ghostbuster | By Adam Begley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/god-s-ghostwriters.html | Gods Ghostwriters | By Phyllis Trible | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/mchunter.html | McHunter | By Bruce Desilva | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/millions-for-defense.html | Millions for Defense | By Adam Liptak | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/new-noteworthy-paperbacks-615242.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/no-pain-no-gain.html | No Pain No Gain | By Katherine Wolff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/resurrectionism.html | Resurrectionism | By Richard Eder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/sequels-of-war.html | Sequels of War | By Beryl Lieff Benderly | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/set-the-alarm-for-2011.html | Set the Alarm for 2011 | By Adam Garfinkle | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/supply-side-oncology.html | SupplySide Oncology | By Howard Markel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/the-a-list.html | The A List | By David Kelly | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/the-doctor-who-came-in-from-the-cold.html | The Doctor Who Came In From the Cold | By Katherine Bouton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/the-fountain-of-age.html | The Fountain of Age | By Barbara Grizzuti Harrison | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/the-road-home.html | The Road Home | By Elizabeth MacKlin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/the-silence.html | The Silence | By Christopher Duggan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/books/up-from-the-slush-pile.html | Up From the Slush Pile | By Laurence J Kirshbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/alfred-koeppel-68-headed-real-estate-concern.html | Alfred Koeppel 68 Headed Real Estate Concern | By Joseph B Treaster | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/business-a-precision-jewel-for-lvmh-s-crown.html | BUSINESS A Precision Jewel For LVMHs Crown | By Allison Fass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/business-diary-babe-3-road-hog.html | BUSINESS DIARY Babe 3 Road Hog | By James G Cobb | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/business-diary-is-that-al-gore-on-my-300-bill.html | BUSINESS DIARY Is That Al Gore On My 300 Bill | By Dylan Loeb McClain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/business-waiting-at-the-gate-for-trade-with-cuba.html | BUSINESS Waiting at the Gate For Trade With Cuba | By Anthony Depalma | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/databank-through-the-looking-glass-darkly.html | DATABANK Through the Looking Glass Darkly | By Dylan Loeb McClain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/economic-view-gladly-taking-criticism-instead-of-obscurity.html | ECONOMIC VIEW Gladly Taking Criticism Instead Of Obscurity | By Anthony Depalma | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/hedging-your-bets-look-homeward-investor.html | Hedging Your Bets Look Homeward Investor | By Jonathan Fuerbringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/here-boy-come-to-the-toy-store-please.html | Here Boy Come to The Toy Store Please | By Julian E Barnes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/investing-diary-stock-fund-inflows-set-record.html | INVESTING DIARY Stock Fund Inflows Set Record | By Danny Hakim | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/investing-investing-suit-challenges-buyout-that-won-fed-approval.html | INVESTING DIARY Suit Challenges Buyout That Won Fed Approval | By Robert D Hershey Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/investing-investing-with-peter-i-higgins-dreyfus-midcap-value-fund.html | INVESTING INVESTING WITHPeter I Higgins  Dreyfus MidCap Value Fund | By Carole Gould | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/investing-the-dividend-check-isn-t-in-the-mail.html | INVESTING The Dividend Check Isnt in the Mail | By Kenneth N Gilpin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/investing-the-option-as-shield-in-a-shaky-market.html | INVESTING The Option as Shield In a Shaky Market | By Joanne Legomsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/market-insight-reassessing-the-brokers-as-rates-come-down.html | MARKET INSIGHT Reassessing The Brokers As Rates Come Down | By Patrick McGeehan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/market-watch-in-technology-caution-is-still-the-better-part-of-wisdom.html | MARKET WATCH In Technology Caution Is Still the Better Part of Wisdom | By Gretchen Morgenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/money-medicine-will-doctors-make-your-credit-sick.html | MONEY  MEDICINE Will Doctors Make Your Credit Sick | By Jennifer Steinhauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/on-the-contrary-how-new-campaign-laws-would-help-the-economy.html | ON THE CONTRARY How New Campaign Laws Would Help the Economy | By Daniel Akst | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/personal-business-a-buyer-s-market-the-dotcom-liquidation-sale.html | PERSONAL BUSINESS A Buyers Market The DotCom Liquidation Sale | By Barbara Whitaker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/personal-business-defending-english-from-assault-on-the-job.html | PERSONAL BUSINESS Defending English From Assault on the Job | By John Hendren | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/personal-business-diary-sales-and-marketing-in-demand.html | PERSONAL BUSINESS DIARY Sales and Marketing in Demand | By Julie Dunn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/personal-business-diary-the-unexpected-cost-of-paying-bills-late.html | PERSONAL BUSINESS DIARY The Unexpected Cost Of Paying Bills Late | By Vivian Marino | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/private-sector-did-she-say-primate-or-prime-rate.html | PRIVATE SECTOR Did She Say Primate or Prime Rate | By Patrick McGeehan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/private-sector-finding-skeletons-in-bank-closets.html | PRIVATE SECTOR Finding Skeletons in Bank Closets | By Riva D Atlas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/private-sector-golden-boy-to-visit-middle-kingdom.html | PRIVATE SECTOR Golden Boy to Visit Middle Kingdom | By Timothy Pritchard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/private-sector-toasting-cheneys-s-victory-with-coke-this-is-loyalty.html | PRIVATE SECTOR Toasting Cheneys Victory With Coke This Is Loyalty | By Greg Winter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/responsible-party-hermann-zapf-written-on-wall-and-in-windows.html | RESPONSIBLE PARTYHERMANN ZAPF Written on Wall And in Windows | By Kathleen Carroll | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/seniority-talking-back-is-good-medicine.html | SENIORITY Talking Back Is Good Medicine | By Fred Brock | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/business/strategies-the-super-bowl-theory-a-champion-or-an-impostor.html | STRATEGIES The Super Bowl Theory A Champion or an Impostor | By Mark Hulbert | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/food-fish-out-of-water.html | Food Fish Out of Water | By Jonathan Reynolds | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/in-lieu-of-manners.html | In Lieu of Manners | By Jeffrey Rosen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/lives-a-soggy-protest.html | Lives A Soggy Protest | By Courtney Eldridge | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/style-season-of-the-witch.html | Style Season of The Witch | By Nell Scovell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-9-year-old-poet-with-the-big-advance.html | The 9YearOld Poet With the Big Advance | By Dwight Garner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-cloning-mission-a-desire-to-duplicate.html | The Cloning Mission A Desire to Duplicate | By Margaret Talbot | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-way-we-live-now-02-04-01-here-comes-the-sun.html | The Way We Live Now 020401 Here Comes The Sun | By Alan Burdick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-way-we-live-now-02-04-01-on-language-my-what.html | The Way We Live Now 020401 On Language My What | By William Safire | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-way-we-live-now-02-04-01-the-ethicist-cult-objects.html | The Way We Live Now 020401 The Ethicist Cult Objects | By Randy Cohen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-way-we-live-now-02-04-01-what-they-were-thinking.html | The Way We Live Now 020401 What They Were Thinking | By Catherine Saint Louis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/the-way-we-live-now-020401-questions-for-alan-webb-life-in-the-fast-lane.html | The Way We Live Now 020401 Questions for Alan Webb Life in the Fast Lane | By Amy Barrett | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/tiananmen-s-shadow.html | Tiananmens Shadow | By Craig S Smith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/magazine/way-we-live-now-02-04-01-salient-facts-antismoking-campaign-rotten-teeth-dead.html | The Way We Live Now 020401 Salient Facts AntiSmoking Campaign Rotten Teeth and Dead Babies | By Andy Newman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/movies/film-dear-diary-i-ve-made-it-to-sundance-yes-sundance.html | FILM Dear Diary Ive Made It to Sundance Yes Sundance | By Bruce Wagner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/movies/film-not-so-long-ago-a-new-zealand-film-didnt-even-exist.html | FILM Not So Long Ago a New Zealand Film Didnt Even Exist | By Andrew Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/movies/film-now-a-triple-threat-with-her-tale-of-love-and-class.html | FILM Now a Triple Threat With Her Tale of Love and Class | By Laura Winters | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/movies/film-the-rare-producer-honored-for-his-art.html | FILM The Rare Producer Honored for His Art | By David Thomson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/330-million-plan-to-save-peconic-estuary.html | 330 Million Plan to Save Peconic Estuary | By John Rather | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/a-la-carte-a-pub-without-the-greasy-hamburgers.html | A LA CARTE A Pub Without the Greasy Hamburgers | By Richard Jay Scholem | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/a-person-with-a-plan-to-shake-up-the-schools.html | A Person With a Plan to Shake Up the Schools | By Jill P Capuzzo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/amateur-pool-team-banking-on-playoffs.html | Amateur Pool Team Banking on Playoffs | By Robbie Woliver | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/art-a-realist-stirs-the-imagination.html | ART A Realist Stirs The Imagination | By William Zimmer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/art-review-the-content-isn-t-new-but-the-processes-are.html | ART REVIEW The Content Isnt New But the Processes Are | By William Zimmer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/art-reviews-capturing-the-seen-and-unseen-in-photographs.html | ART REVIEWS Capturing the Seen and Unseen in Photographs | By Phyllis Braff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/being-mayor-is-just-another-job.html | Being Mayor Is Just Another Job | By Stacey Stowe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/briefing-business-claridge-acquisition.html | BRIEFING BUSINESS CLARIDGE ACQUISITION | By Bill Kent | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/briefing-business-vlasic-bankruptcy.html | BRIEFING BUSINESS VLASIC BANKRUPTCY | By Robert Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/briefing-environment-dam-repairs.html | BRIEFING ENVIRONMENT DAM REPAIRS | By Karen Demasters | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/briefing-law-enforcement-drug-arrests-by-troopers.html | BRIEFING LAW ENFORCEMENT DRUG ARRESTS BY TROOPERS | By John Holl | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/briefing-law-enforcement-probation-request.html | BRIEFING LAW ENFORCEMENT PROBATION REQUEST | By Abhi Raghunathan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/briefing-taxes-property-tax-increases.html | BRIEFING TAXES PROPERTY TAX INCREASES | By Abhi Raghunathan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/briefing-transportation-airport-delays.html | BRIEFING TRANSPORTATION AIRPORT DELAYS | By Karen Demasters | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/bronx-journal-residents-seek-shelter-from-thriving-motels.html | Bronx Journal Residents Seek Shelter From Thriving Motels | By Dexter Filkins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/by-the-way-fun-with-chicks.html | BY THE WAY Fun With Chicks | By John Swansburg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/by-the-way-stolen-moments.html | By the Way Stolen Moments | By Adrienne Bell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/chess-new-move-in-the-ruy-lopez-retains-xies-grip-on-a-title.html | CHESS New Move in the Ruy Lopez Retains Xies Grip on a Title | By Robert Byrne | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/city-people-king-of-the-gadflies.html | CITY PEOPLE King of the Gadflies | By Peter Duffy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/clippings-it-s-lilac-time.html | CLIPPINGS Its Lilac Time | By Elisabeth Ginsburg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/communities-bitter-pill-for-local-druggist.html | COMMUNITIES Bitter Pill For Local Druggist | By Jonathan Miller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/communities-sit-and-read-quietly-not-at-this-library.html | COMMUNITIES Sit and Read Quietly Not at This Library | By John Swansburg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/coping-so-its-come-to-this-rats-riding-the-rails.html | COPING So Its Come to This Rats Riding the Rails | By Peter Marks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/county-lines-rooted-in-history-here-to-stay.html | COUNTY LINES Rooted in History Here to Stay | By Jane Gross | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/dilemmas-dilemmas-what-to-do-with-a-presidential-check.html | Dilemmas Dilemmas What to Do With a Presidential Check | By Dean E Murphy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/dining-out-easy-on-the-eyes-and-fresh-on-the-palate.html | DINING OUT Easy on the Eyes and Fresh on the Palate | By Patricia Brooks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/dining-out-japanese-spot-that-s-not-run-of-the-mill.html | DINING OUT Japanese Spot Thats Not Run of the Mill | By Joanne Starkey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/dining-out-romantic-ambience-in-a-bronxville-spot.html | DINING OUT Romantic Ambience in a Bronxville Spot | By M H Reed | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/enforcer-mrs-whitman-begins-her-new-job-there-debate-over-her-commitment.html | The Enforcer As Mrs Whitman Begins Her New Job There Is Debate Over Her Commitment to the Environment in the Past | By John Sullivan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/famous-long-ago.html | Famous Long Ago | By Jesse McKinley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/food-casseroles-even-vegetarians-can-love.html | FOOD Casseroles Even Vegetarians Can Love | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/for-busy-basements-there-s-no-day-of-rest.html | For Busy Basements Theres No Day of Rest | By Sherri Daley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/from-the-roof-of-a-shed-tradition-soars.html | From the Roof of a Shed Tradition Soars | By Eric Goldscheider | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/full-speed-ahead.html | Full Speed Ahead | By Darice Bailer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/fyi-738972.html | FYI | By Colin Moynihan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/going-trial-us-accusations-global-plot-embassy-bombings-case-specter-mastermind.html | Going on Trial US Accusations Of a Global Plot In Embassy Bombings Case The Specter of a Mastermind | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/government-new-liaison-to-gay-residents-from-rabble-rouser-to-bureaucrat.html | GOVERNMENT New Liaison to Gay Residents From Rabble Rouser to Bureaucrat | By Claudia Rowe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/harding-is-thrown-a-learning-curve.html | Harding Is Thrown A Learning Curve | By Adam Bowles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/health-taking-health-care-into-their-own-hands.html | HEALTH Taking Health Care Into Their Own Hands | By Merri Rosenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/helping-hand-at-arms-s-length-for-crab.html | Helping Hand at Arms Length for Crab | By John Sullivan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/home-clinic-a-technique-for-mounting-a-towel-bar.html | HOME CLINIC A Technique for Mounting a Towel Bar | By Edward R Lipinski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/home-clinic-technique-for-mounting-a-towel-bar.html | HOME CLINIC Technique for Mounting a Towel Bar | By Edward R Lipinski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/immigrants-provide-employee-answer-for-long-island-mailing-company.html | Immigrants Provide Employee Answer for Long Island Mailing Company | By Charlie Leduff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/improvement-districts-balk-at-city-plan-for-new-fee.html | Improvement Districts Balk At City Plan For New Fee | By Terry Pristin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-albany-ally-of-insurers-profits-from-them.html | In Albany Ally of Insurers Profits From Them | By Clifford J Levy and Christopher Drew | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-brief-education-lakeland-use-of-police-dogs-opposed.html | IN BRIEF EDUCATION LAKELAND USE OF POLICE DOGS OPPOSED | By Corey Kilgannon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-brief-education-scarsdale-cut-class-size-suggested.html | IN BRIEF EDUCATION SCARSDALE CUT CLASS SIZE SUGGESTED | By Merri Rosenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-brief-environment-buchanan-plant-in-full-swing.html | IN BRIEF ENVIRONMENT BUCHANAN PLANT IN FULL SWING | By Robert Worth | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-brief-environment-hastings-on-hudson-painting-still-in-dispute.html | IN BRIEF ENVIRONMENT HASTINGSONHUDSON PAINTING STILL IN DISPUTE | By Merri Rosenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-brief-transportation-tunnel-plan-draws-interest.html | IN BRIEF TRANSPORTATION TUNNEL PLAN DRAWS INTEREST | By Corey Kilgannon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-business-company-offers-apartments-with-perks-for-commuters.html | IN BUSINESS Company Offers Apartments With Perks for Commuters | By John Swansburg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-business-high-tech-solutions-for-visually-impaired.html | IN BUSINESS HighTech Solutions For Visually Impaired | By Judith Lederman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-business-updating-computer-software-with-little-pain-to-users.html | IN BUSINESS Updating Computer Software With Little Pain to Users | By Arianne Chernock | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-business-world-wrestling-federation-looking-for-space-in-county.html | IN BUSINESS World Wrestling Federation Looking for Space in County | By Corey Kilgannon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-person-learning-the-hard-way-in-camden.html | IN PERSON Learning the Hard Way in Camden | By Jill P Capuzzo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-the-dance-studio-withmimi-wallace-over-40-still-dancing-and-part.html | IN THE DANCE STUDIO WITHMimi Wallace Over 40 Still Dancing and Part of a Study of Movement | By Hilary S Wolfson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-the-garden-there-is-something-new-under-the-sun.html | IN THE GARDEN There Is Something New Under the Sun | By Elisabeth Ginsburg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/in-the-lab-with-dr-robert-pavlica-formula-for-turning-out-winners.html | IN THE LAB WITHDr Robert Pavlica Formula for Turning Out Winners | By Merri Rosenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/insiders-assail-nassau-probation-department.html | Insiders Assail Nassau Probation Department | By Colleen Callan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/jersey-footlights-a-sip-of-hoboken.html | JERSEY FOOTLIGHTS A Sip of Hoboken | By Sara Ivry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/jersey-footlights-beep-beep-classic-cars-at-shore.html | JERSEY FOOTLIGHTS Beep Beep Classic Cars at Shore | By Karen Demasters | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/jersey-footlights-marshall-crenshaw-at-stone-pony.html | JERSEY FOOTLIGHTS Marshall Crenshaw at Stone Pony | By Karen Demasters | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/jersey-footlights-micheaux-film-at-newark-museum.html | JERSEY FOOTLIGHTS Micheaux Film at Newark Museum | By Margo Nash | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/jersey-i-felt-like-i-was-hit-in-the-plexes.html | JERSEY I Felt Like I Was Hit In the Plexes | By Debra Galant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/li-work-entrepreneur-sees-room-for-many-more-cafes.html | LI  WORK Entrepreneur Sees Room for Many More Cafes | By Warren Strugatch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/long-island-journal-barbershop-singing-without-moustaches.html | LONG ISLAND JOURNAL Barbershop Singing Without Moustaches | By Marcelle S Fischler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/long-island-vines-raising-the-syrah-stakes.html | LONG ISLAND VINES Raising the Syrah Stakes | By Howard G Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/making-a-case-for-staying-together.html | Making a Case for Staying Together | By Kate Stone Lombardi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/museums-minorities-learning-more-than-science-at-museum.html | MUSEUMS Minorities Learning More Than Science At Museum | By Margo Nash | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/music-thats-right-it-s-afro-semitic.html | MUSIC Thats Right Its AfroSemitic | By E Kyle Minor | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-bending-elbows-harlem-nocturne-for-still-beautiful-chorus.html | NEIGHBORHOOD REPORT BENDING ELBOWS Harlem Nocturne for a StillBeautiful Chorus Girl | By Charlie Leduff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-brooklyn-heights-ice-cream-parlor-close-sad-patrons-vainly.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS An Ice Cream Parlor to Close Sad Patrons Vainly Protest | By Tara Bahrampour | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-greenwich-village-unexpected-danger-dogs-lurks-snowy-streets.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE An Unexpected Danger to Dogs Lurks on Snowy Streets | By Denny Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-howard-beach-children-evade-a-schools-radar-and.html | NEIGHBORHOOD REPORT HOWARD BEACH Children Evade a Schools Radar and Fingers Are Pointed | By Euh Lee Koh | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-kew-gardens-buzz-verdi-proposes-god-disposes-peace-breaks.html | NEIGHBORHOOD REPORT KEW GARDENS  BUZZ Verdi Proposes God Disposes And Peace Breaks Out in Queens | By Erika Kinetz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-marine-park-they-dislike-tract-s-weeds-but-oppose-shops-even.html | NEIGHBORHOOD REPORT MARINE PARK They Dislike a Tracts Weeds But Oppose Shops Even More | By Hope Reeves | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-new-york-underground-subway-injury-mta-ads-signal-war-con.html | NEIGHBORHOOD REPORT NEW YORK UNDERGROUND Subway Injury MTA Ads Signal War on Con Artists | By Allison Fass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-new-york-up-close-best-friend-hospital-bus-shelter-could.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Best Friend a Hospital Bus Shelter Could Have | By George Watson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-new-york-up-close-she-s-margarita-12000-latinos-call-her.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Shes Margarita and 12000 Latinos Call Her Yearly | By Seth Kugel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-park-slope-new-identity-ahead-for-long-troubled-high-school.html | NEIGHBORHOOD REPORT PARK SLOPE A New Identity Ahead for a LongTroubled High School | By Tara Bahrampour | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-rosebank-indulging-his-love-sunken-ships-diver-finds-prize.html | NEIGHBORHOOD REPORT ROSEBANK Indulging His Love of Sunken Ships a Diver Finds a Prize | By George Watson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-throgs-neck-update-grounded-fliers-lament-but-city-maintains.html | NEIGHBORHOOD REPORT THROGS NECK  UPDATE Grounded Fliers Lament but the City Maintains Its Ban | By Alex Ulam | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-upper-east-side-fans-hope-it-isn-t-end-for-shop-selling.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Fans Hope It Isnt the End For a Shop Selling Donated Books | By Seth Kugel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-upper-west-side-messy-construction-project-grows-even-more.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Messy Construction Project Grows Even More Tangled | By Denny Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-west-side-skiers-and-joggers-vie-for-primacy-along-the-river.html | NEIGHBORHOOD REPORT WEST SIDE Skiers and Joggers Vie For Primacy Along the River | By Erik Baard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-whitestone-a-community-breathes-easier-as-a.html | NEIGHBORHOOD REPORT WHITESTONE A Community Breathes Easier as a Planned Bus Route Is Killed | By Euh Lee Koh | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/neighborhood-report-williamsburg-its-a-small-wig-after-all-many.html | NEIGHBORHOOD REPORT WILLIAMSBURG Its a Small Wig After All Many Faces Under One Lid | By Chantal McLaughlin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/on-politics-if-only-advice-were-taxes-donnie-could-show-a-surplus.html | ON POLITICS If Only Advice Were Taxes Donnie Could Show a Surplus | By Iver Peterson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/on-the-map-mary-had-only-one-lamb-this-woman-s-expecting-25.html | ON THE MAP Mary Had Only One Lamb This Womans Expecting 25 | By Margo Nash | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/our-towns-after-eight-years-unable-to-walk-out-of-prison-but-free.html | Our Towns After Eight Years Unable to Walk Out of Prison but Free | By Matthew Purdy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/photography-collages-by-chance-but-not-accident.html | PHOTOGRAPHY Collages by Chance but Not Accident | By Leslie Kandell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/playing-in-the-neighborhood-740080.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/playing-in-the-neighborhood-lincoln-center-the-titan-of-toondom.html | PLAYING IN THE NEIGHBORHOOD LINCOLN CENTER The Titan of Toondom | By Andrea Delbanco | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/politics-over-all-the-people.html | POLITICS Over All the People | By Robert Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/politics-still-a-jump-ball.html | POLITICS Still a Jump Ball | By Ronald Smothers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/program-for-gifted-students-in-jeopardy.html | Program for Gifted Students in Jeopardy | By Joy Alter Hubel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/rabbi-found-not-guilty-of-menacing-a-neighbor.html | Rabbi Found Not Guilty Of Menacing a Neighbor | By Susan Hodara | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/restaurants-small-world.html | RESTAURANTS Small World | By David Corcoran | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/soapbox-waiting-for-that-thick-envelope.html | SOAPBOX Waiting for That Thick Envelope | By CLINE GEIGER | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/the-capitol-a-feud-brewing-over-family-leave.html | THE CAPITOL A Feud Brewing Over Family Leave | By Abbi Raghunathan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/the-guide-706213.html | THE GUIDE | By Eleanor Charles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/the-guide-706809.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/the-neediest-cases-after-an-unforeseen-injury-help-that-lifts-the-spirits.html | The Neediest Cases After an Unforeseen Injury Help That Lifts the Spirits | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/theater-drip-drop-drip-drop-square-one-opens.html | THEATER Drip Drop Drip Drop Square One Opens | By E Kyle Minor | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/theater-review-aids-epidemic-10-years-later.html | THEATER REVIEW AIDS Epidemic 10 Years Later | By Alvin Klein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/theater-review-forum-s-rappaport-stimulates-smiles.html | THEATER REVIEW Forums Rappaport Stimulates Smiles | By Neil Genzlinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/theater-review-kingdom-of-earth-on-stage-at-the-schoolhouse.html | THEATER REVIEW Kingdom of Earth on Stage at the Schoolhouse | By Alvin Klein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/up-front-entrepreneurs-member-publishing-clan-finally-gets-his-own-magazine.html | UP FRONT ENTREPRENEURS A Member of a Publishing Clan Finally Gets His Own Magazine | By Lynne Ames | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/up-front-for-the-record-road-high-school-sectionals-started-4th-grade-gym-class.html | UP FRONT FOR THE RECORD Road to High School Sectionals Started in 4thGrade Gym Class | By Chuck Slater | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/urban-tactics-eight-million-stories-in-dodge-city-jury-dodging-that-is.html | URBAN TACTICS Eight Million Stories in Dodge City Jury Dodging That Is | By Laura Pedersen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/view-stamford-focusing-one-who-tells-story-film-too.html | The View FromStamford Focusing on the One Who Tells the Story and on the Film Too | By Patricia Grandjean | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/water-with-seal-watchers-wintering-shore-seals-thousands.html | ON THE WATER WITH THE SEALWATCHERS Wintering at the Shore Seals by the Thousands | By Laurie Nadel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/when-sands-give-up-maritime-treasures.html | When Sands Give Up Maritime Treasures | By Bridget Leroy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/wine-under-20-three-valentine-confections.html | WINE UNDER 20 Three Valentine Confections | By Howard G Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/wines-under-20-libations-for-lovers.html | WINES UNDER 20 Libations for Lovers | By Howard G Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/winter-break-refills-empty-nests.html | Winter Break Refills Empty Nests | By Merri Rosenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/nyregion/workers-in-silicon-alley-feel-underpaid-and-fear-losing-jobs-survey-finds.html | Workers in Silicon Alley Feel Underpaid and Fear Losing Jobs Survey Finds | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/liberties-fork-it-over.html | Liberties Fork It Over | By Maureen Dowd | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/reckonings-guns-and-bitterness.html | Reckonings Guns and Bitterness | By Paul Krugman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/the-mystery-of-economic-recessions.html | The Mystery of Economic Recessions | By Robert J Shiller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/opinion/the-thwarted-promise-of-the-13-days.html | The Thwarted Promise of the 13 Days | By Sergei Khrushchev | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/a-piece-of-paper-that-saves-lives.html | A Piece of Paper That Saves Lives | By Dennis Hevesi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/commercial-property-new-jersey-billion-dollar-expansion-plan-for-high-tech.html | Commercial PropertyNew Jersey BillionDollar Expansion Plan for HighTech Center | By Rachelle Garbarine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/habitats-63rd-street-between-first-second-avenues-furnished-apartment-for-short.html | Habitats63rd Street Between First and Second Avenues A Furnished Apartment For ShortTerm Renters | By Trish Hall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/if-you-re-thinking-living-sunset-park-brooklyn-historic-character-foreign.html | If Youre Thinking of Living InSunset Park Brooklyn Historic Character and Foreign Accents | By Joyce Cohen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/in-the-region-connecticut-restoring-an-old-house-a-support-group-may-help.html | In the RegionConnecticut Restoring an Old House A Support Group May Help | By Eleanor Charles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/in-the-region-long-island-500-acres-of-scenic-hamptons-land-to-remain-open.html | In the RegionLong Island 500 Acres of Scenic Hamptons Land to Remain Open | By Carole Paquette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/new-home-for-delaware-s-noted-chancery-court.html | New Home For Delawares Noted Chancery Court | By Maureen Milford | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/streetscapes-luther-harris-greenwich-village-man-with-passion-about-washington.html | StreetscapesLuther Harris and Greenwich Village A Man With a Passion About Washington Square | By Christopher Gray | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/realestate/your-home-debate-over-prepaying-on-mortgage.html | YOUR HOME Debate Over Prepaying On Mortgage | By Jay Romano | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/backtalk-the-devil-and-an-angel-envision-a-revolution-in-college-sports.html | BACKTALK The Devil and an Angel Envision a Revolution in College Sports | By Robert Lipsyte | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/backtalk-zone-defense-would-add-zest-to-nba.html | BACKTALK Zone Defense Would Add Zest to NBA | By Erik Engquist | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/baseball-notebook-for-starters-rockies-alter-plans.html | BASEBALL NOTEBOOK For Starters Rockies Alter Plans | By Murray Chass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/baseball-the-deal-with-jeter-details-details.html | BASEBALL The Deal With Jeter Details Details | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/basketball-notebook-iverson-and-fans-love-hate-embrace.html | BASKETBALL NOTEBOOK Iverson And Fans LoveHate Embrace | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/college-basketball-richmond-has-the-little-point-guard-who-could.html | COLLEGE BASKETBALL Richmond Has the Little Point Guard Who Could | By Lena Williams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/college-basketball-st-johns-loses-its-composure-and-then-the-game.html | COLLEGE BASKETBALL St Johns Loses Its Composure and Then the Game | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/college-basketball-womens-roundup-abrosimova-out-at-least-2-weeks.html | COLLEGE BASKETBALL WOMENS ROUNDUP ABROSIMOVA OUT AT LEAST 2 WEEKS | By Jack Cavanaugh | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/golf-mickelson-savors-sunshine-and-a-share-of-the-lead.html | GOLF Mickelson Savors Sunshine and a Share of the Lead | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/hockey-conquering-czechs-rule-with-creativity.html | HOCKEY Conquering Czechs Rule With Creativity | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/hockey-lemieux-will-return-for-another-season.html | HOCKEY Lemieux Will Return for Another Season | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/hockey-notebook-sale-of-coyotes-is-still-in-works.html | HOCKEY NOTEBOOK Sale Of Coyotes Is Still In Works | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/horse-racing-captain-steve-takes-donn-on-a-track-to-his-liking.html | HORSE RACING Captain Steve Takes Donn On a Track to His Liking | By Charlie Nobles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/nhl-roundup-purinton-declines-assignment.html | NHL ROUNDUP Purinton Declines Assignment | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/outdoors-a-shrine-for-trout-may-change-forever.html | OUTDOORS A Shrine for Trout May Change Forever | By Stephen C Sautner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/plus-track-and-field-st-francis-girls-win-sectional-title.html | PLUS TRACK AND FIELD St Francis Girls Win Sectional Title | By William J Miller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/pro-basketball-a-quieter-mason-finds-himself-an-all-star-at-34.html | PRO BASKETBALL A Quieter Mason Finds Himself an AllStar at 34 | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/pro-basketball-for-knicks-and-heat-emotions-stay-strong.html | PRO BASKETBALL For Knicks And Heat Emotions Stay Strong | By Steve Popper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/pro-basketball-nets-are-doing-their-best-to-forget-about-this-one.html | PRO BASKETBALL Nets Are Doing Their Best To Forget About This One | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/pro-football-notebook-marvin-lewis-is-agent-accuses-bills-of-bias.html | PRO FOOTBALL NOTEBOOK Marvin Lewiss Agent Accuses Bills of Bias | By Mike Freeman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/pro-football-novelty-upstages-game-on-the-xfl-s-first-night.html | PRO FOOTBALL Novelty Upstages Game On the XFLs First Night | By Tom Spousta | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/skiing-because-schranz-paid-price-others-are-now-paid.html | SKIING Because Schranz Paid Price Others Are Now Paid | By Christopher Clarey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/sports-of-the-times-honoring-the-good-in-sport.html | Sports of The Times Honoring The Good In Sport | By Harvey Araton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/the-boating-report-a-book-on-fantome-s-loss-to-hurricane-mitch.html | THE BOATING REPORT A Book on Fantomes Loss to Hurricane Mitch | By Herb McCormick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/track-and-field-dragila-s-world-record-better-late-than-never.html | TRACK AND FIELD Dragilas World Record Better Late Than Never | By Joe Drape | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/track-and-field-future-is-showcased-at-the-colgate-games.html | TRACK AND FIELD Future Is Showcased at the Colgate Games | By Lena Williams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/sports/tv-sports-from-any-angle-xfl-will-be-hard-to-watch.html | TV SPORTS From Any Angle XFL Will Be Hard to Watch | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/style/a-night-out-with-george-butler-an-ice-breaking-expedition.html | A NIGHT OUT WITH George Butler An IceBreaking Expedition | By Linda Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/style/counterintelligence-a-fairy-tale-act-3-the-duchess-in-the-new-world.html | COUNTERINTELLIGENCE A Fairy Tale Act 3 The Duchess in the New World | By Alex Witchel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/style/cuttings-a-winter-garden-changes-bleak-to-bright.html | CUTTINGS A Winter Garden Changes Bleak to Bright | By Patricia A Taylor | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/style/cuttings-this-week-get-out-the-pruners.html | CUTTINGS THIS WEEK Get Out the Pruners | By Patricia Jonas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/style/here-come-the-kids-gen-y-invades-the-workplace.html | Here Come the Kids Gen Y Invades the Workplace | By Nelson Mui | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/style/noticed-learning-to-accessorize-those-chinny-chin-chins.html | NOTICED Learning to Accessorize Those ChinnyChinChins | By Ruth La Ferla | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/style/on-the-street-out-for-a-swirl.html | ON THE STREET Out for a Swirl | By Bill Cunningham | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/style/out-there-dublin-the-irish-these-days-stay-home-and-go-out.html | OUT THERE Dublin The Irish These Days Stay Home and Go Out | By Gordon F Sander | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/style/pulse-dealing-with-control-issues.html | PULSE Dealing With Control Issues | By Ellen Tien | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/style/pulse-heel-sit-cheers.html | PULSE Heel Sit Cheers | By Joanna Bober | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/style/pulse-sundance-the-mall.html | PULSE Sundance the Mall | By Anna Holmes and Karen Robinovitz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/style/pulse-who-s-got-the-button.html | PULSE Whos Got the Button | By Ellen Tien | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/style/weddings-vows-johanna-azoulay-and-marshall-kiev.html | WEDDINGS VOWS Johanna Azoulay and Marshall Kiev | By Lois Smith Brady | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/theater/theater-a-playwright-who-s-unafraid-to-admit-she-s-political.html | THEATER A Playwright Whos Unafraid to Admit Shes Political | By Don Shewey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/theater/theater-medea-witch-and-woman-takes-paris-and-london.html | THEATER Medea Witch and Woman Takes Paris and London | By Alan Riding | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/anything-except-billiards.html | Anything except billiards | By Joseph Siano | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/blown-away-the-wrong-way-by-paradise.html | Blown Away The Wrong Way By Paradise | By Samuel G Freedman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/correspondent-s-report-the-future-is-foggy-on-fisherman-s-wharf.html | CORRESPONDENTS REPORT The Future Is Foggy On Fishermans Wharf | By Edwin McDowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/frugal-traveler-peeling-the-layers-of-history-in-berlin.html | FRUGAL TRAVELER Peeling the Layers of History in Berlin | By Daisann McLane | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/practical-traveler-first-cruise-a-primer.html | PRACTICAL TRAVELER First Cruise A Primer | By Betsy Wade | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/q-and-a-672564.html | Q and A | By Florence Stickney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/running-away-to-tahiti.html | RUNNING AWAY TO TAHITI | By Ann Costello | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/seven-days-on-a-floating-colossus.html | SEVEN DAYS ON A FLOATING COLOSSUS | By Sarah Ferrell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/shipboard-spas-are-the-new-wave.html | SHIPBOARD SPAS ARE THE NEW WAVE | By Edwin McDowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/spring-summer-cruises-more-ships-mean-more-ports.html | SPRINGSUMMER CRUISES More Ships Mean More Ports | By Vernon Kidd | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/sun-ice-and-explorers-graves.html | SUN ICE AND EXPLORERS GRAVES | By John Freeman Gill | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/the-alternative-routes-river-and-canal-cruises.html | The alternative routes river and canal cruises | By Vernon Kidd | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/travel-advisory-airline-tickets-come-with-health-advice.html | TRAVEL ADVISORY Airline Tickets Come With Health Advice | By Betsy Wade | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/travel-advisory-even-more-music-in-downtown-memphis.html | TRAVEL ADVISORY Even More Music In Downtown Memphis | By E Andra Whitworth | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/travel-advisory-learning-about-slavery-jazz-and-black-artists.html | TRAVEL ADVISORY Learning About Slavery Jazz and Black Artists | By Marjorie Connelly | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/travel-advisory-toronto-museum-adds-to-asian-collection.html | TRAVEL ADVISORY Toronto Museum Adds to Asian Collection | By Susan Catto | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/travel/what-s-doing-in-rio.html | Whats doing in Rio | By Larry Rohter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/tv/cover-story-walking-in-a-hoofer-s-fancy-footsteps.html | COVER STORY Walking In a Hoofers Fancy Footsteps | By Jennifer Dunning | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/tv/for-young-viewers-inspiring-a-new-generation-of-news-enthusiasts.html | FOR YOUNG VIEWERS Inspiring a New Generation of News Enthusiasts | By Kathryn Shattuck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/us/democrats-choose-close-friend-of-clinton-to-lead-party.html | Democrats Choose Close Friend of Clinton to Lead Party | By Richard L Berke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/us/father-who-killed-his-two-sons-finds-way-to-deepen-their-mother-s-grief.html | Father Who Killed His Two Sons Finds Way to Deepen Their Mothers Grief | By Rick Bragg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/us/field-guide-check-binoculars-check-lobbyists-soon.html | Field Guide Check Binoculars Check Lobbyists Soon | By Francis X Clines | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/us/freetuition-program-transforms-a-university.html | FreeTuition Program Transforms a University | By David Firestone | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/us/gas-rich-desert-will-test-bush-resolve.html | GasRich Desert Will Test Bush Resolve | By Douglas Jehl | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/us/political-briefing-property-measure-on-hold-in-oregon.html | Political Briefing Property Measure On Hold in Oregon | By B Drummond Ayres Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | https://www.nytimes.com/2001/02/04/political-briefing-the-jockeying-begins-in-virginia-race.html | Political Briefing The Jockeying Begins In Virginia Race | By B Drummond Ayres Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/us/political-briefing-winnowing-the-field-in-california-district.html | Political Briefing Winnowing the Field In California District | By B Drummond Ayres Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/us/race-takes-back-seat-as-states-prepare-to-redistrict.html | Race Takes Back Seat as States Prepare to Redistrict | By Robert Pear | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/us/robert-lee-only-chief-of-chiefs-of-mardi-gras-indians-is-dead-at-85.html | Robert Lee Only Chief Of Chiefs of Mardi Gras Indians Is Dead at 85 | By Douglas Martin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/us/the-making-of-a-suspect-the-case-of-wen-ho-lee.html | The Making of a Suspect The Case of Wen Ho Lee | By Matthew Purdy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/us/us-panel-seeks-changes-in-treatment-of-aids-virus.html | US Panel Seeks Changes In Treatment Of AIDS Virus | By Lawrence K Altman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/betraying-john-hancock.html | Betraying John Hancock | By Dean E Murphy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/faith-base-as-american-as-second-acts-and-apple-pie.html | Faith Base As American As Second Acts And Apple Pie | By Michiko Kakutani | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/ideas-trends-a-food-fight-for-high-stakes.html | Ideas  Trends A Food Fight For High Stakes | By Andrew Pollack | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/ideas-trends-short-circuit-deregulation-a-movement-groping-in-the-dark.html | Ideas  Trends Short Circuit Deregulation A Movement Groping in the Dark | By Alex Berenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-ashcroft-confirmed-5842.html | Jan 28Feb 3 Ashcroft Confirmed 5842 | By Alison Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-congo-s-new-leader-in-dc.html | Jan 28Feb 3 Congos New Leader in DC | By Jane Perlez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-earthquake-s-toll-grows.html | Jan 28Feb 3 Earthquakes Toll Grows | By Barry Bearak | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-keeping-an-ear-on-bush.html | Jan 28Feb 3 Keeping an Ear on Bush | By Corey Kilgannon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-keeping-the-lights-on.html | Jan 28Feb 3 Keeping the Lights On | By Todd S Purdum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-miranda-has-its-limits.html | Jan 28Feb 3 Miranda Has Its Limits | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-mystery-solved.html | Jan 28Feb 3 Mystery Solved | By Jim Yardley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-pope-packs-em-in.html | Jan 28Feb 3 Pope Packs Em In | By Alessandra Stanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-protests-roil-indonesia.html | Jan 28Feb 3 Protests Roil Indonesia | By Calvin Sims | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekinreview/jan-28-feb-3-so-much-from-so-little.html | Jan 28Feb 3 So Much From So Little | By Donald G McNeil Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekin review/jan-28-feb-3-thumbs-down-on-super-bowl.html | Jan 28Feb 3 Thumbs Down on Super Bowl | By Bill Pennington | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekin review/jan-28-feb-3-what-s-both-up-and-down.html | Jan 28Feb 3 Whats Both Up and Down | By David E Rosenbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekin review/jan-28-feb-3-whitman-s-goodbye-present.html | Jan 28Feb 3 Whitmans Goodbye Present | By Ronald Smothers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekin review/the-nation-in-god-we-trust-in-government-we-hope-for-the-best.html | The Nation In God We Trust In Government We Hope for the Best | By Laurie Goodstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekin review/the-nation-the-democrats-will-the-democrats-decide-to-get-mad-or-get-even.html | The Nation The Democrats Will the Democrats Decide to Get Mad Or Get Even | By Richard L Berke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekin review/the-world-let-them-eat-horse-epidemic-errors.html | The World Let Them Eat Horse Epidemic Errors | By Donald G McNeil Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekin review/the-world-looking-like-war-to-keep-the-peace.html | The World Looking Like War to Keep the Peace | By Michael R Gordon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekin review/the-world-losing-by-winning-a-crackdown-burns-itself.html | The World Losing by Winning A Crackdown Burns Itself | By Erik Eckholm | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekin review/the-world-the-shield-s-tough-sell.html | The World The Shields Tough Sell | By Patrick E Tyler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/weekin review/word-for-word-little-brain-ritalin-rescue-children-s-story-for-our-time.html | Word for WordOf Little Brain Ritalin to the Rescue A Childrens Story for Our Time | By Kate Zernike | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/world/ bush-aides-debate-ways-to-press-china-over-rights.html | Bush Aides Debate Ways To Press China Over Rights | By Jane Perlez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/world/ cesare-maltoni-70-dies-cut-workplace-cancer-risks.html | Cesare Maltoni 70 Dies Cut Workplace Cancer Risks | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/world/f rench-parties-press-for-women-in-politics.html | French Parties Press for Women in Politics | By Suzanne Daley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/world/ hong-kong-to-monitor-falun-gong-more-closely-official-says.html | Hong Kong to Monitor Falun Gong More Closely Official Says | By Mark Landler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/world/i slamic-fervor-from-iran-puts-azerbaijan-on-alert-for-unrest.html | Islamic Fervor From Iran Puts Azerbaijan on Alert for Unrest | By Douglas Frantz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/world/i srael-s-confused-dialectic-peace-sure-but-many-conflicting-definitions.html | Israels Confused Dialectic Peace Sure but Many Conflicting Definitions | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/world/l ibyans-stab-themselves-to-protest-bomb-verdict.html | Libyans Stab Themselves To Protest Bomb Verdict | By Neil MacFarquhar | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/world/ pardon-in-us-for-marc-rich-creates-storm-in-switzerland.html | Pardon in US For Marc Rich Creates Storm In Switzerland | By Elizabeth Olson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/world/t he-quake-s-silent-ally-a-hidebound-bureaucracy.html | The Quakes Silent Ally A Hidebound Bureaucracy | By John F Burns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-04 | https://www.nytimes.com/2001/02/04/world/the-un-offers-87-remedies-to-help-poor-nations-develop.html | The UN Offers 87 Remedies To Help Poor Nations Develop | By Christopher S Wren | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/world/transplanted-hand-amputated.html | Transplanted Hand Amputated | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/world/us-tries-defusing-allies-opposition-to-missile-defense.html | US TRIES DEFUSING ALLIES OPPOSITION TO MISSILE DEFENSE | By Michael R Gordon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-04 | https://www.nytimes.com/2001/02/04/world/zimbabwe-s-judges-are-feeling-mugabe-s-wrath.html | Zimbabwes Judges Are Feeling Mugabes Wrath | By Rachel L Swarns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/arts-online-a-market-for-flotsam-and-jetsam-as-performance-art.html | ARTS ONLINE A Market for Flotsam and Jetsam as Performance Art | By Matthew Mirapaul | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/bridge-vienna-coup-a-familiar-play-has-unfamiliar-consequences.html | BRIDGE Vienna Coup a Familiar Play Has Unfamiliar Consequences | By Alan Truscott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/corcoran-gallery-given-30-million-for-expansion.html | Corcoran Gallery Given 30 Million for Expansion | By Irvin Molotsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/critic-s-notebook-cant-anybody-here-play-this-game.html | CRITICS NOTEBOOK Cant Anybody Here Play This Game | By Caryn James | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/dance-review-in-a-world-of-zany-antics-that-defy-the-impossible.html | DANCE REVIEW In a World of Zany Antics That Defy the Impossible | By Jennifer Dunning | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/iannis-xenakis-composer-who-built-music-on-mathematics-is-dead-at-78.html | Iannis Xenakis Composer Who Built Music on Mathematics Is Dead at 78 | By Paul Griffiths | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/jazz-review-a-band-that-has-learned-to-take-it-a-little-easier.html | JAZZ REVIEW A Band That Has Learned To Take It a Little Easier | By Ben Ratliff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/music-review-what-if-beethoven-had-been-dozing-quietly-at-the-y.html | MUSIC REVIEW What if Beethoven Had Been Dozing Quietly at the Y | By Bernard Holland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/musicians-sing-out-and-philharmonic-listens.html | Musicians Sing Out and Philharmonic Listens | By Ralph Blumenthal and Doreen Carvajal | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/opera-review-nonsense-bows-to-sweetness-and-pain.html | OPERA REVIEW Nonsense Bows to Sweetness and Pain | By Bernard Holland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/books/books-of-the-times-it-s-hard-work-being-a-hedonist-in-cuba.html | BOOKS OF THE TIMES Its Hard Work Being a Hedonist in Cuba | By Richard Bernstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/books/dispute-over-authorship-of-prizewinning-memoir.html | Dispute Over Authorship Of Prizewinning Memoir | By Dinitia Smith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/a-new-trick-gives-snoops-easy-access-to-e-mail.html | A New Trick Gives Snoops Easy Access To EMail | By Amy Harmon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/bloomberg-hint-of-aid-to-bridge.html | Bloomberg Hint of Aid to Bridge | By Felicity Barringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/can-abc-kick-regis-habit-too-much-millionaire-has-let-network-grow-flabby-prime.html | Can ABC Kick the Regis Habit Too Much Millionaire Has Let the Network Grow Flabby in Prime Time | By Bill Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/compressed-data-dear-investors-your-votes-cost-us-money.html | Compressed Data Dear Investors Your Votes Cost Us Money | By Tim Race | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/compressed-data-the-reports-just-kept-coming-and-coming.html | Compressed Data The Reports Just Kept Coming and Coming | By Susan Stellin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/drilling-down-dvd-players-disc-machines-gaining-on-vcr-s.html | DRILLING DOWNDVD PLAYERS Disc Machines Gaining on VCRs | By Tim Race | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/e-commerce-report-comparison-shopping-sites-have-felt-shakeout-but-hope-that.html | ECommerce Report Comparisonshopping sites have felt the shakeout but hope that a diversified source of revenues may serve as a buffer | By Bob Tedeschi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/ge-capital-enters-bidding-war-for-british-mutual-life-insurer.html | GE Capital Enters Bidding War For British Mutual Life Insurer | By Andrew Ross Sorkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/media-business-advertising-hallmark-s-99-cent-cards-for-those-who-don-t-care.html | THE MEDIA BUSINESS ADVERTISING Hallmarks 99cent cards for those who dont care quite enough to send the very best sell well | By Patricia Winters Lauro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/media-stalking-new-hot-trends-along-the-lycos-trail.html | MEDIA Stalking New Hot Trends Along the Lycos Trail | By Pamela Licalzi OConnell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/mediatalk-heartbreak-angst-soul-searching-really.html | MediaTalk Heartbreak Angst SoulSearching Really | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/mediatalk-nbc-election-star-accepts-offer-from-abc.html | MediaTalk NBC Election Star Accepts Offer From ABC | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/mediatalk-report-from-a-new-york-most-never-see.html | MediaTalk Report From a New York Most Never See | By Alex Kuczynski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/new-economy-two-pioneers-study-e-business-are-creating-new-cyberlab-no-one.html | New Economy Two pioneers in the study of ebusiness are creating a new cyberlab And no one is calling them crazy anymore | By John Schwartz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/patents-many-companies-will-forgo-patents-effort-safeguard-their-trade-secrets.html | Patents Many companies will forgo patents in an effort to safeguard their trade secrets | By Sabra Chartrand | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/report-says-money-launderers-exploit-banks.html | Report Says Money Launderers Exploit Banks | By Riva D Atlas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/sotheby-s-guilty-plea-brings-collusion-case-closer-to-end.html | Sothebys Guilty Plea Brings Collusion Case Closer to End | By Carol Vogel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/sun-taking-new-step-toward-computing-outside-the-box.html | Sun Taking New Step Toward Computing Outside the Box | By John Markoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/technology-ricoh-tries-to-put-multiple-brands-under-one-roof.html | TECHNOLOGY Ricoh Tries to Put Multiple Brands Under One Roof | By Claudia H Deutsch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/the-media-business-advertising-addenda-accounts-772950.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/the-media-business-advertising-addenda-bolton-negotiates-for-a-ceo-post.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bolton Negotiates For a CEO Post | By Patricia Winters Lauro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/the-media-business-advertising-addenda-hms-buys-fahlgren-in-a-stock-purchase.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HMS Buys Fahlgren In a Stock Purchase | By Patricia Winters Lauro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-05 | https://www.nytimes.com/2001/02/05/business/a-witty-guide-to-survival-is-best-seller.html | Witty Guide To Survival Is Best Seller | By Danny Hakim | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/movies/gritty-portrayal-abyss-survivor-screenwriter-for-traffic-says-he-drew-his-past.html | Gritty Portrayal Of the Abyss From a Survivor The Screenwriter for Traffic Says He Drew on His Past | By Rick Lyman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/behind-4-pardons-a-sect-eager-for-political-friends.html | Behind 4 Pardons a Sect Eager for Political Friends | By Randal C Archibold With Elissa Gootman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/bias-case-gains-against-the-city.html | BIAS CASE GAINS AGAINST THE CITY | By Amy Waldman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/brooklyn-boy-11-dies-in-apartment-fire-caused-by-faulty-wiring.html | Brooklyn Boy 11 Dies in Apartment Fire Caused by Faulty Wiring | By Diane Cardwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/city-begins-its-last-phase-in-closing-out-fresh-kills-site.html | City Begins Its Last Phase In Closing Out Fresh Kills Site | By Eric Lipton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/emotions-soar-at-vigil-on-2nd-anniversary-of-diallo-killing.html | Emotions Soar at Vigil on 2nd Anniversary of Diallo Killing | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/in-the-bronx-a-vacant-council-seat-represents-power.html | In the Bronx a Vacant Council Seat Represents Power | By Jonathan P Hicks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/metropolitan-diary-767743.html | Metropolitan Diary | By Enid Nemy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/more-money-sought-to-fight-jumps-in-infant-death-rates.html | More Money Sought to Fight Jumps in Infant Death Rates | By Eric Lipton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/secret-witness-set-to-testify-in-terror-trial.html | Secret Witness Set to Testify In Terror Trial | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/stepping-aside-stepping-up-new-job-has-nita-lowey-s-political-fortunes-rising.html | Stepping Aside and Stepping Up New Job Has Nita Loweys Political Fortunes Rising | By Raymond Hernandez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/nyregion/the-neediest-cases-fighting-a-disease-by-keeping-busy-after-school.html | The Neediest Cases Fighting a Disease by Keeping Busy After School | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/essay-the-recession-speaks.html | Essay The Recession Speaks | By William Safire | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/s/here-s-to-bad-times.html | Heres to Bad Times | By David Callahan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/sports-are-a-way-of-belonging.html | Sports Are a Way of Belonging | By Jim Abbott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/opinion/the-perils-of-high-tech-voting.html | The Perils of HighTech Voting | By Edward Tenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/baseball-stottlemyre-is-free-of-cancer-son-says.html | BASEBALL Stottlemyre Is Free of Cancer Son Says | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/boat-racing-trailing-now-but-plugging-away-anyway.html | BOAT RACING Trailing Now but Plugging Away Anyway | By Cam Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/college-basketball-marist-stops-fairfield-s-upset-bid-in-overtime.html | COLLEGE BASKETBALL Marist Stops Fairfields Upset Bid In Overtime | By Fred Bierman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/college-basketball-rutgers-erases-17-point-deficit-stun-seton-hall-for-first-big.html | COLLEGE BASKETBALL Rutgers Erases 17Point Deficit to Stun Seton Hall for First Big East Victory | By Joe Drape | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/college-basketball-st-john-s-seeks-cure-for-faltering-attack.html | COLLEGE BASKETBALL St Johns Seeks Cure for Faltering Attack | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/golf-for-love-fast-start-means-bigger-finish.html | GOLF For Love Fast Start Means Bigger Finish | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/hockey-north-american-stars-show-that-the-world-is-not-enough.html | HOCKEY North American Stars Show That the World Is Not Enough | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/plus-soccer-metrostars-trade-goalkeeper-ammann.html | PLUS SOCCER MetroStars Trade Goalkeeper Ammann | By Jack Bell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/pro-basketball-brutish-rivalry-aside-the-knicks-win-a-beauty.html | PRO BASKETBALL Brutish Rivalry Aside the Knicks Win a Beauty | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/pro-basketball-knicks-notebook-heavyweight-matchup-adds-spice-at-the-finish.html | PRO BASKETBALL KNICKS NOTEBOOK Heavyweight Matchup Adds Spice at the Finish | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/pro-basketball-marbury-wins-duel-with-iverson-as-nets-stun-league-leading-76ers.html | PRO BASKETBALL Marbury Wins Duel With Iverson As Nets Stun LeagueLeading 76ers | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/pro-basketball-message-from-the-lakers-don-t-count-us-out-yet.html | PRO BASKETBALL Message From the Lakers Dont Count Us Out Yet | By Michael Arkush | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/pro-football-xfl-declares-victory-in-round-1.html | PRO FOOTBALL XFL Declares Victory in Round 1 | By Tom Spousta | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/sports-of-the-times-game-worthy-of-special-rivalry.html | Sports of The Times Game Worthy of Special Rivalry | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/track-and-field-graham-s-three-victories-power-seton-hall-to-met-title.html | TRACK AND FIELD Grahams Three Victories Power Seton Hall to Met Title | By William J Miller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/sports/track-and-field-millrose-runners-win-nj-titles.html | TRACK AND FIELD Millrose Runners Win NJ Titles | By Edwin Grant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/theater/theater-review-a-lesson-in-degradation-and-inhumanity.html | THEATER REVIEW A Lesson in Degradation and Inhumanity | By Bruce Weber | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/amtrak-proposes-to-triple-capital-spending.html | Amtrak Proposes to Triple Capital Spending | By Matthew L Wald | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/bush-faces-group-of-harsh-critics-house-democrats.html | Bush Faces Group of Harsh Critics House Democrats | By Marc Lacey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/bush-wants-tax-cut-sooner-to-aid-economy-this-year.html | Bush Wants Tax Cut Sooner To Aid Economy This Year | By Richard W Stevenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/bush-warning-on-spending-cools-a-wishful-pentagon.html | Bush Warning on Spending Cools a Wishful Pentagon | By James Dao and Steven Lee Myers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/californias-energy-plan-promises-market-stability-and-big-risks.html | Californias Energy Plan Promises Market Stability and Big Risks | By James Sterngold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/dr-m-powell-lawton-77-expert-on-the-elderly.html | Dr M Powell Lawton 77 Expert on the Elderly | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/in-surprise-move-the-chairman-of-texaco-resigns.html | In Surprise Move the Chairman of Texaco Resigns | By Neela Banerjee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/new-ideas-sought-to-help-aids-orphans.html | New Ideas Sought to Help AIDS Orphans | By Lawrence K Altman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/panel-suggests-election-changes-that-let-states-keep-control.html | Panel Suggests Election Changes That Let States Keep Control | By Katharine Q Seelye | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/phillips-petroleum-to-acquire-refiner-in-7-billion-deal.html | Phillips Petroleum to Acquire Refiner in 7 Billion Deal | By Andrew Ross Sorkin and Neela Banerjee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/practical-questions-greet-bush-plan-to-aid-religious-groups.html | Practical Questions Greet Bush Plan to Aid Religious Groups | By Elizabeth Becker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/price-of-propane-making-it-harder-to-keep-warm.html | Price of Propane Making It Harder to Keep Warm | By Peter T Kilborn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/public-lives-katherine-harris-redux-no-longer-larger-than-life.html | PUBLIC LIVES Katherine Harris Redux No Longer Larger Than Life | By Katharine Q Seelye | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/samuel-h-day-jr-champion-of-free-speech-dies-at-74.html | Samuel H Day Jr Champion of Free Speech Dies at 74 | By Edward Wong | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/second-killing-in-a-year-renews-fears-on-campus.html | Second Killing in a Year Renews Fears on Campus | By David Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/us/the-prosecution-unravels-the-case-of-wen-ho-lee.html | The Prosecution Unravels The Case of Wen Ho Lee | By Matthew Purdy With James Sterngold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/world/anger-with-leadership-style-fed-indonesian-censure-vote.html | Anger With Leadership Style Fed Indonesian Censure Vote | By Calvin Sims | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/world/barak-speaks-stoically-of-tomorrows-showdown.html | Barak Speaks Stoically Of Tomorrows Showdown | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/world/before-vote-israel-sees-day-after.html | Before Vote Israel Sees Day After | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/world/canada-determined-to-be-first-neighbor-to-bush.html | Canada Determined to Be First Neighbor to Bush | By James Brooke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/world/ecuador-s-use-of-dollars-brings-dollars-problems.html | Ecuadors Use of Dollars Brings Dollars Problems | By Larry Rohter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/world/gujarat-s-normality-still-reeks-of-death-and-loss.html | Gujarats Normality Still Reeks of Death and Loss | By Barry Bearak | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/world/people-power-ii-doesn-t-give-filipinos-the-same-glow.html | People Power II Doesnt Give Filipinos the Same Glow | By Seth Mydans | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/world/russian-forces-in-chechnya-free-new-york-aid-official.html | Russian Forces in Chechnya Free New York Aid Official | By Patrick E Tyler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/world/rwandan-leader-in-us-urges-push-for-peace-in-congo.html | Rwandan Leader in US Urges Push for Peace in Congo | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/world/star-wars-and-europe-the-mood-is-shifting.html | Star Wars and Europe The Mood Is Shifting | By Michael R Gordon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-05 | https://www.nytimes.com/2001/02/05/world/the-chinese-professor-who-started-a-ruckus.html | The Chinese Professor Who Started a Ruckus | By Erik Eckholm | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-05 | https://www.nytimes.com/2001/02/05/world/trying-to-end-haiti-s-impasse-aristide-meets-his-opponents.html | Trying to End Haiti's Impasse Aristide Meets His Opponents | By David Gonzalez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/american-communists-come-home-on-microfilm.html | American Communists Come Home on Microfilm | By Irvin Molotsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/art-review-wait-a-minute-mr-postman-please-keep-still.html | ART REVIEW Wait a Minute Mr Postman Please Keep Still | By Ken Johnson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/arts-in-america-from-brainwash-to-carwash-creating-a-national-passion.html | ARTS IN AMERICA From Brainwash to Carwash Creating a National Passion | By Stephen Kinzer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/dance-in-review-775878.html | DANCE IN REVIEW | By Jennifer Dunning | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/investment-opportunity-strings-attached-musician-15-partners-join-forces-acquire.html | Investment Opportunity Strings Attached Musician and 15 Partners Join Forces to Acquire a MultimillionDollar Violin | By Susan Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/music-in-review-classical-music-december-may-romance-postmarked.html | MUSIC IN REVIEW CLASSICAL MUSIC DecemberMay Romance Postmarked | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/music-in-review-classical-music-in-period-fashion-down-to-the-sideburns.html | MUSIC IN REVIEW CLASSICAL MUSIC In Period Fashion Down to the Sideburns | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/music-in-review-jazz-in-the-basic-tradition-jokes-and-all.html | MUSIC IN REVIEW JAZZ In the Basic Tradition Jokes and All | By Ben Ratliff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/music-in-review-jazz-what-battle-lines-it-s-swing-time.html | MUSIC IN REVIEW JAZZ What Battle Lines Its Swing Time | By Ben Ratliff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/music-review-contralto-perks-up-a-baroque-program.html | MUSIC REVIEW Contralto Perks Up A Baroque Program | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/music-review-previn-drops-in-on-mozart-then-visits-ravel-s-sensuality.html | MUSIC REVIEW Previn Drops In on Mozart Then Visits Ravels Sensuality | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/music-review-summa-cum-laude-in-math-with-a-taste-for-messiaen.html | MUSIC REVIEW Summa Cum Laude in Math With a Taste for Messiaen | By Anthony Tommasini | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/arts/musicians-are-gaining-bigger-voice-in-orchestras.html | Musicians Are Gaining Bigger Voice In Orchestras | By Doreen Carvajal | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/books/books-of-the-times-bits-and-pieces-from-writers-with-buzz.html | BOOKS OF THE TIMES Bits and Pieces From Writers With Buzz | By Michiko Kakutani | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/business/2-web-sites-for-women-announce-their-merger.html | 2 Web Sites For Women Announce Their Merger | By Matt Richtel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/business/a-ford-heir-struggles-for-control.html | A Ford Heir Struggles For Control | By Keith Bradsher | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/business/bertelsmann-to-take-over-broadcaster-for-9-billion.html | Bertelsmann to Take Over Broadcaster for 9 Billion | By Edmund L Andrews | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/bridge-information-wins-backing-on-debt-proposal.html | Bridge Information Wins Backing on Debt Proposal | By Felicity Barringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/british-airways-posts-a-profit-will-continue-cutting-fleet.html | British Airways Posts a Profit Will Continue Cutting Fleet | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/empty-aisles-and-empty-stores-what-happens-when-anchor-stores-weigh-anchor.html | Empty Aisles and Empty Stores What Happens When Anchor Stores Weigh Anchor | By Leslie Kaufman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/ex-contestant-on-survivor-files-lawsuit.html | ExContestant On Survivor Files Lawsuit | By Bill Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/gilbert-trigano-a-developer-of-club-med-is-dead-at-80.html | Gilbert Trigano a Developer of Club Med Is Dead at 80 | By John Tagliabue | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/j-j-johnson-jazz-trombonist-is-dead-at-77.html | J J Johnson Jazz Trombonist Is Dead at 77 | By Ben Ratliff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/markets-market-place-shareholders-have-spoken-but-company-turns-deaf-ear.html | THE MARKETS Market Place The Shareholders Have Spoken but a Company Turns a Deaf Ear | By Andrew Ross Sorkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/media-business-advertising-postal-service-going-right-along-with-trend-putting.html | THE MEDIA BUSINESS ADVERTISING The Postal Service is going right along with the trend of putting ads on everything in sight | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/o-neill-offers-a-new-approach-to-japan.html | ONeill Offers a New Approach to Japan | By David E Sanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/pepsi-has-5th-quarter-of-strong-growth.html | Pepsi Has 5th Quarter of Strong Growth | By Greg Winter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/prudential-adds-a-bank-analyst.html | Prudential Adds a Bank Analyst | By Riva D Atlas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/restrictions-by-spain-force-2-utilities-to-call-off-merger.html | Restrictions by Spain Force 2 Utilities to Call Off Merger | By Emma Daly | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/rodolfo-morales-75-painter-of-peasant-life-in-mexico.html | Rodolfo Morales 75 Painter of Peasant Life in Mexico | By Ginger Thompson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/technology-briefing-digital-hackers-steal-data-from-economic-forum.html | TECHNOLOGY BRIEFING DIGITAL HACKERS STEAL DATA FROM ECONOMIC FORUM | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/technology-briefing-hardware-chip-sales-grow-but-so-do-inventories.html | TECHNOLOGY BRIEFING HARDWARE CHIP SALES GROW BUT SO DO INVENTORIES | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/technology-briefing-hardware-web-server-shipments-remain-strong.html | TECHNOLOGY BRIEFING HARDWARE WEB SERVER SHIPMENTS REMAIN STRONG | By Matt Richtel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/technology-briefing-telecommunications-losses-increase-at-williams.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS LOSSES INCREASE AT WILLIAMS | By Simon Romero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/technology-briefing-telecommunications-sprint-expanding-foreign-web-network.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS SPRINT EXPANDING FOREIGN WEB NETWORK | By Seth Schiesel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/busines s/technology-etoys-to-lay-off-its-remaining-workers.html | TECHNOLOGY EToys to Lay Off Its Remaining Workers | By Matt Richtel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | https://www.nytimes.com/2001/02/06/business/technology-facing-drop-in-revenue-razorfish-is-planning-more-cuts.html | TECHNOLOGY Facing Drop in Revenue Razorfish Is Planning More Cuts | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/business/the-markets-rumors-fly-after-january-surge-in-toyota-shares.html | THE MARKETS Rumors Fly After January Surge in Toyota Shares | By Miki Tanikawa | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/business/the-media-business-advertising-addenda-two-advertisers-select-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Advertisers Select Agencies | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/business/world-business-briefing-americas-cinar-posts-loss.html | WORLD BUSINESS BRIEFING AMERICAS CINAR POSTS LOSS | By Timothy Pritchard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/business/world-business-briefing-asia-singapore-s-electronics-sector-grows.html | WORLD BUSINESS BRIEFING ASIA SINGAPORES ELECTRONICS SECTOR GROWS | By Wayne Arnold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/business/world-business-briefing-europe-halifax-to-buy-equitable.html | WORLD BUSINESS BRIEFING EUROPE HALIFAX TO BUY EQUITABLE | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/health/a-new-look-at-estrogen-and-stroke.html | A New Look At Estrogen And Stroke | By Denise Grady | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/health/books-on-health-parade-of-witnesses-on-wonders-of-walking.html | BOOKS ON HEALTH Parade of Witnesses on Wonders of Walking | By John Langone | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/health/climbing-high-but-feeling-low.html | Climbing High but Feeling Low | By Dianne Partie Lange | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/health/personal-health-the-culprits-when-good-food-goes-bad.html | PERSONAL HEALTH The Culprits When Good Food Goes Bad | By Jane E Brody | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/health/surgery-heals-scars-both-physical-and-emotional.html | Surgery Heals Scars Both Physical and Emotional | By Julie Flaherty | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/health/vital-signs-at-risk-in-matters-of-the-heart-family-counts.html | VITAL SIGNS AT RISK In Matters of the Heart Family Counts | By John ONeil | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/health/vital-signs-patterns-a-sex-difference-for-asthma-patients.html | VITAL SIGNS PATTERNS A Sex Difference for Asthma Patients | By John ONeil | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/health/vital-signs-remedies-herbal-relief-for-premenstrual-syndrome.html | VITAL SIGNS REMEDIES Herbal Relief for Premenstrual Syndrome | By John ONeil | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/health/vital-signs-safety-what-drug-researchers-do-not-report.html | VITAL SIGNS SAFETY What Drug Researchers Do Not Report | By John ONeil | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/health/vital-signs-treatments-avoiding-the-needle-in-croup-attacks.html | VITAL SIGNS TREATMENTS Avoiding the Needle in Croup Attacks | By John ONeil | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/61-injured-as-2-trains-collide-near-syracuse.html | 61 Injured As 2 Trains Collide Near Syracuse | By Susan Saulny | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/a-jury-rules-in-favor-of-a-latino-east-village-group-battling-eviction.html | A Jury Rules in Favor of a Latino East Village Group Battling Eviction | By Shaila K Dewan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/a-snowfall-that-means-business.html | A Snowfall That Means Business | By Jane Gross | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/difrancesco-faces-cameras-in-new-jersey.html | DiFrancesco Faces Cameras In New Jersey | By David M Halbfinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/for-parks-commissioner-a-day-of-defense-and-theatrics.html | For Parks Commissioner a Day of Defense and Theatrics | By Elisabeth Bumiller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/green-favors-police-pay-rise-and-tuition-to-build-morale.html | Green Favors Police Pay Rise And Tuition to Build Morale | By Adam Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/metro-business-briefing-harlem-center-to-rise.html | Metro Business Briefing HARLEM CENTER TO RISE | By Terry Pristin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/metro-business-briefing-office-deal-signed.html | Metro Business Briefing OFFICE DEAL SIGNED | By Charles V Bagli | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/public-lives-the-woman-behind-lifetime-tv-s-surge.html | PUBLIC LIVES The Woman Behind Lifetime TVs Surge | By Robin Finn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/public-lives.html | PUBLIC LIVES | By Shaila K Dewan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/rapper-fired-gun-witness-says.html | Rapper Fired Gun Witness Says | By Dexter Filkins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/setting-tempo-charter-school-bronx-prep-offers-teacher-plenty-room-improvise.html | Setting Tempo a Charter School Bronx Prep Offers a Teacher Plenty of Room to Improvise | By Jodi Wilgoren | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/statehouse-stalemate-delays-relief-from-tax-on-heating-fuel.html | Statehouse Stalemate Delays Relief from Tax on Heating Fuel | By James C McKinley Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/suspect-admits-helping-make-embassy-bomb.html | Suspect Admits Helping Make Embassy Bomb | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/term-limits-bill-draws-a-sharp-response-from-those-who-would-run.html | Term Limits Bill Draws a Sharp Response From Those Who Would Run | By Jonathan P Hicks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/the-big-city-if-it-ain-t-broke-investigate-it.html | The Big City If It Aint Broke Investigate It | By John Tierney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/the-neediest-cases-searching-for-some-joy-after-a-lifetime-of-pain.html | The Neediest Cases Searching for Some Joy After a Lifetime of Pain | By Vincent M Mallozzi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/the-stock-market-has-made-inmate-90t1282-a-rich-man.html | The Stock Market Has Made Inmate 90T1282 a Rich Man | By Tina Kelley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/tunnel-vision-a-die-hard-few-cling-to-those-tokens.html | Tunnel Vision A DieHard Few Cling to Those Tokens | By Randy Kennedy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/victims-relatives-remember-and-wait.html | Victims Relatives Remember and Wait | By Alan Feuer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/who-s-defending-rockefeller-drug-laws-the-prosecutors.html | Whos Defending Rockefeller Drug Laws The Prosecutors | By Somini Sengupta | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/nyregion/workers-say-they-hit-a-job-ceiling.html | Workers Say They Hit a Job Ceiling | By Amy Waldman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/europe-is-one-until-disaster-strikes.html | Europe Is One  Until Disaster Strikes | By Tony Judt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/foreign-affairs-the-war-saddam-won.html | Foreign Affairs The War Saddam Won | By Thomas L Friedman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/hypocrisy-has-its-virtues.html | Hypocrisy Has Its Virtues | By Alan Ehrenhalt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/opinion/public-interests-all-in-the-family.html | Public Interests All In the Family | By Gail Collins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-06 | https://www.nytimes.com/2001/02/06/science/asteroid-orbiter-plans-a-final-close-up.html | Asteroid Orbiter Plans a Final CloseUp | By Warren E Leary | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/science/in-big-bang-s-echoes-clues-to-the-cosmos.html | In Big Bangs Echoes Clues to the Cosmos | By James Glanz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/science/in-the-mysterious-microscopic-world-noise-begets-silence.html | In the Mysterious Microscopic World Noise Begets Silence | By James Glanz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/science/it-takes-training-and-genes-to-make-a-mean-dog-mean.html | It Takes Training and Genes To Make a Mean Dog Mean | By Mark Derr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/science/nasa-set-to-deliver-station-s-scientific-core.html | NASA Set to Deliver Stations Scientific Core | By Warren E Leary | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/science/q-a-740551.html | Q  A | By C Claiborne Ray | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/science/what-geeks-at-mit-not-with-this-class.html | What Geeks at MIT Not With This Class | By Kenneth Chang | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/baseball-mets-look-to-another-alfonzo.html | BASEBALL Mets Look to Another Alfonzo | By Jack Curry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/boxng-from-guyana-to-brooklyn-this-fighter-aims-high.html | BOXNG From Guyana to Brooklyn This Fighter Aims High | By Ira Berkow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/college-basketball-murphy-s-law-at-work-st-john-s-falls-apart.html | COLLEGE BASKETBALL Murphys Law at Work St Johns Falls Apart | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/nhl-roundup-vanbiesbrouck-wants-to-stay-with-the-isles.html | NHL ROUNDUP Vanbiesbrouck Wants To Stay With the Isles | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/olympics-defrantz-announces-long-shot-ioc-bid.html | OLYMPICS DeFrantz Announces LongShot IOC Bid | By Selena Roberts | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/on-hockey-in-the-twilight-of-his-career-messier-is-starting-to-fray.html | ON HOCKEY In the Twilight of His Career Messier Is Starting to Fray | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/pro-basketball-knicks-fall-victim-to-another-rockets-comeback.html | PRO BASKETBALL Knicks Fall Victim to Another Rockets Comeback | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/pro-basketball-knicks-notebook-thomas-finds-himself-out-of-playing-shape.html | PRO BASKETBALL KNICKS NOTEBOOK Thomas Finds Himself Out of Playing Shape | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/pro-basketball-surging-martin-is-healthy-at-last.html | PRO BASKETBALL Surging Martin Is Healthy At Last | By Steve Popper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/pro-basketball-the-nets-tell-nash-he-won-t-be-back.html | PRO BASKETBALL The Nets Tell Nash He Wont Be Back | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/soccer-notebook-us-men-are-happy-despite-loss.html | SOCCER NOTEBOOK US Men Are Happy Despite Loss | By Alex Yannis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/sports-business-xfl-scores-early-will-it-last.html | SPORTS BUSINESS XFL Scores Early Will It Last | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/sports-of-the-times-football-and-taste-out-of-season.html | Sports of The Times Football And Taste Out of Season | By Harvey Araton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | https://www.nytimes.com/2001/02/06/sports/women-s-basketball-injury-ends-abrosimova-s-uconn-career.html | WOMENS BASKETBALL Injury Ends Abrosimovas UConn Career | By Jack Cavanaugh | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/style/collectors-steal-a-march-on-the-runway-hut-two-three.html | Collectors Steal a March on the Runway HutTwoThree | By Ginia Bellafante | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/style/front-row-designers-council-sells-sponsorship-new-york-fashion-week-img-sports.html | Front Row Designers council sells sponsorship of New York Fashion Week to IMG the sports management and marketing company | By Cathy Horyn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/theater/theater-review-psychedelic-light-show-that-s-still-21st-century.html | THEATER REVIEW Psychedelic Light Show Thats Still 21st Century | By Anita Gates | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/us/beatings-other-abuses-cited-samoan-apparel-plant-that-supplied-us-retailers.html | Beatings and Other Abuses Cited at Samoan Apparel Plant That Supplied US Retailers | By Steven Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/us/bush-to-propose-making-a-tax-cut-effective-in-2001.html | BUSH TO PROPOSE MAKING A TAX CUT EFFECTIVE IN 2001 | By Richard W Stevenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/us/clintons-will-return-any-gifts-found-to-belong-to-white-house.html | Clintons Will Return Any Gifts Found to Belong to White House | By Christopher Marquis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/us/defense-veteran-chosen-as-no-2-at-pentagon.html | Defense Veteran Chosen as No 2 at Pentagon | By Steven Lee Myers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/us/ex-worker-opens-fire-at-illinois-plant-5-are-killed.html | ExWorker Opens Fire at Illinois Plant 5 Are Killed | By Pam Belluck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/us/keeping-vigil-and-waiting-for-marshal-to-lock-the-door.html | Keeping Vigil and Waiting for Marshal to Lock the Door | By John W Fountain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/us/labor-looks-for-common-ground-with-bush.html | Labor Looks for Common Ground With Bush | By Steven Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/us/mccain-joining-democrats-to-offer-health-rights-bill.html | McCain Joining Democrats To Offer Health Rights Bill | By Robert Pear | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/us/pardon-for-subject-of-inquiry-worries-prosecutors.html | Pardon for Subject of Inquiry Worries Prosecutors | By Kurt Eichenwald and Michael Moss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/us/reagan-will-celebrate-his-90th-in-a-quiet-world.html | Reagan Will Celebrate His 90th in a Quiet World | By Todd S Purdum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/us/study-in-6-cities-finds-hiv-in-30-of-young-black-gays.html | Study in 6 Cities Finds HIV In 30 of Young Black Gays | By Lawrence K Altman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/us/this-second-lady-is-keeping-her-day-job.html | This Second Lady Is Keeping Her Day Job | By Melinda Henneberger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/world/a-gesture-in-bahrain-to-ease-referendum.html | A Gesture in Bahrain To Ease Referendum | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/world/as-israelis-vote-dreams-of-peace-seem-to-be-fading.html | AS ISRAELIS VOTE DREAMS OF PEACE SEEM TO BE FADING | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/world/first-leader-to-visit-bush-is-canadian.html | First Leader To Visit Bush Is Canadian | By Marc Lacey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/world/haitis-opposition-proposes-3-member-presidency.html | Haitis Opposition Proposes 3Member Presidency | By David Gonzalez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-06 | https://www.nytimes.com/2001/02/06/world/in-stagnant-japan-economic-and-social-ills-match.html | In Stagnant Japan Economic and Social Ills Match | By Howard W French | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/world/india-s-extended-families-help-orphans-of-the-quake.html | Indias Extended Families Help Orphans of the Quake | By John F Burns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/world/lockerbie-verdict-tainted-by-politics-qaddafi-says.html | Lockerbie Verdict Tainted By Politics Qaddafi Says | By Neil MacFarquhar | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/world/missing-fugitive-delays-french-corruption-trial.html | Missing Fugitive Delays French Corruption Trial | By Suzanne Daley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/world/russia-says-us-antimissile-plan-means-an-arms-race.html | Russia Says US Antimissile Plan Means an Arms Race | By Patrick E Tyler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-06 | https://www.nytimes.com/2001/02/06/world/san-antonio-palopo-journal-the-sincerest-form-of-flattery-takes-to-the-loom.html | San Antonio Palop Journal The Sincerest Form of Flattery Takes to the Loom | By David Gonzalez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/06/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/black-life-black-white-court-ruling-frees-legacy-tireless-photographer.html | Black Life In Black And White Court Ruling Frees the Legacy Of a Tireless News Photographer | By Stephen Kinzer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/bucking-us-officialdom-to-shelter-wartime-jews.html | Bucking US Officialdom To Shelter Wartime Jews | By Bernard Weinraub | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/city-ballet-reviews-music-and-the-macabre-with-spellbinding-power.html | CITY BALLET REVIEWS Music and the Macabre With Spellbinding Power | By Jack Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/city-ballet-reviews-tharp-meets-beethoven-and-ballerinas-bustle.html | CITY BALLET REVIEWS Tharp Meets Beethoven And Ballerinas Bustle | By Jack Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/music-review-farewell-to-the-king-resigned-and-sad-in-many-towered-camelot.html | MUSIC REVIEW Farewell to the King Resigned and Sad in ManyTowered Camelot | By Paul Griffiths | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/pop-review-life-lesson-yearning-that-leads-to-wisdom.html | POP REVIEW Life Lesson Yearning That Leads To Wisdom | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/television-review-mother-s-struggle-fix-things-for-child-with-down-syndrome.html | TELEVISION REVIEW A Mothers Struggle to Fix Things for a Child With Down Syndrome | By Anita Gates | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/tv-notes-after-kathie-lee.html | TV NOTES After Kathie Lee | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/tv-notes-more-than-a-hunch.html | TV NOTES More Than a Hunch | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/tv-notes-oprah-s-oxygen.html | TV NOTES Oprahs Oxygen | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/arts/tv-notes-the-xfl-files-as-extreme-hit.html | TV NOTES The XFL Files As Extreme Hit | By Bill Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/books/books-of-the-times-one-lie-then-another-then-only-one-way-out.html | BOOKS OF THE TIMES One Lie Then Another Then Only One Way Out | By Richard Bernstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/allstate-talks-on-dispute-with-agents-abruptly-end.html | Allstate Talks on Dispute With Agents Abruptly End | By Joseph B Treaster | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/business-travel-sales-online-corporate-booking-systems-are-seen-growing.html | Business Travel Sales on online corporate booking systems are seen growing eightfold to 33 billion by 2005 | By Joe Sharkey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/cisco-results-come-in-short-of-forecast.html | Cisco Results Come In Short Of Forecast | By John Markoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/company-news-dabhol-enron-unit-in-india-invokes-payment-guarantee.html | COMPANY NEWS DABHOL ENRON UNIT IN INDIA INVOKES PAYMENT GUARANTEE | By Pj Anthony | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/despite-recovery-efforts-sunbeam-files-for-chapter-11.html | Despite Recovery Efforts Sunbeam Files for Chapter 11 | By Riva D Atlas and Jane Tanner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/disney-posts-first-quarter-drop-in-net.html | Disney Posts FirstQuarter Drop in Net | By Geraldine Fabrikant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/german-company-bolsters-offer-for-a-spanish-utility.html | German Company Bolsters Offer for a Spanish Utility | By Emma Daly | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/management-his-rear-view-mirror-reflects-big-business.html | MANAGEMENT His RearView Mirror Reflects Big Business | By David Barboza | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/markets-market-place-lehman-bond-analyst-paints-no-nonsense-portrait-amazon.html | THE MARKETS Market Place A Lehman Bond Analyst Paints a NoNonsense Portrait of Amazon | By Gretchen Morgenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/media-business-advertising-get-ready-for-outpouring-gatorade-spots-disney-sports.html | THE MEDIA BUSINESS ADVERTISING Get ready for an outpouring of Gatorade spots on the Disney sports media outlets | By Stuart Elliot | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/new-fcc-chief-would-curb-agency-reach.html | New FCC Chief Would Curb Agency Reach | By Stephen Labaton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/pardoned-fugitive-said-to-be-in-talks-on-russian-deal.html | Pardoned Fugitive Said to Be in Talks on Russian Deal | By Sabrina Tavernise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/software-maker-reports-counterfeit-shares.html | Software Maker Reports Counterfeit Shares | By Floyd Norris | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-briefing-e-commerce-more-cash-for-letsbuyit.html | TECHNOLOGY BRIEFING ECOMMERCE MORE CASH FOR LETSBUYIT | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-briefing-internet-havas-buying-circlecom.html | TECHNOLOGY BRIEFING INTERNET HAVAS BUYING CIRCLECOM | By Allison Fass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-briefing-telecommunications-ciena-raises-1.5-billion.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS CIENA RAISES 15 BILLION | By Barnaby J Feder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-briefing-telecommunications-regulators-clear-jds-deal.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS REGULATORS CLEAR JDS DEAL | By Andrew Zipern | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-briefing-telecommunications-verizon-plans-network-expansion.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS VERIZON PLANS NETWORK EXPANSION | By Seth Schiesel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-format-for-microsoft-appeal.html | TECHNOLOGY Format for Microsoft Appeal | By Joel Brinkley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-hughes-nears-deal-to-create-giant-satellite-tv-network.html | TECHNOLOGY Hughes Nears Deal to Create Giant Satellite TV Network | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/technology-lucent-closes-silicon-valley-laboratory.html | TECHNOLOGY Lucent Closes Silicon Valley Laboratory | By John Markoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/the-boss-many-think-of-me-as-lucky.html | THE BOSS Many Think of Me as Lucky | By Donald J Trump | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/the-media-business-advertising-addenda-agencies-expand-via-two-new-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Expand Via Two New Units | By Stuart Elliot | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/the-media-business-advertising-addenda-decisions-made-on-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Decisions Made On Accounts | By Stuart Elliot | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/the-media-business-advertising-addenda-executive-changes-at-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At 3 Agencies | By Stuart Elliot | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/trade-feud-on-bananas-not-as-clear-as-it-looks.html | Trade Feud On Bananas Not as Clear As It Looks | By Brian Lavery | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/wachovia-bank-weighs-sale-of-its-credit-card-business.html | Wachovia Bank Weighs Sale Of Its Credit Card Business | By Riva D Atlas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/world-business-briefing-asia-philippines-coke-bottler-bought.html | WORLD BUSINESS BRIEFING ASIA PHILIPPINES COKE BOTTLER BOUGHT | By Mark Landler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/world-business-briefing-asia-toshiba-cuts-profit-outlook.html | WORLD BUSINESS BRIEFING ASIA TOSHIBA CUTS PROFIT OUTLOOK | By Miki Tanikawa | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/world-business-briefing-australia-rio-tinto-to-step-up-spending.html | WORLD BUSINESS BRIEFING AUSTRALIA RIO TINTO TO STEP UP SPENDING | By Becky Gaylord | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/world-business-briefing-europe-irish-mobile-phone-purchase.html | WORLD BUSINESS BRIEFING EUROPE IRISH MOBILE PHONE PURCHASE | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/business/world-business-briefing-europe-ryanair-posts-higher-profit.html | WORLD BUSINESS BRIEFING EUROPE RYANAIR POSTS HIGHER PROFIT | By Brian Lavery | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/25-and-under-coming-of-age-noisily-in-greenwich-village.html | 25 AND UNDER Coming of Age Noisily in Greenwich Village | By Eric Asimov | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/en-route-hawaii-where-spam-ruled-a-cuisine-thrives.html | EN ROUTE HAWAII Where Spam Ruled a Cuisine Thrives | By R W Apple Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/food-stuff-a-thin-skinned-cucumber-with-identity-issues.html | FOOD STUFF A ThinSkinned Cucumber With Identity Issues | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/food-stuff-at-a-200-year-old-inn-wine-prices-from-another-era.html | FOOD STUFF At a 200YearOld Inn Wine Prices From Another Era | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/food-stuff-better-mousetrap-no-peeler-from-finland-via-japan.html | FOOD STUFF Better Mousetrap No Peeler From Finland via Japan | By Marianne Rohrlich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/food-stuff-cosmopolitan-ingredients-from-the-web.html | FOOD STUFF Cosmopolitan Ingredients From the Web | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/food-stuff-the-lamp-they-use-and-use-and-use.html | FOOD STUFF The Lamp They Use And Use and Use | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/ginger-in-full-flower.html | Ginger In Full Flower | By Amanda Hesser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/homegrown-or-storebought-no-contest.html | Homegrown or StoreBought No Contest | By Richard W Langer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/mixed-media-lands-without-plenty-of-asia.html | MIXED MEDIA Lands Without Plenty Images of Asia | By Alex Kuczynski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/restaurants-a-nice-confit-like-you-in-a-place-like-this.html | RESTAURANTS A Nice Confit Like You in a Place Like This | By William Grimes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/tastings-for-impatient-port-drinkers-while-they-wait.html | TASTINGS For Impatient Port Drinkers While They Wait | By Eric Asimov | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/test-kitchen-japanese-slim-vs-the-german-heavyweights.html | TEST KITCHEN Japanese Slim Vs the German Heavyweights | By Denise Landis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/that-old-caramel-magic-is-all-in-the-color.html | That Old Caramel Magic Is All in the Color | By Dorie Greenspan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/the-chef.html | THE CHEF | By Charlie Trotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/the-minimalist-break-out-the-walnuts.html | THE MINIMALIST Break Out The Walnuts | By Mark Bittman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/dining/wine-talk-a-favorite-wherever-glasses-are-lifted.html | WINE TALK A Favorite Wherever Glasses Are Lifted | By Frank J Prial | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/jobs/miss-manners-would-be-appalled.html | Miss Manners Would Be Appalled | By Amie Parnes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/jobs/my-job-i-see-your-pets-as-your-children.html | MY JOB I See Your Pets as Your Children | By Sheldon Z Yessenow Dvm | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/jobs/trends-fighting-sleep-on-the-job-join-the-crowd.html | TRENDS Fighting Sleep on the Job Join the Crowd | By Kathleen OBrien | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/movies/arts-abroad-how-an-anti-mafia-film-struck-an-italian-chord.html | ARTS ABROAD How an AntiMafia Film Struck an Italian Chord | By Alessandra Stanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/movies/film-review-a-youthful-fantasy-of-love-turned-tragically-inside-out.html | FILM REVIEW A Youthful Fantasy of Love Turned Tragically Inside Out | By A O Scott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/an-arranged-marriage-jewish-cultural-center-merges-with-92nd-street-y.html | An Arranged Marriage Jewish Cultural Center Merges With 92nd Street Y | By Edward Wong | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/bill-seeks-to-ban-use-of-mercury-in-a-variety-of-common-products.html | Bill Seeks to Ban Use of Mercury In a Variety of Common Products | By James C McKinley Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/bulletin-board.html | BULLETIN BOARD | By Kathleen Carroll Karen W Arenson Anemona Hartocollis and Allison Faas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/city-council-worker-killed-in-robbery-attempt-at-home.html | City Council Worker Killed In Robbery Attempt at Home | By Diane Cardwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/commercial-real-estate-planned-office-complex-big-and-easy-to-get-to.html | Commercial Real Estate Planned Office Complex Big and Easy to Get To | By Sana Siwolop | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/council-panel-backs-hospitals-security-workers.html | Council Panel Backs Hospitals Security Workers | By Thomas J Lueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/education-in-a-society-of-their-own-children-are-learning.html | EDUCATION In a Society of Their Own Children Are Learning | By Jodi Wilgoren | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/electrician-awarded-50-million-for-injuries-in-switch-explosion.html | Electrician Awarded 50 Million for Injuries in Switch Explosion | By Maria Newman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/ex-aide-to-bin-laden-describes-terror-campaign-aimed-at-us.html | ExAide to bin Laden Describes Terror Campaign Aimed at US | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/gore-gives-a-journalism-lecture-thats-off-the-record-kind-of.html | Gore Gives a Journalism Lecture Thats Off the Record Kind Of | By Felicity Barringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/graduation-rule-adjusted-for-vocational-students.html | Graduation Rule Adjusted for Vocational Students | By Kate Zernike | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/king-nostalgia-enters-new-realm-joe-franklin-now-holds-court-restaurant-that.html | The King of Nostalgia Enters a New Realm Joe Franklin Now Holds Court In a Restaurant That Bears His Name | By Janny Scott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/lessons-of-schools-and-crimes-and-gross-exaggeration.html | LESSONS Of Schools and Crimes And Gross Exaggeration | By Richard Rothstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/metro-business-briefing-building-bought-on-exchange-site.html | Metro Business Briefing BUILDING BOUGHT ON EXCHANGE SITE | By Charles V Bagli | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/metro-business-briefing-vivendi-to-buy-games-company.html | Metro Business Briefing VIVENDI TO BUY GAMES COMPANY | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/nyc-a-biography-abridgment-by-the-fbi.html | NYC A Biography Abridgment By the FBI | By Clyde Haberman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/once-a-wendys-now-a-desolate-reminder-of-a-massacre.html | Once a Wendys Now a Desolate Reminder of a Massacre | By Dean E Murphy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/public-lives-a-good-soldier-loyal-in-a-time-of-turmoil.html | PUBLIC LIVES A Good Soldier Loyal in a Time of Turmoil | By Chris Hedges | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/public-lives.html | PUBLIC LIVES | By Shaila K Dewan With Linda Lee and Glenn Collins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/straphangers-says-subways-are-growing-cleaner.html | Straphangers Says Subways Are Growing Cleaner | By Randy Kennedy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/the-neediest-cases-ex-drug-dealer-gets-help-in-keeping-a-legal-job.html | The Neediest Cases ExDrug Dealer Gets Help In Keeping a Legal Job | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/thompson-will-quit-education-board-to-run-for-comptroller.html | Thompson Will Quit Education Board to Run for Comptroller | By Anemona Hartocollis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/thousands-are-still-waiting-for-power-after-snowstorm.html | Thousands Are Still Waiting for Power After Snowstorm | By Paul Zielbauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/thruway-authority-pledges-to-seek-public-opinion-on-tappan-zee-bridge-s-fate.html | Thruway Authority Pledges to Seek Public Opinion on Tappan Zee Bridges Fate | By Randal C Archibold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/traveler-who-had-a-stopover-in-newark-is-tested-for-ebola.html | Traveler Who Had a Stopover In Newark Is Tested for Ebola | By Denise Grady | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/nyregion/us-said-to-focus-campaign-inquiry-on-torricelli-role.html | US SAID TO FOCUS CAMPAIGN INQUIRY ON TORRICELLI ROLE | By Tim Golden and David Kocieniewski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/capturing-the-light.html | Capturing the Light | By Alan Lightman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/israel-s-vote-for-a-safe-peace.html | Israels Vote for a Safe Peace | By Benjamin Netanyahu | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/liberties-taxing-my-patience.html | Liberties Taxing My Patience | By Maureen Dowd | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/opinion/reckonings-bums-and-rushes.html | Reckonings Bums and Rushes | By Paul Krugman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/baseball-yankees-land-reynoso-a-pitcher-with-promise.html | BASEBALL Yankees Land Reynoso a Pitcher With Promise | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/basketball-glover-s-vanished-game-reflects-st-john-s-struggles.html | BASKETBALL Glovers Vanished Game Reflects St Johns Struggles | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/basketball-nets-not-about-to-pick-apart-victory.html | BASKETBALL Nets Not About to Pick Apart Victory | By Steve Popper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/hockey-back-to-square-none-for-struggling-rangers.html | HOCKEY Back to Square None For Struggling Rangers | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/hockey-devils-score-in-a-flurry-and-now-lead-the-east.html | HOCKEY Devils Score in a Flurry And Now Lead the East | By Alex Yannis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/on-baseball-yes-28-homers-are-nice-a-healthy-son-is-better.html | ON BASEBALL Yes 28 Homers Are Nice A Healthy Son Is Better | By Jack Curry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/plus-winter-sports-austria-regains-dominance-in-alpine-championships.html | PLUS WINTER SPORTS Austria Regains Dominance In Alpine Championships | By Christopher Clarey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/pro-basketball-knicks-considering-trade-options.html | PRO BASKETBALL Knicks Considering Trade Options | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/pro-basketball-the-americanization-of-dirk-nowitzki.html | PRO BASKETBALL The Americanization of Dirk Nowitzki | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/pro-football-staff-still-incomplete-jets-plan-next-season.html | PRO FOOTBALL Staff Still Incomplete Jets Plan Next Season | By Judy Battista | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/sports/sports-of-the-times-why-woods-hasn-t-won-his-putting.html | Sports of The Times Why Woods Hasnt Won His Putting | By Dave Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/theater/theater-review-thats-one-way-to-respond-if-a-man-decides-to-leave.html | THEATER REVIEW Thats One Way to Respond If a Man Decides to Leave | By D J R Bruckner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/us/after-election-clinton-and-gore-had-tense-discussion-on-blame.html | After Election Clinton and Gore Had Tense Discussion on Blame | By Richard L Berke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/us/bush-administration-holds-to-clinton-budget-for-pentagon-spending-in-2002.html | Bush Administration Holds to Clinton Budget for Pentagon Spending in 2002 | By James Dao | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/us/bush-stalling-bipartisan-bill-on-rights-of-patients.html | Bush Stalling Bipartisan Bill On Rights Of Patients | By Robert Pear | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/us/bush-to-open-country-to-mexican-truckers.html | Bush to Open Country to Mexican Truckers | By Steven Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/us/california-narrowly-averts-power-cutoff.html | California Narrowly Averts Power Cutoff | By Todd S Purdum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-07 | https://www.nytimes.com/2001/02/07/us/congressional-republicans-see-bush-s-big-tax-cut-and-think-bigger.html | Congressional Republicans See Bushs Big Tax Cut and Think Bigger | By Alison Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/us/howard-l-clark-dead-at-84-ex-chief-at-american-express.html | Howard L Clark Dead at 84 ExChief at American Express | By Laurence Zuckerman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/us/in-a-crisis-bay-area-is-calm-but-cranky.html | In a Crisis Bay Area Is Calm But Cranky | By Evelyn Nieves | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/us/larry-fisher-93-developer-and-philanthropist.html | Larry Fisher 93 Developer and Philanthropist | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/us/mutation-that-slows-hiv-may-play-a-role-in-hepatitis-c.html | Mutation That Slows HIV May Play a Role in Hepatitis C | By Lawrence K Altman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/us/study-says-disabled-would-lose-benefits-under-plan-to-revamp-social-security.html | Study Says Disabled Would Lose Benefits Under Plan to Revamp Social Security | By Robert Pear | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/us/washington-talk-celebrating-the-birthday-and-legacy-of-reagan.html | Washington Talk Celebrating the Birthday And Legacy of Reagan | By Philip Shenon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/us/womens-health-is-no-longer-a-man-s-world.html | Womens Health Is No Longer a Mans World | By Tamar Lewin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/us/words-versus-deeds.html | Words Versus Deeds | By Frank Bruni | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/world/a-trek-to-see-if-only-memories-survived-quake.html | A Trek to See if Only Memories Survived Quake | By Barry Bearak | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/world/chengdu-journal-man-of-a-thousand-faces-planning-to-share-a-few.html | Chengdu Journal Man of a Thousand Faces Planning to Share a Few | By Craig S Smith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/world/china-steps-up-war-on-sect-but-some-denounce-attacks.html | China Steps Up War on Sect but Some Denounce Attacks | By Erik Eckholm | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/world/ex-president-in-philippines-sues-to-reclaim-at-least-his-dignity.html | ExPresident in Philippines Sues to Reclaim at Least His Dignity | By Mark Landler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/world/haitian-opposition-says-it-will-form-alternative-government.html | Haitian Opposition Says It Will Form Alternative Government | By David Gonzalez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/world/indian-company-offers-to-supply-aids-drugs-at-low-cost-in-africa.html | Indian Company Offers to Supply AIDS Drugs at Low Cost in Africa | By Donald G McNeil Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/world/sharon-victory-arabs-disaster-some-palestinians-but-others-see-little-change.html | THE SHARON VICTORY THE ARABS Disaster to Some Palestinians But Others See Little Change | By William A Orme Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/world/sharon-victory-overview-sharon-easily-ousts-barak-become-israel-s-premier-calls.html | THE SHARON VICTORY THE OVERVIEW SHARON EASILY OUSTS BARAK TO BECOME ISRAELS PREMIER CALLS FOR A RECONCILIATION | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/world/sharon-victory-washington-white-house-reaches-both-sides-peace-talks.html | THE SHARON VICTORY WASHINGTON White House Reaches Out To Both Sides In Peace Talks | By Jane Perlez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/world/taliban-seem-to-be-making-good-on-opium-ban-un-says.html | Taliban Seem to Be Making Good on Opium Ban UN Says | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-07 | https://www.nytimes.com/2001/02/07/world/the-sharon-victory-festivities-for-likud-party-sharon-is-the-king-of-israel.html | THE SHARON VICTORY FESTIVITIES For Likud Party Sharon Is the King of Israel | By Joel Greenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/world/the-sharon-victory-man-in-the-news-warrior-who-confounds-ariel-sharon.html | THE SHARON VICTORY MAN IN THE NEWS Warrior Who Confounds  Ariel Sharon | By William A Orme Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/world/the-sharon-victory-reaction-support-mixed-with-concern-among-us-jewish-groups.html | THE SHARON VICTORY REACTION Support Mixed With Concern Among US Jewish Groups | By Dexter Filkins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/world/thousands-march-in-kiev-over-political-crisis.html | Thousands March in Kiev Over Political Crisis | By Patrick E Tyler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-07 | https://www.nytimes.com/2001/02/07/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/bridge-the-wise-youth-and-the-impetuous-geezer.html | BRIDGE The Wise Youth and the Impetuous Geezer | By Alan Truscott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/critic-s-notebook-searching-for-an-entree-on-a-menu-of-8-composers.html | CRITICS NOTEBOOK Searching For an Entre On a Menu of 8 Composers | By Paul Griffiths | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/dale-evans-the-queen-of-the-west-is-dead-at-88.html | Dale Evans the Queen of the West Is Dead at 88 | By James Barron | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/dance-review-castanets-and-a-mazurka-in-pariss-paquita.html | DANCE REVIEW Castanets and a Mazurka in Pariss Paquita | By Anna Kisselgoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/dance-review-leaping-lizards-and-odd-denizens-of-the-desert.html | DANCE REVIEW Leaping Lizards and Odd Denizens of the Desert | By Jack Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/jazz-review-innovative-or-traditional-why-not-both.html | JAZZ REVIEW Innovative or Traditional Why Not Both | By Ben Ratliff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/music-review-divas-and-tyros-on-parade.html | MUSIC REVIEW Divas and Tyros on Parade | By Anne Midgette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/music-review-the-debut-of-a-young-cellist-with-energy-to-spare.html | MUSIC REVIEW The Debut of a Young Cellist With Energy to Spare | By Anne Midgette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/phillips-buys-cezanne-and-van-gogh-collection-and-plans-an-auction.html | Phillips Buys Czanne and van Gogh Collection and Plans an Auction | By Carol Vogel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/arts/television-review-sharecroppers-promised-land.html | TELEVISION REVIEW Sharecroppers Promised Land | By Julie Salamon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/books/anne-morrow-lindbergh-94-dies-champion-of-flight-and-womens-s-concerns.html | Anne Morrow Lindbergh 94 Dies Champion of Flight and Womens Concerns | By Eric Pace | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/books/arts-abroad-camera-shy-legend-exposed-indignant-cartier-bresson-chafes-over-book.html | ARTS ABROAD A CameraShy Legend Exposed and Indignant CartierBresson Chafes Over a Book Of Photographs of His WellGuarded Face | By Alan Riding | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/books/books-of-the-times-watching-grass-grow-and-men-fight.html | BOOKS OF THE TIMES Watching Grass Grow and Men Fight | By Janet Maslin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/books/making-books-little-squares-and-big-sales.html | MAKING BOOKS Little Squares And Big Sales | By Martin Arnold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/5-drug-makers-use-material-with-possible-mad-cow-link.html | 5 Drug Makers Use Material With Possible Mad Cow Link | By Melody Petersen and Greg Winter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/ambitious-plans-chase-manhattan-retail-banking-chief-aims-for-big-gain-consumer.html | Ambitious Plans At Chase Manhattan Retail Banking Chief Aims For Big Gain in Consumer Business | By Riva D Atlas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/bristol-myers-squibb-names-marketing-official-as-chief-executive.html | BristolMyers Squibb Names Marketing Official as Chief Executive | By Melody Petersen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/cash-or-not-daimler-to-pay-its-dividend.html | Cash or Not Daimler to Pay Its Dividend | By Edmund L Andrews | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/company-news-lawyers-want-data-on-bridgestone-tires-made-in-japan.html | COMPANY NEWS LAWYERS WANT DATA ON BRIDGESTONE TIRES MADE IN JAPAN | By Keith Bradsher | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/economic-scene-comparing-the-nasdaq-bubble-to-tulipmania-is-unfair.html | Economic Scene Comparing the Nasdaq bubble to tulipmania is unfair to the flowers | By Hal R Varian | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/forced-airline-mergers-said-to-be-possible.html | Forced Airline Mergers Said to Be Possible | By Laurence Zuckerman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/france-telecom-trims-price-of-shares-in-orange-offering.html | France Tlecom Trims Price Of Shares in Orange Offering | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/insurers-push-rates-higher-for-medigap.html | Insurers Push Rates Higher For Medigap | By Milt Freudenheim | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/markets-market-place-murdochs-satellite-tv-goals-raise-doubts-about-timing.html | THE MARKETS Market Place Murdochs satellite TV goals raise doubts about the timing | By Geraldine Fabrikant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/media-business-advertising-nature-conservancy-comes-up-with-campaign-acquaint.html | THE MEDIA BUSINESS ADVERTISING The Nature Conservancy comes up with a campaign to acquaint the public with its goals | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/new-increases-in-worker-output.html | New Increases in Worker Output | By Michael Brick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/proposed-law-stirs-concern-on-europe-e-commerce.html | Proposed Law Stirs Concern on Europe ECommerce | BY Paul Meller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/technology-briefing-internet-fashionmall-quits-merger-talks.html | TECHNOLOGY BRIEFING INTERNET FASHIONMALL QUITS MERGER TALKS | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/technology-briefing-telecommunications-eircom-in-talks-to-sell-assets.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS EIRCOM IN TALKS TO SELL ASSETS | By Brian Lavery | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/technology-briefing-telecommunications-mp3com-picks-wireless-standard.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS MP3COM PICKS WIRELESS STANDARD | By Simon Romero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/technology-electronic-data-s-earnings-are-better-than-expected.html | TECHNOLOGY Electronic Datas Earnings Are Better Than Expected | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/technology-new-yale-venture-fund-to-use-student-volunteers.html | TECHNOLOGY New Yale Venture Fund To Use Student Volunteers | By Jonathan D Glater | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/business/telmex-completes-spinoff-of-2-big-parts-of-business.html | Telmex Completes Spinoff Of 2 Big Parts of Business | By Graham Gori | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-08 | https://www.nytimes.com/2001/02/08/businesss/the-markets-stocks-bonds-cisco-s-weak-earnings-report-nudges-equities-lower.html | THE MARKETS STOCKS  BONDS Ciscos Weak Earnings Report Nudges Equities Lower | By Kenneth N Gilpin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/businesss/the-media-business-advertising-addenda-accounts-821608.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/businesss/the-media-business-advertising-addenda-burnett-usa-to-cut-9-of-its-work-force.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett USA to Cut 9 of Its Work Force | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/businesss/the-media-business-advertising-addenda-four-a-s-nominates-slate-of-new-officers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As Nominates Slate of New Officers | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/businesss/the-media-business-advertising-addenda-gateway-splits-with-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gateway Splits With McCannErickson | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/businesss/treasury-head-queries-wall-st-on-tax-cut.html | Treasury Head Queries Wall St on Tax Cut | By Patrick McGeehan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/businesss/world-business-briefing-australia-australia-rate-cut.html | WORLD BUSINESS BRIEFING AUSTRALIA AUSTRALIA RATE CUT | By Becky Gaylord | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/businesss/world-business-briefing-europe-abbey-rejects-bid-again.html | WORLD BUSINESS BRIEFING EUROPE ABBEY REJECTS BID AGAIN | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/businesss/world-business-briefing-europe-index-trading-venture.html | WORLD BUSINESS BRIEFING EUROPE INDEX TRADING VENTURE | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/businesss/world-business-briefing-europe-loss-at-sky-broadcasting.html | WORLD BUSINESS BRIEFING EUROPE LOSS AT SKY BROADCASTING | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/architecture-books-with-the-heft-of-blocks-and-bricks.html | Architecture Books With the Heft of Blocks and Bricks | By Eve M Kahn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/currents-los-angeles-accessories-the-basket-that-lets-you-shop-until-you-scoot.html | CURRENTS LOS ANGELES ACCESSORIES The Basket That Lets You Shop Until You Scoot | By Marianne Rohrlich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/currents-los-angeles-advertising-traffic-jam-harried-drivers-seduced-museum-come.html | CURRENTS LOS ANGELES ADVERTISING Traffic Jam Harried Drivers Seduced by Museum ComeOns | By Frances Anderton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/currents-los-angeles-ceramics-an-unbreakable-way-to-see-the-pottery-of-mexico.html | CURRENTS LOS ANGELES  CERAMICS An Unbreakable Way To See The Pottery of Mexico | By Frances Anderton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/currents-los-angeles-lodging-a-palm-springs-inn-that-is-50-ish-and-proud-of-it.html | CURRENTS LOS ANGELES  LODGING A Palm Springs Inn That Is 50ish and Proud of It | By Frances Anderton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/currents-los-angeles-mass-transit-electric-razor-maybe-even-few-close-shaves.html | CURRENTS LOS ANGELES  MASS TRANSIT An Electric Razor And Maybe Even A Few Close Shaves | By Frances Anderton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/currents-los-angeles-nightclubs-a-new-way-to-chill-out-last-guy-in-shut-the-door.html | CURRENTS LOS ANGELES NIGHTCLUBS A New Way to Chill Out Last Guy In Shut the Door | By Frances Anderton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/currents-los-angeles-transportation-electric-bike-its-just-zippy-display.html | CURRENTS LOS ANGELES TRANSPORTATION An Electric Bike and Its JustAsZippy Display | By Frances Anderton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/first-look-a-swiss-army-knife-on-wheels.html | FIRST LOOK A Swiss Army Knife on Wheels | By Chee Pearlman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/gender-wars-on-the-home-front-pulls-and-pillowcases-it-s-a-man-s-world.html | GENDER WARS ON THE HOME FRONT Pulls and Pillowcases Its a Mans World | By Rick Marin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/personal-shopper-familiar-objects-aglow-with-wit.html | PERSONAL SHOPPER Familiar Objects Aglow With Wit | By Marianne Rohrlich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/what-50-million-buys-in-the-hamptons.html | What 50 Million Buys In the Hamptons | By Tracie Rozhon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/garden/yes-dearing-your-way-to-a-happy-marriage.html | YesDearing Your Way to a Happy Marriage | By Julie V Iovine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/albany-moves-to-help-curb-doctor-errors.html | Albany Moves To Help Curb Doctor Errors | By Jennifer Steinhauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/an-adviser-to-the-stars-is-sentenced-to-prison.html | An Adviser To the Stars Is Sentenced To Prison | By Edward Wong | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/barnesandnoblecom-to-trim-350-jobs-in-cost-cutting-move.html | Barnesandnoblecom to Trim 350 Jobs in CostCutting Move | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/big-makers-scale-back-toy-fair-so-little-guys-have-more-room-show-their-stuff.html | Big Makers Scale Back At Toy Fair So the Little Guys Have More Room To Show Their Stuff | By Glenn Collins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/bronx-science-loses-acting-principal-to-li-school.html | Bronx Science Loses Acting Principal to LI School | By Anemona Hartocollis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/connecticut-budget-proposal-calls-for-modest-increases.html | Connecticut Budget Proposal Calls for Modest Increases | By Paul Zielbauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/critics-of-power-generators-sue-citing-threat-to-environment.html | Critics of Power Generators Sue Citing Threat to Environment | By Kirk Johnson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/deal-on-citigroup-tower-puts-buyer-in-the-real-estate-big-leagues.html | Deal on Citigroup Tower Puts Buyer in the Real Estate Big Leagues | By Charles V Bagli | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/first-cutback-by-archbishop-high-school-in-ulster-county.html | First Cutback By Archbishop High School In Ulster County | By David M Herszenhorn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/homeless-shelters-in-new-york-fill-to-highest-level-since-80-s.html | Homeless Shelters in New York Fill to Highest Level Since 80s | By Nina Bernstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/jury-questionnaire-fills-in-a-few-blanks.html | Jury Questionnaire Fills in a Few Blanks | By Alan Feuer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/metro-business-briefing-mortgage-lender-charged.html | Metro Business Briefing MORTGAGE LENDER CHARGED | By Joseph P Fried | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/metro-business-briefing-soros-gets-control-of-bluefly.html | Metro Business Briefing SOROS GETS CONTROL OF BLUEFLY | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/metro-business-briefing-tv-ads-to-promote-city.html | Metro Business Briefing TV ADS TO PROMOTE CITY | By Joseph P Fried | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/mount-kisco-agrees-to-extend-ban-on-bias-against-hispanics.html | Mount Kisco Agrees to Extend Ban on Bias Against Hispanics | By Randal C Archibold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/prosecutor-plans-to-seek-delay-in-retrial-of-internet-abuse-case.html | Prosecutor Plans to Seek Delay In Retrial of Internet Abuse Case | By Laura Mansnerus | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/public-lives-v-for-victorious-among-other-things.html | PUBLIC LIVES V for Victorious Among Other Things | By Lynda Richardson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/public-lives.html | PUBLIC LIVES | By Shaila K Dewan With Linda Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/tales-of-lost-homes-surface-in-queens.html | Tales of Lost Homes Surface in Queens | By Terry Pristin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/tempers-afire-council-members-and-opponents-argue-over-term-limits.html | Tempers Afire Council Members and Opponents Argue Over Term Limits | By Eric Lipton and Thomas J Lueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/the-neediest-cases-wall-st-pitches-in-for-less-fortunate.html | The Neediest Cases Wall St Pitches In for Less Fortunate | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/witness-describes-break-with-group-led-by-bin-laden.html | WITNESS DESCRIBES BREAK WITH GROUP LED BY BIN LADEN | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/witness-insists-hip-hop-star-was-holding-gun-inside-club.html | Witness Insists HipHop Star Was Holding Gun Inside Club | By By Katherine E Finkelstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/nyregion/wyckoff-school-board-sues-accusing-two-of-embezzling.html | Wyckoff School Board Sues Accusing Two of Embezzling | By Maria Newman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/essay-the-new-sharon.html | Essay The New Sharon | By William Safire | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/foreign-affairs-sharon-arafat-and-mao.html | Foreign Affairs Sharon Arafat and Mao | By Thomas L Friedman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/opinion/stop-them-before-they-overspend-again.html | Stop Them Before They Overspend Again | By Robert D Reischauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/the-serpent-in-the-camera.html | The Serpent in the Camera | By Carolyn Curiel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/baseball-bobby-j-jones-and-padres-agree-to-terms-on-contract.html | BASEBALL Bobby J Jones and Padres Agree to Terms on Contract | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/baseball-rivera-a-agent-is-fired-setting-back-negotiations.html | BASEBALL Riveras Agent Is Fired Setting Back Negotiations | By Murray Chass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/colleges-halls-a-griffin-is-a-question-not-an-answer.html | COLLEGES Halls Griffin Is a Question Not an Answer | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/colleges-rutgers-is-finally-reaping-talent-grown-in-new-jersey.html | COLLEGES Rutgers Is Finally Reaping Talent Grown in New Jersey | By Joe Drape | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/golf-notebook-love-is-playing-so-well-he-might-as-well-play.html | GOLF NOTEBOOK Love Is Playing So Well He Might as Well Play | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/hockey-sather-won-t-give-up-on-rangers.html | HOCKEY Sather Wont Give Up on Rangers | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/olympics-her-biggest-fixer-upper.html | OLYMPICS Her Biggest FixerUpper | By Selena Roberts | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/one-woman-s-viewpoint-message-begins-to-reach-small-town-america.html | One Womans Viewpoint Message Begins to Reach SmallTown America | By Anna Seaton Huntington | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/plus-boxing-de-la-hoya-s-vacation-is-over.html | PLUS BOXING De La Hoyas Vacation Is Over | By Lena Williams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/plus-tv-sports-xfl-promotes-wwf-announcer.html | PLUS TV SPORTS XFL Promotes WWF Announcer | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/pro-basketball-knicks-dig-in-and-finally-hold-off-the-mavericks.html | PRO BASKETBALL Knicks Dig In and Finally Hold Off the Mavericks | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/pro-basketball-nets-try-to-build-on-two-victories-and-new-hope.html | PRO BASKETBALL Nets Try to Build On Two Victories and New Hope | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/sports-of-the-times-sprewell-an-all-star-stays-himself.html | Sports Of The Times Sprewell An AllStar Stays Himself | By William C Rhoden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/sports-of-the-times-the-older-generation-carries-and-guards-the-torch.html | Sports Of The Times The Older Generation Carries and Guards the Torch | By George Vecsey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/the-ski-report-a-jumping-event-lands-in-salisbury.html | THE SKI REPORT A Jumping Event Lands in Salisbury | By Bill Pennington | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/sports/yankeenets-makes-a-deal-with-manchester-united.html | YankeeNets Makes a Deal With Manchester United | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/damage-control-how-to-protect-your-computer-against-blackouts.html | Damage Control How to Protect Your Computer Against Blackouts | By Katie Hafner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/fighting-crime-online-who-is-in-harm-s-way.html | Fighting Crime Online Who Is in Harms Way | By John Schwartz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/gadget-tries-to-lengthen-young-attention-spans.html | Gadget Tries to Lengthen Young Attention Spans | By Bonnie Rothman Morris | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/game-theory-inside-a-bomber-a-window-seat-for-the-war.html | GAME THEORY Inside a Bomber a Window Seat for the War | By Peter Olafson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/gawking-at-skylines-without-blocking-traffic.html | Gawking at Skylines Without Blocking Traffic | By Michel Marriott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/internet-age-becomes-the-dark-age.html | Internet Age Becomes the Dark Age | By Katie Hafner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/machines-let-resorts-please-skiers-when-nature-won-t.html | Machines Let Resorts Please Skiers When Nature Wont | By Jeffrey Selingo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/news-watch-a-new-music-player-marries-mp3-s-with-cd-s.html | NEWS WATCH A New Music Player Marries MP3s With CDs | By Michel Marriott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/news-watch-compaq-cuts-frills-and-price-on-ipaq-personal-organizer.html | NEWS WATCH Compaq Cuts Frills and Price On iPAQ Personal Organizer | By Ian Austen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/news-watch-more-storage-in-your-pocket-for-the-computer-on-your-lap.html | NEWS WATCH More Storage in Your Pocket For the Computer on Your Lap | By Andrew Zipern | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/news-watch-search-engine-hunts-for-gold-beneath-the-surface-of-the-web.html | NEWS WATCH Search Engine Hunts for Gold Beneath the Surface of the Web | By Lisa Guernsey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/news-watch-the-quiet-beatle-makes-playful-noise-online.html | NEWS WATCH The Quiet Beatle Makes Playful Noise Online | By Matthew Mirapaul | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/online-shopper-a-modest-quest-garbage-in-and-garbage-out.html | ONLINE SHOPPER A Modest Quest Garbage In And Garbage Out | By Michelle Slatalla | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/q-a-another-ingredient-in-alphabet-soup-vcd.html | Q. A Another Ingredient In Alphabet Soup VCD | By J D Biersdorfer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/review-taking-video-games-seriously-as-art-and-product.html | REVIEW Taking Video Games Seriously as Art and Product | By Jeffrey R Young | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/state-of-the-art-photos-go-beyond-the-inkjet.html | STATE OF THE ART Photos Go Beyond The Inkjet | By David Pogue | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/the-other-drudge-report-has-fans-in-high-places.html | The Other Drudge Report Has Fans in High Places | By Catherine Greenman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/what-s-next-controls-rely-on-the-twitch-of-a-muscle-not-the-twitch-of-a-mouse.html | WHATS NEXT Controls Rely on the Twitch of a Muscle Not the Twitch of a Mouse | By Catherine Greenman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/technology/wiretap-laws-the-legal-hurdles-for-surveillance.html | Wiretap Laws The Legal Hurdles For Surveillance | By John Schwartz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/theater/theater-review-the-glow-of-the-footlights-beckons-the-young-and-free.html | THEATER REVIEW The Glow of the Footlights Beckons the Young and Free | By Anita Gates | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/bush-outlines-his-principles-for-protecting-patient-rights.html | Bush Outlines His Principles For Protecting Patient Rights | By Robert Pear | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/clintons-return-household-gifts-of-uncertain-ownership.html | Clintons Return Household Gifts of Uncertain Ownership | By Marian Burros and John Leland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/disabled-win-halt-to-notations-of-special-arrangements-on-tests.html | Disabled Win Halt to Notations Of Special Arrangements on Tests | By Tamar Lewin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/independent-counsel-set-to-withdraw-into-history.html | Independent Counsel Set To Withdraw Into History | By Neil A Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/mental-decline-is-linked-to-heart-bypass-surgery.html | Mental Decline Is Linked To Heart Bypass Surgery | By Denise Grady | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/officer-shoots-armed-man-near-white-house-fence.html | Officer Shoots Armed Man Near White House Fence | By David E Sanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/officials-say-investigation-will-go-on-despite-pardon.html | Officials Say Investigation Will Go On Despite Pardon | By Michael Moss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/onetime-illegal-immigrant-sheltered-by-chavez-recalls-painful-past.html | Onetime Illegal Immigrant Sheltered by Chavez Recalls Painful Past | By Eric Schmitt With Renwick McLean | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/shuttle-atlantis-heads-for-space-station-carrying-laboratory.html | Shuttle Atlantis Heads for Space Station Carrying Laboratory | By Warren E Leary | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/slowing-economy-forces-governors-to-trim-budgets.html | SLOWING ECONOMY FORCES GOVERNORS TO TRIM BUDGETS | By David Firestone | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/south-florida-businessman-killed-in-ambush-on-street.html | South Florida Businessman Killed in Ambush on Street | By Dana Canedy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/study-reports-drug-resistant-strains-have-increased-14-percent-among-new-hiv.html | Study Reports DrugResistant Strains Have Increased to 14 Percent Among New HIV Cases | By Lawrence K Altman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/to-blunt-criticism-bush-reunites-working-families-backing-his-tax-cut.html | To Blunt Criticism Bush Reunites Working Families Backing His Tax Cut | By Marc Lacey With Richard W Stevenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/utah-in-census-war-fights-north-carolina-for-house-seat.html | Utah In Census War Fights North Carolina for House Seat | By Michael Janofsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/want-a-tax-cut-you-bet-well-maybe-not.html | Want a Tax Cut You Bet Well Maybe Not | By Kevin Sack | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/washington-memo-tax-foes-best-of-times-equals-worst-for-others.html | Washington Memo Tax Foes Best of Times Equals Worst for Others | By David E Rosenbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/us/white-house-says-race-and-aids-efforts-will-be-adjusted-not-abandoned.html | White House Says Race and AIDS Efforts Will Be Adjusted Not Abandoned | By Frank Bruni | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/15-scientologists-on-trial.html | 15 Scientologists on Trial | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/africans-ask-if-washingtons-sun-will-shine-on-them.html | Africans Ask if Washingtons Sun Will Shine on Them | By Ian Fisher | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/book-calling-holocaust-a-shakedown-starts-a-german-storm.html | Book Calling Holocaust a Shakedown Starts a German Storm | By Roger Cohen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/british-city-defines-diversity-and-tolerance.html | British City Defines Diversity and Tolerance | By Warren Hoge | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/cia-chief-sees-russia-trying-to-revive-its-challenge-to-us.html | CIA Chief Sees Russia Trying to Revive Its Challenge to US | By James Risen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/ex-fugitive-appears-at-french-corruption-trial.html | ExFugitive Appears at French Corruption Trial | By Suzanne Daley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/johannesburg-journal-a-tour-that-finds-poetry-in-a-citys-grimy-walls.html | Johannesburg Journal A Tour That Finds Poetry in a Citys Grimy Walls | By Rachel L Swarns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/libyans-wants-lockerbie-appeal.html | Libyan Wants Lockerbie Appeal | By Donald G McNeil Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/meeting-today-with-rebels-crucial-for-colombia-s-leader.html | Meeting Today With Rebels Crucial for Colombias Leader | By Juan Forero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/parliament-supports-putin-s-plan-to-regulate-political-parties.html | Parliament Supports Putins Plan to Regulate Political Parties | By Patrick E Tyler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/senate-ends-bitter-dispute-with-the-un-on-us-dues.html | Senate Ends Bitter Dispute With the UN On US Dues | By Lizette Alvarez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/sharon-victory-handler-american-consultant-makes-his-own-comeback-israel.html | THE SHARON VICTORY THE HANDLER American Consultant Makes His Own Comeback in Israel | By Adam Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/sharon-victory-politicking-sharon-starts-trying-assemble-coalition.html | THE SHARON VICTORY THE POLITICKING Sharon Starts Out by Trying To Assemble a Coalition | By William A Orme Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/the-sharon-victory-news-analysis-old-soldier-new-battle.html | THE SHARON VICTORY NEWS ANALYSIS Old Soldier New Battle | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/the-sharon-victory-the-arabs-to-the-arabs-it-s-bad-news-or-it-s-good-and-so-what.html | THE SHARON VICTORY THE ARABS To the Arabs Its Bad News Or Its Good And So What | By Neil MacFarquhar | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/two-opposition-leaders-are-arrested-in-zimbabwe-crackdown.html | Two Opposition Leaders Are Arrested in Zimbabwe Crackdown | By Rachel L Swarns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/vowing-peace-aristide-is-sworn-in-again-as-president.html | Vowing Peace Aristide Is Sworn In Again as President | By David Gonzalez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-08 | https://www.nytimes.com/2001/02/08/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/antiques-dog-treats-for-admiring-humans.html | ANTIQUES Dog Treats For Admiring Humans | By Wendy Moonan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-before-they-became-who-they-are.html | ART IN REVIEW Before They Became Who They Are | By Roberta Smith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-chila-kumari-burman.html | ART IN REVIEW Chila Kumari Burman | By Holland Cotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-don-celender.html | ART IN REVIEW Don Celender | By Roberta Smith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-jan-dibbets-early-works.html | ART IN REVIEW Jan Dibbets  Early Works | By Roberta Smith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-jennifer-reeves.html | ART IN REVIEW Jennifer Reeves | By Holland Cotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-joan-witek-black-translations.html | ART IN REVIEW Joan Witek  Black Translations | By Grace Glueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-nan-goldin-memory-lost.html | ART IN REVIEW Nan Goldin  Memory Lost | By Ken Johnson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-in-review-vito-acconci-performance-documentation-and-photoworks-1969-1973.html | ART IN REVIEW Vito Acconci Performance Documentation and Photoworks 19691973 | By Kay Larson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-review-a-shimmering-beauty-from-modern-masters-no-oddballs-please.html | ART REVIEW A Shimmering Beauty From Modern Masters No Oddballs Please | By Holland Cotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/art-review-children-of-the-renaissance-with-a-hard-act-to-follow.html | ART REVIEW Children of the Renaissance With a Hard Act to Follow | By Roberta Smith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/design-review-products-modern-dreamscape-keep-noses-cybergrindstone.html | DESIGN REVIEW Products of a Modern Dreamscape To Keep Noses to the Cybergrindstone | By Herbert Muschamp | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/pauline-koner-dies-at-88-dancer-and-choreographer.html | Pauline Koner Dies at 88 Dancer and Choreographer | By Jack Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/photography-review-trolling-and-scavenging-to-fill-empty-bellies.html | PHOTOGRAPHY REVIEW Trolling and Scavenging To Fill Empty Bellies | By Grace Glueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/weekend-excursion-seat-of-government-seat-of-the-pants.html | WEEKEND EXCURSION Seat of Government Seat of the Pants | By Diane Cole | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/arts/weekend-warrior-woman-against-mountain-reaching-her-peak-in-new.html | WEEKEND WARRIOR Woman Against Mountain Reaching Her Peak in New Hampshire | By Beth Umland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/automobiles/another-master-designer-departs.html | Another Master Designer Departs | By Jim McCraw | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/automobiles/autos-on-friday-design-he-put-a-new-face-on-chrysler.html | AUTOS ON FRIDAYDesign He Put a New Face on Chrysler | By Jim McCraw | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/automobiles/tom-gale-s-legacy.html | Tom Gales Legacy | By Jim McCraw | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/books/books-of-the-times-an-old-love-triangle-reassembled-in-a-new-decade.html | BOOKS OF THE TIMES An Old Love Triangle Reassembled in a New Decade | By Michiko Kakutani | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/2-plead-guilty-in-multimillion-dollar-investment-scheme.html | 2 Plead Guilty in MultimillionDollar Investment Scheme | By Sherri Day | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/acquisition-of-voicestream-wireless-delayed.html | Acquisition of VoiceStream Wireless Delayed | By Andrew Ross Sorkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/company-news-calpine-to-buy-canadian-natural-gas-producer.html | COMPANY NEWS CALPINE TO BUY CANADIAN NATURAL GAS PRODUCER | By Timothy Pritchard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/credit-paradox-junk-market-is-lending-but-banks-are-not.html | Credit Paradox Junk Market Is Lending but Banks Are Not | By Floyd Norris | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/george-j-ames-83-financier-who-spent-60-years-at-lazard.html | George J Ames 83 Financier Who Spent 60 Years at Lazard | By Diana B Henriques | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/kpmg-consulting-rises-30-in-debut.html | KPMG Consulting Rises 30 in Debut | By Jonathan D Glater | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/media-business-advertising-kevin-garnett-minnesota-timberwolves-focus-campaign.html | THE MEDIA BUSINESS ADVERTISING Kevin Garnett of the Minnesota Timberwolves is the focus of a campaign for And 1 sneakers | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/metricom-in-financial-trouble-warns-of-shutdown.html | Metricom in Financial Trouble Warns of Shutdown | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/microstrategy-chief-faces-huge-losses.html | MicroStrategy Chief Faces Huge Losses | By David Cay Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/philippines-economy-casualty-president-ousted-credibility-repair-job.html | In Philippines the Economy As Casualty The President Ousted a Credibility Repair Job | By Mark Landler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/saks-inc-says-it-wont-split-up-for-now.html | Saks Inc Says It Wont Split Up for Now | By Leslie Kaufman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/struggling-british-telecom-works-to-chart-clear-path.html | Struggling British Telecom Works to Chart Clear Path | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/technology-briefing-hardware-flextronics-buys-components-makers.html | TECHNOLOGY BRIEFING HARDWARE FLEXTRONICS BUYS COMPONENTS MAKERS | By John Markoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/technology-briefing-internet-icebox-calling-it-quits.html | TECHNOLOGY BRIEFING INTERNET ICEBOX CALLING IT QUITS | By Amy Harmon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/technology-briefing-internet-more-households-get-broadband-access.html | TECHNOLOGY BRIEFING INTERNET MORE HOUSEHOLDS GET BROADBAND ACCESS | By Andrew Zipern | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/technology-briefing-software-freemarkets-buying-adexa.html | TECHNOLOGY BRIEFING SOFTWARE FREEMARKETS BUYING ADEXA | By Catherine Greenman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/technology-long-distance-competition-drags-worldcom-profit-down.html | TECHNOLOGY LongDistance Competition Drags WorldCom Profit Down | By Michael Brick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/the-media-business-advertising-addenda-people-837830.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/the-media-business-advertising-addenda-two-agencies-fill-top-creative-posts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Fill Top Creative Posts | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/unilever-says-buying-spree-contributed-to-quarter-loss.html | Unilever Says Buying Spree Contributed to Quarter Loss | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/with-an-eye-on-us-britain-cuts-a-key-interest-rate.html | With an Eye on US Britain Cuts a Key Interest Rate | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/world-business-briefing-australia-bhp-share-buyback.html | WORLD BUSINESS BRIEFING AUSTRALIA BHP SHARE BUYBACK | By Bridge News | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/world-business-briefing-europe-bid-for-insurer-withdrawn.html | WORLD BUSINESS BRIEFING EUROPE BID FOR INSURER WITHDRAWN | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/world-business-briefing-europe-wto-sets-date-for-meeting.html | WORLD BUSINESS BRIEFING EUROPE WTO SETS DATE FOR MEETING | By Elizabeth Olson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/business/xerox-facing-new-pressures-over-auditing.html | Xerox Facing New Pressures Over Auditing | By Claudia H Deutsch and Reed Abelson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/dance-review-a-tasty-blt-with-mayo-for-a-mediator-writ-large.html | DANCE REVIEW A Tasty BLT With Mayo For a Mediator Writ Large | By Jennifer Dunning | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/dance-review-thinking-aloud-about-movement-all-the-rest-is-talk.html | DANCE REVIEW Thinking Aloud About Movement All the Rest Is Talk | By Jack Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/film-review-adultery-in-athens-and-the-heartaches-it-causes.html | FILM REVIEW Adultery in Athens and the Heartaches It Causes | By Elvis Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/film-review-escaping-an-evil-woman-one-who-gasp-reads.html | FILM REVIEW Escaping an Evil Woman One Who Gasp Reads | By A O Scott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/film-review-hip-nihilistic-gangster-movie-reinvented-part-musical-all-farce.html | FILM REVIEW Hip and Nihilistic the Gangster Movie Reinvented as Part Musical and All Farce | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/film-review-when-all-were-young-and-so-very-earnest.html | FILM REVIEW When All Were Young And So Very Earnest | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/film-review-whetting-that-large-appetite-for-second-helpings.html | FILM REVIEW Whetting That Large Appetite for Second Helpings | By Elvis Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/home-video-seeing-dvd-seeing-the-light.html | HOME VIDEO Seeing DVD Seeing the Light | By Peter M Nichols | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/music-review-a-missa-solemnis-that-mines-the-past-and-future.html | MUSIC REVIEW A Missa Solemnis That Mines the Past and Future | By Paul Griffiths | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/resurrecting-a-treasured-classic-step-by-step.html | Resurrecting a Treasured Classic Step by Step | By Jennifer Dunning | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/theater-review-annie-s-got-her-gun-again-and-hits-the-clay-pigeons.html | THEATER REVIEW Annies Got Her Gun Again And Hits the Clay Pigeons | By Ben Brantley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/theater-review-social-detectives-for-life-s-confusions.html | THEATER REVIEW Social Detectives for Lifes Confusions | By Ben Brantley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/tough-life-lessons-from-the-deathless-diva.html | Tough Life Lessons From the Deathless Diva | By Paul Griffiths | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/movies/tv-weekend-the-story-of-the-interned-jewish-refugees.html | TV WEEKEND The Story of the Interned Jewish Refugees | By Caryn James | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/city-likely-to-change-voting-gear-by-november.html | City Unlikely to Change Voting Gear by November | By Thomas J Lueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/clay-lancaster-is-dead-at-83-historic-preservation-pioneer.html | Clay Lancaster Is Dead at 83 Historic Preservation Pioneer | By Douglas Martin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/court-blocks-a-water-plant-in-bronx-park.html | Court Blocks A Water Plant In Bronx Park | By RICHARD PREZPEA | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/federated-to-close-stern-s-and-rename-or-shut-stores.html | Federated to Close Sterns And Rename or Shut Stores | By Leslie Kaufman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/four-in-bangkok-charged-in-new-jersey-heroin-seizure.html | Four in Bangkok Charged in New Jersey Heroin Seizure | By William K Rashbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/governor-sees-a-takeover-in-waterbury.html | Governor Sees A Takeover In Waterbury | By David M Herszenhorn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/layoffs-galore-in-silicon-alley-but-many-find-a-traditional-net.html | Layoffs Galore in Silicon Alley but Many Find a Traditional Net | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/levy-citing-need-to-debate-delays-charter-school-vote.html | Levy Citing Need to Debate Delays Charter School Vote | By Edward Wyatt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/mccall-faults-pataki-s-record-on-cleanup-of-toxic-waste.html | McCall Faults Patakis Record On Cleanup of Toxic Waste | By James C McKinley Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/metro-business-briefing-economist-named.html | Metro Business Briefing ECONOMIST NAMED | By Allison Fass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/metro-business-briefing-layoffs-despite-tax-breaks.html | Metro Business Briefing LAYOFFS DESPITE TAX BREAKS | By Leslie Eaton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/metro-business-briefing-no-fault-ruling-upheld.html | Metro Business Briefing NOFAULT RULING UPHELD | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/new-charge-that-a-suffolk-patrolman-forced-a-driver-to-undress-comes-from-a-man.html | New Charge That a Suffolk Patrolman Forced a Driver to Undress Comes From a Man | By Al Baker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/no-longer-all-rosy-mayor-s-report-card-finds-some-services-are-slipping.html | No Longer All Rosy Mayors Report Card Finds Some Services Are Slipping | By Eric Lipton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/officers-describe-encounter-with-combs.html | Officers Describe Encounter With Combs | By Katherine E Finkelstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/parks-dept-recruiting-program-a-great-idea-or-example-of-bias.html | Parks Dept Recruiting Program A Great Idea or Example of Bias | By Barbara Stewart | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/public-lives-a-telescopic-lens-on-a-baseball-legend.html | PUBLIC LIVES A Telescopic Lens on a Baseball Legend | By Charlie Leduff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/public-lives.html | PUBLIC LIVES | By Shaila K Dewan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/residential-real-estate-setback-for-bill-on-disclosing-a-home-s-defects.html | Residential Real Estate Setback for Bill on Disclosing a Homes Defects | By Dennis Hevesi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/the-big-city-term-limits-the-promise-and-the-perils.html | The Big City Term Limits The Promise And the Perils | By John Tierney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/the-neediest-cases-mother-finds-support-for-girl-s-medical-needs.html | The Neediest Cases Mother Finds Support For Girls Medical Needs | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/the-wraps-come-off-prof-gore-s-seminar.html | The Wraps Come Off Prof Gores Seminar | By Susan Saulny | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/nyregion/welcome-to-jfk-now-with-service-to-rochester-international-airport-looks-homeward.html | Welcome to JFK Now With Service To Rochester An International Airport Looks Homeward | By Randy Kennedy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/hearing-the-voices-of-hip-hop.html | Hearing the Voices of HipHop | By Kelefa Sanneh | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/peace-one-very-small-step-at-a-time.html | Peace One Very Small Step at a Time | By Dennis Ross | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/opinion/public-interests-elba-on-the-hudson.html | Public Interests Elba on the Hudson | By Gail Collins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/baseball-a-refreshed-torre-wants-to-manage-past-2001.html | BASEBALL A Refreshed Torre Wants To Manage Past 2001 | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/college-basketball-adelphi-looks-beyond-perfect-season.html | COLLEGE BASKETBALL Adelphi Looks Beyond Perfect Season | By Ron Dicker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/golf-geibergers-s-64-good-for-lead-by-one-stroke.html | GOLF Geibergers 64 Good for Lead By One Stroke | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/hockey-despite-their-changes-rangers-still-languish.html | HOCKEY Despite Their Changes Rangers Still Languish | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/hockey-two-devils-injured-in-tie-with-senators.html | HOCKEY Two Devils Injured In Tie With Senators | By Alex Yannis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/olympics-as-countdown-kicks-off-bribery-trial-looks-likely.html | OLYMPICS As Countdown Kicks Off Bribery Trial Looks Likely | By Selena Roberts | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/plus-court-news-bowe-charged-with-beating-wife.html | PLUS COURT NEWS Bowe Charged With Beating Wife | By Andy Newman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/pro-basketball-stern-faces-problems-on-and-off-the-court.html | PRO BASKETBALL Stern Faces Problems On and Off the Court | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/pro-basketball-the-stubborn-knicks-have-same-old-success.html | PRO BASKETBALL The Stubborn Knicks Have Same Old Success | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/pro-basketball-union-chief-has-issues-on-eve-of-nba-talks.html | PRO BASKETBALL Union Chief Has Issues on Eve of NBA Talks | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/pro-basketball-with-three-in-a-row-momentum-for-the-nets.html | PRO BASKETBALL With Three In a Row Momentum For the Nets | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/sports-of-the-times-it-s-more-program-than-pro.html | Sports of The Times Its More Program Than Pro | By Dave Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/sports-of-the-times-years-later-jones-feels-a-link-to-owens.html | Sports of The Times Years Later Jones Feels a Link to Owens | By Ira Berkow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/tennis-davis-cup-captaincy-fits-patrick-mcenroe.html | TENNIS Davis Cup Captaincy Fits Patrick McEnroe | By Christopher Clarey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/sports/tv-sports-glickman-provides-reminder-of-how-good-sports-can-be.html | TV SPORTS Glickman Provides Reminder Of How Good Sports Can Be | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/2-in-gop-ask-bush-to-keep-clinton-s-chief-of-humanities.html | 2 in GOP Ask Bush to Keep Clintons Chief of Humanities | By Irvin Molotsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/a-tiny-force-of-nature-is-stronger-than-thought.html | A Tiny Force Of Nature Is Stronger Than Thought | By Kenneth Chang | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/as-ex-theorist-on-young-superpredators-bush-aide-has-regrets.html | As ExTheorist on Young Superpredators Bush Aide Has Regrets | By Elizabeth Becker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/bernard-asbell-77-professor-prolific-writer-and-folk-singer.html | Bernard Asbell 77 Professor Prolific Writer and Folk Singer | By Irvin Molotsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/bush-tax-plan-sent-to-congress-starting-the-jostling-for-position.html | Bush Tax Plan Sent to Congress Starting the Jostling for Position | By David E Sanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/california-treasurer-won-t-save-utilities.html | California Treasurer Wont Save Utilities | By Laura M Holson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/cancer-painkillers-pose-new-abuse-threat.html | Cancer Painkillers Pose New Abuse Threat | By Francis X Clines With Barry Meier | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/churchs-window-on-the-past-and-the-future.html | Churchs Window on the Past and the Future | By John W Fountain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/congress-plans-study-of-voting-processes-and-tv-coverage.html | Congress Plans Study of Voting Processes and TV Coverage | By Katharine Q Seelye | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/ex-wife-of-pardoned-financier-pledged-money-to-clinton-library.html | ExWife of Pardoned Financier Pledged Money to Clinton Library | By Alison Leigh Cowan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/h-otto-hirschler-87-aided-space-program.html | H Otto Hirschler 87 Aided Space Program | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/happily-in-the-middle.html | Happily in the Middle | By Richard W Stevenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/houston-school-chief-to-test-hispanic-will.html | Houston School Chief To Test Hispanic Will | By Jim Yardley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/leon-beer-schachter-91-union-organizer.html | Leon Beer Schachter 91 Union Organizer | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/newly-discovered-molecule-is-a-clue-to-the-spread-of-aids.html | Newly Discovered Molecule Is a Clue to the Spread of AIDS | By Lawrence K Altman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/tiniest-of-particles-pokes-big-hole-in-physics-theory.html | Tiniest of Particles Pokes Big Hole in Physics Theory | By James Glanz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/us/washington-opera-gets-gift-for-training-program.html | Washington Opera Gets Gift for Training Program | By Irvin Molotsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/world/bush-in-first-step-to-shrink-arsenal-of-us-warheads.html | BUSH IN FIRST STEP TO SHRINK ARSENAL OF US WARHEADS | By Steven Lee Myers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/world/bush-officials-pronounce-clinton-mideast-plan-dead.html | Bush Officials Pronounce Clinton Mideast Plan Dead | By Jane Perlez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/world/china-is-said-to-abuse-promoter-of-factory-union.html | China Is Said to Abuse Promoter of Factory Union | By Erik Eckholm | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/world/cosmetic-saves-a-cure-for-sleeping-sickness.html | Cosmetic Saves a Cure for Sleeping Sickness | By Donald G McNeil Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/world/foreign-media-role-cited-in-beijing-immolation.html | Foreign Media Role Cited in Beijing Immolation | By Erik Eckholm | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/world/in-unruly-colombia-a-mother-s-hope.html | In Unruly Colombia a Mothers Hope | By Juan Forero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/world/kohl-agrees-to-a-stiff-fine-but-still-faces-parliamentary-inquiry.html | Kohl Agrees to a Stiff Fine but Still Faces Parliamentary Inquiry | By Roger Cohen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/world/milosevic-facing-arrest-by-serbs-for-a-local-trial.html | MILOSEVIC FACING ARREST BY SERBS FOR A LOCAL TRIAL | By Carlotta Gall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/world/one-hurt-as-car-bomb-goes-off-in-orthodox-district-of-jerusalem.html | One Hurt as Car Bomb Goes Off In Orthodox District of Jerusalem | By Joel Greenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/world/paris-journal-gastronomes-have-a-beef-with-a-renouncing-chef.html | Paris Journal Gastronomes Have a Beef With a Renouncing Chef | By Marlise Simons | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/world/russia-vows-to-start-destroying-chemical-arms.html | Russia Vows to Start Destroying Chemical Arms | By Patrick E Tyler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/world/un-drug-chief-under-attack-says-he-s-cast-as-the-outsider.html | UN Drug Chief Under Attack Says Hes Cast as the Outsider | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/world/vietnam-admits-to-more-unrest-among-minorities-in-highlands.html | Vietnam Admits to More Unrest Among Minorities in Highlands | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-09 | https://www.nytimes.com/2001/02/09/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/bridge-periscope-shows-an-expert-what-defenders-cards-are.html | BRIDGE Periscope Shows an Expert What Defenders Cards Are | By Alan Truscott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/connections-orchestras-still-preserve-the-myths-but-who-cares-now.html | CONNECTIONS Orchestras Still Preserve the Myths but Who Cares Now | By Edward Rothstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/dance-review-an-unlikely-trio-with-music-at-the-core.html | DANCE REVIEW An Unlikely Trio With Music at the Core | By Anna Kisselgoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/dance-review-art-of-moving-the-mouth-along-with-those-feet.html | DANCE REVIEW Art of Moving the Mouth Along With Those Feet | By Jennifer Dunning | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/music-review-evening-steeped-in-the-essence-of-everything-french.html | MUSIC REVIEW Evening Steeped in the Essence of Everything French | By Anthony Tommasini | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/music-review-previn-s-stab-at-simplicity-with-beethoven-alongside.html | MUSIC REVIEW Previn Stab at Simplicity With Beethoven Alongside | By Paul Griffiths | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/photography-review-of-prints-and-process-the-science-behind-art.html | PHOTOGRAPHY REVIEW Of Prints and Process The Science Behind Art | By Sarah Boxer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/the-last-superpower-ponders-its-next-move.html | The Last Superpower Ponders Its Next Move | By Kurt M Campbell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/arts/tilling-history-with-biology-s-tools-field-opens-up-bit-darwinist-explanations.html | Tilling History With Biologys Tools The Field Opens Up a Bit to Darwinist Explanations | By Emily Eakin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/business/company-news-creditors-join-forces-in-electricity-crisis.html | COMPANY NEWS CREDITORS JOIN FORCES IN ELECTRICITY CRISIS | By Richard Oppel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/business/creditors-said-to-be-seeking-loews-theaters.html | Creditors Said To Be Seeking Loews Theaters | By Riva D Atlas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/business/herbert-a-simon-dies-at-84-won-a-nobel-for-economics.html | Herbert A Simon Dies at 84 Won a Nobel for Economics | By Paul Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/business/international-business-deutsche-telekom-will-delay-deal-to-buy-voicestream.html | INTERNATIONAL BUSINESS Deutsche Telekom Will Delay Deal to Buy VoiceStream | By Andrew Ross Sorkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/business/international-business-tokyo-makes-a-mostly-symbolic-rate-cut.html | INTERNATIONAL BUSINESS Tokyo Makes a Mostly Symbolic Rate Cut | By Miki Tanikawa | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/business/irs-is-going-after-businesses-on-withholding-tax.html | IRS Is Going After Businesses on Withholding Tax | By David Cay Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/business/lucent-s-books-said-to-draw-the-attention-of-the-sec.html | Lucents Books Said to Draw The Attention Of the SEC | By Simon Romero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/business/motorola-cuts-3-of-its-jobs-as-chip-demand-cools-off.html | Motorola Cuts 3 of Its Jobs As Chip Demand Cools Off | By David Barboza | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/business/net-drops-11-but-electrolux-sees-good-year.html | Net Drops 11 But Electrolux Sees Good Year | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/business/the-markets-stocks-bonds-stocks-drop-broadly-wiping-out-gains-of-2001-rally.html | THE MARKETS STOCKS  BONDS Stocks Drop Broadly Wiping Out Gains of 2001 Rally | By Jonathan Fuerbringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/business/where-did-you-go-raggedy-ann-toys-in-the-age-of-electronics.html | Where Did You Go Raggedy Ann Toys in the Age of Electronics | By Julian E Barnes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/business/world-business-briefing-americas-canada-s-unemployment-rate-is-up.html | WORLD BUSINESS BRIEFING AMERICAS CANADAS UNEMPLOYMENT RATE IS UP | By Timothy Pritchard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/business/world-business-briefing-asia-indonesian-gas-contract.html | WORLD BUSINESS BRIEFING ASIA INDONESIAN GAS CONTRACT | By Wayne Arnold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-10 | https://www.nytimes.com/2001/02/10/business/world-business-briefing-europe-alcatel-and-marconi-raise-funds.html | WORLD BUSINESS BRIEFING EUROPE ALCATEL AND MARCONI RAISE FUNDS | By Bridge News | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/2-ex-officers-in-louima-case-get-probation-for-lying.html | 2 ExOfficers In Louima Case Get Probation For Lying | By Alan Feuer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/2-rabbis-plead-guilty-in-conspiracy-to-divert-federal-money.html | 2 Rabbis Plead Guilty in Conspiracy to Divert Federal Money | By Bruce Lambert | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/a-ferry-loop-plan-to-connect-the-dots-for-new-york-bay.html | A Ferry Loop Plan To Connect the Dots For New York Bay | By Andrew Jacobs | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/arlene-eisenberg-66-author-of-what-to-expect-guides.html | Arlene Eisenberg 66 Author Of What to Expect Guides | By Douglas Martin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/beliefs-so-sue-me-suggests-chief-white-house-office-faith-based-community.html | BELIEFS So sue me suggests the chief of the White House Office of FaithBased and Community Initiatives | By Peter Steinfels | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/citing-a-failed-bid-to-change-lechters-will-close-166-stores.html | Citing a Failed Bid to Change Lechters Will Close 166 Stores | By Monte Williams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/despite-ruling-epa-insists-that-city-must-filter-water.html | Despite Ruling EPA Insists That City Must Filter Water | By Amy Waldman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/difrancesco-pledges-to-give-more-details-about-finances.html | DiFrancesco Pledges to Give More Details About Finances | By David M Halbfinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/evidence-said-to-show-torricelli-aide-sought-illegal-gifts.html | Evidence Said to Show Torricelli Aide Sought Illegal Gifts | By David Kocieniewski and Tim Golden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/nassau-county-district-attorney-to-dismiss-charge-against-officer-sexual-assault.html | Nassau County District Attorney to Dismiss Charge Against Officer in Sexual Assault | By Al Baker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/nyc-scrounging-to-feather-a-new-nest.html | NYC Scrounging To Feather A New Nest | By Clyde Haberman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/parks-chief-defends-fee-for-felling-street-trees.html | Parks Chief Defends Fee for Felling Street Trees | By Thomas J Lueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/prosecutors-in-skakel-case-seek-to-move-the-trial-to-bridgeport.html | Prosecutors in Skakel Case Seek To Move the Trial to Bridgeport | By David M Herszenhorn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/some-roosevelt-relatives-join-effort-to-have-heirlooms-from-auction.html | Some Roosevelt Relatives Join Effort to Save Heirlooms From Auction | By Winnie Hu | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/state-s-poorest-facing-loss-of-us-aid.html | States Poorest Facing Loss Of US Aid | By Somini Sengupta | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/staten-island-cottages-used-by-dorothy-day-are-demolished.html | Staten Island Cottages Used by Dorothy Day Are Demolished | By Sherri Day | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/the-neediest-cases-son-fulfills-promise-to-be-brothers-keeper.html | The Neediest Cases Son Fulfills Promise To Be Brothers Keeper | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/nyregion/through-the-voters-eyes-senator-clinton-s-missteps.html | Through the Voters Eyes Senator Clintons Missteps | By Jane Gross | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/a-foolish-drug-war.html | A Foolish Drug War | By Ana Carrigan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/abroad-at-home-rays-of-hope.html | Abroad at Home Rays Of Hope | By Anthony Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/can-t-we-at-least-lose-the-face-masks.html | Cant We at Least Lose the Face Masks | By Jeff Macgregor | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/opinion/in-government-and-incidentally-gay.html | In Government and Incidentally Gay | By Fred P Hochberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/the-best-possible-investment-in-africa.html | The Best Possible Investment in Africa | By Jeffrey Sachs | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/baseball-for-jeter-being-part-of-yanks-history-is-priceless.html | BASEBALL For Jeter Being Part of Yanks History Is Priceless | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/golf-mickelson-and-love-are-tied-for-lead.html | GOLF Mickelson and Love Are Tied for Lead | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/high-school-basketball-all-hallows-starts-fast-to-top-rice.html | HIGH SCHOOL BASKETBALL All Hallows Starts Fast To Top Rice | By Brandon Lilly | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/high-school-basketball-nothing-but-net-in-marlboro.html | HIGH SCHOOL BASKETBALL Nothing but Net in Marlboro | By Marc Bloom | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/hockey-knee-surgery-takes-niedermayer-out-of-play-for-devils.html | HOCKEY Knee Surgery Takes Niedermayer Out of Play for Devils | By Alex Yannis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/hockey-owner-backs-milbury-as-islanders-lose-again.html | HOCKEY Owner Backs Milbury As Islanders Lose Again | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/hockey-vintage-performance-by-richter-leads-rangers.html | HOCKEY Vintage Performance by Richter Leads Rangers | By Charlie Nobles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/on-college-basketball-touted-guards-waiting-and-wishing.html | ON COLLEGE BASKETBALL Touted Guards Waiting and Wishing | By Joe Drape | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/on-pro-football-the-climate-is-changing-in-the-nfl.html | ON PRO FOOTBALL The Climate Is Changing In the NFL | By Thomas George | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/plus-baseball-benitez-s-ex-fiancee-urges-end-of-case.html | PLUS BASEBALL BENITEZS EXFIANCEE URGES END OF CASE | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/pro-basketball-notebook-webber-s-comments-put-him-in-spotlight.html | PRO BASKETBALL NOTEBOOK Webbers Comments Put Him in Spotlight | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/pro-basketball-the-happiest-all-star-of-them-all.html | PRO BASKETBALL The Happiest AllStar Of Them All | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/sports-of-the-times-garrison-has-a-smile-these-days.html | Sports of The Times Garrison Has a Smile These Days | By William C Rhoden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/squash-nicol-handles-top-rival-and-passing-distractions.html | SQUASH Nicol Handles Top Rival and Passing Distractions | By Ron Dicker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/sports/tennis-us-salvages-first-round-split-in-davis-cup.html | TENNIS US Salvages FirstRound Split in Davis Cup | By Christopher Clarey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/theater/theater-review-hartford-s-sassy-time-traveler-still-wandering.html | THEATER REVIEW Hartfords Sassy Time Traveler Still Wandering | By Ben Brantley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/us/9-are-missing-off-pearl-harbor-after-us-submarine-collides-with-japanese-vessel.html | 9 Are Missing Off Pearl Harbor After US Submarine Collides With Japanese Vessel | By Christopher Marquis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-10 | https://www.nytimes.com/2001/02/10/us/a-bush-aide-faults-plan-to-repeal-estate-tax.html | A Bush Aide Faults Plan To Repeal Estate Tax | By Elizabeth Becker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/us/another-round-of-notoriety-for-miami-and-thanks-again-to-the-mayor.html | Another Round of Notoriety for Miami and Thanks Again to the Mayor | By Dana Canedy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/us/bushs-plan-to-push-reading-in-head-start-stirs-debate.html | Bushs Plan to Push Reading In Head Start Stirs Debate | By Jacques Steinberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/us/commission-sues-railroad-to-end-genetic-testing-in-work-injury-cases.html | Commission Sues Railroad To End Genetic Testing In Work Injury Cases | By Tamar Lewin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/us/divided-over-public-spending-and-private-savings.html | Divided Over Public Spending and Private Savings | By Louis Uchitelle | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/us/documents-show-a-complex-campaign-to-win-a-pardon.html | Documents Show a Complex Campaign to Win a Pardon | By Alison Leigh Cowan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/us/new-drug-is-determined-to-cut-death-rate-of-sepsis.html | New Drug Is Determined To Cut Death Rate of Sepsis | By Denise Grady | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/us/public-lives-a-proud-and-unwavering-believer-in-the-death-penalty.html | PUBLIC LIVES A Proud and Unwavering Believer in the Death Penalty | By Sara Rimer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/us/students-mindful-of-columbine-break-silence-to-report-threats.html | Students Mindful of Columbine Break Silence to Report Threats | By Fox Butterfield | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/us/white-house-memo-presidency-takes-shape-with-no-fuss-no-sweat.html | White House Memo Presidency Takes Shape With No Fuss No Sweat | By Frank Bruni | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/world/broadcast-of-rape-angers-women-s-groups-in-israel.html | Broadcast of Rape Angers Womens Groups in Israel | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/world/chevron-talks-to-azerbaijanis-about-pipeline.html | Chevron Talks to Azerbaijanis About Pipeline | By Douglas Frantz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/world/colombia-and-rebels-agree-on-restarting-peace-talks.html | Colombia and Rebels Agree on Restarting Peace Talks | By Juan Forero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/world/gays-in-the-british-military-ask-tell-and-then-move-on.html | Gays in the British Military Ask Tell and Then Move On | By Sarah Lyall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/world/in-quake-unity-overcame-diversity.html | In Quake Unity Overcame Diversity | By John F Burns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/world/mbeki-strongly-urges-racial-reconciliation-in-south-africa.html | Mbeki Strongly Urges Racial Reconciliation in South Africa | By Rachel L Swarns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/world/powell-will-visit-mideast-setting-a-wide-itinerary.html | POWELL WILL VISIT MIDEAST SETTING A WIDE ITINERARY | By Marc Lacey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/world/report-to-back-forests-to-fight-warming.html | Report to Back Forests to Fight Warming | By Andrew C Revkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/world/russian-defector-was-spy-not-diplomat-us-officials-say.html | Russian Defector Was Spy Not Diplomat US Officials Say | By James Risen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/world/sharon-asks-barak-and-peres-to-join-a-unity-government.html | Sharon Asks Barak and Peres To Join a Unity Government | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-10 | https://www.nytimes.com/2001/02/10/world/ukrainian-president-says-growing-opposition-threatens-security.html | Ukrainian President Says Growing Opposition Threatens Security | By Patrick E Tyler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-10 | https://www.nytimes.com/2001/02/10/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/archives/view-the-scoop-on-professor-gore-an-insiders-story.html | VIEW The Scoop on Professor Gore An Insiders Story | By Josh Noel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/architecture-the-hall-of-mirrors-meets-the-house-of-wax.html | ARTARCHITECTURE The Hall of Mirrors Meets the House of Wax | By Ann Wilson Lloyd | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/dance-against-the-odds-they-keep-on-making-dance.html | DANCE Against the Odds They Keep on Making Dance | By Gus Solomons Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/music-a-new-dance-music-steps-out-of-the-favelas.html | MUSIC A New Dance Music Steps Out of the Favelas | By Neil Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/music-fighting-for-change-through-music.html | MUSIC Fighting for Change Through Music | By Neil Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/music-going-the-way-of-the-victrola.html | MUSIC Going the Way Of the Victrola | By Gregg Wager | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/music-nearing-endgame-in-the-violin-trade.html | MUSIC Nearing Endgame in the Violin Trade | By David Schoenbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/music-slick-routine-makes-way-for-vitality.html | MUSIC Slick Routine Makes Way For Vitality | By Anthony Tommasini | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/music-strike-the-band-pop-music-without-musicians.html | MUSIC Strike The Band Pop Music Without Musicians | By Tony Scherman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/arts/television-radio-providing-musical-backbone-very-quickly.html | TELEVISIONRADIO Providing Musical Backbone Very Quickly | By Craig Tomashoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/automobiles/behind-the-wheel-toyota-sequoia-having-sampled-the-local-cuisine-toyota-bulks-up.html | BEHIND THE WHEELToyota Sequoia Having Sampled the Local Cuisine Toyota Bulks Up | By Leonard M Apcar | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/automobiles/every-inch-counts-in-a-toyota-ford-space-race.html | Every Inch Counts in a ToyotaFord Space Race | By Cheryl Jensen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/80-percent-nudity.html | 80 Percent Nudity | By M G Lord | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/a-long-way-from-tacoma.html | A Long Way From Tacoma | By Robert Gottlieb | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/a-wee-bit-o-imperialism.html | A Wee Bit O Imperialism | By Geoff Nicholson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/accessory-to-murder.html | Accessory to Murder | By Samantha Power | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/art-architecture-knowledge-literally-at-their-fingertips.html | ARTARCHITECTURE Knowledge Literally At Their Fingertips | By Rita Reif | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/art-architecture-russia-in-winter-bleak-desperate-beautiful.html | ARTARCHITECTURE Russia in Winter Bleak Desperate Beautiful | By Amy Serafin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/baby-its-cold-inside.html | Baby Its Cold Inside | By Liza Featherstone | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-fiction-737321.html | Books in Brief Fiction | By James Polk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-fiction-737330.html | Books in Brief Fiction | By Anderson Tepper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-fiction-737348.html | Books in Brief Fiction | By Sia Michel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-fiction-737356.html | Books in Brief Fiction | By Elizabeth Judd | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-fiction-the-great-stone-face.html | Books in Brief Fiction The Great Stone Face | By William Ferguson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-nonfiction-737372.html | Books in Brief NonFiction | By Diane Cole | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-nonfiction-737380.html | Books in Brief NonFiction | By Mary Grace Butler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-nonfiction-737399.html | Books in Brief NonFiction | By David Rohde | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-nonfiction-737402.html | Books in Brief NonFiction | By John D Thomas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/books-in-brief-nonfiction-finger-painting-even.html | Books in Brief NonFiction Finger Painting Even | By Hilarie M Sheets | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/brush-up-your-shakespeare.html | Brush Up Your Shakespeare | By William Logan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/buff-and-ready.html | Buff and Ready | By Holly Brubach | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/children-s-books-723517.html | Childrens Books | By Lawrence Downes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/children-s-books-723533.html | Childrens Books | By Marigny Dupuy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/children-s-books-723541.html | Childrens Books | By Doug Ward | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/children-s-books-723550.html | Childrens Books | By EmilyGreta Tabourin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/children-s-books-a-tropical-rumpelstiltskin.html | Childrens Books A Tropical Rumpelstiltskin | By Linda Villarosa | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/darkness-visible.html | Darkness Visible | By David Traxel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/domestic-ferment.html | Domestic Ferment | By Howard G Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/fear-and-surprise.html | Fear and Surprise | By Donald G McNeil Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/from-mozart-to-metallica.html | From Mozart to Metallica | By Bernard Holland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/god-was-not-his-copilot.html | God Was Not His CoPilot | By D T Max | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/good-behavior.html | Good Behavior | By Jason Berry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/holes-in-the-rain.html | Holes in the Rain | By Alan Cheuse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/miss-lillian-s-boy.html | Miss Lillians Boy | By Roy Reed | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/new-noteworthy-paperbacks-724181.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/the-close-reader-academic-warfare.html | THE CLOSE READER Academic Warfare | By Judith Shulevitz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/the-last-days-of-fuling.html | The Last Days of Fuling | By Adam Goodheart | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/there-ll-always-be-an-england-in-india.html | Therell Always Be an England in India | By Pankaj Mishra | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/what-were-they-thinking.html | What Were They Thinking | By Richard Jenkyns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-11 | https://www.nytimes.com/2001/02/11/books/women-s-work.html | Womens Work | By Paul Starr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/a-wildcatter-in-the-electricity-jungle.html | A Wildcatter in the Electricity Jungle | By Richard A Oppel Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/backslash-emergency-exits-in-a-wired-world.html | BACKSLASH Emergency Exits in a Wired World | By Matt Richtel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/business-diary-recession-committee-is-still-in-recess.html | BUSINESS DIARY Recession Committee Is Still in Recess | By Robert D Hershey Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/business-one-dot-com-s-story-no-boom-but-no-bust.html | BUSINESS One DotComs Story No Boom but No Bust | By Aileen Cho | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/databank-investors-gaze-forlornly-at-earnings.html | DATABANK Investors Gaze Forlornly at Earnings | By Robert Hurtado | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/economic-view-balancing-long-term-wants-and-needs.html | ECONOMIC VIEW Balancing LongTerm Wants And Needs | By Richard W Stevenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/five-questions-for-charles-p-schroeder-of-mad-cows-and-anxious-ranchers.html | FIVE QUESTIONSfor CHARLES P SCHROEDER Of Mad Cows and Anxious Ranchers | By Greg Winter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/following-the-money-but-also-the-mind.html | Following the Money but Also the Mind | By Louis Uchitelle | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/investing-all-aboard-for-the-recovery-maybe.html | INVESTING All Aboard for the Recovery Maybe | By Michael Brick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/investing-defaults-sound-alarm-about-money-funds.html | INVESTING Defaults Sound Alarm About Money Funds | By Carole Gould | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/investing-diary-and-now-bonds-for-the-masses.html | INVESTING DIARY And Now Bonds for the Masses | By Robert D Hershey Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/investing-diary-soul-searching-as-a-power-pursuit.html | INVESTING DIARY SoulSearching As a Power Pursuit | By Allen R Myerson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/investing-with-douglas-s-foreman-tcw-galileo-aggressive-growth-equities-fund.html | INVESTING WITHDouglas S Foreman TCW Galileo Aggressive Growth Equities Fund | By Carole Gould | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/market-insight-technology-wreckage-yes-more-to-come.html | MARKET INSIGHT Technology Wreckage Yes More To Come | By Kenneth N Gilpin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/market-watch-striking-a-blow-for-the-little-guy.html | MARKET WATCH Striking A Blow For the Little Guy | By Gretchen Morgenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/my-first-job-enticing-enemies-to-work-together.html | MY FIRST JOB Enticing Enemies To Work Together | By Daniel Ciporin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/my-money-my-life-the-author-as-impresario.html | MY MONEY MY LIFE The Author as Impresario | By Nancy Lloyd | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/off-the-shelf-a-marriage-of-business-and-businesswoman.html | OFF THE SHELF A Marriage of Business and Businesswoman | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/on-wall-st-more-investors-push-social-goals.html | On Wall St More Investors Push Social Goals | By Danny Hakim | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/personal-business-diary-can-t-buy-me-love-maybe-just-a-wedding.html | PERSONAL BUSINESS DIARY Cant Buy Me Love Maybe Just a Wedding | By Julie Dunn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/personal-business-how-long-is-the-reach-of-your-former-employer.html | PERSONAL BUSINESS How Long Is the Reach of Your Former Employer | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/portfolios-etc-even-as-volatility-subsides-uncertainty-persists.html | PORTFOLIOS ETC Even as Volatility Subsides Uncertainty Persists | By Jonathan Fuerbringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/private-sector-financing-an-endurance-film-does-not-a-survivor-make.html | PRIVATE SECTOR Financing an Endurance Film Does Not a Survivor Make | By Patrick McGeehan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/private-sector-from-black-monday-to-black-gold.html | PRIVATE SECTOR From Black Monday to Black Gold | By Daniel J Wakin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/private-sector-he-said-surfboard-not-stanford.html | PRIVATE SECTOR He Said Surfboard Not Stanford | By Allen R Myerson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/business/private-sector-hey-it-s-all-in-the-family.html | PRIVATE SECTOR Hey Its All in the Family | By David E Sanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/a-mound-of-troubles.html | A Mound Of Troubles | By Pat Jordan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/can-international-relief-do-more-good-than-harm.html | Can International Relief Do More Good Than Harm | By Ian Fisher | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/exuberance-is-rational.html | Exuberance Is Rational | By Roger Lowenstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/food-my-blue-heaven.html | Food My Blue Heaven | By Molly ONeill | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/footnotes-788910.html | Footnotes | By Sandra Ballentine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/giuliani-internalized.html | Giuliani Internalized | By James Traub | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/lives-night-swimming.html | Lives Night Swimming | By Kien Nguyen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/style-touchy-feely.html | Style TouchyFeely | By Mary Tannen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/the-way-we-live-now-2-11-01-on-language-mushy.html | The Way We Live Now 21101 On Language Mushy | By William Safire | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/the-way-we-live-now-2-11-01-process-ars-brevis.html | The Way We Live Now 21101 Process Ars Brevis | By Deborah Solomon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/the-way-we-live-now-2-11-01-the-ethicist-goodfella-s-good-works.html | The Way We Live Now 21101 The Ethicist Goodfellas Good Works | By Randy Cohen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/the-way-we-live-now-2-11-01-the-love-bloat.html | The Way We Live Now 21101 The Love Bloat | By Andrew Sullivan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/the-way-we-live-now-2-11-01-what-they-were-thinking.html | The Way We Live Now 21101 What They Were Thinking | By Catherine Saint Louis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/the-way-we-live-now-21101-phenomenon-yell-fever.html | The Way We Live Now 21101 Phenomenon Yell Fever | By Danya Reich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/the-way-we-live-now-21101-questions-for-avery-dulles-divine.html | The Way We Live Now 21101 Questions for AVERY DULLES Divine Promotion | By Lorenzo Albacete | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-11 | https://www.nytimes.com/2001/02/11/magazine/youve-got-nails.html | Youve Got Nails | By Ann Christensen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/movies/film-a-book-of-love-a-chapter-at-a-time.html | FILM A Book Of Love A Chapter At A Time | By A O Scott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/movies/film-hello-again-clarice-but-you-ve-changed.html | FILM Hello Again Clarice But Youve Changed | By Margy Rochlin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/movies/film-not-to-say-this-is-a-better-movie-than-beatty-s.html | FILM Not to Say This is a Better Movie Than Beattys | By Jamie Malanowski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/movies/music-more-to-this-composer-than-meets-the-eye.html | MUSIC More to This Composer Than Meets the Eye | By David Mermelstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/movies/television-radio-an-earlier-drug-saga-with-no-easy-answers.html | TELEVISIONRADIO An Earlier Drug Saga With No Easy Answers | By Steve Vineberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/a-few-bad-cops-or-a-problem-with-the-system.html | A Few Bad Cops or a Problem With the System | By Shelly Feuer Domash | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/a-la-carte-the-meal-s-finale-is-its-finest-hour.html | A LA CARTE The Meals Finale Is Its Finest Hour | By Richard Jay Scholem | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/a-short-drive-to-a-spot-a-world-away.html | A Short Drive to a Spot a World Away | By Katherine E Finkelstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/a-wing-and-a-prayer.html | A Wing and a Prayer | By Elissa Gootman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/a-young-witness-struggles-with-the-aftermath-of-a-murder.html | A Young Witness Struggles With the Aftermath of a Murder | By Robert Worth | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/abraham-beame-is-dead-at-94-mayor-during-70-s-fiscal-crisis.html | Abraham Beame Is Dead at 94 Mayor During 70s Fiscal Crisis | By Robert D McFadden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/an-appreciation-chronicling-the-end-of-the-industrial-age.html | AN APPRECIATION Chronicling the End of the Industrial Age | By Candace Perich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/another-tick-borne-ailment.html | Another TickBorne Ailment | By Sam Libby | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/art-for-those-sweet-on-impressionism.html | ART For Those Sweet On Impressionism | By William Zimmer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/art-review-works-from-jamaican-artists-that-tell-their-own-stories.html | ART REVIEW Works From Jamaican Artists That Tell Their Own Stories | By D Dominick Lombardi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/art-reviews-flights-of-fancy-for-books-and-chairs.html | ART REVIEWS Flights of Fancy for Books and Chairs | By Helen A Harrison | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/board-helps-12000-crime-victims-a-year.html | Board Helps 12000 Crime Victims a Year | By Robert Worth | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/briefing-business-video-image-company.html | BRIEFING BUSINESS VIDEO IMAGE COMPANY | By John Holl | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/briefing-science-prize-winner.html | BRIEFING SCIENCE PRIZE WINNER | By George James | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/briefing-state-government-attorneys-general-to-testify.html | BRIEFING STATE GOVERNMENT ATTORNEYS GENERAL TO TESTIFY | By Kirsty Sucato | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/briefing-state-government-money-for-school-buildings.html | BRIEFING STATE GOVERNMENT MONEY FOR SCHOOL BUILDINGS | By Debra Nussbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/briefing-the-shore-horseshoe-crab-ban.html | BRIEFING THE SHORE HORSESHOE CRAB BAN | By Anne Ruderman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/briefing-the-shore-no-boat-parking.html | BRIEFING THE SHORE NO BOAT PARKING | By Bill Kent | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/bushnell-theater-adding-new-space-and-events.html | Bushnell Theater Adding New Space and Events | By E Kyle Minor | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/but-sometimes-commuting-is-not-the-solution.html | But Sometimes Commuting Is Not the Solution | By George James | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/by-the-way-where-everyone-s-salome.html | BY THE WAY Where Everyones Salome | By Merri Rosenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/cancer-support-group-moves-in.html | Cancer Support Group Moves In | By Lynne Ames | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/chess-renewed-battle-of-hastings-ends-in-a-2-way-tie-for-first.html | CHESS Renewed Battle of Hastings Ends in a 2Way Tie for First | By Robert Byrne | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/cities-trouble-finds-east-orange-again.html | CITIES Trouble Finds East Orange Again | By Steve Strunsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/city-lore-words-and-music-for-a-revolution.html | CITY LORE Words and Music for a Revolution | By Peter Duffy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/citypeople-the-lone-ranger-of-staten-island.html | CITYPEOPLE The Lone Ranger of Staten Island | By David M Russell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/cleaning-up-in-business-with-a-mop.html | Cleaning Up in Business With a Mop | By Susan Konig | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/clippings-clean-air-plants.html | CLIPPINGS CleanAir Plants | By Elisabeth Ginsburg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/communities-new-town-service-baby-sitting.html | COMMUNITIES New Town Service BabySitting | By Merri Rosenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/coping-when-jailing-batterers-won-t-save-families.html | COPING When Jailing Batterers Wont Save Families | By Felicia R Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/corsets-shaping-the-way-from-the-first-stitch-to-the-last.html | Corsets Shaping the Way From the First Stitch to the Last | By Bess Liebenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/county-lines-stuck-on-the-bench.html | COUNTY LINES Stuck on the Bench | By Marek Fuchs | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/development-a-plan-for-97-riverfront-acres.html | DEVELOPMENT A Plan For 97 Riverfront Acres | By Robert Worth | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/dining-out-a-norman-style-castle-with-a-river-view.html | DINING OUT A NormanStyle Castle With a River View | By M H Reed | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/dining-out-an-eclectic-menu-on-the-saugatuck-river.html | DINING OUT An Eclectic Menu on the Saugatuck River | By Patricia Brooks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/dining-out-enticing-brasserie-that-needs-signposts.html | DINING OUT Enticing Brasserie That Needs Signposts | By Joanne Starkey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/down-the-shore-shored-up.html | DOWN THE SHORE Shored Up | By Robert Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/education-signing-the-report-cards.html | EDUCATION Signing the Report Cards | By Debra Nussbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/first-person-benched-by-a-dating-coach.html | FIRST PERSON Benched by a Dating Coach | By Mary Kate Frank | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/food-hearty-stew-an-antidote-to-cold-weather.html | FOOD Hearty Stew An Antidote to Cold Weather | By Moira Hodgson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/for-the-record-a-new-coach-and-a-new-star-but-haldane-keeps-on-winning.html | FOR THE RECORD A New Coach and a New Star But Haldane Keeps On Winning | By Chuck Slater | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/fyi-824143.html | FYI | By Daniel B Schneider | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/he-knows-his-guitars-inside-and-out.html | He Knows His Guitars Inside and Out | By Robbie Woliver | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/heading-off-the-beaten-path-to-college.html | Heading Off the Beaten Path to College | By Linda Saslow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/home-clinic-it-s-spring-cleaning-time-for-tools.html | HOME CLINIC Its Spring Cleaning Time for Tools | By Edward R Lipinski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/if-x-teachers-are-overpaid-by-y-how-much-confusion-results.html | If x Teachers Are Overpaid by y How Much Confusion Results | By Robert Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-another-smith-street-bar-with-40-s-and-50-s-decor.html | IN BRIEF Another Smith Street Bar With 40s and 50s Decor | By Jenny Holland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-development-white-plains-hospital-seeks-meeting-on-plans.html | IN BRIEF DEVELOPMENT WHITE PLAINS HOSPITAL SEEKS MEETING ON PLANS | By Robert Worth | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-environment-watershed-land-glenville-woods-preserved.html | IN BRIEF ENVIRONMENT WATERSHED LAND GLENVILLE WOODS PRESERVED | By Elsa Brenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-exit-plymouth-grocery-enter-plymouth-deli.html | IN BRIEF Exit Plymouth Grocery Enter Plymouth Deli | By Jenny Holland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-government-new-agency-head.html | IN BRIEF GOVERNMENT NEW AGENCY HEAD | By Elsa Brenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-hamptons-home-prices-continue-their-surge.html | IN BRIEF Hamptons Home Prices Continue Their Surge | By Stewart Ain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-housing-land-purchase-for-affordable-housing.html | IN BRIEF HOUSING LAND PURCHASE FOR AFFORDABLE HOUSING | By Elsa Brenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-incentives-for-cleanup-at-brookhaven-rejected.html | IN BRIEF Incentives for Cleanup At Brookhaven Rejected | By John Rather | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-next-day-delivery-for-grocery-store-starved.html | IN BRIEF NextDay Delivery For GroceryStore Starved | By Jenny Holland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-southampton-limits-on-building-up-in-air.html | IN BRIEF Southampton Limits On Building Up in Air | By John Rather | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-brief-transportation-deal-between-taxi-commissions.html | IN BRIEF TRANSPORTATION DEAL BETWEEN TAXI COMMISSIONS | By Elsa Brenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-business-a-100000-winner-in-e-commerce-contest.html | IN BUSINESS A 100000 Winner In ECommerce Contest | By Arianne Chernock | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-business-a-retro-trip-down-kitchen-lane.html | IN BUSINESS A Retro Trip Down Kitchen Lane | By John Swansburg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-business-skills-seminar-aimed-at-building-better-businesses.html | IN BUSINESS Skills Seminar Aimed At Building Better Businesses | By Penny Singer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-business-software-developer-to-expand-tarrytown-offices.html | IN BUSINESS Software Developer To Expand Tarrytown Offices | By Elsa Brenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-business-white-plains-lawyer-wins-bar-association-award.html | IN BUSINESS White Plains Lawyer Wins Bar Association Award | By John Swansburg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-hopes-of-reviving-donations-a-pamphlet.html | In Hopes of Reviving Donations A Pamphlet | By Richard Weizel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-person-lessons-learned-on-the-streeet.html | IN PERSON Lessons Learned on the Streeet | By John Sullivan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/in-the-garden-in-mall-or-office-growing-touches-of-green.html | IN THE GARDEN In Mall or Office Growing Touches of Green | By Elisabeth Ginsburg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/infused-in-the-industry.html | Infused in the Industry | By Betsy Wittemann | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/jersey-footlights-a-few-words-from-gregory-hines.html | JERSEY FOOTLIGHTS A Few Words From Gregory Hines | By Karen Demasters | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/jersey-footlights-gaining-notice-step-by-step.html | JERSEY FOOTLIGHTS Gaining Notice Step by Step | By Robbie Woliver | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/jersey-footlights-music-to-laugh-by.html | JERSEY FOOTLIGHTS Music to Laugh By | By Leslie Kandell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/jersey-footlights-still-pushing-and-shoving.html | JERSEY FOOTLIGHTS Still Pushing and Shoving | By Leslie Kandell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/jersey-footlights-verdi-meets-shakespeare.html | JERSEY FOOTLIGHTS Verdi Meets Shakespeare | By Jillian Hornbeck Ambroz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/jersey-snow-the-grinch-that-stole-recess.html | JERSEY Snow the Grinch That Stole Recess | By Debra Galant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/li-work-around-the-island.html | LI  WORK Around the Island | Compiled by Warren Strugatch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/li-work-bernstein-wants-to-spin-off-restaurants.html | LI  WORK Bernstein Wants To Spin Off Restaurants | Compiled by Warren Strugatch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/li-work-npd-goes-online-to-draw-portrait-of-consumers.html | LI  WORK NPD Goes Online to Draw Portrait of Consumers | By Warren Strugatch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/long-island-history-one-village-at-a-time.html | Long Island History One Village at a Time | By Steve Strunsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/long-island-journal-looking-for-love-in-all-the-right-places.html | LONG ISLAND JOURNAL Looking for Love in All the Right Places | By Marcelle S Fischler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/long-island-vines-a-vineyard-s-debut-rose.html | LONG ISLAND VINES A Vineyards Debut Ros | By Howard G Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/looking-for-love.html | Looking For Love | By Kelly Crow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/loved-ones-lost-then-found-online.html | Loved Ones Lost Then Found Online | By Patricia Weiss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/loved-ones-lost-then-found-via-internet.html | Loved Ones Lost Then Found via Internet | By Patricia Weiss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/missing-lawyer-s-body-found-in-a-field-near-coney-island.html | Missing Lawyers Body Found In a Field Near Coney Island | By William K Rashbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/music-review-at-casino-pavarotti-comes-back.html | MUSIC REVIEW At Casino Pavarotti Comes Back | By Leslie Kandell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-bellerose-critics-call-creedmoor-idea-penny-wise-child.html | NEIGHBORHOOD REPORT BELLEROSE Critics Call Creedmoor Idea PennyWise and ChildFoolish | By Eun Lee Koh | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-bending-elbows-15-minutes-of-fame-where-black-is-the-color.html | NEIGHBORHOOD REPORT BENDING ELBOWS 15 Minutes of Fame Where Black Is the Color | By Charlie Leduff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-briarwood-homes-sink-and-evacuated-families-seek-answers.html | NEIGHBORHOOD REPORT BRIARWOOD Homes Sink and Evacuated Families Seek Answers | By Eun Lee Koh | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-east-harlem-renewal-looms-for-grand-school-just-saved.html | NEIGHBORHOOD REPORT EAST HARLEM Renewal Looms for a Grand School Just Saved from the Wrecking Ball | By Seth Kugel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-new-york-up-close-gay-couples-head-north-make-their-unions.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Gay Couples Head North To Make Their Unions Official | By Denny Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-new-york-up-close-poll-one-city-reveals-tale-two-cities.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Poll of One City Reveals A Tale of Two Cities | By Andrew Friedman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-new-york-waterfront-ocean-yields-up-new-mystery-3-dead.html | NEIGHBORHOOD REPORT NEW YORK WATERFRONT Ocean Yields Up a New Mystery 3 Dead Greyhounds of the Sea | By Erik Baard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-soundview-buzz-future-comes-place-that-hasn-t-always-had-one.html | NEIGHBORHOOD REPORT SOUNDVIEW BUZZ The Future Comes to a Place That Hasnt Always Had One | By Kelly Crow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-upper-east-side-update-scaffolding-finally-removed-many-eyes.html | NEIGHBORHOOD REPORT UPPER EAST SIDE UPDATE A Scaffolding Is Finally Removed And Many Eyes are Dry | By Eun Lee Koh | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-upper-west-side-hint-spring-dispute-over-little-league-field.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Hint of Spring Dispute Over a Little League Field | By Kelly Crow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-washington-heights-subway-riders-rue-a-loss.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Subway Riders Rue a Loss | By Seth Kugel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-windsor-terrace-who-will-fix-3-overpasses-sheathed-in-ice.html | NEIGHBORHOOD REPORT WINDSOR TERRACE Who Will Fix 3 Overpasses Sheathed in Ice | By Tara Bahrampour | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/neighborhood-report-woodside-bakery-vivid-scars-fire-brother-s-despair.html | NEIGHBORHOOD REPORT WOODSIDE At a Bakery Vivid Scars of a Fire and a Brothers Despair | By Jim OGrady | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/new-exits-the-last-can-be-first.html | New Exits The Last Can Be First | By Irena Choi Stern | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/nj-law-heres-my-number-dont-use-it.html | NJ LAW Heres My Number Dont Use It | By Abhi Raghanathun | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/on-politics-donnie-can-t-hide-if-he-wants-to-run.html | ON POLITICS Donnie Cant Hide If He Wants to Run | By David M Halbfinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/on-the-map-remains-of-a-farm-where-the-glamorous-once-vacationed.html | ON THE MAP Remains of a Farm Where the Glamorous Once Vacationed | By Karen Demasters | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/opinion-boon-times-and-their-waistlines.html | OPINION Boon Times and Their Waistlines | By Walter Douglas Kolos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/our-towns-to-the-locals-he-s-just-bill-the-first-suburbanite.html | Our Towns To the Locals Hes Just Bill the First Suburbanite | By Matthew Purdy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/paramus-journal-almost-like-a-death-in-the-family.html | Paramus Journal Almost Like a Death in the Family | By Andrew Jacobs | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/photography-review-a-show-where-many-share-in-the-limelight.html | PHOTOGRAPHY REVIEW A Show Where Many Share in the Limelight | By Fred B Adelson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/playing-in-the-neighborhood-840718.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/playing-in-the-neighborhood-riverdale-a-vanished-century-in-black-and-white.html | PLAYING IN THE NEIGHBORHOOD RIVERDALE A Vanished Century in Black and White | By Andrea Delbanco | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/power-lines-build-new-rift-in-east-end.html | Power Lines Build New Rift in East End | By John Rather | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/putting-the-brakes-on-the-soap-box-derby.html | Putting the Brakes on the Soap Box Derby | By Alan Bisbort | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/quick-bite-jersey-city-meet-chickpea-patty.html | QUICK BITEJersey City Meet Chickpea Patty | By Gretchen Kurtz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/reporter-s-notebook-scenes-courtroom-hip-hop-unhinpess-collide-rap-star-s-trial.html | Reporters Notebook Scenes From a Courtroom HipHop and Unhipness Collide at a Rap Stars Trial | By Katherine I E Finkelstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/restaurants-subcontinental-cuisine.html | RESTAURANTS Subcontinental Cuisine | BY Karla Cook | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/romance-roses-are-red-violets-are-blue-tattoos-are-any-color-you-choose.html | ROMANCE Roses Are Red Violets Are Blue Tattoos Are Any Color You Choose | By Lea Lane Stern | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/shedding-light-on-lincoln.html | Shedding Light on Lincoln | By Jane Gordon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/soapbox-meeting-victor-borge.html | SOAPBOX Meeting Victor Borge | By Christopher West Davis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/soapbox-welcoming-affordable-rentals.html | SOAPBOX Welcoming Affordable Rentals | By Richard E Polton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/some-big-dreams-a-lot-of-hard-work-and-who-knows.html | Some Big Dreams A Lot of Hard Work And Who Knows | By Dore Carroll | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/sports-from-infamous-pitch-to-saving-lives.html | SPORTS From Infamous Pitch to Saving Lives | By Chuck Slater | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/that-commute-city-now-changing-direction-car-bus-train-workers-prefer-coming-new.html | That Commute to the City Is Now Changing Direction By Car Bus or Train Workers Prefer Coming to New Jersey | By George James | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/the-guide-806196.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/the-guide-822787.html | THE GUIDE | By Eleanor Charles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/the-neediest-cases-teenagers-teach-their-own-language-american-sign.html | The Neediest Cases Teenagers Teach Their Own Language American Sign | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/the-view-fromhartford-womens-group-set-to-study-infant-mortality.html | The View FromHartford Womens Group Set to Study Infant Mortality Among Blacks | By Kevin Flood | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/theater-questions-linger-for-crossroads.html | THEATER Questions Linger For Crossroads | By Jill P Capuzzo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/theater-review-ideals-trying-to-soar-are-talked-to-death.html | THEATER REVIEW Ideals Trying to Soar Are Talked to Death | By Alvin Klein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/theater-review-in-a-high-school-criminal-acts.html | THEATER REVIEW In a High School Criminal Acts | By Neil Genzlinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/theater-sneaking-a-peek-at-2-new-musicals.html | THEATER Sneaking a Peek At 2 New Musicals | By Alvin Klein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/transportation-a-new-wrinkle-for-the-morning-commute.html | TRANSPORTATION A New Wrinkle for the Morning Commute | By Irena Choi Stern | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/undeterred-by-a-monster-secrecy-and-stigma-keep-aids-risk-high-for-gay-black-men.html | Undeterred by a Monster Secrecy and Stigma Keep AIDS Risk High for Gay Black Men | By Jennifer Steinhauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/when-barbie-s-sick-they-make-dream-house-calls.html | When Barbies Sick They Make Dream House Calls | By Glenn Collins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/wine-under-20-declasse-no-way.html | WINE UNDER 20 Dclass No Way | By Howard G Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/nyregion/wines-under-20-nothing-to-scoff-about.html | WINES UNDER 20 Nothing to Scoff About | By Howard G Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/a-new-flag-for-a-new-mississippi.html | A New Flag for a New Mississippi | By Jay Winik | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/a-prosperity-easy-to-destroy.html | A Prosperity Easy to Destroy | By Robert E Rubin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/liberties-get-rich-quick.html | Liberties Get Rich Quick | By Maureen Dowd | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/opinion/reckonings-slicing-the-salami.html | Reckonings Slicing The Salami | By Paul Krugman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/art-commission-elitist-bastion-or-aesthetic-boon.html | Art Commission Elitist Bastion or Aesthetic Boon | By David W Dunlap | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/commercial-property-westchester-after-a-frenetic-year-the-market-eases-a-bit.html | Commercial PropertyWestchester After a Frenetic Year the Market Eases a Bit | By Elsa Brenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/habitats-east-89th-street-an-out-of-towner-finds-a-bargain-in-manhattan.html | HabitatsEast 89th Street An OutofTowner Finds A Bargain in Manhattan | By Trish Hall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/hundreds-of-homes-rise-at-ex-air-base-in-bay-area.html | Hundreds of Homes Rise at ExAir Base in Bay Area | By Morris Newman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/if-you-re-thinking-living-union-city-nj-manhattan-views-blue-collar-price.html | If Youre Thinking of Living InUnion City NJ Manhattan Views At BlueCollar Price | By Jerry Cheslow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/in-the-region-long-island-modernization-picks-up-speed-at-aging-hospitals.html | In the RegionLong Island Modernization Picks Up Speed at Aging Hospitals | By Carole Paquette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/in-the-region-new-jersey-upscale-25-store-retail-strip-set-for-woodcliff-lake.html | In the RegionNew Jersey Upscale 25Store Retail Strip Set for Woodcliff Lake | By Rachelle Garbarine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/streetscapes-brooklyn-historical-society-1881-landmark-red-brick-terra-cotta.html | StreetscapesBrooklyn Historical Society An 1881 Landmark in Red Brick and Terra Cotta | By Christopher Gray | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/realestate/your-home-how-to-keep-radon-gas-in-check.html | YOUR HOME How to Keep Radon Gas In Check | By Jay Romano | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/baseball-notebook-succeeding-a-superstar-isnt-easy.html | BASEBALL NOTEBOOK Succeeding a Superstar Isnt Easy | By Murray Chass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/baseball-yankees-entering-transitional-year-as-old-guard-nears-end-of-the-line.html | BASEBALL Yankees Entering Transitional Year As Old Guard Nears End of the Line | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-all-star-notebook-allen-is-3-point-champion.html | BASKETBALL ALLSTAR NOTEBOOK Allen Is 3Point Champion | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-all-star-notebook-dunk-contest-a-dud.html | BASKETBALL ALLSTAR NOTEBOOK Dunk Contest a Dud | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-all-star-notebook-good-will-from-stern-and-aggressive-defense.html | BASKETBALL ALLSTAR NOTEBOOK Good Will From Stern And Aggressive Defense | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-all-star-notebook-shoulder-better-wallet-lighter.html | BASKETBALL ALLSTAR NOTEBOOK Shoulder Better Wallet Lighter | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-all-star-notebook-szczerbiak-schools-rookies.html | BASKETBALL ALLSTAR NOTEBOOK Szczerbiak Schools Rookies | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-cook-doesn-t-let-an-elbow-or-hurricanes-stop-him.html | BASKETBALL Cook Doesnt Let an Elbow or Hurricanes Stop Him | By Charlie Nobles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-nba-notebook-to-some-all-stars-it-s-not-about-image.html | BASKETBALL NBA NOTEBOOK To Some AllStars Its Not About Image | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-nba-notebook-youth-movement.html | BASKETBALL NBA NOTEBOOK Youth Movement | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-seton-hall-wonders-after-loss-to-syracuse.html | BASKETBALL Seton Hall Wonders After Loss To Syracuse | By Ron Dicker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/basketball-st-raymond-s-can-t-hold-off-camden-s-wagner.html | BASKETBALL St Raymonds Cant Hold Off Camdens Wagner | By Brandon Lilly | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/forget-xfl-real-revolution-is-on-campus.html | Forget XFL Real Revolution Is on Campus | By Robert Lipsyte | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/golf-the-lead-is-love-s-but-woods-is-nearby.html | GOLF The Lead Is Loves But Woods Is Nearby | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/hockey-kovalev-s-hat-trick-stuns-devils.html | HOCKEY Kovalevs Hat Trick Stuns Devils | By Alex Yannis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/hockey-when-rangers-play-devils-the-outcome-is-predictable.html | HOCKEY When Rangers Play Devils The Outcome Is Predictable | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/outdoors-cod-fishing-tests-anglers-midwinter-resolve.html | OUTDOORS Cod Fishing Tests Anglers Midwinter Resolve | By Nicholas Karas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/plus-track-and-field-harris-s-double-marks-armory-meet.html | PLUS TRACK AND FIELD HARRISS DOUBLE MARKS ARMORY MEET | By William J Miller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/pro-football-notebook-strahan-s-role-is-crucial-to-giants.html | PRO FOOTBALL NOTEBOOK Strahans Role Is Crucial to Giants | By Mike Freeman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/sports-of-the-times-retro-trotters-are-winning-by-losing.html | Sports of The Times Retro Trotters Are Winning By Losing | By George Vecsey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/sports-of-the-times-two-stars-put-their-all-into-helping-the-afflicted.html | Sports of The Times Two Stars Put Their All Into Helping the Afflicted | By Harvey Araton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/tennis-ecuador-wins-epic-doubles.html | TENNIS Ecuador Wins Epic Doubles | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/tennis-swiss-force-united-states-edge-abyss-davis-cup.html | TENNIS The Swiss Force the United States to the Edge of an Abyss in the Davis Cup | By Christopher Clarey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/sports/the-boating-report-smooth-sailing-for-medals-and-rolex-awards.html | THE BOATING REPORT Smooth Sailing for Medals and Rolex Awards | By Herb McCormick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/a-night-out-with-three-anti-romantics-black-hearts-and-dead-flowers.html | A NIGHT OUT WITH Three AntiRomantics Black Hearts and Dead Flowers | By Nancy Hass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/coming-to-the-rescue-of-a-bored-nation.html | Coming to the Rescue of a Bored Nation | By Ruth La Ferla | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/cuttings-the-indoor-takeover-artists.html | CUTTINGS The Indoor Takeover Artists | By Tovah Martin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/cuttings-this-week-keep-up-the-pruning.html | CUTTINGS THIS WEEK Keep Up the Pruning | By Patricia Jonas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/guru-saundra-parks-she-makes-the-flowers-go-hip-hop.html | GURUSaundra Parks She Makes The Flowers Go HipHop | By Douglas Century | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/men-are-crazy-for-women-who-are-too.html | Men Are Crazy for Women Who Are Too | By Rick Marin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/noticed-in-future-gnus-wont-rip-owls.html | NOTICED In Future Gnus Wont Rip Owls | By John Leland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/on-the-street-the-color-of-money-in-the-bank.html | ON THE STREET The Color of Money In the Bank | By Bill Cunningham | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/out-there-san-francisco-the-joy-of-joblessness-in-the-web-wipeout.html | OUT THERE San Francisco The Joy of Joblessness in the Web Wipeout | By Todd Krieger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/the-age-of-dissonance-fashion-isn-t-for-the-meek.html | THE AGE OF DISSONANCE Fashion Isnt for the Meek | By Bob Morris | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/valentine-s-day-pulse-power-couples-with-staying-power.html | VALENTINES DAY PULSE Power Couples With Staying Power | By Jennifer Tung | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/valentine-s-day-pulse-put-your-money-where-their-mouths-are.html | VALENTINES DAY PULSE Put Your Money Where Their Mouths Are | By Ellen Tien | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/valentine-s-day-pulse-sachets-last-forever.html | VALENTINES DAY PULSE Sachets Last Forever | By Ellen Tien | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/valentine-s-day-pulse-they-call-it-puppy-love.html | VALENTINES DAY PULSE They Call It Puppy Love | By Ellen Tien | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/valentine-s-day-pulse-unmentionables-of-mention.html | VALENTINES DAY PULSE Unmentionables of Mention | By Karen Robinovitz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/style/weddings-vows-avery-mcconnell-and-andrew-leider.html | WEDDINGS VOWS Avery McConnell and Andrew Leider | By Lois Smith Brady | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/theater/theater-the-brothers-viertel-a-theatrical-tag-team.html | THEATER The Brothers Viertel a Theatrical Tag Team | By Robin Pogrebin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/theater/theater-when-the-author-insists-on-directing-the-play-too.html | THEATER When the Author Insists on Directing the Play Too | By David Kaufman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/a-park-adults-can-love.html | A Park Adults Can Love | By James Sterngold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/business-class-as-if-you-belonged.html | Business Class as if You Belonged | By Matt Richtel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/choice-tables-there-s-no-free-lunch-in-london-but-prix-fixe-eases-the-sting.html | CHOICE TABLES Theres No Free Lunch in London But Prix Fixe Eases the Sting | By Mark Bittman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/practical-traveler-murphy-s-law-strictly-applied.html | PRACTICAL TRAVELER Murphys Law Strictly Applied | By Betsy Wade | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/putting-wings-on-web-access.html | Putting Wings on Web Access | By Edwin McDowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/reaching-a-goal-in-nepal.html | Reaching A Goal In Nepal | By Edward Wong | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/travel-advisory-agatha-christie-lives-fans-stage-her-plays.html | TRAVEL ADVISORY Agatha Christie Lives Fans Stage Her Plays | By Paul Freireich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/travel-advisory-correspondent-s-report-small-airlines-hit-hard-by-fuel-prices.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Small Airlines Hit Hard By Fuel Prices | By David Cay Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/travel-advisory-dominican-republic-gets-a-new-airport.html | TRAVEL ADVISORY Dominican Republic Gets a New Airport | By Frances Frank Marcus | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/travel-advisory-in-paris-a-dog-s-vie-en-rose.html | TRAVEL ADVISORY In Paris a Dogs Vie en Rose | By Catharine Reynolds | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/travel-advisory-transit-the-tube-via-the-web.html | TRAVEL ADVISORY TRANSIT The Tube Via the Web | By Joseph Siano | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/visit-your-vacation-home-before-you-go.html | Visit Your Vacation Home Before You Go | By Bob Tedeschi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/what-s-doing-in-jackson-hole.html | WHATS DOING IN Jackson Hole | By Gustav Niebuhr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/travel/where-the-earth-meets-the-sky.html | Where the Earth Meets The Sky | By Marcia R Lieberman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/tv/cover-story-writing-a-show-for-mom-and-her-friends.html | COVER STORY Writing a Show for Mom and Her Friends | By Hilary De Vries | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-11 | https://www.nytimes.com/2001/02/11/tv/for-young-viewers-love-is-on-the-air.html | FOR YOUNG VIEWERS Love Is on the Air | By Kathryn Shattuck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/us/air-travel-difficulties-mount-in-rural-west.html | Air Travel Difficulties Mount in Rural West | By Michael Janofsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/us/astronauts-bolt-laboratory-to-space-station.html | Astronauts Bolt Laboratory to Space Station | By Warren E Leary | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/us/children-test-new-medicines-despite-doubts.html | Children Test New Medicines Despite Doubts | By Sheryl Gay Stolberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/us/democrats-struggle-to-find-a-stance-on-tax-cut.html | Democrats Struggle to Find a Stance on Tax Cut | By Alison Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/us/furor-anew-with-release-of-man-who-was-innocent.html | Furor Anew With Release Of Man Who Was Innocent | By Francis X Clines | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/us/genome-analysis-shows-humans-survive-on-low-number-of-genes.html | Genome Analysis Shows Humans Survive on Low Number of Genes | By Nicholas Wade | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/us/how-california-fell-prey-to-power-sellers.html | How California Fell Prey to Power Sellers | By Timothy Egan and Sam Howe Verhovek | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/us/major-battle-looms-over-medicare.html | Major Battle Looms Over Medicare | By Robin Toner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/us/millions-who-want-to-be-millionaires-prowl-cyberspace-for-inheritances.html | Millions Who Want to Be Millionaires Prowl Cyberspace for Inheritances | By John W Fountain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/us/morgan-stanley-says-it-clearly-made-a-mistake-by-inviting-clinton-to-speak.html | Morgan Stanley Says It Clearly Made a Mistake by Inviting Clinton to Speak | By Philip Shenon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/us/political-briefing-from-arizona-talk-of-a-bid-by-quayle.html | Political Briefing From Arizona Talk Of a Bid by Quayle | By B Drummond Ayres Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/us/political-briefing-from-washington-a-look-back-at-texas.html | Political Briefing From Washington A Look Back at Texas | By B Drummond Ayres Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/us/political-briefing-is-katherine-harris-considering-congress.html | Political Briefing Is Katherine Harris Considering Congress | By B Drummond Ayres Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/us/race-is-under-way-for-campaign-cash-before-new-limits.html | RACE IS UNDER WAY FOR CAMPAIGN CASH BEFORE NEW LIMITS | By Lizette Alvarez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/us/sub-in-collision-was-conducting-drill-navy-says.html | Sub in Collision Was Conducting Drill Navy Says | By John H Cushman Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-5-die-in-workplace-rampage.html | February 410 5 Die in Workplace Rampage | By Pam Belluck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-a-killer-theory.html | February 410 A Killer Theory | By Corey Kilgannon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-aids-meeting-in-chicago.html | February 410 AIDS Meeting in Chicago | By Lawrence K Altman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-aristide-returns-as-president.html | February 410 Aristide Returns as President | By David Gonzalez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekinreview/february-4-10-bombing-trial-opens.html | February 410 Bombing Trial Opens | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/february-4-10-bush-tax-cut-plan-goes-to-congress-but.html | February 410 Bush TaxCut Plan Goes to Congress but | By David E Sanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/february-4-10-canada-scrambles.html | February 410 Canada Scrambles | By James Brooke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/february-4-10-how-much-is-that-picture.html | February 410 How Much Is That Picture | By Evelyn Nieves | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/february-4-10-inquiry-shifts-to-torricelli.html | February 410 Inquiry Shifts to Torricelli | By Andy Newman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/february-4-10-more-heart-problems.html | February 410 More Heart Problems | By Denise Grady | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/february-4-10-not-so-standard-anymore.html | February 410 Not So Standard Anymore | By James Glanz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/february-4-10-rise-in-homelessness.html | February 410 Rise in Homelessness | By Nina Bernstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/february-4-10-states-are-tax-starved.html | February 410   States Are TaxStarved | By David Firestone | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/gowns-what-gowns.html | Gowns What Gowns | By John Leland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/ideas-trends-wheres-s-potus-the-eyes-in-the-sky-know.html | Ideas Trends Wheres Potus The Eyes in the Sky Know | By William McNulty | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/ideas-trends-will-the-gipper-ever-get-a-piece-of-the-rock.html | Ideas  Trends Will the Gipper Ever Get a Piece of the Rock | By Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/the-nation-back-to-the-future-national-missile-defense.html | The Nation Back to the Future National Missile Defense | By Tom Zeller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/the-nation-let-the-markets-rule-sometimes.html | The Nation Let the Markets Rule Sometimes | By Stephen Labaton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/the-nation-mexican-americans-forging-a-new-vision-of-america-s-melting-pot.html | The Nation MexicanAmericans Forging a New Vision of Americas Melting Pot | By Gregory Rodriguez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/the-nation-please-do-not-disturb-us-with-bombs.html | The Nation Please Do Not Disturb Us With Bombs | By James Dao | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/the-nation-smaller-cheaper-stealthier-deadlier.html | The Nation Smaller Cheaper Stealthier Deadlier | By William J Broad | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/the-world-french-twist-parity-thy-name-is-woman.html | The World French Twist Parity Thy Name Is Woman | By Suzanne Daley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/the-world-learning-to-fly-kosovo-s-young-get-by-with-a-little-help-from-the-west.html | The World Learning to Fly Kosovos Young Get By With a Little Help From the West | By Ivor Hanson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/the-world-past-hope-israel-in-a-flashback-turns-to-an-icon-of-might.html | The World Past Hope Israel in a Flashback Turns to an Icon of Might | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-11 | https://www.nytimes.com/2001/02/11/weekin review/word-for-word-who-s-asking-everything-researchers-ever-wanted-to-know-about-sex.html | Word for WordWhos Asking Everything Researchers Ever Wanted to Know About Sex | By Jeff Stryker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/world/ arthur-hummel-jr-dies-at-80-negotiated-taiwan-arms-pact.html | Arthur Hummel Jr Dies at 80 Negotiated Taiwan Arms Pact | By Paul Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/world/ cautious-us-hope-on-report-of-lower-afghan-opium-crop.html | Cautious US Hope on Report of Lower Afghan Opium Crop | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/world/ chasing-mexico-s-dream-into-squalor.html | Chasing Mexicos Dream Into Squalor | By Ginger Thompson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/world/f ears-of-mad-cow-disease-reach-bullfighting-rings.html | Fears of Mad Cow Disease Reach Bullfighting Rings | By Emma Daly | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/world/f ormer-leader-of-peru-seeks-second-chance-after-exile.html | Former Leader of Peru Seeks Second Chance After Exile | By Clifford Krauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/world/f uki-kushida-101-campaigner-in-japan-for-peace-and-women-s-rights.html | Fuki Kushida 101 Campaigner in Japan for Peace and Womens Rights | By Paul Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/world/l awsuit-says-ibm-aided-the-nazis-in-technology.html | Lawsuit Says IBM Aided The Nazis In Technology | By Barnaby J Feder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/world/r omania-seeks-to-stay-on-the-track-to-europe.html | Romania Seeks to Stay On the Track to Europe | By Steven Erlanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/world/r ussia-entrepreneurs-try-the-business-of-governing.html | Russia Entrepreneurs Try The Business of Governing | By Sabrina Tavernise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/world/s hark-tale-in-nervous-australia-from-the-one-who-got-away.html | Shark Tale in Nervous Australia From the One Who Got Away | By John Shaw | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/world/s hifts-in-europe-pose-prickly-challenge-to-us.html | Shifts in Europe Pose Prickly Challenge to US | By Roger Cohen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/world/t v-ad-irks-japan-party-as-election-draws-near.html | TV Ad Irks Japan Party As Election Draws Near | By Stephanie Strom | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/world/ underworld-tales-from-india-s-tarnished-screen.html | Underworld Tales From Indias Tarnished Screen | By Celia W Dugger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-11 | https://www.nytimes.com/2001/02/11/world/ west-lures-its-doctors-south-africa-fights-back.html | West Lures Its Doctors South Africa Fights Back | By Rachel L Swarns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/arts/a-usually-quiet-collector-plans-another-noisy-sale.html | A Usually Quiet Collector Plans Another Noisy Sale | By Carol Vogel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/arts/bri dge-rewards-of-changing-partners.html | BRIDGE Rewards of Changing Partners | By Alan Truscott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/arts/ele anor-lawrence-64-flutist-seen-frequently-on-new-york-stages.html | Eleanor Lawrence 64 Flutist Seen Frequently on New York Stages | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/arts/les lie-edwards-84-dancer-with-a-mime-s-touch.html | Leslie Edwards 84 Dancer With a Mimes Touch | By Jack Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/arts/mu sic-review-sprawling-berlioz-opera-tamed-in-concert-format.html | MUSIC REVIEW Sprawling Berlioz Opera Tamed in Concert Format | By Bernard Holland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-12 | https://www.nytimes.com/2001/02/12/opera-review-letting-the-music-sing-for-itself.html | OPERA REVIEW Letting the Music Sing for Itself | By Anne Midgette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/arts/television-review-how-one-mans-pride-helped-inspire-his-people.html | TELEVISION REVIEW How One Mans Pride Helped Inspire His People | By Julie Salamon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/arts/television-review-when-the-luster-dims-and-the-hollywood-stars-fade.html | TELEVISION REVIEW When the Luster Dims and the Hollywood Stars Fade | By Caryn James | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/books/books-of-the-times-the-microsoft-drama-told-as-gusher-or-dripper.html | BOOKS OF THE TIMES The Microsoft Drama Told as Gusher or Dripper | By Christopher LehmannHaupt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/books/this-week.html | This Week | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/books/writers-on-writing-new-insights-into-the-novel-try-reading-300.html | WRITERS ON WRITING New Insights Into the Novel Try Reading 300 | By Chitra Divakaruni | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/bank-expects-backlash-on-clinton-talk.html | Bank Expects Backlash on Clinton Talk | By Patrick McGeehan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/compressed-data-a-benefactor-s-link-takes-a-hospital-by-surprise.html | Compressed Data A Benefactors Link Takes a Hospital by Surprise | By Pamela Licalzi OConnell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/compressed-data-brazilians-think-basic-to-bridge-the-digital-divide.html | Compressed Data Brazilians Think Basic to Bridge the Digital Divide | By Jennifer L Rich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/compressed-data-divided-opinions-about-the-risks-from-cell-phones.html | Compressed Data Divided Opinions About the Risks From Cell Phones | By Laurie J Flynn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/drilling-down-financial-news-channels-a-makeover-for-cnnfn.html | DRILLING DOWNFINANCIAL NEWS CHANNELS A Makeover For CNNfn | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/e-commerce-report-internet-retailers-find-that-ancient-business-method-bartering.html | ECommerce Report Internet retailers find that the ancient business method of bartering helps them cope with a variety of transactions | By Bob Tedeschi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/fcc-auction-hit-with-claim-of-unfair-bids.html | FCC Auction Hit With Claim Of Unfair Bids | By Stephen Labaton and Simon Romero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/first-line-of-defense-chief-privacy-officers-forge-evolving-corporate-roles.html | First Line of Defense Chief Privacy Officers Forge Evolving Corporate Roles | By John Schwartz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/media-business-advertising-addenda-some-large-advertisers-select-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Large Advertisers Select New Agencies | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/media-business-advertising-clients-clip-their-budgets-dot-coms-atomize-madison.html | THE MEDIA BUSINESS ADVERTISING Clients clip their budgets the dotcoms atomize and Madison Avenue retrenches | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/media-love-of-game-led-to-story-of-intrigue.html | MEDIA Love of Game Led To Story of Intrigue | By Corey Kilgannon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/media-talk-is-still-waiting-to-catch-fire.html | MEDIA Talk Is Still Waiting to Catch Fire | By Alex Kuczynski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/mediatalk-freelance-photo-issue-at-los-angeles-times.html | MediaTalk Freelance Photo Issue At Los Angeles Times | By Felicity Barringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/mediatalk-nbc-holds-off-challenge-from-cbs-s-survivor-ii.html | MediaTalk NBC Holds Off Challenge From CBSs Survivor II | By Bill Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/new-economy-alphabet-soup-simmering-so-let-s-toss-consonant-two-into-broth.html | New Economy The alphabet soup is simmering so lets toss a consonant or two into the broth of business jargon B2Q anyone | By Barnaby J Feder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/patents-two-efforts-prevent-disease-one-purifies-blood-other-reminds-people-wash.html | Patents Two efforts to prevent disease one purifies blood the other reminds people to wash their hands | By Sabra Chartrand | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/reality-shows-set-off-fight-over-awards.html | Reality Shows Set Off Fight Over Awards | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/schlumberger-is-reported-in-negotiations-to-buy-sema.html | Schlumberger Is Reported in Negotiations to Buy Sema | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/software-start-up-is-using-phone-message-technology.html | Software StartUp Is Using Phone Message Technology | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/technology-charities-find-a-gray-area-on-the-net.html | TECHNOLOGY Charities Find a Gray Area on the Net | By Rebecca Fairley Raney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/business/the-markets-market-place-by-one-measure-nasdaq-stocks-are-pricey-despite-drop.html | THE MARKETS Market Place By One Measure Nasdaq Stocks Are Pricey Despite Drop | By Floyd Norris | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/movies/hannibal-makes-killing-with-3rd-best-3-day-opening.html | Hannibal Makes Killing With 3rdBest 3Day Opening | By Rick Lyman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/movies/long-felliniesque-road-hollywood-for-foreign-language-films-search-oscar.html | The Long Felliniesque Road to Hollywood For ForeignLanguage Films in Search of an Oscar Obstacles at Every Turn | By Celestine Bohlen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/3-workers-accuse-apparel-maker-of-forcing-unpaid-overtime.html | 3 Workers Accuse Apparel Maker of Forcing Unpaid Overtime | By Steven Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/as-assisted-living-centers-boom-calls-for-regulation-are-growing.html | As Assisted Living Centers Boom Calls for Regulation Are Growing | By Jennifer Steinhauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/brooklyn-real-estate-lawyer-was-strangled-autopsy-shows.html | Brooklyn Real Estate Lawyer Was Strangled Autopsy Shows | By Diane Cardwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/experts-support-settlement-of-auction-house-lawsuit.html | Experts Support Settlement Of Auction House Lawsuit | By Carol Vogel and Ralph Blumenthal | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/fashion-diary-trial-what-trial-a-designer-stages-a-diversion.html | FASHION DIARY Trial What Trial A Designer Stages a Diversion | By Guy Trebay | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/in-the-bronx-ethnic-mix-breeds-tensions-at-school.html | In the Bronx Ethnic Mix Breeds Tensions at School | By Dexter Filkins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/joking-over-for-parks-head-accused-bias-critics-hiring-policy-lay-blame-top.html | Joking Is Over for Parks Head Accused of Bias Critics of Hiring Policy Lay Blame at the Top | By Elisabeth Bumiller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/joseph-ransohoff-a-pioneer-in-neurosurgery-dies-at-85.html | Joseph Ransohoff a Pioneer in Neurosurgery Dies at 85 | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/judge-elizabeth-golding-100-a-child-advocate-dies.html | Judge Elizabeth Golding 100 a Child Advocate Dies | By Douglas Martin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/kitty-buck-93-who-founded-cake-masters-bakery-chain.html | Kitty Buck 93 Who Founded Cake Masters Bakery Chain | By Douglas Martin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/metro-matters-abe-beame-mugged-by-history.html | Metro Matters Abe Beame Mugged By History | By Joyce Purnick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/metropolitan-diary-871362.html | Metropolitan Diary | By Enid Nemy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/mrs-clinton-takes-on-racial-profiling-and-gift-issues.html | Mrs Clinton Takes On Racial Profiling and Gift Issues | By Dexter Filkins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/review-fashion-talking-revolution-and-showing-suits.html | ReviewFashion Talking Revolution and Showing Suits | By Ginia Bellafante | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/the-neediest-cases-back-on-a-career-path-after-finding-a-home-base.html | The Neediest Cases Back on a Career Path After Finding a Home Base | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/nyregion/time-tested-defense-expected-as-terrorism-witness-returns.html | TimeTested Defense Expected as Terrorism Witness Returns | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/essay-sharon-the-unifier.html | Essay Sharon The Unifier | By William Safire | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/in-the-cage-in-search-of-grace.html | In the Cage in Search of Grace | By Mushahid Hussain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/opinion/presidential-gifts-circa-1860.html | Presidential Gifts Circa 1860 | By Harold Holzer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/baseball-phillips-talks-about-a-winter-defensive.html | BASEBALL Phillips Talks About a Winter Defensive | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/basketball-better-late-than-never-rutgers-is-coming-around.html | BASKETBALL Better Late Than Never Rutgers Is Coming Around | By Bill Finley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/dog-show-action-when-arf-imitates-life.html | DOG SHOW Action When Arf Imitates Life | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/figure-skating-nikodinov-trying-to-prove-her-turnaround-will-last.html | FIGURE SKATING Nikodinov Trying to Prove Her Turnaround Will Last | By Selena Roberts | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/golf-in-playoff-a-double-bogey-beats-a-triple-bogey.html | GOLF In Playoff a DoubleBogey Beats a TripleBogey | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/hockey-fleury-continues-impressive-comeback.html | HOCKEY Fleury Continues Impressive Comeback | By Steve Popper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/hockey-rangers-outplay-the-devils-but-still-can-t-defeat-them.html | HOCKEY Rangers Outplay the Devils But Still Cant Defeat Them | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/on-hockey-brodeur-takes-ranger-shots-and-gives-some-of-his-own.html | ON HOCKEY Brodeur Takes Ranger Shots and Gives Some of His Own | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/plus-track-and-field-dewitt-clinton-among-psal-champs.html | PLUS TRACK AND FIELD DEWITT CLINTON AMONG PSAL CHAMPS | By William J Miller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/pro-basketball-east-wins-on-a-late-show-by-marbury-and-iverson.html | PRO BASKETBALL East Wins on a Late Show By Marbury and Iverson | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/pro-basketball-marbury-s-dreams-cant-match-reality.html | PRO BASKETBALL Marburys Dreams Cant Match Reality | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/pro-football-the-finest-football-february-can-offer.html | PRO FOOTBALL The Finest Football February Can Offer | By Jere Longman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/sports-of-the-times-garnett-offers-his-league-a-lesson-in-maturing-and-adapting.html | Sports of The Times Garnett Offers His League a Lesson in Maturing and Adapting | By Harvey Araton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/sports/tennis-americans-davis-cup-hopes-ended-by-a-swiss-teenager.html | TENNIS Americans Davis Cup Hopes Ended by a Swiss Teenager | By Christopher Clarey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/theater/critics-notebook-ayckbourn-plays-raise-the-curtain-on-new-chicago.html | Critics Notebook Ayckbourn Plays Raise the Curtain On New Chicago | By Bruce Weber | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/us/adventure-gone-awry-divides-close-cousins.html | Adventure Gone Awry Divides Close Cousins | By Howard W French | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/us/california-lacks-resources-for-law-on-drug-offenders-officials-say.html | California Lacks Resources for Law on Drug Offenders Officials Say | By Fox Butterfield | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/us/census-officials-ponder-adjustments-crucial-to-redistricting.html | Census Officials Ponder Adjustments Crucial to Redistricting | By Steven A Holmes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/us/clues-sought-in-sub-accident-some-japanese-fault-rescue.html | Clues Sought in Sub Accident Some Japanese Fault Rescue | By Douglas Jehl | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/us/county-in-california-touches-future-of-voting.html | County in California Touches Future of Voting | By Katharine Q Seelye | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/us/dr-marshall-raymond-urist-85-identified-bone-mending-protein.html | Dr Marshall Raymond Urist 85 Identified BoneMending Protein | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/us/elie-wiesel-says-he-did-not-contribute-effort-to-secure-rich-s-presidential-pardon.html | Elie Wiesel Says He Did Not Contribute to Effort to Secure Richs Presidential Pardon | By Alison Leigh Cowan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/us/gore-and-bush-strategists-analyze-their-campaigns.html | Gore and Bush Strategists Analyze Their Campaigns | By Richard L Berke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/us/long-held-beliefs-are-challenged-by-new-human-genome-analysis.html | LongHeld Beliefs Are Challenged By New Human Genome Analysis | By Nicholas Wade | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/us/medical-industry-lobbies-to-rein-in-new-privacy-rules.html | MEDICAL INDUSTRY LOBBIES TO REIN IN NEW PRIVACY RULES | By Robert Pear | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/us/new-political-field-challenges-labor-leaders.html | New Political Field Challenges Labor Leaders | By Steven Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/us/public-lives-returning-to-the-action-as-bush-s-lobbyist-to-congress.html | PUBLIC LIVES Returning to the Action as Bushs Lobbyist to Congress | By Frank Bruni | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/us/some-fault-bush-tax-cuts-for-lean-days-in-texas.html | Some Fault Bush Tax Cuts For Lean Days in Texas | By Jim Yardley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/world/china-youth-take-names-from-west-hi-medusa.html | China Youth Take Names From West Hi Medusa | By Jennifer 8 Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/world/flare-up-of-mideast-violence-continues.html | FlareUp of Mideast Violence Continues | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-12 | https://www.nytimes.com/2001/02/12/world/fuel-short-region-in-russia-is-now-freezing-in-the-dark.html | FuelShort Region in Russia Is Now Freezing in the Dark | By Michael Wines | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/world/maradi-journal-on-the-scale-of-beauty-weight-weighs-heavily.html | Maradi Journal On the Scale of Beauty Weight Weighs Heavily | By Norimitsu Onishi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/world/mexico-s-new-president-faces-pesky-states-rights-revolt.html | Mexicos New President Faces Pesky States Rights Revolt | By Tim Weiner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/world/rebels-in-algeria-kill-27-including-12-children.html | Rebels in Algeria Kill 27 Including 12 Children | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/world/serbs-offer-peace-plan-in-attempt-to-end-albanian-rebellion.html | Serbs Offer Peace Plan in Attempt to End Albanian Rebellion | By Carlotta Gall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/world/thai-prime-minister-must-grapple-with-his-campaign-promises.html | Thai Prime Minister Must Grapple With His Campaign Promises | By Seth Mydans | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-12 | https://www.nytimes.com/2001/02/12/world/ukraine-rally-calls-on-chief-to-step-down.html | Ukraine Rally Calls on Chief To Step Down | By Patrick E Tyler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/buddy-tate-87-saxophonist-for-basie-s-band.html | Buddy Tate 87 Saxophonist for Basies Band | By Ben Ratliff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/city-ballet-reviews-devil-is-in-the-details-a-stageful-of-ballerinas.html | CITY BALLET REVIEWS Devil Is in the Details A Stageful of Ballerinas | By Jack Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/city-ballet-reviews-on-kicking-up-heels-to-the-tune-of-chopin.html | CITY BALLET REVIEWS On Kicking Up Heels To the Tune of Chopin | By Jack Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/dance-review-bouncing-along-with-a-zany-classicism.html | DANCE REVIEW Bouncing Along With a Zany Classicism | By Jennifer Dunning | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/dance-review-like-a-genie-so-elusive-and-loose.html | DANCE REVIEW Like a Genie So Elusive And Loose | By Anna Kisselgoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/music-review-a-carnegie-connection-then-and-now.html | MUSIC REVIEW A Carnegie Connection Then and Now | By Anthony Tommasini | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/music-review-jagged-figures-9-minutes-then-a-warm-collective-tone-for-titans.html | MUSIC REVIEW Jagged Figures in 9 Minutes Then a Warm Collective Tone for the Titans | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/music-review-precision-in-presenting-the-funky-and-the-lush.html | MUSIC REVIEW Precision In Presenting The Funky And the Lush | By Anne Midgette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/opera-review-it-s-no-fun-if-you-ve-outlived-them-all.html | OPERA REVIEW Its No Fun if Youve Outlived Them All | By Anthony Tommasini | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/rock-review-aftermaths-of-three-flirtations-with-fame.html | ROCK REVIEW Aftermaths Of Three Flirtations With Fame | By Ann Powers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/arts/unwrapping-a-new-era-erykah-badu-gets-on-with-the-business-of-creating-herself.html | Unwrapping a New Era Erykah Badu Gets On With the Business of Creating Herself | By Jon Pareles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/books/books-of-the-times-i-m-ok-you-re-ok-ok-blasting-the-self-helpers.html | BOOKS OF THE TIMES Im OK Youre OK OK Blasting the SelfHelpers | By Michiko Kakutani | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/agip-of-italy-picked-to-manage-big-kazakh-oil-field.html | AGIP of Italy Picked to Manage Big Kazakh Oil Field | By Christopher Pala | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/company-news-del-monte-foods-is-looking-for-a-buyer-or-a-merger.html | COMPANY NEWS DEL MONTE FOODS IS LOOKING FOR A BUYER OR A MERGER | By Bridge News | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/double-helix-with-a-twist-do-fewer-genes-translate-into-fewer-dollars.html | Double Helix With a Twist Do Fewer Genes Translate Into Fewer Dollars | By Andrew Pollack | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/eab-purchase-lets-citibank-expand-long-island-presence.html | EAB Purchase Lets Citibank Expand Long Island Presence | By Kenneth N Gilpin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/farmers-favor-genetically-altered-crops-producers-say.html | Farmers Favor Genetically Altered Crops Producers Say | By David Barboza | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/insurer-plans-a-large-rise-in-auto-rates.html | Insurer Plans A Large Rise In Auto Rates | By Joseph B Treaster | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/lastminutecom-loss-doubles-but-sales-increase-fourfold.html | Lastminutecom Loss Doubles But Sales Increase Fourfold | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/market-and-government-are-sapping-murmansk.html | Market and Government Are Sapping Murmansk | By John Varoli | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/media-business-advertising-cindy-crawford-no-longer-fixture-for-revlon-hired.html | THE MEDIA BUSINESS ADVERTISING Cindy Crawford no longer a fixture for Revlon is hired to give Ellen Tracy apparel youthful appeal | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/napster-decision-overview-appellate-judges-back-limitations-copying-music.html | THE NAPSTER DECISION THE OVERVIEW APPELLATE JUDGES BACK LIMITATIONS ON COPYING MUSIC | By Matt Richtel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/napster-decision-reaction-napster-users-make-plans-for-day-free-music-dies.html | THE NAPSTER DECISION THE REACTION Napster Users Make Plans for the Day the Free Music Dies | By Amy Harmon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/president-of-newspaper-is-promoted-by-times-co.html | President Of Newspaper Is Promoted By Times Co | By Kenneth N Gilpin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/technology-briefing-e-commerce-amazon-to-offer-downloads.html | TECHNOLOGY BRIEFING ECOMMERCE AMAZON TO OFFER DOWNLOADS | By Laurie J Flynn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/technology-briefing-internet-google-gets-dejacom-s-usenet.html | TECHNOLOGY BRIEFING INTERNET GOOGLE GETS DEJACOMs USENET | By Susan Stellin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/technology-british-company-reports-option-to-costly-genzyme-drug.html | TECHNOLOGY British Company Reports Option to Costly Genzyme Drug | By Andrew Pollack | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/the-markets-market-place-debt-rating-for-lucent-is-cut-again.html | THE MARKETS Market Place Debt Rating For Lucent Is Cut Again | By Simon Romero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/the-media-business-advertising-addenda-3-agencies-announce-expansion-moves.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Agencies Announce Expansion Moves | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/the-media-business-advertising-addenda-accounts-890766.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/the-media-business-advertising-addenda-camp-arbues-principal-is-leaving-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CampArbues Principal Is Leaving Agency | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/the-media-business-advertising-addenda-people-890774.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/white-house-is-not-ruling-out-airline-strikes.html | White House Is Not Ruling Out Airline Strikes | By Laurence Zuckerman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/world-business-briefing-americas-anadarko-makes-berkley-bid.html | WORLD BUSINESS BRIEFING AMERICAS ANADARKO MAKES BERKLEY BID | By Timothy Pritchard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/world-business-briefing-australia-foster-s-posts-profit.html | WORLD BUSINESS BRIEFING AUSTRALIA FOSTERS POSTS PROFIT | By Becky Gaylord | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/world-business-briefing-europe-schlumberger-to-acquire-sema.html | WORLD BUSINESS BRIEFING EUROPE SCHLUMBERGER TO ACQUIRE SEMA | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/business/xfl-game-intrusion-on-saturday-night-live-roils-nbc-executives.html | XFL Game Intrusion on Saturday Night Live Roils NBC Executives | By Bill Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/health/absence-of-urgency-a-deadly-problem-when-strokes-occur.html | Absence of Urgency A Deadly Problem When Strokes Occur | By Laurie Tarkan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/health/music-as-medicine-and-minstrel-as-therapist.html | Music as Medicine and Minstrel as Therapist | By Norman T Berlinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/health/personal-health-saving-your-skin-when-winter-attacks.html | PERSONAL HEALTH Saving Your Skin When Winter Attacks | By Jane E Brody | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/health/the-doctor-s-world-to-combat-the-wily-hiv-newer-and-safer-drugs-are-necessary.html | THE DOCTORS WORLD To Combat the Wily HIV Newer and Safer Drugs Are Necessary | By Lawrence K Altman Md | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/health/vital-signs-aging-work-out-at-80-experts-see-the-gains.html | VITAL SIGNS AGING Work Out at 80 Experts See the Gains | By Eric Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/health/vital-signs-cause-and-effect-headache-may-lurk-inside-a-sandwich.html | VITAL SIGNS CAUSE AND EFFECT Headache May Lurk Inside a Sandwich | By Eric Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/health/vital-signs-choices-sounds-of-silence-on-hospice-options.html | VITAL SIGNS CHOICES Sounds of Silence on Hospice Options | By Eric Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/health/vital-signs-patterns-when-a-steady-buzz-spells-steady-stress.html | VITAL SIGNS PATTERNS When a Steady Buzz Spells Steady Stress | By Eric Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/health/vital-signs-prevention-for-diabetics-hearts-aspirin-therapy.html | VITAL SIGNS PREVENTION For Diabetics Hearts Aspirin Therapy | By Eric Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/movies/arts-abroad-berlin-s-film-festival-in-transition-and-in-search-of-an-identity.html | ARTS ABROAD Berlins Film Festival in Transition and in Search of an Identity | By Alan Riding | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/both-sides-courting-sharpton-on-school-privatization-plan.html | Both Sides Courting Sharpton On School Privatization Plan | By Abby Goodnough | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/criticized-on-office-rent-clinton-looks-to-harlem.html | Criticized on Office Rent Clinton Looks to Harlem | By Charles V Bagli With Marc Lacey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/david-twersky-79-grand-rabbi-of-a-borough-park-hasidic-sect.html | David Twersky 79 Grand Rabbi Of a Borough Park Hasidic Sect | By Douglas Martin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/for-bob-kerrey-blind-date-academia-new-school-university-basks-glow-its.html | For Bob Kerrey A Blind Date In Academia New School University Basks In the Glow of Its President | By Karen W Arenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/harlem-s-executive-perks-park-view-golden-arches.html | Harlems Executive Perks Park View Golden Arches | By Susan Saulny | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/hospitals-in-city-faulted-by-state-for-failing-to-report-many-errors.html | Hospitals in City Faulted by State For Failing to Report Many Errors | By Jennifer Steinhauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/leonard-mandel-73-revealer-of-light-s-weirdness-is-dead.html | Leonard Mandel 73 Revealer Of Lights Weirdness Is Dead | By James Glanz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/mayor-hints-at-willingness-to-end-some-term-limits.html | Mayor Hints at Willingness To End Some Term Limits | By Eric Lipton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/metro-business-briefing-edgar-both-free-and-fee.html | Metro Business Briefing EDGAR BOTH FREE AND FEE | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/metro-business-briefing-microsoft-to-the-rescue.html | Metro Business Briefing MICROSOFT TO THE RESCUE | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/mixed-grades-for-first-year-of-new-classes.html | Mixed Grades For First Year Of New Classes | By Anemona Hartocollis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/new-governor-faces-questions-about-bailout-on-defaulted-loan.html | New Governor Faces Questions About Bailout on Defaulted Loan | By David M Halbfinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/police-killer-is-transferred-to-camden.html | Police Killer Is Transferred To Camden | By Robert Hanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/public-lives-elsa-klensch-still-in-style-but-out-of-a-job.html | PUBLIC LIVES Elsa Klensch Still in Style but Out of a Job | By Robin Finn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/public-lives.html | PUBLIC LIVES | By Shaila K Dewan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/surveys-to-gauge-public-s-perception-of-police.html | Surveys to Gauge Publics Perception of Police | By Diane Cardwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/take-that-giuliani-bratton-endorses-green.html | Take That Giuliani Bratton Endorses Green | By Adam Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/terror-exports-are-the-business-of-jihad-inc.html | Terror Exports Are the Business of Jihad Inc | By Alan Feuer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/the-neediest-cases-in-a-sea-of-need-casting-for-the-most-desperate.html | The Neediest Cases In a Sea of Need Casting for the Most Desperate | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/nyregion/tunnel-vision-leisurely-rush-hour-on-city-s-other-subway.html | Tunnel Vision Leisurely Rush Hour on Citys Other Subway | By Randy Kennedy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/an-irrational-case-of-dread.html | An Irrational Case of Dread | By Norbert Walter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/foreign-affairs-space-rangers.html | Foreign Affairs Space Rangers | By Thomas L Friedman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/pardoning-in-secret.html | Pardoning in Secret | By Josh Gerstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/opinion/public-interests-fly-the-lonely-skies.html | Public Interests Fly the Lonely Skies | By Gail Collins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-13 | https://www.nytimes.com/2001/02/13/science/a-conversation-with-the-genome-the-silence-is-broken-and-the-genome-speaks.html | A CONVERSATION WITHThe Genome The Silence Is Broken and the Genome Speaks | By Nicholas Wade | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/science/an-online-tour-of-the-human-genome-is-just-a-few-clicks-away.html | An Online Tour of the Human Genome Is Just a Few Clicks Away | By Nicholas Wade | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/science/genetic-sequence-of-mouse-is-also-decoded.html | Genetic Sequence of Mouse Is Also Decoded | By Nicholas Wade | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/science/it-may-be-now-or-never-for-a-mission-to-pluto.html | It May Be Now or Never for a Mission to Pluto | By Kenneth Chang | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/science/music-and-science-meet-on-a-piano-bench.html | Music and Science Meet on a Piano Bench | By Bruce Schechter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/science/particle-physics-gets-modern-day-eureka.html | Particle Physics Gets ModernDay Eureka | By James Glanz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/science/q-a-829510.html | Q  A | By C Claiborne Ray | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/science/reading-the-book-of-life-genome-s-riddle-few-genes-much-complexity.html | READING THE BOOK OF LIFE Genomes Riddle Few Genes Much Complexity | By Nicholas Wade | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/science/reading-the-book-of-life-genome-shows-evolution-has-an-eye-for-hyperbole.html | READING THE BOOK OF LIFE Genome Shows Evolution Has an Eye for Hyperbole | By Natalie Angier | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/science/reading-the-book-of-life-grad-student-becomes-gene-efforts-unlikely-hero.html | READING THE BOOK OF LIFE Grad Student Becomes Gene Efforts Unlikely Hero | By Nicholas Wade | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/claiming-their-share-special-report-women-sports-cultivating-new-playing-fields.html | CLAIMING THEIR SHARE A special report Women in Sports Cultivating New Playing Fields | By Mireya Navarro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/college-basketball-it-s-true-rutgers-holds-the-key-in-the-big-east.html | COLLEGE BASKETBALL Its True Rutgers Holds the Key in the Big East | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/dog-show-a-big-night-for-a-little-schnauzer.html | DOG SHOW A Big Night for a Little Schnauzer | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/hockey-eagles-take-home-beanpot-trophy.html | HOCKEY Eagles Take Home Beanpot Trophy | By Andrew R Tripaldi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/hockey-keenan-returns-still-flinty-and-still-a-winner.html | HOCKEY Keenan Returns Still Flinty and Still a Winner | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/hockey-top-shelf-is-good-and-bad-for-richter.html | HOCKEY Top Shelf Is Good And Bad For Richter | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/on-pro-basketball-it-s-all-up-in-the-air-as-second-act-starts.html | ON PRO BASKETBALL Its All Up in the Air As Second Act Starts | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/plus-track-and-field-high-school-girl-sets-meet-record.html | PLUS TRACK AND FIELD High School Girl Sets Meet Record | By William J Miller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/pro-basketball-nets-marbury-alights-from-cloud-nine.html | PRO BASKETBALL Nets Marbury Alights From Cloud Nine | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/pro-basketball-threes-s-still-a-crowd-but-the-knicks-manage.html | PRO BASKETBALL Threes Still a Crowd But the Knicks Manage | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/pro-football-jets-staff-signals-intention-to-build-through-the-draft.html | PRO FOOTBALL Jets Staff Signals Intention To Build Through the Draft | By Judy Battista | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/soccer-notebook-us-coach-in-england-to-scout.html | SOCCER NOTEBOOK US Coach In England To Scout | By Jack Bell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/sports-of-the-times-two-stars-are-rising-to-occasions.html | Sports of The Times Two Stars Are Rising To Occasions | By Ira Berkow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/sports/track-and-field-runyan-to-try-for-record-in-5000-at-the-armory.html | TRACK AND FIELD Runyan to Try for Record In 5000 at the Armory | By Lena Williams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/style/fashion-diary-the-unglamorous-mad-dash-of-it-all.html | FASHION DIARY The Unglamorous Mad Dash of It All | By Guy Trebay | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/style/review-fashion-when-the-spotlight-s-smile-turns-to-a-glare.html | ReviewFashion When the Spotlights Smile Turns to a Glare | By Cathy Horyn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/theater/theater-review-searching-for-an-inner-self-from-a-bronx-perspective.html | THEATER REVIEW Searching for an Inner Self From a Bronx Perspective | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/us/a-longtime-friend-of-powell-is-tapped-to-be-his-deputy.html | A Longtime Friend of Powell Is Tapped to Be His Deputy | By Eric Schmitt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/us/airlines-fail-to-ease-the-distress-of-flight-delays-report-says.html | Airlines Fail to Ease the Distress of Flight Delays Report Says | By Matthew L. Wald | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/us/bush-seeks-5.7-billion-increase-for-military-salaries-and-benefits.html | Bush Seeks 57 Billion Increase For Military Salaries and Benefits | By Steven Lee Myers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/us/decisions-about-sonar-use-are-at-issue-in-investigation-of-submarine-accident.html | Decisions About Sonar Use Are at Issue in Investigation of Submarine Accident | By Douglas Jehl With Christopher Drew | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/us/federal-bench-needs-a-raise-bar-groups-say-in-report.html | Federal Bench Needs a Raise Bar Groups Say in Report | By Jonathan D Glater | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/us/houston-journal-legal-fight-stalls-a-citys-plan-for-light-rail-relief.html | Houston Journal Legal Fight Stalls a Citys Plan for LightRail Relief | By Jim Yardley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/us/judge-refuses-to-allow-a-california-utility-to-raise-rates.html | Judge Refuses to Allow a California Utility to Raise Rates | By Laura M Holson With Richard A Oppel Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/us/nathan-cohen-91-helped-reshape-social-work.html | Nathan Cohen 91 Helped Reshape Social Work | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/us/on-campus-and-on-knees-facing-mecca.html | On Campus and on Knees Facing Mecca | By Jodi Wilgoren | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/us/pardon-investigators-to-issue-subpoenas.html | Pardon Investigators to Issue Subpoenas | By Neil A Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/us/safety-board-tells-of-fight-to-survive-sinking-of-fishing-vessel-hit-submarine.html | Safety Board Tells of Fight to Survive Sinking of Fishing Vessel Hit by Submarine | By James Sterngold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/us/scams-point-the-desperate-to-nonexistent-assistance.html | Scams Point the Desperate To Nonexistent Assistance | By Tamar Lewin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/us/top-marine-clears-osprey-s-design-in-crash.html | Top Marine Clears Ospreys Design in Crash | By James Dao | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-13 | https://www.nytimes.com/2001/02/13/us/with-a-skip-and-a-bounce-spacecraft-lands-on-asteroid.html | With a Skip and a Bounce Spacecraft Lands on Asteroid | By Warren E Leary | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/world/as-violence-erupts-barak-and-sharon-agree-on-unity-guidelines.html | As Violence Erupts Barak and Sharon Agree on Unity Guidelines | By Joel Greenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/world/bush-due-to-visit-mexico-to-discuss-obtaining-energy.html | BUSH DUE TO VISIT MEXICO TO DISCUSS OBTAINING ENERGY | By Tim Weiner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/world/china-begins-to-shine-light-on-use-of-torture.html | China Begins to Shine Light on Use of Torture | By Erik Eckholm | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/world/dozens-of-afghans-are-dying-in-the-cold-un-says.html | Dozens of Afghans Are Dying in the Cold UN Says | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/world/in-sahara-salt-mine-life-s-not-too-grim.html | In Sahara Salt Mine Lifes Not Too Grim | By Norimitsu Onishi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/world/osaka-journal-japanese-date-clubs-take-the-muss-out-of-mating.html | Osaka Journal Japanese Date Clubs Take the Muss Out of Mating | By Howard W French | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/world/oxfam-joins-campaign-to-cut-drug-prices-for-poor-nations.html | Oxfam Joins Campaign to Cut Drug Prices for Poor Nations | By Donald G McNeil Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/world/russia-offers-a-motherly-embrace-for-ukraine-industry.html | Russia Offers a Motherly Embrace for Ukraine Industry | By Patrick E Tyler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/world/un-plans-fewer-troops-for-congo.html | UN Plans Fewer Troops For Congo | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-13 | https://www.nytimes.com/2001/02/13/world/world-briefing.html | WORLD BRIEFING | Compiled by Jeanne Moore | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/arts-in-america-avant-garde-artists-come-in-from-the-cold-war.html | ARTS IN AMERICA AvantGarde Artists Come In From the Cold War | By Stephen Kinzer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/city-opera-plans-rarities-and-8-new-productions.html | City Opera Plans Rarities And 8 New Productions | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/critics-notebook-envisaging-the-industry-as-the-loser-on-napster.html | CRITICS NOTEBOOK Envisaging The Industry As the Loser On Napster | By Jon Parele | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/music-review-piano-pieces-from-a-luminous-and-fantastical-world.html | MUSIC REVIEW Piano Pieces From a Luminous and Fantastical World | By Paul Griffiths | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/the-pop-life-will-the-real-voters-please-stand-up.html | THE POP LIFE Will the Real Voters Please Stand Up | By Neil Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/tv-notes-he-ll-play-bush.html | TV NOTES Hell Play Bush | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/tv-notes-just-one-year-for-sopranos.html | TV NOTES Just One Year For Sopranos | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/tv-notes-nickelodeon-s-tweens.html | TV NOTES Nickelodeons Tweens | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/arts/tv-notes-thursday-night-logjam.html | TV NOTES Thursday Night Logjam | By Bill Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/books/ambivalent-writer-turns-his-memoir-upside-down-denouncing-profits-publishers.html | Ambivalent Writer Turns His Memoir Upside Down Denouncing Profits and Publishers While Profiting From Publication | By David D Kirkpatrick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-14 | https://www.nytimes.com/2001/02/14/books/books-of-the-times-beauty-is-truth-and-sometimes-betrayal.html | BOOKS OF THE TIMES Beauty Is Truth and Sometimes Betrayal | By Richard Bernstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/a-canadian-rail-pioneer-plans-split-up.html | A Canadian Rail Pioneer Plans SplitUp | By Timothy Pritchard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/bp-amoco-posts-rise-in-earnings-for-quarter.html | BP Amoco Posts Rise In Earnings For Quarter | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/business-travel-rosenbluth-cutting-back-its-late-flight-guarantees-more-delays.html | Business Travel Rosenbluth is cutting back its lateflight guarantees as more delays and problems loom | By Joe Sharkey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/chief-executive-compensation-rose-16-last-year-over-99.html | Chief Executive Compensation Rose 16 Last Year Over 99 | By Reed Abelson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/crichton-signs-with-harpercollins-after-3-decades-with-knopf.html | Crichton Signs With HarperCollins After 3 Decades With Knopf | By David D Kirkpatrick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/fda-action-could-change-food-marketing-on-the-web.html | FDA Action Could Change Food Marketing on the Web | By Greg Winter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/fed-changes-procedures-on-securities.html | Fed Changes Procedures On Securities | By Jonathan Fuerbringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/germany-weighs-overhaul-of-consensus-capitalism.html | Germany Weighs Overhaul of Consensus Capitalism | By Edmund L Andrews | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/greenspan-upbeat-on-the-economy.html | GREENSPAN UPBEAT ON THE ECONOMY | By Richard W Stevenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/high-fatality-rate-found-in-cars-that-crash-with-explorers.html | High Fatality Rate Found in Cars That Crash With Explorers | By Keith Bradsher | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/in-first-day-of-trading-orange-stock-starts-slow-and-falls-flat.html | In First Day of Trading Orange Stock Starts Slow and Falls Flat | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/in-quick-recovery-brazil-sells-three-wireless-licenses.html | In Quick Recovery Brazil Sells Three Wireless Licenses | By Jennifer L Rich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/management-business-students-about-face-recruiters-for-banks-consultants-have.html | MANAGEMENT Business Students Do an AboutFace Recruiters for Banks and Consultants Have Regained the Upper Hand | By Jonathan D Glater | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/markets-market-place-2-fund-giants-introduce-self-directed-portfolios-for.html | THE MARKETS Market Place 2 Fund Giants to Introduce SelfDirected Portfolios for Investors | By Patrick McGeehan and Danny Hakim | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/media-business-advertising-bmw-picks-shop-introduce-its-mini-car-united-states.html | THE MEDIA BUSINESS ADVERTISING BMW picks a shop to introduce its Mini car to the United States | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/napster-charts-a-new-course-after-ruling.html | Napster Charts A New Course After Ruling | By Matt Richtel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/technology-briefing-hardware-jds-uniphase-completes-acquisition.html | TECHNOLOGY BRIEFING HARDWARE JDS UNIPHASE COMPLETES ACQUISITION | By Michael Brick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/technology-briefing-internet-buycom-chief-resigns.html | TECHNOLOGY BRIEFING INTERNET BUYCOM CHIEF RESIGNS | By Susan Stellin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/technology-briefing-internet-insurers-plan-online-market.html | TECHNOLOGY BRIEFING INTERNET INSURERS PLAN ONLINE MARKET | By Joseph B Treaster | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/technology-briefing-software-hewlett-offers-internet-software.html | TECHNOLOGY BRIEFING SOFTWARE HEWLETT OFFERS INTERNET SOFTWARE | By Andrew Zipern | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/technology-microsoft-introduces-new-windows-system.html | TECHNOLOGY Microsoft Introduces New Windows System | By Paul Andrews | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/the-boss-no-2nd-chances-on-live-tv.html | THE BOSS No 2nd Chances on Live TV | By Michael Gelman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/the-markets-stocks-bonds-shares-fall-after-greenspan-hedges-odds-of-a-rate-cut.html | THE MARKETS STOCKS  BONDS Shares Fall After Greenspan Hedges Odds of a Rate Cut | By Kenneth N Gilpin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/the-media-business-advertising-addenda-amtrak-chooses-a-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Amtrak Chooses A New Agency | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/the-media-business-advertising-addenda-people-907928.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/world-business-briefing-europe-loss-at-internet-auctioneer.html | WORLD BUSINESS BRIEFING EUROPE LOSS AT INTERNET AUCTIONEER | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/business/world-business-briefing-europe-prudential-to-cut-jobs.html | WORLD BUSINESS BRIEFING EUROPE PRUDENTIAL TO CUT JOBS | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/25-and-under-in-brooklyn-a-bistro-comes-into-its-own.html | 25 AND UNDER In Brooklyn a Bistro Comes Into Its Own | By Eric Asimov | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/a-marriage-of-convenience.html | A Marriage of Convenience | By Amanda Hesser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/critic-s-notebook-cupid-get-out-of-the-kitchen.html | CRITICS NOTEBOOK Cupid Get Out of the Kitchen | By William Grimes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/don-t-pull-up-a-chair-plump-up-a-pillow.html | Dont Pull Up a Chair Plump Up a Pillow | By Rick Marin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/eating-well-buffalo-steak-frites-with-bearnaise-well-yes.html | EATING WELL Buffalo Steak Frites With Barnaise Well Yes | By Marian Burros | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/new-market-concentrates-on-organic-food.html | New Market Concentrates On Organic Food | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/restaurants-beautiful-people-and-a-menu-that-glows.html | RESTAURANTS Beautiful People and a Menu That Glows | By William Grimes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/tastings-from-alsace-a-lively-white-that-goes-with-everything.html | TASTINGS From Alsace a Lively White That Goes with Everything | By Eric Asimov | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/teatime-enters-international-zone.html | Teatime Enters International Zone | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/temptation-looks-like-winter-tastes-like-summer.html | TEMPTATION Looks Like Winter Tastes Like Summer | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/the-chef.html | THE CHEF | By Charlie Trotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/the-hot-new-green-on-new-yorks-plate.html | The Hot New Green On New Yorks Plate | By Paula Disbrowe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/the-minimalist-little-hen-big-flavor.html | THE MINIMALIST Little Hen Big Flavor | By Mark Bittman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/to-go-a-sandwich-salute-to-india.html | TO GO A Sandwich Salute to India | By Eric Asimov | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/dining/wine-talk-the-best-ever-is-forever-down-the-road.html | WINE TALK The Best Ever Is Forever Down the Road | By Frank J Prial | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/jobs/go-ahead-laugh-it-works-at-work.html | Go Ahead Laugh It Works at Work | By Jobert E Abueva | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/jobs/lifes-work-a-special-kind-of-officemate.html | LIFES WORK A Special Kind of Officemate | By Lisa Belkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/movies/film-review-testing-his-love-she-jumps-into-1500-worth-of-milk.html | FILM REVIEW Testing His Love She Jumps Into 1500 Worth of Milk | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/movies/gladiator-crouching-tiger-and-soderbergh-are-oscar-nominees.html | Gladiator Crouching Tiger and Soderbergh Are Oscar Nominees | By Rick Lyman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/4-police-officers-hurt-chasing-an-assault-suspect.html | 4 Police Officers Hurt Chasing an Assault Suspect | By Susan Saulny | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/a-city-remembers-abraham-beame.html | A City Remembers Abraham Beame | By Elisabeth Bumiller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/a-lelia-nelson-82-president-of-a-black-cosmetics-company.html | ALelia Nelson 82 President Of a Black Cosmetics Company | By Douglas Martin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/a-money-market-millionaire-bids-to-be-nassau-s-executive.html | A MoneyMarket Millionaire Bids to Be Nassaus Executive | By Michael Cooper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Kate Zernike Lynette Holloway Karen Arenson and Edward Wyatt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/commercial-real-estate-remodeled-tavern-for-a-new-century.html | Commercial Real Estate Remodeled Tavern For a New Century | By David W Dunlap | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/defense-grills-terror-witness-on-bin-laden.html | Defense Grills Terror Witness On bin Laden | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/education-helping-new-teachers-survive-the-hardest-years.html | EDUCATION Helping New Teachers Survive the Hardest Years | By Kate Zernike | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/education-levy-names-panel-to-help-reduce-bureaucracy-of-school-system.html | EDUCATION Levy Names Panel to Help Reduce Bureaucracy of School System | By Abby Goodnough | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/governor-is-urged-to-reopen-inquiry-on-inspection-contract.html | Governor Is Urged to Reopen Inquiry on Inspection Contract | By David M Halbfinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/health-care-is-mrs-clinton-s-first-item-on-senate-floor.html | Health Care Is Mrs Clintons First Item on Senate Floor | By Raymond Hernandez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/investigator-for-prosecutor-kills-himself-in-his-office.html | Investigator For Prosecutor Kills Himself In His Office | By Sarah Kershaw | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/lawyer-s-killing-puzzles-investigators.html | Lawyers Killing Puzzles Investigators | By Nichole M Christian | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/lessons-a-school-district-refuses-to-worship-scores-alone.html | LESSONS A School District Refuses To Worship Scores Alone | By Richard Rothstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/metro-business-briefing-city-economy-keeps-growing.html | Metro Business Briefing CITY ECONOMY KEEPS GROWING | By Leslie Eaton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/metro-business-briefing-fighting-con-ed-nu-merger.html | Metro Business Briefing FIGHTING CON EDNU MERGER | By Paul Zielbauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/metro-business-briefing-sesame-street-time-inc-deal.html | Metro Business Briefing SESAME STREETTIME INC DEAL | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/new-jersey-trying-to-send-police-killer-out-of-state.html | New Jersey Trying to Send Police Killer Out of State | By Robert Hanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/newsday-gathers-itself-for-another-try-at-the-city.html | Newsday Gathers Itself for Another Try at the City | By Felicity Barringer and Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/nyc-hail-chiefs-with-a-day-for-each-one.html | NYC Hail Chiefs With a Day For Each One | By Clyde Haberman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/political-memo-clinton-out-of-office-diminished-in-power-and-caught-unawares.html | Political Memo Clinton Out of Office Diminished in Power and Caught Unawares | By Adam Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/public-lives-prize-winning-filmmaker-on-the-first-try.html | PUBLIC LIVES PrizeWinning Filmmaker on the First Try | By Lynda Richardson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/public-lives.html | PUBLIC LIVES | By Shaila K Dewan With Linda Lee and Steven Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/rapper-goes-to-court-but-this-time-as-plaintiff.html | Rapper Goes to Court but This Time as Plaintiff | By Katherine E Finkelstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/snag-in-clintons-office-plan-giuliani-stakes-claim-to-space.html | Snag in Clintons Office Plan Giuliani Stakes Claim to Space | By Elisabeth Bumiller and Dexter Filkins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/the-neediest-cases-defying-labels-and-low-expectations.html | The Neediest Cases Defying Labels and Low Expectations | By Vincent M Mallozzi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/what-new-york-schools-get-in-aid-often-has-little-connection-to-needs.html | What New York Schools Get in Aid Often Has Little Connection to Needs | By Kate Zernike | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/nyregion/youths-held-in-eco-terror-are-reported-nearing-plea.html | Youths Held In EcoTerror are Reported Nearing Plea | By Al Baker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/after-people-power.html | After People Power | By Mark C Medish | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/liberties-black-and-white.html | Liberties Black And White | By Maureen Dowd | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/opart-love-found.html | OpArt Love Found | By Angus McWilton  Daniel Nadel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/opinion/reckonings-doing-the-wrong-thing.html | Reckonings Doing the Wrong Thing | By Paul Krugman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/baseball-bats-crack-and-balls-arc-the-yanks-spring-nears.html | BASEBALL Bats Crack and Balls Arc The Yanks Spring Nears | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/baseball-yanks-agree-to-terms-with-defector.html | BASEBALL Yanks Agree To Terms With Defector | By Charlie Nobles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/college-basketball-a-rebuilding-year-for-a-reputation.html | COLLEGE BASKETBALL A Rebuilding Year For a Reputation | By Jack Curry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/college-basketball-st-john-s-jessie-hopes-to-save-his-best-for-last.html | COLLEGE BASKETBALL St Johns Jessie Hopes to Save His Best for Last | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/dog-show-a-spunky-bichon-frise-prances-to-a-big-championship-at-westminster.html | DOG SHOW A Spunky Bichon Fris Prances to a Big Championship at Westminster | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/hockey-islanders-seeing-the-future-and-he-is-19.html | HOCKEY Islanders Seeing the Future and He Is 19 | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/hockey-rangers-mind-games-are-over-for-malhotra.html | HOCKEY Rangers Mind Games Are Over for Malhotra | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/plus-soccer-figo-s-late-goal-sparks-real-madrid.html | PLUS SOCCER Figos Late Goal Sparks Real Madrid | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/pro-basketball-glad-to-be-a-laker-o-neal-returns.html | PRO BASKETBALL Glad to Be A Laker ONeal Returns | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/pro-basketball-marbury-and-the-nets-make-the-lakers-work-for-it.html | PRO BASKETBALL Marbury and the Nets Make the Lakers Work for It | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/pro-basketball-questionable-performance-leaves-the-knicks-stumped.html | PRO BASKETBALL Questionable Performance Leaves the Knicks Stumped | By Selena Roberts | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/pro-football-jets-notebook-european-allocation-7-sent-to-nfl-europe.html | PRO FOOTBALL JETS NOTEBOOK European Allocation 7 Sent to NFL Europe | By Judy Battista | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/sports-of-the-times-marbury-has-another-great-game.html | Sports of The Times Marbury Has Another Great Game | By George Vecsey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/tennis-lendl-with-8-grand-slams-and-rose-gain-hall.html | TENNIS Lendl With 8 Grand Slams and Rose Gain Hall | By Susan B Adams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/sports/track-and-field-new-zealand-has-its-best-young-miler-yet.html | TRACK AND FIELD New Zealand Has Its Best Young Miler Yet | By Roger Robinson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/style/review-fashion-at-marc-jacobs-dressing-for-life-as-a-perpetual-child.html | ReviewFashion At Marc Jacobs Dressing for Life as a Perpetual Child | By Ginia Bellafante | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/style/review-fashion-creating-a-fantasy-life-beyond-the-seams.html | ReviewFashion Creating a Fantasy Life Beyond the Seams | By Cathy Horyn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/theater/theater-review-when-rage-and-pride-illuminate-the-genius.html | THEATER REVIEW When Rage And Pride Illuminate The Genius | By Bruce Weber | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/us/a-company-backtracks-on-a-speech-by-clinton.html | A Company Backtracks On a Speech By Clinton | By Philip Shenon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/us/bush-details-plan-to-focus-military-on-new-weaponry.html | BUSH DETAILS PLAN TO FOCUS MILITARY ON NEW WEAPONRY | By David E Sanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/us/census-makes-gains-in-reducing-number-of-people-not-counted.html | Census Makes Gains in Reducing Number of People Not Counted | By Steven A Holmes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/us/civilians-in-sub-sat-at-2-controls-when-ships-hit.html | Civilians in Sub Sat at 2 Controls When Ships Hit | By James Sterngold With Steven Lee Myers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-14 | https://www.nytimes.com/2001/02/14/doz ens-of-rich-americans-join-in-fight-to-retain-the-estate-tax.html | Dozens of Rich Americans Join In Fight to Retain the Estate Tax | By David Cay Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/us/fami lies-win-cuban-money-in-pilots-case.html | Families Win Cuban Money In Pilots Case | By Christopher Marquis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/us/justi ce-thomas-raises-issue-of-cultural-intimidation.html | Justice Thomas Raises Issue Of Cultural Intimidation | By Neil A Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/us/mig rants-plant-pine-trees-but-often-pocket-peanuts.html | Migrants Plant Pine Trees but Often Pocket Peanuts | By Steven Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/us/o-neill-presses-case-for-swift-action-on-taxes.html | ONeill Presses Case for Swift Action on Taxes | By Alison Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/us/polit ics-and-traditions-propel-the-search-effort.html | Politics and Traditions Propel the Search Effort | By Howard W French | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/us/pros pect-of-pardon-inquiry-sets-off-sparks-but-little-zeal.html | Prospect of Pardon Inquiry Sets Off Sparks but Little Zeal | By David Johnston and Don van Natta Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/us/sena te-power-sharing-pact-strained-by-intelligence-committee.html | Senate PowerSharing Pact Strained by Intelligence Committee | By James Risen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/us/state house-journal-governor-s-drug-efforts-show-fruit-in-santa-fe.html | Statehouse Journal Governors Drug Efforts Show Fruit in Santa Fe | By Michael Janofsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/us/stud y-hints-that-alzheimers-may-have-nongenetic-cause.html | Study Hints That Alzheimers May Have Nongenetic Cause | By Gina Kolata | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/world/ civil-suit-over-azerbaijan-oil-deal-gains-plaintiffs-in-london.html | Civil Suit Over Azerbaijan Oil Deal Gains Plaintiffs in London | By Douglas Frantz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/world/ colombian-military-officers-convicted-in-97-village-killings.html | Colombian Military Officers Convicted in 97 Village Killings | By Juan Forero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/world/f ighting-free-music-europeans-take-aim-at-personal-computers.html | Fighting Free Music Europeans Take Aim at Personal Computers | By Edmund L Andrews | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/world/i srael-hunts-down-and-kills-a-top-arafat-security-officer.html | Israel Hunts Down and Kills a Top Arafat Security Officer | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/world/ kingmaker-in-brazil-has-built-a-castle-of-his-own.html | Kingmaker in Brazil Has Built a Castle of His Own | By Larry Rohter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/world/l ibya-under-qaddafi-disarray-is-the-norm.html | Libya Under Qaddafi Disarray Is the Norm | By Neil MacFarquhar | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/world/ mayors-make-overtures-as-china-holds-baton.html | Mayors Make Overtures as China Holds Baton | By Mark Landler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/world/ ussuriysk-journal-a-tipple-that-a-tiger-it-seems-finds-toothsome.html | Ussuriysk Journal A Tipple That a Tiger It Seems Finds Toothsome | By Michael Wines | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-14 | https://www.nytimes.com/2001/02/14/world/ world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/bri dge-defying-conventional-wisdom-sometimes-has-its-advantages.html | BRIDGE Defying Conventional Wisdom Sometimes Has Its Advantages | By Alan Truscott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/fo otlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/from-vilar-s-deep-well-a-wish-for-the-kennedy-center.html | From Vilars Deep Well a Wish for the Kennedy Center | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/jazz-review-a-bassist-turns-to-the-piano-and-shares-the-spotlight.html | JAZZ REVIEW A Bassist Turns to the Piano and Shares the Spotlight | By Ben Ratliff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/music-review-from-the-radio-to-the-stage-playing-all-the-way.html | MUSIC REVIEW From the Radio to the Stage Playing All the Way | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/opera-review-look-like-the-innocent-flower-but-be-the-serpent.html | OPERA REVIEW Look Like the Innocent Flower but Be the Serpent | By Anne Midgette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/sonia-arova-74-a-ballerina-who-danced-with-nureyev.html | Sonia Arova 74 a Ballerina Who Danced With Nureyev | By Jack Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/arts/world-music-review-anguish-that-pours-from-spain-s-very-soul.html | WORLD MUSIC REVIEW Anguish That Pours From Spains Very Soul | By Jon Pareles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/books/books-of-the-times-warlocks-sport-utility-vehicles-and-the-eagles-ok.html | BOOKS OF THE TIMES Warlocks Sport Utility Vehicles and the Eagles OK | By Janet Maslin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/books/championing-fabled-bandit-for-novelist-rogue-australian-sums-up-his-underdog.html | Championing A Fabled Bandit For Novelist a Rogue Australian Sums Up His Underdog Culture | By Mel Gussow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/books/making-books-a-secret-not-too-secret.html | MAKING BOOKS A Secret Not Too Secret | By Martin Arnold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/cash-flow-increases-17-at-viacom-as-net-falls.html | Cash Flow Increases 17 At Viacom as Net Falls | By Geraldine Fabrikant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/economic-scene-plans-to-cut-taxes-may-be-clever-politics-but-they-re-not-wise.html | Economic Scene Plans to cut taxes may be clever politics but theyre not wise fiscal policy | By Jeff Madrick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/europe-gets-a-guideline-to-protecting-copyrights.html | Europe Gets a Guideline To Protecting Copyrights | By Paul Meller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/for-some-who-use-calling-cards-the-number-is-1-800-beware.html | For Some Who Use Calling Cards The Number Is 1800BEWARE | By Seth Schiesel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/germany-expands-workers-councils.html | Germany Expands Workers Councils | By Edmund L Andrews | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/goodyear-announces-loss-and-plan-to-cut-7200-jobs.html | Goodyear Announces Loss And Plan to Cut 7200 Jobs | By Claudia H Deutsch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/ignore-label-it-is-flextronics-inside-outsourcing-s-new-cachet-silicon-valley.html | Ignore the Label Its Flextronics Inside Outsourcings New Cachet in Silicon Valley | By John Markoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/markets-market-place-us-may-not-need-borrow-but-it-may-still-need-be-debt.html | THE MARKETS MARKET PLACE US May Not Need to Borrow but It May Still Need to Be in Debt | By Jonathan Fuerbringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/media-business-advertising-giants-unilever-doubleclick-pfizer-make-decisions-big.html | THE MEDIA BUSINESS ADVERTISING Giants from Unilever to DoubleClick to Pfizer make decisions on big accounts | By Stuart Elliott and Allison Fass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/nasd-criminal-unit-s-activities-face-legal-challenge.html | NASD Criminal Units Activities Face Legal Challenge | By Gretchen Morgenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/new-directors-for-mexico-oil-monopoly.html | New Directors for Mexico Oil Monopoly | By Graham Gori | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/technology-briefing-hardware-advanced-micro-outlines-succession.html | TECHNOLOGY BRIEFING HARDWARE ADVANCED MICRO OUTLINES SUCCESSION | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/technology-briefing-hardware-xilinx-bulking-up-in-ireland.html | TECHNOLOGY BRIEFING HARDWARE XILINX BULKING UP IN IRELAND | By Brian Lavery | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/technology-briefing-internet-vulcan-drops-priceline.html | TECHNOLOGY BRIEFING INTERNET VULCAN DROPS PRICELINE | By Catherine Greenman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/technology-briefing-research-harris-buys-yankelovich-unit.html | TECHNOLOGY BRIEFING RESEARCH HARRIS BUYS YANKELOVICH UNIT | By Andrew Zipern | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/technology-dutchman-20-admits-e-mail-virus.html | TECHNOLOGY Dutchman 20 Admits EMail Virus | By John Schwartz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/technology-indications-of-new-vision-at-microsoft.html | TECHNOLOGY Indications Of New Vision At Microsoft | By Michael Brick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/technology-injunction-against-barnesandnoblecom-is-overturned.html | TECHNOLOGY Injunction Against Barnesandnoblecom Is Overturned | By Saul Hansell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/the-media-business-advertising-addenda-accounts-926302.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott and Allison Fass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/the-media-business-advertising-addenda-executive-changes-at-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At 2 Agencies | By Stuart Elliott and Allison Fass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/the-media-business-advertising-addenda-people-926361.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott and Allison Fass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/world-business-briefing-asia-singapore-airlines-chooses-boeing.html | WORLD BUSINESS BRIEFING ASIA SINGAPORE AIRLINES CHOOSES BOEING | By Wayne Arnold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/world-business-briefing-europe-decision-in-czech-media-fight.html | WORLD BUSINESS BRIEFING EUROPE DECISION IN CZECH MEDIA FIGHT | By Katka Fronk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/world-business-briefing-europe-gazprom-battle-grows.html | WORLD BUSINESS BRIEFING EUROPE GAZPROM BATTLE GROWS | By Sabrina Tavernise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/world-business-briefing-europe-lender-meets-expectations.html | WORLD BUSINESS BRIEFING EUROPE LENDER MEETS EXPECTATIONS | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/business/world-business-briefing-europe-telephone-jobs-created.html | WORLD BUSINESS BRIEFING EUROPE TELEPHONE JOBS CREATED | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/a-trompe-l-oeil-supported-by-grand-allusions.html | A Trompe lOeil Supported by Grand Allusions | By Marc Kristal | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/antiques-row-from-the-30s-to-the-funky.html | Antiques Row From the 30s to the Funky | By Martha Baker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/currents-boom-box-a-radio-that-charges-its-own-batteries.html | CURRENTS BOOM BOX A Radio That Charges Its Own Batteries | By Marianne Rohrlich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/currents-destinations-shenandoah-valley-historic-house-dreams-grand-scale.html | CURRENTS DESTINATIONS In the Shenandoah Valley a Historic House Dreams on a Grand Scale | By Julie V Iovine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/currents-fabric-look-whats-sheer-and-soft-and-a-natural-for-curtains.html | CURRENTS FABRIC Look Whats Sheer and Soft And a Natural for Curtains | By Marianne Rohrlich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/currents-film-your-worst-nightmare-gets-worse-with-an-audience.html | CURRENTS FILM Your Worst Nightmare Gets Worse With an Audience | By Elaine Louie | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/currents-freezers-a-shelf-wide-enough-for-horizontal-pepperoni.html | CURRENTS FREEZERS A Shelf Wide Enough For Horizontal Pepperoni | By Elaine Louie | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/currents-lighting-how-does-your-garden-glow-with-globes-to-squeeze-and-toss.html | CURRENTS LIGHTING How Does Your Garden Glow With Globes to Squeeze and Toss | By Marianne Rohrlich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/currents-transplantation-a-curator-will-now-provoke-in-the-netherlands.html | CURRENTS TRANSPLANTATION A Curator Will Now Provoke In the Netherlands | By Julie V Iovine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/mansion-bobs-up-and-moves-in.html | Mansion Bobs Up And Moves In | By Mitchell Owens | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/paradise-recharged-palm-beach-lightens-up.html | Paradise Recharged Palm Beach Lightens Up | By Martha Baker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/paris-as-tomorrowland.html | Paris as Tomorrowland | By William L Hamilton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/personal-shopper-forget-folding-chairs-pull-up-a-stool.html | PERSONAL SHOPPER Forget Folding Chairs Pull Up a Stool | By Marianne Rohrlich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/garden/romanian-past-interrupted.html | Romanian Past Interrupted | By David Binder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/movies/arts-abroad-filming-the-beckett-canon-stage-directions-included.html | ARTS ABROAD Filming the Beckett Canon Stage Directions Included | By Brian Lavery | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/bin-laden-pilot-says-he-helped-buy-jet-to-ship-missiles.html | Bin Laden Pilot Says He Helped Buy Jet to Ship Missiles | By Alan Feuer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/city-proceeds-with-moving-fulton-fish-market-to-bronx.html | City Proceeds With Moving Fulton Fish Market to Bronx | By Thomas J Lueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/city-rejects-the-first-two-offers-for-clintons-harlem-office-site.html | City Rejects the First Two Offers For Clintons Harlem Office Site | By Eric Lipton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/critics-try-to-turn-whitman-against-her-emissions-plan.html | Critics Try to Turn Whitman Against Her Emissions Plan | By David M Halbfinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/doctors-sue-health-plans-over-coverage.html | Doctors Sue Health Plans Over Coverage | By Paul Zielbauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/fake-heir-to-a-fake-family-trust-pleads-guilty-in-a-real-swindle.html | Fake Heir to a Fake Family Trust Pleads Guilty in a Real Swindle | By Winnie Hu | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/ferrer-gets-backing-for-mayor-by-mccall-and-others.html | Ferrer Gets Backing for Mayor by McCall and Others | By Jonathan P Hicks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/harlem-sites-to-be-pitched-in-campaign-for-tourists.html | Harlem Sites To Be Pitched In Campaign For Tourists | By Joseph P Fried | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/herbert-robbins-86-statistician-who-fueled-interest-in-math.html | Herbert Robbins 86 Statistician Who Fueled Interest in Math | By Kenneth Chang | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/hey-new-york-nice-map-care-give-it-try-city-exquisite-detail-soon-be-online.html | Hey New York Nice Map Care to Give It a Try The City in Exquisite Detail Soon to Be Online | By David W Dunlap | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/in-school-aid-blame-game-fingers-also-point-back-at-city.html | In School Aid Blame Game Fingers Also Point Back at City | By Edward Wyatt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/in-settlement-welfare-offices-will-become-city-job-centers.html | In Settlement Welfare Offices Will Become City Job Centers | By Eric Lipton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/longest-delays-are-abundant-at-la-guardia.html | Longest Delays Are Abundant At La Guardia | By Matthew L Wald | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/metro-business-briefing-delisting-averted.html | Metro Business Briefing DELISTING AVERTED | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/metro-matters-of-kisses-chocolate-and-goodbye.html | Metro Matters Of Kisses Chocolate And Goodbye | By Joyce Purnick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/public-lives-mrs-clinton-s-chief-worrywart-moves-on.html | PUBLIC LIVES Mrs Clintons Chief Worrywart Moves On | By Raymond Hernandez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/public-lives.html | PUBLIC LIVES | By Shaila K Dewan With Linda Lee and Glenn Collins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/senate-ethics-panel-approves-mrs-clinton-s-book-agreement.html | Senate Ethics Panel Approves Mrs Clintons Book Agreement | By Raymond Hernandez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/silver-aide-is-accused-of-assault.html | Silver Aide Is Accused of Assault | By Somini Sengupta | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/the-neediest-cases-the-father-of-the-children-and-her-batterer-is-back.html | The Neediest Cases The Father of the Children And Her Batterer Is Back | By Vincent M Mallozzi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/two-teenagers-admit-they-set-fires-to-help-radical-group.html | Two Teenagers Admit They Set Fires to Help Radical Group | By Al Baker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/union-drive-collides-with-korean-grocers.html | Union Drive Collides With Korean Grocers | By Sarah Kershaw | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/nyregion/union-seeks-new-overseer-for-new-jersey-troopers.html | Union Seeks New Overseer For New Jersey Troopers | By Robert Hanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/china-s-war-against-itself.html | Chinas War Against Itself | By David Ownby | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/easing-up-at-the-border.html | Easing Up at the Border | By Pamela S Falk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/editorial-observer-vicente-and-jorge-w-will-get-along-just-fine.html | Editorial Observer Vicente and Jorge W Will Get Along Just Fine | By ANDRS MARTINEZ | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/opinion/essay-question-time.html | Essay Question Time | By William Safire | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/auto-racing-winning-the-race-is-all-that-matters.html | AUTO RACING Winning the Race Is All That Matters | By Robert Lipsyte | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/baseball-knoblauch-attacks-defensive-problems-a-throw-at-a-time.html | BASEBALL Knoblauch Attacks Defensive Problems A Throw at a Time | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/baseball-mets-avoid-arbitration-by-settling-with-rusch.html | BASEBALL Mets Avoid Arbitration By Settling With Rusch | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/baseball-yankees-notebook-stottlemyre-has-that-rookie-grin.html | BASEBALL YANKEES NOTEBOOK Stottlemyre Has That Rookie Grin | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/boxing-ibf-supervision-ends-founder-gets-22-months.html | BOXING IBF Supervision Ends Founder Gets 22 Months | By Ronald Smothers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/boxing-notebook-hamed-and-morales-both-talk-the-talk.html | BOXING NOTEBOOK Hamed and Morales Both Talk the Talk | By Lena Williams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/college-basketball-providence-damages-st-johns-prospects-for-ncaa-bid.html | COLLEGE BASKETBALL Providence Damages St Johns Prospects For NCAA Bid | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/college-basketball-the-irish-pound-rutgers-to-win-eighth-in-a-row.html | COLLEGE BASKETBALL The Irish Pound Rutgers To Win Eighth in a Row | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/hockey-another-pep-talk-by-owner-of-isles-but-it-is-no-help.html | HOCKEY Another Pep Talk By Owner of Isles But It Is No Help | By Gerald Eskenazi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/hockey-senators-show-they-pose-a-real-threat-to-the-devils.html | HOCKEY Senators Show They Pose a Real Threat to the Devils | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/horse-racing-news-macho-uno-out-of-derby-chase.html | HORSE RACING NEWS Macho Uno Out of Derby Chase | By Charlie Nobles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/malysz-favored-in-nordic-championships.html | Malysz Favored in Nordic Championships | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/pro-basketball-nets-go-quietly-on-tired-legs-against-the-pistons.html | PRO BASKETBALL Nets Go Quietly on Tired Legs Against the Pistons | By John Carpenter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/pro-basketball-sprewell-comes-up-limping-and-so-do-the-knicks.html | PRO BASKETBALL Sprewell Comes Up Limping and So Do the Knicks | By Selena Roberts | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/sports-of-the-times-young-stars-shoot-down-old-notion.html | Sports of The Times Young Stars Shoot Down Old Notion | By William C Rhoden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/sports/the-ski-report-new-boots-could-reduce-knee-injuries.html | THE SKI REPORT New Boots Could Reduce Knee Injuries | By Bill Pennington | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/style/fashion-diary-they-line-up-to-be-flashed-splashed-and-extorted.html | FASHION DIARY They Line Up to Be Flashed Splashed and Extorted | By Guy Trebay | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/style/review-fashion-for-kors-and-lauren-a-fondness-for-the-paddock.html | ReviewFashion For Kors and Lauren a Fondness for the Paddock | By Cathy Horyn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/a-music-reference-goes-electric-finally.html | A Music Reference Goes Electric Finally | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/basics-rather-talk-than-type-digital-dictation.html | BASICS Rather Talk Than Type Digital Dictation | By Ian Austen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/essay-high-definition-tv-all-or-nothing-at-all.html | ESSAY HighDefinition TV All or Nothing at All | By Eric A Taub | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/game-theory-mindless-far-from-it-violent-just-a-tad.html | GAME THEORY Mindless Far From It Violent Just a Tad | By Charles Herold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/google-search-engine-reaches-into-usenet.html | Google Search Engine Reaches Into Usenet | By Catherine Greenman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/news-watch-check-in-for-your-flight-before-you-get-to-the-airport.html | NEWS WATCH Check In for Your Flight Before You Get to the Airport | By Catherine Greenman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/news-watch-documentary-subjects-find-their-own-voices.html | NEWS WATCH Documentary Subjects Find Their Own Voices | By Shelly Freierman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/news-watch-new-palms-will-use-bluetooth-to-cast-a-much-wider-net.html | NEWS WATCH New Palms Will Use Bluetooth To Cast a Much Wider Net | By David Pogue | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/news-watch-new-player-makes-room-for-more-digital-music.html | NEWS WATCH New Player Makes Room For More Digital Music | By Roy Furchgott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/news-watch-new-site-promises-access-to-drivers-you-meet-on-street.html | NEWS WATCH New Site Promises Access To Drivers You Meet on Street | By Karen J Bannan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/news-watch-nintendo-moves-up-release-of-game-boy-s-big-brother.html | NEWS WATCH Nintendo Moves Up Release of Game Boys Big Brother | By Peter Olafson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/online-in-school-web-courses-in-the-classroom.html | Online in School Web Courses in the Classroom | By Lisa Guernsey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/online-shopper-putting-a-price-on-the-free-lunch.html | ONLINE SHOPPER Putting a Price on the Free Lunch | By Michelle Slatalla | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/q-a-mail-that-s-wrapped-in-mime.html | Q  A Mail Thats Wrapped in MIME | By J D Biersdorfer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/school-time-minus-face-time-some-teenagers-forsake-high-school-for-online.html | School Time Minus the Face Time Some Teenagers Forsake High School for Online Learning but Educators Have Doubts | By Lisa Guernsey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/screen-grab-thus-spake-with-prescience-arthur-c-clarke.html | SCREEN GRAB Thus Spake With Prescience Arthur C Clarke | By Michael Pollak | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/state-of-the-art-onstage-digital-hits-and-misses.html | STATE OF THE ART Onstage Digital Hits And Misses | By David Pogue | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/technology/what-s-next-fans-the-size-of-a-grain-of-sand-may-one-day-cool-computers.html | WHATS NEXT Fans the Size of a Grain of Sand May One Day Cool Computers | By Anne Eisenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/theater/critic-s-notebook-in-the-city-of-big-shoulders-big-ideas-and-modest-egos.html | CRITICS NOTEBOOK In the City of Big Shoulders Big Ideas and Modest Egos | By Bruce Weber | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/2-new-jobs-for-massachusetts-official-acting-governor-and-mother-of-twins.html | 2 New Jobs for Massachusetts Official Acting Governor and Mother of Twins | By Carey Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/admiral-who-lost-job-set-up-civilians-submarine-trip.html | Admiral Who Lost Job Set Up Civilians Submarine Trip | By Christopher Drew With James Sterngold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/antidrug-program-says-it-will-adopt-a-new-strategy.html | ANTIDRUG PROGRAM SAYS IT WILL ADOPT A NEW STRATEGY | By Kate Zernike | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/bush-warns-against-overdeployment.html | Bush Warns Against Overdeployment | By Steven Lee Myers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/connoisseur-of-african-american-art-finds-new-home-for-collection.html | Connoisseur of AfricanAmerican Art Finds New Home for Collection | By Francis X Clines | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/kansas-puts-evolution-back-into-public-schools.html | Kansas Puts Evolution Back Into Public Schools | By John W Fountain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/man-in-the-news-ashcrofts-no-2-black-conservative-lauded-liberals-larry-dean-thompson.html | Man in the News Ashcrofts No 2 A Black Conservative Lauded by Liberals Larry Dean Thompson | By Kevin Sack | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/man-in-the-news-prize-job-for-a-bush-rescuer-theodore-bevry-olson.html | Man in the News Prize Job for a Bush Rescuer Theodore Bevry Olson | By Neil A Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/mission-extended-for-surprisingly-sturdy-little-spacecraft.html | Mission Extended for Surprisingly Sturdy Little Spacecraft | By Warren E Leary | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/network-chiefs-get-flogging-at-capitol-for-election-fiasco.html | Network Chiefs Get Flogging At Capitol for Election Fiasco | By Katharine Q Seelye | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/panel-won-t-take-up-bush-s-medicare-plan.html | Panel Wont Take Up Bushs Medicare Plan | By Robert Pear | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/san-antonio-journal-300-brides-300-grooms-and-one-energetic-cupid.html | San Antonio Journal 300 Brides 300 Grooms and One Energetic Cupid | By Jim Yardley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/secretary-promises-to-listen-to-unions-but-expects-differences.html | Secretary Promises to Listen to Unions but Expects Differences | By Steven Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/ugo-fano-is-dead-at-88-physicist-linked-to-fermi.html | Ugo Fano Is Dead at 88 Physicist Linked to Fermi | By James Glanz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/us-is-beginning-criminal-inquiry-in-pardon-of-rich.html | US IS BEGINNING CRIMINAL INQUIRY IN PARDON OF RICH | By David Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/us/william-epstein-88-un-disarmament-official.html | William Epstein 88 UN Disarmament Official | By Paul Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/world/arab-drives-bus-into-crowd-killing-8-israelis.html | Arab Drives Bus Into Crowd Killing 8 Israelis | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/world/bush-condemns-attack-and-calls-for-end-to-mideast-violence.html | Bush Condemns Attack and Calls for End to Mideast Violence | By Marc Lacey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/world/europe-approves-strict-food-rules.html | EUROPE APPROVES STRICT FOOD RULES | By Donald G McNeil Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/world/in-mid-crisis-ukraine-president-lashes-out-at-opposition.html | In MidCrisis Ukraine President Lashes Out at Opposition | By Patrick E Tyler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/world/journal-in-exile-man-who-would-be-shah-seeks-job-ruling-iran.html | Journal in Exile Man Who Would Be Shah Seeks Job Ruling Iran | By Elaine Sciolino | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/world/longtime-enemies-armenia-and-turkey-softly-broach-detente.html | Longtime Enemies Armenia and Turkey Softly Broach Dtente | By Douglas Frantz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/world/powell-pledges-strong-support-for-wide-spectrum-of-un-activities.html | Powell Pledges Strong Support for Wide Spectrum of UN Activities | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/world/president-bush-wants-horse-breeder-as-envoy-in-london.html | President Bush Wants Horse Breeder as Envoy in London | By Marc Lacey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/world/profits-raise-pressures-on-us-owned-factories-in-mexican-border-zone.html | Profits Raise Pressures On USOwned Factories In Mexican Border Zone | By Sam Dillon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/world/reviving-a-tactic-kgb-heir-acts-on-anonymous-accusations.html | Reviving a Tactic KGB Heir Acts on Anonymous Accusations | By Michael Wines | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-15 | https://www.nytimes.com/2001/02/15/world/to-break-impasse-taiwan-leader-confirms-reactor-go-ahead.html | To Break Impasse Taiwan Leader Confirms Reactor GoAhead | By Mark Landler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-15 | https://www.nytimes.com/2001/02/15/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/antiques-collectors-see-a-flurry-of-folk-art.html | ANTIQUES Collectors See a Flurry Of Folk Art | By Wendy Moonan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-alex-arcadia-super-gymnast.html | ART IN REVIEW Alex Arcadia SuperGymnast | By Ken Johnson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-carlos-garaicoa-the-ruins-the-utopia.html | ART IN REVIEW Carlos Garaicoa  The Ruins The Utopia | By Grace Glueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-dona-nelson.html | ART IN REVIEW Dona Nelson | By Roberta Smith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-greg-colson.html | ART IN REVIEW Greg Colson | By Ken Johnson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-luca-pagliari.html | ART IN REVIEW Luca Pagliari | By Margarett Loke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-personal-abstractions.html | ART IN REVIEW Personal Abstractions | By Grace Glueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-roy-mcmakin.html | ART IN REVIEW Roy McMakin | By Holland Cotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-vito-acconci-and-ana-mendieta-a-relationship-study-1969-1976.html | ART IN REVIEW Vito Acconci and Ana Mendieta  A Relationship Study 19691976 | By Kay Larson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-in-review-wolfgang-tillmans.html | ART IN REVIEW Wolfgang Tillmans | By Ken Johnson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/art-review-three-19th-century-minds-one-vision-of-nature.html | ART REVIEW Three 19thCentury Minds One Vision of Nature | By Grace Glueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/cabaret-review-goin-his-own-sweet-way-from-bluegrass-to-swing.html | CABARET REVIEW Goin His Own Sweet Way From Bluegrass to Swing | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/george-simon-88-a-jazz-critic-who-reviewed-the-big-bands.html | George Simon 88 a Jazz Critic Who Reviewed the Big Bands | By Ben Ratliff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/my-city-new-york-as-textbook-for-art-history-101.html | MY CITY New York as Textbook For Art History 101 | By Mindy Aloff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/photography-review-beauty-brains-place-your-orders.html | PHOTOGRAPHY REVIEW Beauty Brains Place Your Orders | By Michael Kimmelman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/photography-review-exploring-alienation-through-windows-bare-trees-murky-enigmas.html | PHOTOGRAPHY REVIEW Exploring Alienation Through Windows Bare Trees and Murky Enigmas | By Margarett Loke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/photography-review-nihilists-beware-a-swath-of-black-life-family-of-man-style.html | PHOTOGRAPHY REVIEW Nihilists Beware A Swath of Black Life Family of Man Style | By Holland Cotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/richard-southern-dies-at-88-historian-of-the-middle-ages.html | Richard Southern Dies at 88 Historian of the Middle Ages | By Paul Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/rosalie-gwathmey-92-a-photographer-of-southern-black-life.html | Rosalie Gwathmey 92 a Photographer of Southern Black Life | By Margarett Loke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/six-million-acres-of-winter-wonder.html | Six Million Acres of Winter Wonder | By James Gorman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/arts/the-outsider-amateur-physicists-gliding-across-snow.html | THE OUTSIDER Amateur Physicists Gliding Across Snow | By James Gorman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/automobiles/a-sign-of-the-times-no-more-signs.html | A Sign of the Times No More Signs | By Marcia Biederman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/books/books-of-the-times-a-summer-vacation-of-the-most-dangerous-kind.html | BOOKS OF THE TIMES A Summer Vacation of the Most Dangerous Kind | By Richard Bernstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/17.6-billion-deal-to-make-de-beers-private-company.html | 176 Billion Deal to Make De Beers Private Company | By Alan Cowell With Rachel L Swarns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/a-bear-stearns-partnership-expands-its-stock-trading-role.html | A Bear Stearns Partnership Expands Its Stock Trading Role | By Patrick McGeehan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/cnbc-plans-to-eliminate-40-more-jobs.html | CNBC Plans to Eliminate 40 More Jobs | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/company-news-silicon-valley-law-firm-to-open-new-york-city-branch.html | COMPANY NEWS SILICON VALLEY LAW FIRM TO OPEN NEW YORK CITY BRANCH | By Jonathan D Glater | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/europe-and-south-korea-fail-to-end-shipbuilding-dispute.html | Europe and South Korea Fail To End Shipbuilding Dispute | By Don Kirk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/it-s-not-just-at-t-how-telecom-became-a-black-hole.html | Its Not Just ATT How Telecom Became a Black Hole | By Floyd Norris | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/judge-s-ruling-is-victory-for-law-firm-s-reputation.html | Judges Ruling Is Victory For Law Firms Reputation | By Jonathan D Glater | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/media-business-advertising-addenda-asia-pacific-hot-spot-for-3-agency-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AsiaPacific Is Hot Spot For 3 Agency Deals | By Patricia Winters Lauro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/nortel-plans-to-cut-10000-jobs-as-it-lowers-earnings-outlook.html | Nortel Plans to Cut 10000 Jobs as It Lowers Earnings Outlook | By Simon Romero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/priceline-reports-losses-and-slow-sales.html | Priceline Reports Losses and Slow Sales | By Alex Berenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/questions-about-rush-in-nortel-trading.html | Questions About Rush in Nortel Trading | By Floyd Norris | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/rate-of-all-irs-audits-falls-poor-face-particular-scrutiny.html | Rate of All IRS Audits Falls Poor Face Particular Scrutiny | By David Cay Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/stake-sale-averts-collapse-of-german-media-company.html | Stake Sale Averts Collapse Of German Media Company | By Edmund L Andrews | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/technology-briefing-internet-banner-ads-for-good-causes.html | TECHNOLOGY BRIEFING INTERNET BANNER ADS FOR GOOD CAUSES | By Allison Fass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/technology-briefing-software-iona-and-netfish-to-merge.html | TECHNOLOGY BRIEFING SOFTWARE IONA AND NETFISH TO MERGE | By Dow Jones | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/technology-briefing-telecommunications-covad-sued-over-interrupted-service.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS COVAD SUED OVER INTERRUPTED SERVICE | By Laurie J Flynn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/technology-dell-computer-to-cut-work-force-by-4.html | TECHNOLOGY Dell Computer to Cut Work Force by 4 | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/the-media-business-advertising-addenda-accounts-946630.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/the-media-business-advertising-addenda-key-executives-are-on-the-move.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Key Executives Are on the Move | By Patricia Winters Lauro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/the-media-business-advertising-addenda-people-946656.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/the-media-business-advertising-whassup-america-s-asking.html | THE MEDIA BUSINESS ADVERTISING Whassup Americas Asking | By Patricia Winters Lauro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/world-business-briefing-americas-canadian-inflation-falls.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN INFLATION FALLS | By Timothy Pritchard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/world-business-briefing-asia-honda-s-profit-falls.html | WORLD BUSINESS BRIEFING ASIA HONDAS PROFIT FALLS | By Miki Tanikawa | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/world-business-briefing-asia-telecom-swap-in-indonesia.html | WORLD BUSINESS BRIEFING ASIA TELECOM SWAP IN INDONESIA | By Wayne Arnold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/world-business-briefing-europe-london-s-dome-now-in-limbo.html | WORLD BUSINESS BRIEFING EUROPE LONDONS DOME NOW IN LIMBO | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/world-business-briefing-europe-rates-steady-in-europe.html | WORLD BUSINESS BRIEFING EUROPE RATES STEADY IN EUROPE | By Petra Kappl | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/world-business-briefing-new-zealand-disappointing-telecom-profit.html | WORLD BUSINESS BRIEFING NEW ZEALAND DISAPPOINTING TELECOM PROFIT | By Becky Gaylord | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/business/xerox-debt-is-worrisome-to-traders.html | Xerox Debt Is Worrisome To Traders | By Riva D Atlas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/at-the-movies-4-nominations-it-s-cool.html | AT THE MOVIES 4 Nominations Its Cool | By Rick Lyman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/ballet-review-after-swoons-and-snappy-lifts-a-swap.html | BALLET REVIEW After Swoons and Snappy Lifts a Swap | By Anna Kisselgoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/film-review-a-ramble-through-louisiana-s-roots-music.html | FILM REVIEW A Ramble Through Louisianas Roots Music | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/film-review-as-seen-on-tv-making-the-world-safe-for-vacations.html | FILM REVIEW As Seen on TV Making the World Safe for Vacations | By Elvis Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/film-review-breathless-in-haifa-and-hungry-too.html | FILM REVIEW Breathless in Haifa and Hungry Too | By A O Scott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/film-review-he-may-be-in-heaven-but-he-s-dying-at-the-apollo.html | FILM REVIEW He May Be in Heaven but Hes Dying at the Apollo | By Elvis Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/film-review-love-means-not-ever-having-to-make-a-bit-of-sense.html | FILM REVIEW Love Means Not Ever Having to Make a Bit of Sense | By A O Scott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/home-video-932388.html | HOME VIDEO | By Peter M Nichols | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/pop-review-rooted-in-the-cajun-idiom-but-roaming-more-widely.html | POP REVIEW Rooted in the Cajun Idiom But Roaming More Widely | By Jon Pareles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/recreating-pollock-gingerly.html | Recreating Pollock Gingerly | By Helen A Harrison | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/taking-the-children-well-men-will-be-boys-especially-around-women.html | TAKING THE CHILDREN Well Men Will Be Boys Especially Around Women | By Peter M Nichols | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/tv-weekend-girl-s-eye-view-of-life-in-the-harsh-west.html | TV WEEKEND GirlsEye View of Life in the Harsh West | By Julie Salamon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/movies/watching-movies-with-steven-soderbergh-follow-muse-inspiration-balance-lofty.html | WATCHING MOVIES WITHSteven Soderbergh Follow the Muse Inspiration To Balance Lofty and Light | By Rick Lyman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/a-mill-closes-and-a-hamlet-fades-to-black.html | A Mill Closes and a Hamlet Fades to Black | By Dan Barry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/affronted-by-nude-last-supper-giuliani-calls-for-decency-panel.html | Affronted by Nude Last Supper Giuliani Calls for Decency Panel | By Elisabeth Bumiller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/an-auction-of-roosevelt-items-brings-2.7-million-at-christie-s.html | An Auction of Roosevelt Items Brings 27 Million at Christies | By Winnie Hu | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/bugs-in-silicon-alley-some-can-crawl-new-economy-tenants-cope-with-old-building-s.html | Bugs in Silicon Alley And Some Can Crawl NewEconomy Tenants Cope With an Old Buildings Troubles | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/candidates-join-forces-over-suit.html | Candidates Join Forces Over Suit | By Eric Lipton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/critic-s-notebook-making-and-taking-offense-elevated-to-art-form.html | Critics Notebook Making and Taking Offense Elevated to Art Form | By Michael Kimmelman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/driver-says-rapper-offered-him-bribe-to-beat-gun-charge.html | Driver Says Rapper Offered Him Bribe to Beat Gun Charge | By Katherine E Finkelstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/hundreds-implore-archdiocese-not-to-close-failing-school.html | Hundreds Implore Archdiocese Not to Close Failing School | By David M Herszenhorn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/inquiry-puts-19-torricelli-flights-under-microscope.html | Inquiry Puts 19 Torricelli Flights Under Microscope | By Tim Golden and David Kocieniewski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/leader-of-harlem-youth-rallies-is-reported-gravely-ill-in-georgia.html | Leader of Harlem Youth Rallies Is Reported Gravely Ill in Georgia | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/metro-business-briefing-no-verizon-increases.html | Metro Business Briefing NO VERIZON INCREASES | By Steve Strunsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/power-plant-idea-has-few-friends-at-hearing.html | Power Plant Idea Has Few Friends at Hearing | By Robert Hanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/public-lives-good-guy-doctor-to-bad-boy-xfl-hitmen.html | PUBLIC LIVES GoodGuy Doctor to BadBoy XFL Hitmen | By Robin Finn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/public-lives.html | PUBLIC LIVES | By Shaila K Dewan With Eric Lipton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/racial-slurs-and-intrigue-on-city-i.html | Racial Slurs and Intrigue on City I | By Dexter Filkins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/residential-real-estate-downtown-office-tower-yields-115-apartments.html | Residential Real Estate Downtown Office Tower Yields 115 Apartments | By Rachelle Garbarine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/stern-agrees-to-city-legislation-lowering-fees-for-tree-work.html | Stern Agrees to City Legislation Lowering Fees for Tree Work | By Thomas J Lueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/stolen-car-odyssey-a-crash-a-sleeping-boy-and-an-arrest.html | StolenCar Odyssey A Crash A Sleeping Boy and an Arrest | By Diane Cardwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/suffolk-s-lazio-weighs-run-for-nassau-county-executive.html | Suffolks Lazio Weighs Run for Nassau County Executive | By Michael Cooper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/teachers-upset-by-play-s-treatment-of-the-holocaust.html | Teachers Upset by Plays Treatment of the Holocaust | By Edward Wong | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/the-big-city-distress-from-a-zipper-out-of-season.html | The Big City Distress From a Zipper Out of Season | By John Tierney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/nyregion/the-neediest-cases-whole-family-pitches-in-after-benefits-are-stolen.html | The Neediest Cases Whole Family Pitches In After Benefits Are Stolen | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/foreign-affairs-the-best-of-enemies.html | Foreign Affairs The Best of Enemies | By Thomas L Friedman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/no-more-pluto-no-more-taupe.html | No More Pluto No More Taupe | By Eric Metaxas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/public-interests-massachusetts-delivers.html | Public Interests Massachusetts Delivers | By Gail Collins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/opinion/redeploy-the-dollars.html | Redeploy the Dollars | By Cindy Williams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/auto-racing-a-dreamer-qualifies-for-a-drive-at-daytona.html | AUTO RACING A Dreamer Qualifies For a Drive At Daytona | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/baseball-mets-benitez-no-longer-faces-charge.html | BASEBALL Mets Benitez No Longer Faces Charge | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/baseball-paying-the-price-pays-off-for-franco.html | BASEBALL Paying the Price Pays Off for Franco | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/baseball-selig-unlikely-to-void-trade.html | BASEBALL Selig Unlikely To Void Trade | By Murray Chass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/baseball-talk-is-of-beanballs-and-thoughts-turn-to-clemens.html | BASEBALL Talk Is of Beanballs and Thoughts Turn to Clemens | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/baseball-yankees-notebook-steinbrenner-broaches-subject-new-contract-with-torre.html | BASEBALL YANKEES NOTEBOOK Steinbrenner Broaches Subject of a New Contract With Torre | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/basketball-a-cold-and-hesitant-van-horn-is-torn-between-two-positions.html | BASKETBALL A Cold and Hesitant Van Horn Is Torn Between Two Positions | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/basketball-a-deep-slumber-for-seton-hall-in-another-loss.html | BASKETBALL A Deep Slumber For Seton Hall In Another Loss | By Jack Curry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/basketball-big-woman-on-campus-leads-irish.html | BASKETBALL Big Woman on Campus Leads Irish | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/basketball-halting-marbury-looms-next-for-fading-knicks-defense.html | BASKETBALL Halting Marbury Looms Next For Fading Knicks Defense | By Selena Roberts | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/colleges-women-s-basketball-york-coach-will-miss-part-of-game.html | COLLEGES WOMENS BASKETBALL York Coach Will Miss Part of Game | By Christopher Yasiejko | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/hockey-a-sleeper-helps-wake-the-rangers.html | HOCKEY A Sleeper Helps Wake The Rangers | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/hockey-the-devils-try-to-shape-up-for-lemieux-and-penguins.html | HOCKEY The Devils Try to Shape Up For Lemieux and Penguins | By Steve Popper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/horse-racing-fountain-favorite-gets-bailey.html | HORSE RACING Fountain Favorite Gets Bailey | By Charlie Nobles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/nhl-gretzky-era-begins-in-phoenix.html | NHL Gretzky Era Begins In Phoenix | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/sports/sports-of-the-times-midwinter-nightmare-almost-over.html | Sports Of The Times Midwinter Nightmare Almost Over | By George Vecsey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/style/fashion-diary-where-the-old-songs-go-and-the-bands-play-on.html | FASHION DIARY Where the Old Songs Go and the Bands Play On | By Guy Trebay | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/style/review-fashion-when-the-message-swamps-the-medium.html | ReviewFashion When the Message Swamps the Medium | By Ginia Bellafante | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/us/2-moderate-republicans-oppose-bush-tax-plan-as-democrats-offer-their-own.html | 2 Moderate Republicans Oppose Bush Tax Plan as Democrats Offer Their Own | By Alison Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/us/bush-is-moving-to-reduce-labor-s-political-coffers.html | Bush Is Moving to Reduce Labors Political Coffers | By Steven Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/us/bush-team-under-attack-on-emissions-talks.html | Bush Team Under Attack on Emissions Talks | By Andrew C Revkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/us/critics-seek-to-overturn-abortion-rule.html | Critics Seek To Overturn Abortion Rule | By Robin Toner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/us/democrats-cite-haste-in-handling-education-bill.html | Democrats Cite Haste in Handling Education Bill | By Lizette Alvarez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/us/democrats-see-a-party-adrift-as-presidential-loss-sinks-in.html | Democrats See a Party Adrift As Presidential Loss Sinks In | By Richard L Berke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/us/experienced-lawyer-picked-for-antitrust-chief.html | Experienced Lawyer Picked for Antitrust Chief | By Neil A Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/us/free-speech-ruling-voids-school-district-s-harassment-policy.html | FreeSpeech Ruling Voids School Districts Harassment Policy | By Kate Zernike | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/us/pentagon-bars-civilians-from-submarine-controls.html | Pentagon Bars Civilians From Submarine Controls | By James Dao With Christopher Drew | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/us/states-pardons-now-looked-at-in-starker-light.html | States Pardons Now Looked At In Starker Light | By William Glaberson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/us/threat-of-vouchers-motivates-schools-to-improve-study-says.html | Threat of Vouchers Motivates Schools to Improve Study Says | By Diana Jean Schemo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/us/us-seeks-bank-records-in-pardon-inquiry.html | US Seeks Bank Records in Pardon Inquiry | By David Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-16 | https://www.nytimes.com/2001/02/16/us/waco-pins-its-hopes-for-image-on-bush-ranch.html | Waco Pins Its Hopes for Image on Bush Ranch | By Jim Yardley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/world/a-new-aide-prompts-talk-of-beijing-s-strength-in-hong-kong.html | A New Aide Prompts Talk of Beijings Strength in Hong Kong | By Mark Landler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/world/a-shrine-to-power-is-berlin-ready.html | A Shrine to Power Is Berlin Ready | By Roger Cohen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/world/barak-may-join-sharon-s-cabinet-as-defense-chief.html | BARAK MAY JOIN SHARONS CABINET AS DEFENSE CHIEF | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/world/colombia-rightists-said-to-harass-social-workers.html | Colombia Rightists Said to Harass Social Workers | By Juan Forero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/world/congo-leader-offers-talks-to-the-rebels-tensions-ease.html | Congo Leader Offers Talks To the Rebels Tensions Ease | By Henri E Cauvin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/world/directive-says-rice-bush-aide-won-t-be-upstaged-by-cheney.html | Directive Says Rice Bush Aide Wont Be Upstaged by Cheney | By Jane Perlez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/world/draft-audit-faults-zambia-s-mining-deals.html | Draft Audit Faults Zambias Mining Deals | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/world/france-to-kill-10000-head-of-cattle-a-week-to-help-beef-prices.html | France to Kill 10000 Head of Cattle a Week to Help Beef Prices | By Donald G McNeil Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/world/towns-adieu-to-4-finest-sons-and-daughters.html | Towns Adieu to 4 Finest Sons and Daughters | By Joel Greenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/world/us-and-mexico-to-open-talks-on-freer-migration-for-workers.html | US and Mexico to Open Talks On Freer Migration for Workers | By Ginger Thompson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/world/visit-by-high-indian-minister-warms-ties-with-burmese-junta.html | Visit by High Indian Minister Warms Ties With Burmese Junta | By Celia W Dugger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-16 | https://www.nytimes.com/2001/02/16/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/bridge-a-ruff-west-couldn-t-refuse-lets-south-make-his-game.html | BRIDGE A Ruff West Couldnt Refuse Lets South Make His Game | By Alan Truscott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/dance-review-a-calmer-way-of-moving-around-this-universe.html | DANCE REVIEW A Calmer Way of Moving Around This Universe | By Jennifer Dunning | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/dance-review-evolving-passion-of-all-kinds.html | DANCE REVIEW Evolving Passion of All Kinds | By Anna Kisselgoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/dance-review-honoring-the-vital-rhythms-and-the-masters-of-the-past.html | DANCE REVIEW Honoring the Vital Rhythms And the Masters of the Past | By Jack Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/hartford-museum-chooses-a-novel-architect.html | Hartford Museum Chooses a Novel Architect | By Julie V Iovine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/jazz-review-buzzing-through-idioms-with-a-growl-and-a-click.html | JAZZ REVIEW Buzzing Through Idioms With a Growl and a Click | By Ben Ratliff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/music-review-a-composer-for-movies-finally-heard-on-his-own.html | MUSIC REVIEW A Composer For Movies Finally Heard On His Own | By Anthony Tommasini | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/music-review-a-french-troupe-tests-baroque-s-boundaries.html | MUSIC REVIEW A French Troupe Tests Baroques Boundaries | By Bernard Holland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/poof-you-re-a-skeptic-the-amazing-randi-s-vanishing-humbug.html | Poof Youre a Skeptic The Amazing Randis Vanishing Humbug | By Patricia Cohen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/arts/reward-for-faithful-service.html | Reward for Faithful Service | By Gustav Niebuhr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/business/banks-get-plea-for-loans-from-lucent.html | Banks Get Plea for Loans From Lucent | By Simon Romero and Riva D Atlas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/business/big-board-will-study-effects-of-decimal-trading.html | Big Board Will Study Effects of Decimal Trading | By Floyd Norris | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/business/by-the-book-individuality-vs-franchising-trading-spark-creativity-for-safety-numbers.html | By the Book Individuality Vs Franchising Trading Spark of Creativity For the Safety of Numbers | By Julie Flaherty | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/business/company-news-federal-judge-approves-sotheby-s-settlement.html | COMPANY NEWS FEDERAL JUDGE APPROVES SOTHEBYS SETTLEMENT | By Ralph Blumenthal | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/business/consumer-confidence-is-wild-card-in-the-nation-s-economy.html | Consumer Confidence Is Wild Card in the Nations Economy | By Louis Uchitelle | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/business/inflation-at-wholesale-level-up-a-steep-1.1-in-january.html | Inflation at Wholesale Level Up a Steep 11 in January | By Michael Brick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/business/international-business-big-job-cut-at-daewoo-motor-prompts-protests-by-workers.html | INTERNATIONAL BUSINESS Big Job Cut at Daewoo Motor Prompts Protests by Workers | By Don Kirk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/business/markets-stocks-bonds-dreary-reports-layoffs-earnings-afflict-markets.html | THE MARKETS STOCKS AND BONDS Dreary Reports On Layoffs And Earnings Afflict Markets | By Jonathan Fuerbringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/business/officer-who-chose-clinton-to-give-speech-quits-firm.html | Officer Who Chose Clinton To Give Speech Quits Firm | By Patrick McGeehan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/business/talks-are-under-way-for-big-european-steel-merger.html | Talks Are Under Way for Big European Steel Merger | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/business/world-business-briefing-americas-canada-and-brazil-dispute-subsidies.html | WORLD BUSINESS BRIEFING AMERICAS CANADA AND BRAZIL DISPUTE SUBSIDIES | By Elizabeth Olson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/business/world-business-briefing-asia-samsung-shrinks-board.html | WORLD BUSINESS BRIEFING ASIA SAMSUNG SHRINKS BOARD | By Don Kirk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/business/world-business-briefing-europe-lloyds-profit-grows.html | WORLD BUSINESS BRIEFING EUROPE LLOYDS PROFIT GROWS | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/business/world-business-briefing-europe-sabena-seeks-cost-cuts.html | WORLD BUSINESS BRIEFING EUROPE SABENA SEEKS COST CUTS | By Paul Meller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/ad-campaign-to-recruit-teachers-draws-fire.html | Ad Campaign To Recruit Teachers Draws Fire | By Abby Goodnough | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/amid-strong-debate-mild-curiosity-at-the-exhibition.html | Amid Strong Debate Mild Curiosity at the Exhibition | By Nichole M Christian | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/andrew-cuomo-joins-law-practice-in-new-york.html | Andrew Cuomo Joins Law Practice in New York | By Andrew Ross Sorkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/city-administrators-assume-supervision-of-bronx-science.html | City Administrators Assume Supervision of Bronx Science | By Anemona Hartocollis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/critic-s-notebook-fashion-week-fizzles-under-the-tents.html | Critics Notebook Fashion Week Fizzles Under the Tents | By Cathy Horyn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/critic-s-notebook-yo-mama-artist-s-past-as-superhero.html | CRITICS NOTEBOOK Yo Mama Artists Past as Superhero | By Michael Kimmelman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/deal-allows-clinton-to-lease-space-he-wants-in-harlem.html | Deal Allows Clinton to Lease Space He Wants in Harlem | By Elisabeth Bumiller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/for-an-ex-president-in-new-york-no-hair-shirt-required.html | For an ExPresident in New York No Hair Shirt Required | By Dean E Murphy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/harlem-hopes-move-spurs-a-revival.html | Harlem Hopes Move Spurs a Revival | By Terry Pristin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/in-self-storage-units-art-market-thrives-for-african-dealers-a-place-to-trade.html | In SelfStorage Units Art Market Thrives For African Dealers a Place to Trade | By Chris Hedges | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/internet-company-pleads-guilty-enabling-others-to-distribute-child-pornography.html | Internet Company Pleads Guilty to Enabling Others to Distribute Child Pornography | By James C McKinley Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/judge-extends-legal-rights-beyond-us.html | Judge Extends Legal Rights Beyond US | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/lawyer-tries-to-discredit-key-witness-in-case-against-rapper.html | Lawyer Tries to Discredit Key Witness in Case Against Rapper | By Katherine E Finkelstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/long-island-utility-will-seek-surcharge-to-cover-fuel-costs.html | Long Island Utility Will Seek Surcharge to Cover Fuel Costs | By Michael Cooper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/nyc-4-candidates-at-the-walls-of-academe.html | NYC 4 Candidates At the Walls Of Academe | By Clyde Haberman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/rose-freedman-last-survivor-of-triangle-fire-dies-at-107.html | Rose Freedman Last Survivor of Triangle Fire Dies at 107 | By Douglas Martin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/specter-of-armed-attack-at-school-shakes-elmira.html | Specter of Armed Attack at School Shakes Elmira | By Winnie Hu | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/nyregion/the-neediest-cases-woman-finds-the-rungs-to-climb-out-of-depression.html | The Neediest Cases Woman Finds the Rungs to Climb Out of Depression | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/in-japan-waiting-for-the-captain-to-appear.html | In Japan Waiting for the Captain to Appear | By ShinYa Fujiwara | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/journal-smash-mouth-1-civility-0.html | Journal Smashmouth 1 Civility 0 | By Frank Rich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/motive-is-everything-in-the-marc-rich-pardon.html | Motive Is Everything in the Marc Rich Pardon | By Stephen Gillers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/opinion/no-choice-but-to-strike.html | No Choice But To Strike | By Anthony H Cordesman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/auto-racing-rookie-starts-at-summit-daytona.html | AUTO RACING Rookie Starts at Summit Daytona | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/baseball-mets-notebook-benitez-is-hoping-fans-will-move-on.html | BASEBALL METS NOTEBOOK Benitez Is Hoping Fans Will Move On | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/baseball-newest-mets-playing-getting-to-know-you.html | BASEBALL Newest Mets Playing Getting to Know You | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/baseball-roundup-selig-asked-to-intervene-in-wells-sirotka-trade.html | BASEBALL ROUNDUP Selig Asked to Intervene In WellsSirotka Trade | By Murray Chass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/baseball-yanks-and-rivera-agree-on-39.99-million-deal.html | BASEBALL Yanks and Rivera Agree on 3999 Million Deal | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/hockey-devils-get-a-tie-on-late-goal-but-their-injured-list-grows.html | HOCKEY Devils Get a Tie on Late Goal But Their Injured List Grows | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/olympics-a-champion-who-continues-to-not-give-up.html | OLYMPICS A Champion Who Continues to Not Give Up | By Ira Berkow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/on-hockey-lemieux-effect-on-the-penguins-takes-hold.html | ON HOCKEY Lemieux Effect on the Penguins Takes Hold | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/plus-cycling-spanish-star-in-critical-condition.html | PLUS CYCLING Spanish Star In Critical Condition | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/pro-basketball-conquest-of-nets-is-not-sweet-for-knicks.html | PRO BASKETBALL Conquest Of Nets Is Not Sweet For Knicks | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/pro-basketball-van-horn-falls-flat-in-bid-to-end-slump.html | PRO BASKETBALL Van Horn Falls Flat In Bid to End Slump | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/sports/sports-of-the-times-years-later-a-statement-still-has-bite.html | Sports of The Times Years Later A Statement Still Has Bite | By William C Rhoden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/us/a-property-rights-case-tests-wetland-curbs.html | A Property Rights Case Tests Wetland Curbs | By Carey Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/us/afl-cio-will-oppose-some-limits-in-finance-bill.html | AFLCIO Will Oppose Some Limits In Finance Bill | By Alison Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/us/census-power-is-returned-to-secretary-of-commerce.html | Census Power Is Returned To Secretary Of Commerce | By Steven A Holmes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/us/civilian-says-submarine-took-precautions.html | Civilian Says Submarine Took Precautions | By Christopher Drew | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/us/clinton-did-not-consult-cia-chief-on-pardon-official-says.html | Clinton Did Not Consult CIA Chief on Pardon Official Says | By James Risen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/us/head-d-of-u-of-california-seeks-to-end-sat-use-in-admissions.html | Head of U of California Seeks To End SAT Use in Admissions | By Diana Jean Schemo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/us/pardon-puts-new-spotlight-on-a-clinton-fund-raiser.html | Pardon Puts New Spotlight On a Clinton FundRaiser | By Melinda Henneberger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/us/plan-to-stabilize-utilities-is-outlined-in-california.html | Plan to Stabilize Utilities Is Outlined in California | By Todd S Purdum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/us/public-lives-singing-labor-s-song-to-immigrants-legal-or-not.html | PUBLIC LIVES Singing Labors Song to Immigrants Legal or Not | By Steven Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-17 | https://www.nytimes.com/2001/02/17/us/religion-journal-seeking-to-save-place-where-the-pilgrims-prayed.html | Religion Journal Seeking to Save Place Where the Pilgrims Prayed | By Gustav Niebuhr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/us/senate-democrats-stall-bankruptcy-bill.html | Senate Democrats Stall Bankruptcy Bill | By Philip Shenon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/us/terrorism-on-another-continent-takes-its-toll-on-a-small-oregon-city.html | Terrorism on Another Continent Takes Its Toll on a Small Oregon City | By Sam Howe Verhovek | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/us/us-diplomats-turned-aside-israeli-push-on-rich-s-behalf.html | US Diplomats Turned Aside Israeli Push on Richs Behalf | By James Risen With Alison Leigh Cowan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/world/another-falun-gong-member-reportedly-burns-himself-in-china.html | Another Falun Gong Member Reportedly Burns Himself in China | By Elisabeth Rosenthal | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/world/attack-iraq-overview-us-british-jets-strike-air-defense-centers-iraq.html | ATTACK ON IRAQ THE OVERVIEW US AND BRITISH JETS STRIKE AIRDEFENSE CENTERS IN IRAQ | By James Dao With Steven Lee Myers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/world/attack-on-iraq-news-analysis-the-world-stage-act-i.html | ATTACK ON IRAQ NEWS ANALYSIS The World Stage Act I | By Frank Bruni With David E Sanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/world/bomb-kills-7-serbs-in-kosovo-convoy-guarded-by-nato.html | Bomb Kills 7 Serbs In Kosovo Convoy Guarded by NATO | By Carlotta Gall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/world/bush-gives-mexico-backing-on-drive-against-narcotics.html | BUSH GIVES MEXICO BACKING ON DRIVE AGAINST NARCOTICS | By Tim Weiner With Ginger Thompson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/world/china-says-severe-cold-is-killing-babies.html | China Says Severe Cold Is Killing Babies | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/world/germany-examines-perjury-allegations-against-foreign-minister.html | Germany Examines Perjury Allegations Against Foreign Minister | By Roger Cohen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/world/in-spy-hunt-peru-wants-us-to-make-a-better-effort.html | In Spy Hunt Peru Wants US to Make a Better Effort | By Clifford Krauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/world/lost-bearings-in-israel-some-expectations-defied.html | Lost Bearings in Israel Some Expectations Defied | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/world/salvador-s-cultural-losses.html | Salvadors Cultural Losses | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/world/us-is-set-to-assail-china-on-rights-at-un.html | US Is Set to Assail China on Rights at UN | By Jane Perlez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-17 | https://www.nytimes.com/2001/02/17/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/a-college-of-art-that-suffered-fools-gladly.html | A College Of Art That Suffered Fools Gladly | By Ron Jenkins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/artarchitecture-a-searcher-for-wonder-in-a-world-overturned.html | ARTARCHITECTURE A Searcher for Wonder In a World Overturned | By Deborah Weisgall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/artarchitecture-a-veteran-foe-of-fakery-with-a-cattle-prod-style.html | ARTARCHITECTURE A Veteran Foe of Fakery With a CattleProd Style | By Michael Rush | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/artarchitecture-if-you-wow-them-they-will-come.html | ARTARCHITECTURE If You Wow Them They Will Come | By Elizabeth Hayt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/dance-in-dance-preserving-a-precarious-legacy-begins-onstage.html | DANCE In Dance Preserving A Precarious Legacy Begins Onstage | By Ann Daly | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/dance-the-madness-of-queen-pumpkin-et-al.html | DANCE The Madness Of Queen Pumpkin Et Al | By Gia Kourlas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/music-a-case-for-the-melodious-and-poignant-stravinsky.html | MUSIC A Case for the Melodious and Poignant Stravinsky | By David Schiff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/music-facing-challenges-of-greatness-and-mortality.html | MUSIC Facing Challenges of Greatness and Mortality | By Paul Griffiths | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/music-returning-from-a-self-imposed-exile-of-sorts.html | MUSIC Returning From a SelfImposed Exile of Sorts | By Adam Shatz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/music-the-music-is-worshipful-the-creators-aren-t.html | MUSIC The Music Is Worshipful the Creators Arent | By Bernard Holland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/pop-music-s-war-of-words-bumping-and-grinding-but-who-s-singing-about-love.html | Pop Musics War of Words Bumping and Grinding but Whos Singing About Love | By Ann Powers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/pop-music-s-war-of-words-while-eminem-is-attacked-steely-dan-gets-a-free-pass.html | Pop Musics War of Words While Eminem Is Attacked Steely Dan Gets a Free Pass | By Jon Pareles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/television-radio-finding-the-private-heart-of-a-public-hero.html | TELEVISIONRADIO Finding the Private Heart of a Public Hero | By Steve Vineberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/television-radio-without-mulder-most-of-the-time-the-x-files-thrives.html | TELEVISIONRADIO Without Mulder Most of the Time The XFiles Thrives | By Anita Gates | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/arts/theater-a-tradition-seen-in-the-flesh-then-across-a-divide.html | THEATER A Tradition Seen in the Flesh Then Across a Divide | By Margo Jefferson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/a-different-kind-of-urb.html | A Different Kind of Urb | By Suzannah Lessard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/a-true-nonbeliever.html | A True Nonbeliever | By Valerie Martin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/apocalypse-then.html | Apocalypse Then | By Amartya Sen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-fiction-839345.html | Books in Brief Fiction | By Erik Burns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-fiction-839353.html | Books in Brief Fiction | By Philip Gambone | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-fiction-839361.html | Books in Brief Fiction | By Laura Winters | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-fiction-839370.html | Books in Brief Fiction | By Dante Ramos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-fiction-last-samba-in-sao-paulo.html | Books in Brief Fiction Last Samba in Sao Paulo | By Jana Giles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-nonfiction-839299.html | Books in Brief Nonfiction | By Alida Becker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-nonfiction-839302.html | Books in Brief Nonfiction | By Laura Ciolkowski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-nonfiction-839310.html | Books in Brief Nonfiction | By Lynn Karpen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-nonfiction-839329.html | Books in Brief Nonfiction | By Eric P Nash | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/books-in-brief-nonfiction-thonx.html | Books in Brief Nonfiction Thonx | By Matt Polazzo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/bring-in-the-noise.html | Bring In the Noise | By Greg Sandow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/crime-822540.html | Crime | By Marilyn Stasio | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/fabulous-voyager.html | Fabulous Voyager | By John Vernon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/from-grave-to-cradle.html | From Grave to Cradle | By Sylvia Brownrigg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/king-of-the-ghosts.html | King of the Ghosts | By Alan Schwarz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/ook-homeward-edith.html | Look Homeward Edith | By Patricia T OConner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/moonshine-lullaby.html | Moonshine Lullaby | By Art Winslow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/moving-to-the-front-of-the-bus.html | Moving to the Front of the Bus | By Susan Brownmiller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/new-noteworthy-paperbacks-839612.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/on-writers-and-writing-authentic-american.html | ON WRITERS AND WRITING Authentic American | By Margo Jefferson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/out-with-the-tide.html | Out With the Tide | By John Sutherland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/endezvous-with-destiny.html | Rendezvous With Destiny | By Michael Lind | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/saving-fools-gladly.html | Saving Fools Gladly | By Louise Jarvis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/alking-to-ghosts.html | Talking to Ghosts | By Nancy Willard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/he-end-of-orthodoxy.html | The Bosses | By David Leonhardt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/he-past-is-inaccurate.html | The End of Orthodoxy | By Martha C Nussbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/he-richest-indians.html | The Past Is Inaccurate | By Edward Hirsch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/he-road-to-oprah.html | The Richest Indians | By Carey Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/us-bonds.html | The Road to Oprah | By Julie Salamon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/books/vanishing-act.html | US Bonds | By Michael Kazin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | | Vanishing Act | By Michael Upchurch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/business/behind-wheel-dodge-stratus-chrysler-sebring-when-lightning-doesn-t-strike-twice.html | BEHIND the WHEELDodge Stratus and Chrysler Sebring When Lightning Doesnt Strike Twice | By Michelle Krebs | TX 5-514-701 | | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/business/business-diary-in-100-years-or-so-it-ll-be-worth-something.html | BUSINESS DIARY In 100 Years or So Itll Be Worth Something | By Julian E Barnes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/business/business-not-in-my-backyard-that-depends-on-the-payroll.html | BUSINESS Not in My Backyard That Depends on the Payroll | By Ben Spiess | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/business/databank-as-warnings-flash-buyers-hit-the-brakes.html | DATABANK As Warnings Flash Buyers Hit the Brakes | By Dylan Loeb McClain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/business/dr-pepper-hospital-perhaps-for-a-price-company-names-are-busting-out-all-over.html | Dr Pepper Hospital Perhaps for a Price Company Names Are Busting Out All Over | By Julie Edelson Halpert | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/economic-view-by-listening-3-economists-show-slums-hurt-the-poor.html | ECONOMIC VIEW By Listening 3 Economists Show Slums Hurt the Poor | By Louis Uchitelle | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/grass-roots-business-the-city-by-the-bay-to-them-it-s-oakland.html | GRASSROOTS BUSINESS The City by the Bay To Them Its Oakland | By Joel Kotkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/hedge-funds-that-excel-and-avoid-the-exotic.html | Hedge Funds That Excel And Avoid The Exotic | By Danny Hakim With Geraldine Fabrikant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/investing-appliances-and-music-best-buy-s-prospects.html | INVESTING Appliances And Music Best Buys Prospects | By Michelle Leder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/investing-diary-aiming-to-survive-in-a-market-wilderness.html | INVESTING DIARY Aiming to Survive In a Market Wilderness | By Robert D Hershey Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/investing-diary-finding-a-place-for-the-cash.html | INVESTING DIARY Finding a Place for the Cash | By Carole Gould | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/investing-playing-both-sides-with-convertibles.html | INVESTING Playing Both Sides With Convertibles | By Joanne Legomsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/investing-with-michael-a-prober-crm-mid-cap-value-fund.html | INVESTING WITHMichael A Prober CRM Mid Cap Value Fund | By Carole Gould | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/loans-help-couples-afford-adoption.html | Loans Help Couples Afford Adoption | By John Hendren | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/market-insight-a-wary-eye-on-the-future-for-military-contractors.html | MARKET INSIGHT A Wary Eye On the Future For Military Contractors | By Kenneth N Gilpin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/market-watch-a-questionable-crutch-for-a-limping-economy.html | MARKET WATCH A Questionable Crutch for a Limping Economy | By Gretchen Morgenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/my-first-job-hauling-trash-confidentially.html | MY FIRST JOB Hauling Trash Confidentially | By Mark A Ernst | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/personal-business-car-dealers-lament-take-my-incentive-please.html | PERSONAL BUSINESS Car Dealers Lament Take My Incentive Please | By Micheline Maynard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/personal-business-diary-cleaning-up-and-feeling-good.html | PERSONAL BUSINESS DIARY Cleaning Up and Feeling Good | By Todd Cohen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/personal-business-diary-the-boss-might-prefer-a-tie-with-the-khakis.html | PERSONAL BUSINESS DIARY The Boss Might Prefer A Tie With the Khakis | By Vivian Marino | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/preludes-the-dot-com-jobless-at-play.html | PRELUDES The DotCom Jobless at Play | By Abby Ellin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/private-sector-creating-contracts-with-corporate-america.html | PRIVATE SECTOR Creating Contracts With Corporate America | By Leslie Wayne | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/private-sector-dismissing-a-dozen-hiring-one.html | PRIVATE SECTOR Dismissing a Dozen Hiring One | By Jonathan D Glater | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/private-sector-from-flower-children-to-hulks.html | PRIVATE SECTOR From Flower Children to Hulks | By Keith Bradsher | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/busines s/private-sector-from-hospital-to-law-office.html | PRIVATE SECTOR From Hospital to Law Office | By Kate Murphy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-18 | https://www.nytimes.com/2001/02/18/business/strategies-buying-on-margin-not-for-the-faint-of-heart.html | STRATEGIES Buying on Margin Not for the Faint of Heart | By Mark Hulbert | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/business/the-right-thing-when-to-go-along-and-when-to-walk-away.html | THE RIGHT THING When to Go Along and When to Walk Away | By Jeffrey L Seglin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/business/your-taxes-act-now-save-later-as-the-1040-changes.html | YOUR TAXES Act Now Save Later As the 1040 Changes | By Vivian Marino | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/business/your-taxes-for-the-not-so-retired-freedom-and-flexibility.html | YOUR TAXES For the NotSoRetired Freedom and Flexibility | By Daniel F Cuff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/business/your-taxes-how-a-costly-conversion-can-be-undone.html | YOUR TAXES How a Costly Conversion Can Be Undone | By Jan M Rosen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/business/your-taxes-swinging-for-lower-rates.html | YOUR TAXES Swinging for Lower Rates | By Richard W Stevenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/business/your-taxes-tax-tips-limiting-liabilities-for-2000-and-beyond.html | YOUR TAXES TAX TIPS Limiting Liabilities for 2000 and Beyond | By Jan M Rosen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/a-thorny-irish-rose.html | A Thorny Irish Rose | By Daphne Merkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/dr-matthew-s-passion.html | Dr Matthews Passion | By Blaine Harden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/food-ostrich-the-movie.html | Food Ostrich The Movie | By Jonathan Reynolds | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/lives-a-father-s-secret-stash.html | Lives A Fathers Secret Stash | By Robert Mackey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/style-the-great-gianni.html | Style The Great Gianni | By Amy M Spindler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/terrence-howard-is-a-player.html | Terrence Howard Is a Player | By Lynn Hirschberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-road-to-a-roadster.html | The Road to a Roadster | By James Bennet | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-2-18-01-map-a-trail-of-refuse.html | The Way We Live Now 21801 Map A Trail of Refuse | By Hope Reeves | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-2-18-01-on-language-proteomics.html | The Way We Live Now 21801 On Language Proteomics | By William Safire | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-2-18-01-questions-for-joy-williams-up-a-tree.html | The Way We Live Now 21801 Questions for Joy Williams Up a Tree | By David Rakoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-2-18-01-salient-facts-mercury-rising.html | The Way We Live Now 21801 Salient Facts Mercury Rising | By Erik Baard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-2-18-01-the-ethicist-dogging-it.html | The Way We Live Now 21801 The Ethicist Dogging It | By Randy Cohen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-2-18-01-visible-man.html | The Way We Live Now 21801 Visible Man | By Mim Udovitch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-2-18-01-what-they-were-thinking.html | The Way We Live Now 21801 What They Were Thinking | By Catherine Saint Louis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/magazine/the-way-we-live-now-21801-design-being-a-pill.html | The Way We Live Now 21801 Design Being a Pill | By Ethan Hauser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| 2001-02-18 | https://www.nytimes.com/2001/02/18/movies/film-be-gentle-guys-but-be-no-1.html | FILM Be Gentle Guys but Be No 1 | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/movies/film-chocolat-is-only-icing-on-her-cake.html | FILM Chocolat Is Only Icing on Her Cake | By Jennet Conant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/movies/film-film-or-digital-dont-fight-coexist.html | FILM Film or Digital Dont Fight Coexist | By John Bailey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/movies/film-glimpses-of-china-never-seen-in-china.html | FILM Glimpses of China Never Seen in China | By Stuart Klawans | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/a-date-not-a-marriage-for-2-pbs-stations.html | A Date Not a Marriage for 2 PBS Stations | By Joan Swirsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/a-federal-case-in-suffolk-eco-terrorism-or-adolescence-in-bloom.html | A Federal Case in Suffolk EcoTerrorism or Adolescence in Bloom | By Al Baker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/a-la-carte-great-neck-arrival-is-a-step-up-in-value.html | A LA CARTE Great Neck Arrival Is a Step Up in Value | By Richard Jay Scholem | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/a-singer-songwriter-is-finding-her-groove.html | A SingerSongwriter Is Finding Her Groove | By Thomas Staudter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/a-stone-mason-who-flowers-into-pop-diva-in-the-evening.html | A Stone Mason Who Flowers Into Pop Diva In the Evening | By Jillian Hornbeck Ambroz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/an-adventurous-spirit-at-the-helm-of-san-francisco-symphony.html | An Adventurous Spirit at the Helm of San Francisco Symphony | By Leslie Kandell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/art-gauguin-revealed-from-myth-to-muse.html | ART Gauguin Revealed From Myth to Muse | By William Zimmer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/art-reviews-when-artists-extend-invitations-to-other-artists.html | ART REVIEWS When Artists Extend Invitations to Other Artists | By Phyllis Braff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/as-good-as-their-word-in-scrabble-competition.html | As Good as Their Word in Scrabble Competition | By Elizabeth Maker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/astoria-journal-of-famine-and-feast-kindness-and-strangers.html | Astoria Journal Of Famine and Feast Kindness and Strangers | By Charlie Leduff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/at-92-a-mentor-for-entrepreneurs.html | At 92 a Mentor for Entrepreneurs | By Penny Singer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/boris-goldovsky-92-musician-and-opera-s-avid-evangelist.html | Boris Goldovsky 92 Musician and Operas Avid Evangelist | By Anthony Tommasini | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/briefing-at-the-shore-no-sale-for-sand.html | BRIEFING AT THE SHORE NOSALE FOR SAND | By Bill Kent | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/briefing-business-credit-card-company.html | BRIEFING BUSINESS CREDIT CARD COMPANY | By Angela Starita | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/briefing-business-power-company-sold.html | BRIEFING BUSINESS POWER COMPANY SOLD | By John Holl | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/briefing-housing-home-prices.html | BRIEFING HOUSING HOME PRICES | By Karen Demasters | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/briefing-law-enforcement-handgun-proposal.html | BRIEFING LAW ENFORCEMENT HANDGUN PROPOSAL | By Anne Ruderman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/briefing-law-enforcement-police-killer-to-move.html | BRIEFING LAW ENFORCEMENT POLICE KILLER TO MOVE | By Abhi Raghunathan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/briefing-transportation-child-car-safety.html | BRIEFING TRANSPORTATION CHILD CAR SAFETY | By Karen Demasters | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/busy-week-awaits-a-grammy-winner.html | Busy Week Awaits a Grammy Winner | By Diana Marszalek | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/by-the-way-a-trees-convenience.html | BY THE WAY A Trees Convenience | By Karen Demasters | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/by-the-way-rockin-round-the-camp.html | BY THE WAY Rockin Round the Camp | By John Swansburg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/changing-balance-power-city-hall-term-limits-may-weaken-next-council-speakers.html | Changing the Balance of Power at City Hall Term Limits May Weaken Next Council Speakers Check on Mayor | By Dan Barry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/chess-using-a-come-hither-line-to-seduce-and-ruin-a-foe.html | CHESS Using a ComeHither Line To Seduce and Ruin a Foe | By Robert Byrne | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/city-lore-fear-dread-torment-why-poe-s-fans-are-obsessive.html | CITY LORE Fear Dread Torment Why Poes Fans Are Obsessive | By Jim OGrady | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/citypeople-preserving-the-work-of-the-artful-tagger.html | CITYPEOPLE Preserving the Work of the Artful Tagger | By Kelly Crow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/clippings-showy-shrubs.html | CLIPPINGS Showy Shrubs | By Elisabeth Ginsburg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/coping-a-life-of-change-a-long-way-to-go.html | COPING A Life of Change A Long Way to Go | By Felicia R Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/county-lines-soothing-for-the-mind-and-the-cuticles.html | COUNTY LINES Soothing for the Mind and the Cuticles | By Jane Gross | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/despite-fear-deregulation-leaves-nuclear-reactors-working-harder-longer-safer.html | Despite Fear Deregulation Leaves Nuclear Reactors Working Harder Longer and Safer | By Matthew L Wald | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/development-for-rent-office-space-in-central-hackensack.html | DEVELOPMENT For Rent Office Space In Central Hackensack | By George James | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/dining-out-a-spot-for-casual-eating-in-pawling.html | DINING OUT A Spot for Casual Eating in Pawling | By M H Reed | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/dining-out-a-tried-and-true-in-chester-only-gets-better.html | DINING OUT A Tried and True in Chester Only Gets Better | By Patricia Brooks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/dining-out-with-classy-ambience-and-preparation.html | DINING OUT With Classy Ambience and Preparation | By Joanne Starkey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/education-longer-school-days-for-kindergartners.html | EDUCATION Longer School Days for Kindergartners | By Alina Tugend | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/education-pennsylvania-studies-new-jersey.html | EDUCATION Pennsylvania Studies New Jersey | By Lisa Suhay | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/egg-hatches-and-mystic-has-a-brand-new-bird.html | Egg Hatches and Mystic Has a BrandNew Bird | By Joe Wojtas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/food-bacon-frisee-or-pesto-for-salads-with-summer-envy.html | FOOD Bacon Frise or Pesto for Salads With Summer Envy | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/fyi-950254.html | FYI | By Daniel B Schneider | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/governors-budget-is-it-more-money-or-less.html | Governors Budget Is It More Money or Less | By Molly Ball | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/home-clinic-some-furniture-shopping-how-to-s.html | HOME CLINIC Some Furniture Shopping HowTos | By Edward R Lipinski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/home-clinic-some-how-to-s-for-furniture-shopping.html | HOME CLINIC Some HowTos for Furniture Shopping | By Edward R Lipinski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/homegrown-art.html | Homegrown Art | By William Zimmer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/how-cherry-hill-schools-try-to-attract-employees.html | How Cherry Hill Schools Try to Attract Employees | By Debra Nussbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-berlin-a-road-with-an-identity-crisis.html | In Berlin a Road With an Identity Crisis | By Patricia Weiss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-brief-development-regulating-development.html | IN BRIEF DEVELOPMENT REGULATING DEVELOPMENT | By Elsa Brenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-brief-education-teacher-fired.html | IN BRIEF EDUCATION TEACHER FIRED | By Elsa Brenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-brief-government-county-s-liaison-to-italy.html | IN BRIEF GOVERNMENT COUNTYS LIAISON TO ITALY | By Elsa Brenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-brief-lipa-outlines-plans-for-power-demands.html | IN BRIEF LIPA Outlines Plans For Power Demands | By Dow Jones | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-brief-nassau-college-faculty-agree-to-new-contract.html | IN BRIEF Nassau College Faculty Agree to New Contract | By John Rather | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-brief-new-dorm-in-doubt-for-five-towns-college.html | IN BRIEF New Dorm in Doubt For Five Towns College | By Stewart Ain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-brief-sports-lakeland-panas-a-perfect-season.html | IN BRIEF SPORTS LAKELANDPANAS A PERFECT SEASON | By Chuck Slater | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-business-a-sushi-baron-expands.html | IN BUSINESS A Sushi Baron Expands | By Marc Ferris | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-business-a-toy-company-that-caters-to-the-disabled.html | IN BUSINESS A Toy Company That Caters to the Disabled | By Arianne Chernock | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-business-new-roc-city-developer-takes-over-biggest-tenant.html | IN BUSINESS New Roc City Developer Takes Over Biggest Tenant | By Sam Lubell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-business-reuters-america-is-moving-to-white-plains-offices.html | IN BUSINESS Reuters America Is Moving To White Plains Offices | By Elsa Brenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-harlem-s-ravaged-heart-revival.html | In Harlems Ravaged Heart Revival | By Amy Waldman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-new-haven-growing-plans-for-biotech.html | In New Haven Growing Plans for Biotech | By Molly Ball | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-person-the-art-of-sisterhood.html | IN PERSON The Art of Sisterhood | By Steve Strunsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/in-the-garden-a-walk-in-the-woods-to-discover-trilliums.html | IN THE GARDEN A Walk in the Woods to Discover Trilliums | By Elisabeth Ginsburg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/intricate-bond-new-haven-s-past-future-are-so-tied-yale-but-it-took-300-years.html | An Intricate Bond New Havens Past and Future Are So Tied to Yale but It Took 300 Years for the Two to Get Along | By Elissa Gootman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/islip-takes-off.html | Islip Takes Off | By John Rather | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/jersey-footlights-films-saved-from-ravages-of-time.html | JERSEY FOOTLIGHTS Films Saved From Ravages of Time | By Sara Ivry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/jersey-footlights-running-the-gamut-at-birch-hill.html | JERSEY FOOTLIGHTS Running the Gamut at Birch Hill | By Robbie Woliver | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/jersey-footlights-shakespeare-for-the-young.html | JERSEY FOOTLIGHTS Shakespeare for the Young | By Claudia Kuehl | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/jersey-footlights-what-s-bugging-him-everything.html | JERSEY FOOTLIGHTS Whats Bugging Him Everything | By Neil Genzlinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/jersey-sometimes-the-medium-is-the-message.html | JERSEY Sometimes the Medium Is the Message | By Neil Genzlinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/journeys-that-lead-to-musical-destinations.html | Journeys That Lead to Musical Destinations | By Robbie Woliver | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/ka-muhammad-53-dies-ex-official-of-nation-of-islam.html | KA Muhammad 53 Dies ExOfficial of Nation of Islam | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/la-guardia-showing-early-gains-from-faa-cutbacks.html | La Guardia Showing Early Gains From FAA Cutbacks | By Randy Kennedy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/li-work-cheers-using-nostalgia-to-sell-a-brooklyn-soda.html | LI WORK Cheers Using Nostalgia to Sell a Brooklyn Soda | By Warren Strugatch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/linoleum-taken-from-floor-to-the-wall.html | Linoleum Taken From Floor to the Wall | By Robbie Woliver | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/long-island-journal-prowling-suffolk-the-gray-panthers-of-bingo.html | LONG ISLAND JOURNAL Prowling Suffolk the Gray Panthers of Bingo | By Marcelle S Fischler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/long-island-vines-out-with-the-old.html | LONG ISLAND VINES Out With the Old | By Howard G Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/morison-s-cousins-66-designer-dies-revamped-tupperware-s-look-with-flair.html | Morison S Cousins 66 Designer Dies Revamped Tupperwares Look With Flair | By Douglas Martin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/music-a-cheyenne-in-algonquin-country.html | MUSIC A Cheyenne in Algonquin Country | By E Kyle Minor | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/nassau-lament-the-grant-that-got-away.html | Nassau Lament The Grant That Got Away | By Elissa Gootman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-bending-elbows-valentine-s-story-take-your-handkerchiefs.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Valentines Story Take Out Your Handkerchiefs | By Charlie Leduff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-chinatown-will-a-shuttered-subway-lead-to-shuttered-shops.html | NEIGHBORHOOD REPORT CHINATOWN Will a Shuttered Subway Lead to Shuttered Shops | By Denny Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-citywide-it-s-a-bird-it-s-a-plane-it-s-a-cloud-in-the-sky.html | NEIGHBORHOOD REPORT CITYWIDE Its a Bird Its a Plane Its a Cloud in the Sky | By Andrea Delbanco | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-fordham-plan-for-larger-long-awaited-library-faces-crucial.html | NEIGHBORHOOD REPORT FORDHAM Plan for a Larger LongAwaited Library Faces a Crucial Vote | By Seth Kugel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-jackson-heights-buzz-roll-over-verdi-jungle-music-mini-opera.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS  BUZZ Roll Over Verdi Jungle Music in a MiniOpera at PS 69 | By Eun Lee Koh | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-long-island-city-a-landmark-s-luster-may-not-be-restored.html | NEIGHBORHOOD REPORT LONG ISLAND CITY A Landmarks Luster May Not Be Restored | By E E Lippincott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-morningside-heights-for-now-the-bells-toll-for.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS For Now the Bells Toll for No One | By Gretel C Kovach | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-new-york-mail-no-mail-wrong-mail-patrons-want-more.html | NEIGHBORHOOD REPORT NEW YORK MAIL Slow Mail No Mail Wrong Mail Patrons Want More for Their 34 cents | By Anita Patil | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-new-york-mail-update-after-victory-court-mail-will-go.html | NEIGHBORHOOD REPORT NEW YORK MAIL  UPDATE After a Victory in Court Mail Will Go Through on 68th St | By Ben Upham | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-new-york-up-close-crouching-but-not-hidden-kung-fu-master.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Crouching but Not Hidden Kung Fu Master in Hit Film | By Eun Lee Koh | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-new-york-waterfront-soon-fishermen-may-take-train-albacore.html | NEIGHBORHOOD REPORT NEW YORK WATERFRONT Soon Fishermen May Take the A Train as in Albacore | By Erik Baard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-park-slope-finally-a-shop-to-buy-pulverized-rubies.html | NEIGHBORHOOD REPORT PARK SLOPE Finally a Shop to Buy Pulverized Rubies | By Tara Bahrampour | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-st-george-update-still-tussling-with-worms.html | NEIGHBORHOOD REPORT ST GEORGE UPDATE Still Tussling With Worms | By Jim OGrady | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-upper-east-side-met-museum-exhales-vapor-and-residents-see.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Met Museum Exhales Vapor And Residents See an Assault | By Erika Kinetz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-upper-west-side-facing-detour-riders-want-shorter-free-one.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Facing a Detour Riders Want a Shorter Free One | By Denny Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-west-village-refuge-for-film-buffs-makes-way-for-temple.html | NEIGHBORHOOD REPORT WEST VILLAGE A Refuge For Film Buffs Makes Way For a Temple To Fitness | By Denny Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/neighborhood-report-windsor-terrace-where-patrons-are-proudly-in-their-cups.html | NEIGHBORHOOD REPORT WINDSOR TERRACE Where Patrons Are Proudly In Their Cups | By George Watson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/new-haven-and-yale-a-couple-with-a-history.html | New Haven and Yale A Couple With a History | By Elissa Gootman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/next-generation-all-cozy-and-snug-in-their-pajamas-and-ready-for-exams.html | NEXT GENERATION All Cozy and Snug in Their Pajamas and Ready for   Exams | By Kate Stone Lombardi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/nj-company-rivera-s-deal-is-off.html | NJ  COMPANY Riveras Deal Is Off | By Robert Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/nj-vines-asbury-the-fruit-of-the-bush.html | NJ VINESAsbury The Fruit of the Bush | By Howard G Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/on-politics-for-schundler-the-question-is-not-why-but-just-why.html | ON POLITICS For Schundler the Question Is Not Why but Just WHY | By David Kocieniewski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/on-the-map-with-new-york-good-boundaries-make-good-neighbors.html | ON THE MAP With New York Good Boundaries Make Good Neighbors | By Margo Nash | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/opinion-take-tax-cut-and-give-give.html | OPINION Take Tax Cut and Give Give Give | By Barry Edelson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/orpheus-and-purchase-part-over-fees.html | Orpheus and Purchase Part Over Fees | By Roberta Hershenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/playing-in-the-neighborhood-950653.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/plenty-of-students-not-enough-staff.html | Plenty of Students Not Enough Staff | By Debra Nussbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/police-search-hudson-for-bodies-of-missing-couple.html | Police Search Hudson for Bodies of Missing Couple | By Edward Wong | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/proposal-for-fewer-i-95-on-ramps.html | Proposal for Fewer I95 OnRamps | By Christine Woodside | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/restaurants-homage-to-anatolia.html | RESTAURANTS Homage to Anatolia | By David Corcoran | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/rockefeller-offers-plan-for-farm.html | Rockefeller Offers Plan for Farm | By Tom Callahan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/setting-up-shop-amid-the-action.html | Setting Up Shop Amid the Action | By Elizabeth Atteberry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/six-who-fled-and-why-they-did.html | Six Who Fled and Why They Did | COMPILED BY Hope Reeves | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/soapbox-at-rest-but-where.html | SOAPBOX At Rest but Where | By Robert F MacAvoy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/soapbox-signs-of-civility.html | SOAPBOX Signs of Civility | By Donna Cornachio | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/south-jersey-another-roadside-attraction.html | SOUTH JERSEY Another Roadside Attraction | By Robert Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/the-guide-913839.html | THE GUIDE | By Eleanor Charles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/the-guide-915955.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/the-neediest-cases-three-lives-go-forward-after-their-painful-loss.html | The Neediest Cases Three Lives Go Forward After Their Painful Loss | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/the-town-that-gags-its-writers.html | The Town That Gags Its Writers | By David Leavitt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/the-view-from-newtown-uranium-in-well-water-spurs-testing-and-fears.html | The View FromNewtown Uranium in Well Water Spurs Testing and Fears | By Nancy Doniger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/theater-new-jersey-playwrights-stake-a-claim-off-broadway.html | THEATER New Jersey Playwrights Stake a Claim Off Broadway | By Jessica Bagdorf and Neil Genzlinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/theater-review-sex-and-innocence-in-argentina.html | THEATER REVIEW Sex and Innocence in Argentina | By Alvin Klein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/too-long-and-longing-for-wit.html | Too Long and Longing for Wit | By Alvin Klein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/trolleys-making-comeback-in-auto-land.html | Trolleys Making Comeback in Auto Land | By Joy Alter Hubel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/up-front-for-the-record-white-plains-aiming-for-state-championship.html | UP FRONT FOR THE RECORD White Plains Aiming For State Championship | By Chuck Slater | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/up-front-milestones-after-30-years-wearing-same-shoes-surgeon-leaves-operating.html | UP FRONT MILESTONES After 30 Years Wearing the Same Shoes A Surgeon Leaves the Operating Room | By Lynne Ames | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/utilities-new-owner-reuniting-indian-pt-2-and-3.html | UTILITIES New Owner Reuniting Indian Pt 2 and 3 | By Matthew L Wald | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/ventures-chinatown-to-boston-on-a-15-van-ride.html | VENTURES Chinatown to Boston On a 15 Van Ride | By Allison Fass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/wine-under-20-dry-vermouth-that-stands-on-its-own.html | WINE UNDER 20 Dry Vermouth That Stands On Its Own | By Howard G Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/nyregion/wines-under-20-for-nose-and-tongue.html | WINES UNDER 20 For Nose and Tongue | By Howard G Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/editorial-observer-where-lethargy-is-a-way-of-life.html | Editorial Observer Where Lethargy Is a Way of Life | By Eleanor Randolph | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/liberties-deja-dubya.html | Liberties Dj Dubya | By Maureen Dowd | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/my-reasons-for-the-pardons.html | My Reasons for the Pardons | By William Jefferson Clinton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/opinion/reckonings-the-unreal-thing.html | Reckonings The Unreal Thing | By Paul Krugman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/commercial-property-building-75-varick-street-now-1-hudson-square-landlord-s.html | Commercial PropertyThe Building at 75 Varick Street Now 1 Hudson Square A Landlords Subtractions Lead to an Addition | By John Holusha | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/going-back-to-the-mortgage-store.html | Going Back to the Mortgage Store | By Edwin McDowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/habitats-willow-street-brooklyn-heights-turning-an-apartment-into-a-dolls-house.html | HabitatsWillow Street Brooklyn Heights Turning an Apartment Into a Dolls House | By Trish Hall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/if-you-re-thinking-living-glenville-area-greenwich-conn-prestige-address-schools.html | If Youre Thinking of Living InGlenville Area of Greenwich Conn Prestige Address and Schools at Discount | By Cheryl Platzman Weinstock | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/in-baltimore-s-west-side-preservation-story-unfolds.html | In Baltimores West Side Preservation Story Unfolds | By Charles Belfoure | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/in-the-region-connecticut-town-looks-to-3-commercial-projects-for-revenue.html | In the RegionConnecticut Town Looks to 3 Commercial Projects for Revenue | By Eleanor Charles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/in-the-region-long-island-interest-in-historic-preservation-is-on-the-rise.html | In the RegionLong Island Interest in Historic Preservation Is on the Rise | By Carole Paquette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/in-the-region-new-jersey-new-housing-for-reviving-south-amboy-waterfront.html | In the RegionNew Jersey New Housing for Reviving South Amboy Waterfront | By Rachelle Garbarine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/streetscapes-staple-street-in-tribeca-a-brief-walk-through-manhattan-old-and-new.html | StreetscapesStaple Street in TriBeCa A Brief Walk Through Manhattan Old and New | By Christopher Gray | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/realestate/your-home-unusual-products-for-the-home.html | YOUR HOME Unusual Products for The Home | By Jay Romano | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/auto-racing-a-more-competitive-daytona-500-is-expected.html | AUTO RACING A More Competitive Daytona 500 Is Expected | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/baseball-notebook-lack-interest-henderson-endangers-his-runs-ruth-cobb.html | BASEBALL NOTEBOOK Lack of Interest in Henderson Endangers His Runs at Ruth and Cobb | By Murray Chass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/baseball-piazza-approves-of-beanball-memo-to-umpires.html | BASEBALL Piazza Approves of Beanball Memo to Umpires | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/baseball-rivera-aiming-to-be-unpredictable.html | BASEBALL Rivera Aiming to Be Unpredictable | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/baseball-the-mets-play-wait-and-see-with-escobar.html | BASEBALL The Mets Play Wait and See With Escobar | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/baseball-yanks-owner-speaks-his-mind.html | BASEBALL Yanks Owner Speaks His Mind | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/boxing-lewis-gets-the-title-and-a-first-for-guyana.html | BOXING Lewis Gets The Title And a First For Guyana | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/college-basketball-georgetown-just-manages-to-win.html | COLLEGE BASKETBALL Georgetown Just Manages to Win | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/college-basketball-nobody-s-perfect-rutgers-stuns-notre-dame.html | COLLEGE BASKETBALL Nobodys Perfect Rutgers Stuns Notre Dame | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/college-basketball-shane-battier-mixes-common-sense-with-court-sense.html | COLLEGE BASKETBALL Shane Battier Mixes Common Sense With Court Sense | By Joe Drape | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/college-basketball-st-john-s-tries-to-avoid-reviewing-its-mistakes.html | COLLEGE BASKETBALL St Johns Tries to Avoid Reviewing Its Mistakes | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/college-basketball-unlv-carries-on.html | COLLEGE BASKETBALL UNLV Carries On | By Tom Spousta | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/hockey-brodeur-yanked-from-net-as-devils-free-fall-continues.html | HOCKEY Brodeur Yanked From Net as Devils Free Fall Continues | By Shawna Richer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/hockey-czech-line-and-richter-enough-against-tampa.html | HOCKEY Czech Line and Richter Enough Against Tampa | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/hockey-trade-wheels-start-to-turn-as-gretzky-takes-the-helm.html | HOCKEY Trade Wheels Start to Turn as Gretzky Takes the Helm | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/horse-racing-hurley-s-long-shot-horse-holds-on-to-beat-favorite.html | HORSE RACING Hurleys LongShot Horse Holds On to Beat Favorite | By Charlie Nobles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/outdoors-aurora-trout-one-of-fishing-s-best-secrets.html | OUTDOORS Aurora Trout One of Fishings BestKept Secrets | By Nicholas Karas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/perspective-a-hockey-pilgrimage-worth-singing-about.html | Perspective A Hockey Pilgrimage Worth Singing About | By Irene S Levine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/perspective-at-daytona-a-sunday-drive-with-the-right-feel-and-fervor.html | Perspective At Daytona a Sunday Drive With the Right Feel and Fervor | By Robert Lipsyte | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/plus-high-school-track-livingston-in-form-at-psal-meet.html | PLUS HIGH SCHOOL TRACK Livingston In Form At PSAL Meet | By William J Miller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/pro-basketball-lack-of-size-is-starting-to-take-toll-on-knicks.html | PRO BASKETBALL Lack of Size Is Starting To Take Toll on Knicks | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/pro-basketball-nets-see-a-rerun-of-knicks-dominance.html | PRO BASKETBALL Nets See A Rerun Of Knicks Dominance | By Steve Popper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/pro-basketball-notebook-dealers-striking-a-note-of-caution.html | PRO BASKETBALL NOTEBOOK Dealers Striking a Note of Caution | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/pro-football-smith-looks-beyond-end-zone.html | PRO FOOTBALL Smith Looks Beyond End Zone | By Mike Freeman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/sports-of-the-times-it-takes-an-angel-to-get-lost-for-us.html | Sports of The Times It Takes an Angel To Get Lost for Us | By George Vecsey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/sports-of-the-times-staley-the-icon-leads-her-little-sisters.html | Sports of The Times Staley the Icon Leads Her Little Sisters | By Harvey Araton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/sports/the-boating-report-huge-welcome-for-solo-sail-in-record-time.html | THE BOATING REPORT Huge Welcome For Solo Sail In Record Time | By Herb McCormick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/style/a-night-out-with-sir-anthony-hopkins-the-man-who-still-isn-t-hannibal-lecter.html | A NIGHT OUT WITH Sir Anthony Hopkins The Man Who Still Isnt Hannibal Lecter | By Carey Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/style/cuttings-this-week-hearts-and-flowers.html | CUTTINGS THIS WEEK Hearts and Flowers | By Patricia Jonas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/style/cuttings-where-hotbeds-get-a-jump.html | CUTTINGS Where Hotbeds Get a Jump | By Anne Raver | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/style/fashion-week-becomes-fashion-telethon.html | Fashion Week Becomes Fashion Telethon | By Peter Marks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/style/in-mother-s-closet-sequins-and-secrets.html | In Mothers Closet Sequins and Secrets | By Elaine Louie | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/style/noticed-yesterday-s-junk-food-is-today-s-party-food.html | NOTICED Yesterday's Junk Food Is Todays Party Food | By Jancee Dunn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/style/on-the-runway-colors-and-styles-to-fit-any-size.html | On the Runway Colors and Styles to Fit Any Size | By Ellen Tien | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/style/on-the-street-more-runaway-than-runway.html | ON THE STREET More Runaway Than Runway | By Bill Cunningham | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/style/pulse-a-new-pitch-to-swallow.html | PULSE A New Pitch to Swallow | By Ellen Tien | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/style/pulse-boite-lounging-at-the-palace.html | PULSE BOITE Lounging at the Palace | By Julia Chaplin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/style/pulse-scene-stealing-clothes.html | PULSE SceneStealing Clothes | By Ellen Tien | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/style/pulse-the-next-wave.html | PULSE The Next Wave | By Ellen Tien | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/style/the-day-my-free-computer-music-died.html | The Day My Free Computer Music Died | By Kelly Alexander | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/style/view-some-lights-some-action-and-suddenly-who-s-acting.html | VIEW Some Lights Some Action and Suddenly Whos Acting | By Bill Powers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | https://www.nytimes.com/2001/02/18/style/weddings-vows-gina-calleo-and-matt-franklin.html | WEDDINGS VOWS Gina Calleo and Matt Franklin | By Lois Smith Brady | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/theater/theater-an-english-playwright-with-very-mixed-notices.html | THEATER An English Playwright With Very Mixed Notices | By Benedict Nightingale | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/theater/theater-leenane-inmates-return-to-complete-mcdonagh-s-trilogy.html | THEATER Leenane Inmates Return to Complete McDonaghs Trilogy | By Wilborn Hampton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/an-easy-sometimes-quiet-getaway.html | An Easy Sometimes Quiet Getaway | By Winnie Hu | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/at-least-there-s-no-wind-chill.html | At Least Theres No Wind Chill | By James Brooke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/choice-tables-quebec-on-the-inside-deliciously-welcoming.html | CHOICE TABLES Quebec on the Inside Deliciously Welcoming | By Marialisa Calta | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/pedaling-with-a-revolutionary-spirit.html | Pedaling With A Revolutionary Spirit | By Sandra Blakeslee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/practical-traveler-ticket-fees-taxes-add-up.html | PRACTICAL TRAVELER Ticket Fees Taxes Add Up | By Betsy Wade | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/q-a-879460.html | Q  A | By Suzanne MacNeille | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/to-stay-warm-in-quebec-play-outside.html | To Stay Warm In Quebec Play Outside | By Susan Catto | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/travel-advisory-a-moore-retrospective-at-dallas-museum.html | TRAVEL ADVISORY A Moore Retrospective At Dallas Museum | By Eric P Nash | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/travel-advisory-caution-men-working-from-paris-south.html | TRAVEL ADVISORY Caution Men Working From Paris South | By Corinne Labalme | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/travel-advisory-correspondent-s-report-grand-canyon-plans-are-now-in-limbo.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Grand Canyon Plans Are Now In Limbo | By John H Cushman Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/travel-advisory-newsletter-minor-doings.html | TRAVEL ADVISORY NEWSLETTER Minor Doings | By Joseph Siano | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/travel-advisory-spoleto-festival-celebrates-its-25th-edition.html | TRAVEL ADVISORY Spoleto Festival Celebrates Its 25th Edition | By Ben Sisario | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/traveling-alone-women-often-feel-alone.html | Traveling Alone Women Often Feel   Alone | By Susan Jacoby | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/wading-in-at-aquariums.html | Wading In at Aquariums | By Janet Piorko | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/travel/what-s-doing-in-auckland.html | WHATS DOING IN Auckland | By Susan Gough Henly | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/tv/cover-story-skip-the-post-mortem-and-head-for-the-pub.html | COVER STORY Skip the PostMortem and Head for the Pub | By Mel Gussow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/tv/for-young-viewers-beating-the-odds-and-the-offensive-ends.html | FOR YOUNG VIEWERS Beating the Odds and the Offensive Ends | By Kathryn Shattuck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/us/a-clinton-fund-raiser-is-said-to-be-behind-gifts-in-rich-case.html | A Clinton FundRaiser Is Said to Be Behind Gifts in Rich Case | By Jill Abramson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | https://www.nytimes.com/2001/02/18/us/architect-of-bush-presidency-still-builds-bridges-of-power.html | Architect of Bush Presidency Still Builds Bridges of Power | By Richard L Berke and Frank Bruni | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/us/bush-caught-in-the-middle-on-research-on-stem-cells.html | Bush Caught In the Middle On Research On Stem Cells | By Robin Toner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/us/deaths-spur-laws-against-drivers-on-cell-phones.html | Deaths Spur Laws Against Drivers on Cell Phones | By Francis X Clines | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/us/navy-to-convene-a-public-inquiry-on-sub-accident.html | NAVY TO CONVENE A PUBLIC INQUIRY ON SUB ACCIDENT | By Steven Lee Myers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/us/o-j-simpson-finds-fame-and-infamy-blur-together-in-florida-haze.html | O J Simpson Finds Fame and Infamy Blur Together in Florida Haze | By Rick Bragg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/us/pardon-is-trouble-for-clinton-library.html | Pardon Is Trouble for Clinton Library | By Kevin Sack | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/us/political-briefing-a-speech-a-slur-and-lots-of-calls.html | Political Briefing A Speech A Slur And Lots of Calls | By B Drummond Ayres Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/us/political-briefing-bush-looks-early-to-new-hampshire.html | Political Briefing Bush Looks Early To New Hampshire | By B Drummond Ayres Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/us/political-briefing-the-political-boat-is-rocking-in-illinois.html | Political Briefing The Political Boat Is Rocking in Illinois | By B Drummond Ayres Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/us/praised-by-bush-a-church-center-from-the-streets.html | Praised by Bush A Church Center From the Streets | By Laurie Goodstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/us/slab-city-journal-for-thousands-a-town-of-concrete-slabs-is-a-winter-retreat.html | Slab City Journal For Thousands a Town of Concrete Slabs Is a Winter Retreat | By Evelyn Nieves | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/us/stock-option-blues-slide-leaves-little-but-a-big-tax-bill.html | Stock Option Blues Slide Leaves Little But a Big Tax Bill | By Matt Richtel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/conversation-ralph-nader-party-crasher-s-lone-regret-that-he-didn-t-get-more.html | ConversationRalph Nader A Party Crashers Lone Regret That He Didnt Get More Votes | By Evelyn Nieves | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-afghan-refugees-dying.html | February 1117 Afghan Refugees Dying | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-algerian-fingerpointing.html | February 1117 Algerian Fingerpointing | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-auditing-the-poor.html | February 1117 Auditing the Poor | By David Cay Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-criminal-inquiry-into-pardon.html | February 1117 Criminal Inquiry Into Pardon | By David Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-drug-program-revised.html | February 1117 Drug Program Revised | By Kate Zernike | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-for-a-potus-who-has-everything.html | February 1117 For a Potus Who Has Everything | By Somini Sengupta | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekinreview/february-11-17-gallaudet-student-confesses.html | February 1117 Gallaudet Student Confesses | By Hubert B Herring | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/february-11-17-greenspan-s-reassurances.html | February 1117 Greenspans Reassurances | By Richard W Stevenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/february-11-17-modified-crops-for-europe.html | February 1117 Modified Crops for Europe | By Donald G McNeil Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/february-11-17-napster-reined-in.html | February 1117 Napster Reined In | By Amy Harmon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/february-11-17-partial-unity-in-israel.html | February 1117 Partial Unity in Israel | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/february-11-17-scopes-redeemed.html | February 1117 Scopes Redeemed | By John W Fountain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/february-11-17-submarine-investigation.html | February 1117 Submarine Investigation | By Christopher Drew | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/february-11-17-touchdown.html | February 1117 Touchdown | By Warren E Leary | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/february-11-17-war-and-peace-and-air-travel.html | February 1117 War and Peace and Air Travel | By Matthew L Wald | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/ideas-trends-in-oscar-race-family-prevails.html | Ideas  Trends In Oscar Race Family Prevails | By Neal Gabler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/ideas-trends-los-simpsons-don-t-have-a-vaca-man.html | Ideas  Trends Los Simpsons Dont Have a Vaca Man | By Bill Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/ideas-trends-the-story-of-us-the-other-secrets-of-the-genome.html | Ideas  Trends The Story of Us The Other Secrets of the Genome | By Nicholas Wade | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/the-nation-ah-wilderness-the-void-without-the-great-beyond.html | The Nation Ah Wilderness The Void Without the Great Beyond | By Sam Howe Verhovek | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/the-nation-getting-more-bang-for-the-armed-forces-buck.html | The Nation Getting More Bang for the Armed Forces Buck | By Steven Lee Myers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/the-nation-high-stakes-politics-the-race-to-rule-the-nation.html | The Nation HighStakes Politics The Race to Rule the Nation | By Alison Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/the-nation-mother-s-milk-breast-feeding-how-old-is-too-old.html | The Nation Mothers Milk BreastFeeding How Old Is Too Old | By Tamar Lewin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/the-nation-shadow-president-this-episode-of-the-clintons-makes-bush-the-star.html | The Nation Shadow President This Episode of The Clintons Makes Bush the Star | By R W Apple Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/the-world-america-s-dream-a-mexico-like-itself.html | The World Americas Dream A Mexico Like Itself | By Tim Weiner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/the-world-entanglements-a-new-view-of-where-america-fits-in-the-world.html | The World Entanglements A New View of Where America Fits in the World | By David E Sanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/weekin review/yo-sparky-yeah-you-know-who-you-are.html | Yo Sparky Yeah You Know Who You Are | By Bruce Mccall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/world/a-decade-beyond-the-gulf-war.html | A Decade Beyond the Gulf War | By Michael R Gordon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-18 | https://www.nytimes.com/2001/02/18/world/aids-drug-giving-the-gift-of-life-in-south-africa.html | AIDS Drug Giving the Gift of Life in South Africa | By Rachel L Swarns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/world/an-upbeat-view-of-virus.html | An Upbeat View of Virus | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/world/boat-carrying-kurds-abandoned-off-riviera.html | Boat Carrying Kurds Abandoned Off Riviera | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/world/bosnian-war-trial-focuses-on-sex-crimes.html | Bosnian War Trial Focuses on Sex Crimes | By Marlise Simons | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/world/burmese-junta-in-talks-with-democracy-leader.html | Burmese Junta in Talks With Democracy Leader | By Seth Mydans | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/world/china-s-crackdown-on-sect-stirs-alarm-over-psychiatric-abuse.html | Chinas Crackdown on Sect Stirs Alarm Over Psychiatric Abuse | By Erik Eckholm | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/world/death-toll-in-the-kosovo-bomb-attack-on-serbs-rises-to-11.html | Death Toll in the Kosovo Bomb Attack on Serbs Rises to 11 | By Carlotta Gall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/world/rights-groups-fear-implications-in-egypt-s-trial-of-a-sociologist.html | Rights Groups Fear Implications in Egypts Trial of a Sociologist | By Neil MacFarquhar | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/world/sub-incident-erodes-trust-in-japan-chief-and-the-us.html | Sub Incident Erodes Trust In Japan Chief And the US | By Stephanie Strom | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-18 | https://www.nytimes.com/2001/02/18/world/veteran-diplomat-is-bush-s-pick-for-un-post.html | Veteran Diplomat Is Bushs Pick for UN Post | By Christopher Marquis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/balthus-painter-whose-suggestive-figures-caused-a-stir-is-dead-at-92.html | Balthus Painter Whose Suggestive Figures Caused a Stir Is Dead at 92 | By John Russell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/bridge-brazilian-champion-as-hero-in-a-tale-of-remarkable-play.html | BRIDGE Brazilian Champion as Hero In a Tale of Remarkable Play | By Alan Truscott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/dance-review-and-again-balanchine-provocatively-stirs-the-pot.html | DANCE REVIEW And Again Balanchine Provocatively Stirs the Pot | By Anna Kisselgoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/music-review-a-tchaikovsky-surprise-from-russian-capitalists.html | MUSIC REVIEW A Tchaikovsky Surprise From Russian Capitalists | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/music-review-singing-the-praises-of-love-romantic-and-otherwise.html | MUSIC REVIEW Singing the Praises of Love Romantic and Otherwise | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/opera-review-a-mozart-work-stressing-togetherness.html | OPERA REVIEW A Mozart Work Stressing Togetherness | By Anthony Tommasini | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/television-review-lincolns-marriage-mirrored-the-pain-of-his-torn-nation.html | TELEVISION REVIEW Lincolns Marriage Mirrored the Pain Of His Torn Nation | By Julie Salamon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/arts/yo-suburban-bboys-tear-it-up-rec-rooms-malls-complex-break-dancing-hit.html | Yo Suburban BBoys Tear It Up From Rec Rooms to Malls Complex Break Dancing Is a Hit | By Nina Siegal | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/books/books-of-the-times-facing-chemo-or-pinkos-and-still-smilin.html | BOOKS OF THE TIMES Facing Chemo or Pinkos and Still Smilin | By Janet Maslin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/400-anti-tax-leaders-meet-to-plan-campaign.html | 400 AntiTax Leaders Meet to Plan Campaign | By David Cay Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/a-latecomer-to-web-the-new-yorker-hopes-to-be-a-lasting-site.html | A Latecomer to Web The New Yorker Hopes to Be a Lasting Site | By Susan Stellin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/compressed-data-finding-a-meaning-for-b2q-is-quixotic.html | Compressed Data Finding a Meaning for B2Q is Quixotic | By Barnaby J Feder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/compressed-data-napster-is-stirring-debate-on-art-and-ethics.html | Compressed Data Napster Is Stirring Debate on Art and Ethics | By Clea Simon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/compressed-data-number-of-new-internet-users-is-growing.html | Compressed Data Number of New Internet Users Is Growing | By Susan Stellin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/drilling-down-grammy-nominees-will-sales-prevail.html | DRILLING DOWNGRAMMY NOMINEES Will Sales Prevail | By Tim Race | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/e-commerce-report-after-rushing-internet-kiosks-into-their-stores-retailers-are.html | ECommerce Report After rushing Internet kiosks into their stores retailers are trying to refine them to make them useful and profitable | By Bob Tedeschi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/edward-fitzgerald-81-book-of-month-executive.html | Edward Fitzgerald 81 BookofMonth Executive | By David D Kirkpatrick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/markets-market-place-like-market-epicenter-nortel-networks-decline-jolts-shares.html | THE MARKETS Market Place Like a market epicenter Nortel Networks decline jolts the shares of its suppliers as well | By Simon Romero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/media-cbs-and-nbc-going-into-overtime-in-thursday-night-race.html | MEDIA CBS and NBC Going Into Overtime in Thursday Night Race | By Bill Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/media-marriage-of-convenience-yields-best-seller.html | Media Marriage of Convenience Yields Best Seller | By David D Kirkpatrick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/media-satellite-vs-cable-a-rivalry-beyond-tv.html | MEDIA Satellite Vs Cable A Rivalry Beyond TV | By Geraldine Fabrikant and Seth Schiesel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/mediatalk-daily-news-columnist-squeals-sopranos-plots.html | MediaTalk Daily News Columnist Squeals Sopranos Plots | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/mediatalk-morgan-stanley-wants-apology-from-journal.html | MediaTalk Morgan Stanley Wants Apology from Journal | By Patrick McGeehan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/new-economy-for-many-online-companies-customer-service-hardly-priority-just-try.html | New Economy For many online companies customer service is hardly a priority Just try to find a phone number | By Susan Stellin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/patents-health-emergencies-brazil-allows-copying-drugs-dismay-american-companies.html | Patents In health emergencies Brazil allows the copying of drugs to the dismay of American companies | By Sabra Chartrand | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/some-hard-lessons-for-online-grocer.html | Some Hard Lessons For Online Grocer | By Saul Hansell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/technology-gates-stays-the-course-on-software-integration.html | TECHNOLOGY Gates Stays the Course on Software Integration | By Paul Andrews | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/workers-seize-big-daewoo-car-plant-in-south-korean-port.html | Workers Seize Big Daewoo Car Plant in South Korean Port | By Don Kirk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-19 | https://www.nytimes.com/2001/02/19/business/writers-strike-may-not-be-inevitable.html | Writers Strike May Not Be Inevitable | By Rick Lyman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/movies/critic-s-notebook-the-cannibal-who-evolved-into-a-stereotype.html | CRITICS NOTEBOOK The Cannibal Who Evolved Into a Stereotype | By Elvis Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/beneath-new-surface-an-undertow.html | Beneath New Surface an Undertow | By Amy Waldman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/bomb-charges-against-boys-disturb-town.html | Bomb Charges Against Boys Disturb Town | By Dexter Filkins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/city-hospitals-imposing-fees-at-pharmacies.html | City Hospitals Imposing Fees At Pharmacies | By Jennifer Steinhauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/legal-claws-bared-over-pussycat-josie-s-artist-claims-ownership-suit-against.html | Legal Claws Bared Over a Pussycat Josies Artist Claims Ownership In Suit Against Archie Comics | By Leslie Eaton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/metro-matters-if-only-the-masters-had-a-decency-commission-back-then.html | Metro Matters If Only the Masters Had a Decency Commission Back Then | By Joyce Purnick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/metropolitan-diary-981583.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/neediest-cases-struggling-uzbek-family-finds-that-americans-are-eager-help.html | The Neediest Cases Struggling Uzbek Family Finds That Americans Are Eager to Help | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/one-fewer-place-to-unstick-a-inicky-f-key.html | One Fewer Place to Unstick a inicky F Key | By Glenn Collins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/redistricting-brings-wave-of-lobbying-in-albany.html | Redistricting Brings Wave Of Lobbying In Albany | By Raymond Hernandez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/nyregion/state-subpoenas-records-of-bronx-community-group.html | State Subpoenas Records Of Bronx Community Group | By Amy Waldman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/a-daily-disaster-for-children.html | A Daily Disaster for Children | By Jody Adams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/essay-lay-off-our-bill.html | Essay Lay Off Our Bill | By William Safire | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/opinion/humbled-by-the-genome-s-mysteries.html | Humbled by the Genomes Mysteries | By Stephen Jay Gould | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/auto-racing-dale-earnhardt-49-racing-star.html | AUTO RACING Dale Earnhardt 49 Racing Star | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/auto-racing-victory-is-an-impostor-at-daytona.html | AUTO RACING Victory Is an Impostor at Daytona | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/baseball-mets-consider-switching-sites-of-spring-camp.html | BASEBALL Mets Consider Switching Sites Of Spring Camp | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/baseball-mets-notebook-shades-of-2000-wilpon-has-high-expectations.html | BASEBALL METS NOTEBOOK Shades of 2000 Wilpon Has High Expectations | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/baseball-pitching-with-the-enemy-is-fueling-cones-fire.html | BASEBALL Pitching With the Enemy Is Fueling Cones Fire | By Charlie Nobles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/baseball-the-fifth-man-yanks-lone-melodrama.html | BASEBALL The Fifth Man Yanks Lone Melodrama | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/college-basketball-duke-and-williams-too-hot-for-the-red-storm-to-handle.html | COLLEGE BASKETBALL Duke and Williams Too Hot For the Red Storm to Handle | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/eddie-mathews-69-in-hall-of-fame-with-512-home-runs.html | Eddie Mathews 69 in Hall of Fame With 512 Home Runs | By Richard Goldstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/on-horse-racing-early-favorite-for-the-derby-none-of-the-above.html | ON HORSE RACING Early Favorite For the Derby None of the Above | By Joe Drape | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/plus-high-school-track-mount-st-michael-wins-championship.html | PLUS HIGH SCHOOL TRACK Mount St Michael Wins Championship | By William J Miller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/pro-basketball-after-scott-loses-temper-nets-find-motivation-to-win.html | PRO BASKETBALL After Scott Loses Temper Nets Find Motivation to Win | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/pro-basketball-this-time-magic-holds-its-ground-against-knicks.html | PRO BASKETBALL This Time Magic Holds Its Ground Against Knicks | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/pro-football-hitmen-fail-to-hold-lead-falling-for-a-third-time.html | PRO FOOTBALL Hitmen Fail to Hold Lead Falling for a Third Time | By Ron Dicker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/sports-of-the-times-st-john-s-runs-into-a-pass-fail-examination.html | Sports Of The Times St Johns Runs Into a PassFail Examination | By George Vecsey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/stock-car-star-killed-on-last-lap-of-daytona-500.html | Stock Car Star Killed on Last Lap of Daytona 500 | By Robert Lipsyte | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/sports/track-and-field-runyan-beats-clock-in-the-5000.html | TRACK AND FIELD Runyan Beats Clock in the 5000 | By William J Miller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/theater/arts-online-how-two-sites-plus-two-casts-equals-one-musical.html | ARTS ONLINE How Two Sites Plus Two Casts Equals One Musical | By Matthew Mirapaul | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/theater/theater-review-wassersteins-women-try-holding-on-to-love-and-independence.html | THEATER REVIEW Wassersteins Women Try Holding On to Love and Independence | By Bruce Weber | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/us/adapting-mormon-to-emphasize-christianity.html | Adapting Mormon to Emphasize Christianity | By Gustav Niebuhr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/us/canada-company-expected-to-buy-unilever-s-bakeries.html | Canada Company Expected To Buy Unilevers Bakeries | By Greg Winter With Andrew Ross Sorkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/us/city-in-a-mouse-s-pocket-tries-to-move-beyond-its-small-world.html | City in a Mouses Pocket Tries to Move Beyond Its Small World | By Dana Canedy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/us/clinton-s-defense-of-pardons-brings-even-more-questions.html | Clintons Defense of Pardons Brings Even More Questions | By Joseph Kahn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/us/federal-panel-warns-bush-of-social-security-problems.html | Federal Panel Warns Bush Of Social Security Problems | By Robert Pear | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/us/former-congressman-from-buffalo-leads-lobbyists-for-gop.html | Former Congressman From Buffalo Leads Lobbyists for GOP | By Elaine Sciolino | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/us/in-an-uncertain-climate-philanthropy-is-slowing.html | In an Uncertain Climate Philanthropy Is Slowing | By Tamar Lewin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/us/in-layoff-plans-reality-is-often-less-severe-in-us.html | IN LAYOFF PLANS REALITY IS OFTEN LESS SEVERE IN US | By David Leonhardt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| 2001-02-19 | https://www.nytimes.com/2001/02/19/us/labor-leader-sounds-do-or-die-warning.html | Labor Leader Sounds DoorDie Warning | By Steven Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/us/political-notebook-back-home-in-crawford-and-having-a-texas-ball.html | Political Notebook Back Home In Crawford And Having A Texas Ball | By Frank Bruni | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/us/public-lives-old-ties-give-bush-aide-cachet-job-gives-him-power.html | PUBLIC LIVES Old Ties Give Bush Aide Cachet Job Gives Him Power | By Marc Lacey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/us/suit-accuses-federal-contractors-of-mishandling-cleanup-at-nuclear-lab.html | Suit Accuses Federal Contractors of Mishandling Cleanup at Nuclear Lab | By Jo Thomas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/us/william-h-masters-a-pioneer-in-studying-and-demystifying-sex-dies-at-85.html | William H Masters a Pioneer in Studying and Demystifying Sex Dies at 85 | By Richard Severo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/world/a-message-in-eroding-glacial-ice-humans-are-turning-up-the-heat.html | A Message in Eroding Glacial Ice Humans Are Turning Up the Heat | By Andrew C Revkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/world/a-moscow-pooh-bah-bearing-up-in-brooklyn.html | A Moscow PoohBah Bearing Up in Brooklyn | By Neela Banerjee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/world/kurds-on-riviera-recall-horrors-of-week-at-sea.html | Kurds on Riviera Recall Horrors of Week at Sea | By Donald G McNeil Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/world/new-tapes-appear-with-threats-by-ukraine-s-president.html | New Tapes Appear With Threats by Ukraines President | By Patrick E Tyler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/world/pakistani-tale-of-a-drug-addict-s-blasphemy.html | Pakistani Tale of a Drug Addicts Blasphemy | By Barry Bearak | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/world/refugees-in-kenya-tell-of-shakedown-by-un-agency.html | Refugees in Kenya Tell of Shakedown by UN Agency | By Ian Fisher | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/world/rights-group-tells-of-taliban-massacres.html | Rights Group Tells of Taliban Massacres | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/world/signs-of-uneasiness-in-seoul-over-change-at-white-house.html | Signs of Uneasiness in Seoul Over Change at White House | By Howard W French | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-19 | https://www.nytimes.com/2001/02/19/world/warming-s-likely-victims.html | Warmings Likely Victims | By Andrew C Revkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/art-s-abroad-confident-and-racy-mysterious-sisters-hypnotize-japan.html | ARTS ABROAD Confident and Racy Mysterious Sisters Hypnotize Japan | By Stephanie Strom | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/charles-trenet-french-pop-singer-dies-at-87.html | Charles Trenet French Pop Singer Dies at 87 | By Alan Riding | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/critic-s-notebook-giuliani-meet-balthus-trying-to-root-out-pornography.html | CRITICS NOTEBOOK Giuliani Meet Balthus Trying to Root Out Pornography | By Michael Kimmelman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/dance-review-with-wit-and-some-surprises-a-beast-emerges-from-within.html | DANCE REVIEW With Wit and Some Surprises A Beast Emerges From Within | By Anna Kisselgoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/frank-gilbreth-jr-89-author-of-cheaper-by-the-dozen.html | Frank Gilbreth Jr 89 Author Of Cheaper by the Dozen | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/gail-fisher-65-tv-actress-who-won-emmy-for-mannix.html | Gail Fisher 65 TV Actress Who Won Emmy for Mannix | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/jazz-review-a-concert-as-chocolate-box-loaded-with-sugar.html | JAZZ REVIEW A Concert as Chocolate Box Loaded With Sugar | By Ben Ratliff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-20 | https://www.nytimes.com/2001/02/20/opera-review-in-the-best-wagner-scenario-clarity-comes-from-the-pit.html | OPERA REVIEW In the Best Wagner Scenario Clarity Comes from the Pit | By Paul Griffiths | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/pop-review-love-your-genuineness-guys-and-matching-pants.html | POP REVIEW Love Your Genuineness Guys and Matching Pants | By Ann Powers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/television-review-why-a-job-at-a-record-club-isn-t-so-cool-after-all.html | TELEVISION REVIEW Why a Job at a Record Club Isnt So Cool After All | By Neil Genzlinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/arts/undaunted-legend-young-actress-finds-spirit-anne-frank-new-mini-series.html | Undaunted By the Legend A Young Actress Finds the Spirit Of Anne Frank in a New MiniSeries | By Alan Riding | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/books/books-of-the-times-a-loathsome-threesome-in-an-aristocrats-minuet.html | BOOKS OF THE TIMES A Loathsome Threesome In an Aristocrats Minuet | By Michiko Kakutani | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/2-companies-weigh-future-of-phone-deal.html | 2 Companies Weigh Future Of Phone Deal | By Simon Romero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/court-papers-depict-scheme-in-drug-billing.html | Court Papers Depict Scheme In Drug Billing | By Melody Petersen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/detroit-s-answer-hybrid-cars-cheaper-than-japan-models-but-far-less-fuel.html | Detroits Answer to Hybrid Cars Cheaper Than Japan Models But Far Less Fuel Efficient | By Keith Bradsher | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/energy-east-agrees-to-buy-rgs-energy-in-a-1.4-billion-deal.html | Energy East Agrees to Buy RGS Energy in a 14 Billion Deal | By Andrew Ross Sorkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-briefs-americas-purchase-of-baking-unit-confirmed.html | INTERNATIONAL BRIEFS AMERICAS PURCHASE OF BAKING UNIT CONFIRMED | By Timothy Pritchard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-briefs-asia-bond-issue-to-build-war-chest.html | INTERNATIONAL BRIEFS ASIA BOND ISSUE TO BUILD WAR CHEST | By Wayne Arnold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-briefs-europe-giant-steel-deal-made-official.html | INTERNATIONAL BRIEFS EUROPE GIANT STEEL DEAL MADE OFFICIAL | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-briefs-europe-hostile-bid-for-sulzer.html | INTERNATIONAL BRIEFS EUROPE HOSTILE BID FOR SULZER | By Elizabeth Olson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-briefs-europe-progress-on-eurotunnel-debt.html | INTERNATIONAL BRIEFS EUROPE PROGRESS ON EUROTUNNEL DEBT | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-briefs-europe-reorganization-at-telia.html | INTERNATIONAL BRIEFS EUROPE REORGANIZATION AT TELIA | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-briefs-europe-totalfinaelf-breaks-off-talks.html | INTERNATIONAL BRIEFS EUROPE TOTALFINAELF BREAKS OFF TALKS | By Dow Jones | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-business-british-telecom-may-cancel-public-offering-for-wireless.html | INTERNATIONAL BUSINESS British Telecom May Cancel Public Offering for Wireless Unit | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/international-business-mergers-in-australia-stir-a-debate-over-competition.html | INTERNATIONAL BUSINESS Mergers in Australia Stir A Debate Over Competition | By Becky Gaylord | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/knopf-pays-a-4-million-advance-to-a-first-time-novelist.html | Knopf Pays a 4 Million Advance to a FirstTime Novelist | By David D Kirkpatrick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/kraft-sues-big-pizza-rival-over-loss-of-trade-secrets.html | Kraft Sues Big Pizza Rival Over Loss of Trade Secrets | By Greg Winter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/media-business-advertising-wake-sales-setback-sprite-s-advertising-revised.html | THE MEDIA BUSINESS ADVERTISING In the wake of a sales setback Sprites advertising is revised | By Stuart Elliot | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/revamping-for-sabena-is-seen-near.html | Revamping For Sabena Is Seen Near | By Paul Meller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/tempers-flare-and-losses-mount-after-canada-bans-brazil-beef.html | Tempers Flare and Losses Mount After Canada Bans Brazil Beef | By Jennifer L Rich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/the-media-business-advertising-addenda-accounts-999385.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/the-media-business-advertising-addenda-ddb-worldwide-wins-merck-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Worldwide Wins Merck Account | By Stuart Elliot | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/the-media-business-advertising-addenda-executive-changes-at-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At 3 Agencies | By Stuart Elliot | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/business/times-to-announce-deals-with-newsstand-an-online-publisher.html | Times to Announce Deals With NewsStand an Online Publisher | By Leslie Wayne | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/health/as-diabetes-strikes-younger-children-get-lessons-in-defense.html | As Diabetes Strikes Younger Children Get Lessons in Defense | By Randi Hutter Epstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/health/findings-boost-hope-for-better-lyme-vaccine.html | Findings Boost Hope for Better Lyme Vaccine | By Holcomb B Noble | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/health/personal-health-some-caution-signals-for-older-drivers.html | PERSONAL HEALTH Some Caution Signals for Older Drivers | By Jane E Brody | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/health/samson-diagnosis-antisocial-personality-disorder-with-muscles.html | Samson Diagnosis Antisocial Personality Disorder With Muscles | By Erica Goode | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/health/vital-signs-outcomes-vaccine-discounted-as-a-link-to-autism.html | VITAL SIGNS OUTCOMES Vaccine Discounted as a Link to Autism | By John ONeil | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/health/vital-signs-prognosis-at-risk-for-a-stroke-check-the-map.html | VITAL SIGNS PROGNOSIS At Risk for a Stroke Check the Map | By John ONeil | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/health/vital-signs-safety-sleepy-boys-and-double-trouble.html | VITAL SIGNS SAFETY Sleepy Boys and Double Trouble | By John ONeil | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/health/vital-signs-testing-lowtech-wins-in-gauging-infant-health.html | VITAL SIGNS TESTING LowTech Wins in Gauging Infant Health | By John ONeil | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/health/vital-signs-update-when-peanuts-are-palatable-after-all.html | VITAL SIGNS UPDATE When Peanuts Are Palatable After All | By John ONeil | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/black-and-hispanic-votes-courted-at-annual-caucus.html | Black and Hispanic Votes Courted at Annual Caucus | By Jonathan P Hicks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/carrying-this-student-s-books-is-not-a-nicety.html | Carrying This Students Books Is Not a Nicety | By Jane Gross | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/change-stirs-hope-for-legal-status-among-immigrants.html | CHANGE STIRS HOPE FOR LEGAL STATUS AMONG IMMIGRANTS | By Jane Gross | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/chelsea-journal-where-the-middle-class-shops-like-the-upper.html | Chelsea Journal Where the Middle Class Shops Like the Upper | By Monte Williams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/considering-a-later-school-bell-for-connecticut-s-sleepy-students.html | Considering a Later School Bell For Connecticuts Sleepy Students | By Paul Zielbauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/for-cardinal-to-be-a-busy-day-in-rome.html | For CardinaltoBe a Busy Day in Rome | By Alessandra Stanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/in-russian-language-tv-a-slice-of-moscow-style-turmoil.html | In RussianLanguage TV a Slice of MoscowStyle Turmoil | By Susan Sachs | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/literary-set-s-liquid-paper-conspiracy-demise-typewriter-shop-saddens-authors.html | Literary Sets Liquid Paper Conspiracy Demise of Typewriter Shop Saddens Authors Who Nurse Their Machines | By Glenn Collins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/national-park-status-sought-for-paterson-waterfall-site.html | National Park Status Sought For Paterson Waterfall Site | By Robert Hanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/public-lives-his-beat-goes-on-as-a-hip-hop-empire.html | PUBLIC LIVES His Beat Goes On as a HipHop Empire | By Chris Hedges | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/public-lives.html | PUBLIC LIVES | By James Barron | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/reporter-s-notebook-all-rise-not-so-fast.html | Reporters Notebook All Rise Not So Fast | By Alan Feuer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/reporter-s-notebook-arguments-in-bomb-trial-but-with-his-own-lawyer.html | Reporters Notebook Arguments in Bomb Trial but With His Own Lawyer | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/reporter-s-notebook-time-is-no-fugitive-here.html | Reporters Notebook Time Is No Fugitive Here | By Alan Feuer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/review-fashion-a-few-old-pros-are-sticking-to-their-guns.html | ReviewFashion A Few Old Pros Are Sticking to Their Guns | By Ginia Bellafante | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/review-fashion-he-s-back-klein-shows-his-stuff-and-it-struts.html | ReviewFashion Hes Back Klein Shows His Stuff and It Struts | By Cathy Horyn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/roger-caras-72-animal-welfare-advocate.html | Roger Caras 72 Animal Welfare Advocate | By Sherri Day | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/ruling-favors-public-school-in-hasidic-village.html | Ruling Favors Public School in Hasidic Village | By Abby Goodnough | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/shivering-in-new-jersey-and-shuddering-at-the-heating-bills.html | Shivering in New Jersey and Shuddering at the Heating Bills | By Maria Newman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/the-big-city-standards-of-decency-standardized.html | The Big City Standards Of Decency Standardized | By John Tierney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/the-neediest-cases-on-wall-and-other-streets-hopes-for-record-giving.html | The Neediest Cases On Wall and Other Streets Hopes for Record Giving | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/tunnel-vision-trying-to-close-door-on-stubbornness.html | Tunnel Vision Trying to Close Door on Stubbornness | By Randy Kennedy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/nyregion/woman-77-is-pushed-off-terrace-and-dies.html | Woman 77 Is Pushed Off Terrace and Dies | By Andy Newman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/foreign-affairs-powell-s-first-memo.html | Foreign Affairs Powells First Memo | By Thomas L Friedman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/public-interests-the-art-of-rudy.html | Public Interests The Art of Rudy | By Gail Collins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/testing-the-limits-of-the-western-dream.html | Testing the Limits of the Western Dream | By Patricia Nelson Limerick and Charles Scoggin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/opinion/we-should-witness-the-death-of-mcveigh.html | We Should Witness the Death of McVeigh | By Thomas Lynch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/science/a-passion-for-physical-realms-minute-and-massive.html | A Passion for Physical Realms Minute and Massive | By George Johnson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/science/dna-shows-malaria-helped-topple-rome.html | DNA Shows Malaria Helped Topple Rome | By John Noble Wilford | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/science/moose-must-relearn-lessons-in-survival.html | Moose Must Relearn Lessons in Survival | By Henry Fountain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/science/q-a-tuna-tempest.html | Q  A Tuna Tempest | By C Claiborne Ray | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/science/some-biotech-upstarts-fizzle-against-native-plants.html | Some Biotech Upstarts Fizzle Against Native Plants | By Carol Kaesuk Yoon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/science/splashy-discovery-is-made-on-the-inner-edge-of-a-black-hole.html | Splashy Discovery Is Made on the Inner Edge of a Black Hole | By John Noble Wilford | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/science/the-key-vanishes-scientist-outlines-unbreakable-code.html | The Key Vanishes Scientist Outlines Unbreakable Code | By Gina Kolata | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/science/under-icy-arctic-waters-a-fiery-unexpected-find.html | Under Icy Arctic Waters A Fiery Unexpected Find | By William J Broad | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/science/what-s-in-an-inkblot-some-say-not-much.html | Whats in an Inkblot Some Say Not Much | By Erica Goode | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/auto-racing-as-the-racing-world-grieves-it-also-goes-on.html | AUTO RACING As the Racing World Grieves It Also Goes On | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/auto-racing-earnhardt-s-death-turns-nascar-talk-to-safety.html | AUTO RACING Earnhardts Death Turns Nascar Talk to Safety | By Robert Lipsyte | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/auto-racing-tributes-are-expressed-by-fans-of-all-ages.html | AUTO RACING Tributes Are Expressed by Fans of All Ages | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/baseball-leiter-brothers-seek-a-family-reunion.html | BASEBALL Leiter Brothers Seek a Family Reunion | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/baseball-mets-cant-join-sheffield-hunt-phillips-says.html | BASEBALL Mets Cant Join Sheffield Hunt Phillips Says | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/baseball-yankees-notebook-after-having-surgery-mendoza-won-t-be-rushed.html | BASEBALL YANKEES NOTEBOOK After Having Surgery Mendoza Wont Be Rushed | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/first-steps-back-taking-purposeful-strides.html | FIRST STEPS BACK Taking Purposeful Strides | By Jere Longman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/hockey-rangers-lose-richter-for-season.html | HOCKEY Rangers Lose Richter For Season | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/hockey-rookie-additions-help-devils-end-slump.html | HOCKEY Rookie Additions Help Devils End Slump | By Shawna Richer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/on-baseball-burning-to-be-a-part-of-that-yankee-magic.html | ON BASEBALL Burning to Be a Part Of That Yankee Magic | By Jack Curry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/on-college-basketball-in-winter-slumber-visions-of-brackets.html | ON COLLEGE BASKETBALL In Winter Slumber Visions of Brackets | By Joe Drape | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/pro-basketball-knicks-hope-meeting-with-archrival-heat-revives-their-fading.html | PRO BASKETBALL Knicks Hope Meeting With Archrival Heat Revives Their Fading Defense | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/soccer-notebook-us-teams-are-training-worldwide.html | SOCCER NOTEBOOK US Teams Are Training Worldwide | By Alex Yannis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/sports-of-the-times-nascar-gets-a-green-flag-amid-deaths.html | Sports Of The Times Nascar Gets A Green Flag Amid Deaths | By Harvey Araton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/sports/tv-sports-in-fox-s-first-daytona-it-s-action-elation-then-a-sense-of-dread.html | TV SPORTS In Foxs First Daytona Its Action Elation Then a Sense of Dread | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/theater/theater-review-a-playwrights-warning-sounded-from-berlin-1933.html | THEATER REVIEW A Playwrights Warning Sounded From Berlin 1933 | By Ben Brantley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/us/arrests-made-in-dartmouth-killings-but-mystery-thickens.html | Arrests Made in Dartmouth Killings but Mystery Thickens | By Somini Sengupta | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/us/bush-dedicates-museum-at-site-of-oklahoma-city-bombing.html | Bush Dedicates Museum at Site of Oklahoma City Bombing | By Frank Bruni | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/us/bush-s-call-to-church-groups-to-get-untraditional-replies.html | Bushs Call to Church Groups To Get Untraditional Replies | By Laurie Goodstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/us/bush-v-gore-a-special-report-election-case-a-test-and-a-trauma-for-justices.html | BUSH V GORE A special report Election Case a Test and a Trauma for Justices | By Linda Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/us/doubters-fault-theory-finding-earlier-puberty.html | Doubters Fault Theory Finding Earlier Puberty | By Gina Kolata | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/us/financiers-partner-remained-loyal-lieutenant-throughout.html | Financiers Partner Remained Loyal Lieutenant Throughout | By Alison Leigh Cowan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/us/wildlife-and-derricks-coexist-but-the-question-is-the-cost.html | Wildlife and Derricks Coexist But the Question Is the Cost | By Douglas Jehl | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/world/a-woman-emerges-to-offer-peru-an-alternative.html | A Woman Emerges to Offer Peru an Alternative | By Clifford Krauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/world/armenia-and-azerbaijan-signal-progress-in-talks-on-enclave.html | Armenia and Azerbaijan Signal Progress in Talks on Enclave | By Douglas Frantz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-20 | https://www.nytimes.com/2001/02/20/world/collapse-of-health-system-adds-to-north-korea-s-crisis.html | Collapse of Health System Adds to North Koreas Crisis | By Elisabeth Rosenthal | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/world/emotions-escalate-at-hearing-on-killings-of-israeli-arabs.html | Emotions Escalate at Hearing on Killings of Israeli Arabs | By Joel Greenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/world/fresh-dynasties-sprout-in-post-soviet-lands-as-democratic-succession-withers.html | Fresh Dynasties Sprout in PostSoviet Lands as Democratic Succession Withers | By Douglas Frantz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/world/kurds-abandoned-on-riviera-hold-protest-to-press-for-asylum.html | Kurds Abandoned on Riviera Hold Protest to Press for Asylum | By Donald G McNeil Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/world/riot-police-dislodge-unionists-who-took-over-korean-plant.html | Riot Police Dislodge Unionists Who Took Over Korean Plant | By Don Kirk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/world/t-geoffrey-bibby-83-discoverer-of-gilgamesh-s-island-dies.html | T Geoffrey Bibby 83 Discoverer of Gilgameshs Island Dies | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/world/tripoli-journal-behind-thick-walls-a-defiant-past.html | Tripoli Journal Behind Thick Walls a Defiant Past | By Neil MacFarquhar | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-20 | https://www.nytimes.com/2001/02/20/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/dance-review-a-firmament-of-all-stars-from-all-over-all-glittering.html | DANCE REVIEW A Firmament Of AllStars From All Over All Glittering | By Anna Kisselgoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/dance-review-dreamland-creatures-pastel-and-jewel-like.html | DANCE REVIEW Dreamland Creatures Pastel and JewelLike | By Jack Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/getting-real-before-anyone-else-mtv-s-world-rolls-on-with-voyeurs-its-coattails.html | Getting Real Before Anyone Else MTVs World Rolls On With Voyeurs on Its Coattails | By Bernard Weinraub | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/music-review-russian-dash-in-an-evening-of-firebirds-and-nightingales.html | MUSIC REVIEW Russian Dash in an Evening of Firebirds and Nightingales | By Anne Midgette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/the-pop-life-native-genre-takes-pride-of-place-at-the-grammys.html | THE POP LIFE Native Genre Takes Pride Of Place at The Grammys | By Neil Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/tv-notes-fight-for-grammys.html | TV NOTES Fight for Grammys | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/arts/tv-notes-reality-producer-sought-by-cbs.html | TV NOTES Reality Producer Sought by CBS | By Bill Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/books/books-of-the-times-letter-by-letter-the-alphabet-turns-into-an-endgame.html | BOOKS OF THE TIMES Letter by Letter the Alphabet Turns Into an Endgame | By Richard Eder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/airline-executive-is-named-to-be-head-of-burger-king.html | Airline Executive Is Named To Be Head of Burger King | By Greg Winter and Laurence Zuckerman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/business-travel-passengers-face-delays-as-well-as-labor-woes.html | Business Travel Passengers Face Delays As Well As Labor Woes | By Joe Sharkey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/chinese-investors-may-get-access-to-wider-market.html | Chinese Investors May Get Access to Wider Market | By Craig S Smith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/company-news-hess-buying-gulf-coast-natural-gas-properties.html | COMPANY NEWS HESS BUYING GULF COAST NATURAL GAS PROPERTIES | By Dow Jones | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/countersuit-filed-against-tv-contestant.html | Countersuit Filed Against TV Contestant | By Bill Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/daewoo-motor-s-fate-tied-to-labor-strife.html | Daewoo Motors Fate Tied to Labor Strife | By Don Kirk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/firm-to-offer-cash-for-stock-orders.html | Firm to Offer Cash for Stock Orders | By David Barboza | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/for-the-megagrowth-family-daimler-to-offer-a-bigger-than-suv.html | For the Megagrowth Family Daimler to Offer a BiggerThanSUV | By Keith Bradsher | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/lucent-investigates-record-of-former-high-ranking-executive.html | Lucent Investigates Record of Former HighRanking Executive | By Simon Romero With Riva D Atlas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/management-discarded-dreams-dot-com-rejects-growing-indignation-results-recent.html | Management Discarded Dreams Of DotCom Rejects Growing Indignation Results From Recent Brusque Dismissals | By Jennifer 8 Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/matsushita-and-nec-steeply-cut-income-forecasts-for-fiscal-year.html | Matsushita and NEC Steeply Cut Income Forecasts for Fiscal Year | By Miki Tanikawa | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/media-business-advertising-addenda-kellogg-consolidates-cereal-work-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kellogg Consolidates Cereal Work at Burnett | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/media-business-advertising-headhunters-seek-30-45-age-group-with-new-campaign.html | THE MEDIA BUSINESS ADVERTISING Headhunters seek the 3045 age group with a new campaign | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/rich-is-selling-trading-firm-to-alfa-unit.html | Rich Is Selling Trading Firm to Alfa Unit | By Elizabeth Olson With Sabrina Tavernise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/technology-briefing-hardware-celestica-buying-avaya-plants.html | TECHNOLOGY BRIEFING HARDWARE CELESTICA BUYING AVAYA PLANTS | By Timothy Pritchard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/technology-briefing-internet-24-7-media-defers-profit-report.html | TECHNOLOGY BRIEFING INTERNET 247 MEDIA DEFERS PROFIT REPORT | By Allison Fass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/technology-ebay-is-said-to-be-close-to-acquiring-a-french-site.html | TECHNOLOGY EBay Is Said To Be Close To Acquiring A French Site | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/technology-intel-plans-broad-measures-to-cut-costs.html | TECHNOLOGY Intel Plans Broad Measures to Cut Costs | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/technology-napster-planning-fees-starting-in-summer.html | TECHNOLOGY Napster Planning Fees Starting in Summer | By Matt Richtel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/the-boss-persuasion-and-persistence.html | THE BOSS Persuasion and Persistence | By Andrew J McKelvey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/the-markets-market-place-puts-and-calls-mixed-signals-on-direction-of-the-market.html | THE MARKETS MARKET PLACE Puts and Calls Mixed Signals On Direction Of the Market | By Floyd Norris | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/the-markets-stocks-and-bonds-technology-shares-lead-market-lower.html | THE MARKETS STOCKS AND BONDS Technology Shares Lead Market Lower | By Michael Brick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/the-media-business-advertising-addenda-accounts-016233.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/the-media-business-advertising-addenda-people-016241.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/vin-and-sprit-in-talks-over-vodka-rights.html | Vin and Sprit In Talks Over Vodka Rights | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/world-business-briefing-asia-turkey-s-market-calms-down.html | WORLD BUSINESS BRIEFING ASIA TURKEYS MARKET CALMS DOWN | By Douglas Frantz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/business/world-business-briefing-europe-tax-effects-aid-dresdner-net-profit.html | WORLD BUSINESS BRIEFING EUROPE TAX EFFECTS AID DRESDNER NET PROFIT | By Bridge News | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/25-and-under-a-little-corner-of-spain-in-brooklyn-heights.html | 25 AND UNDER A Little Corner of Spain in Brooklyn Heights | By Eric Asimov | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/calender.html | CALENDER | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/critic-s-notebook-hard-to-survive-as-a-chef-these-days.html | CRITICS NOTEBOOK Hard to Survive as a Chef These Days | By William Grimes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/food-stuff-141-varieties-of-sake-to-savor-page-by-page-or-take-a-cab.html | FOOD STUFF 141 Varieties Of Sake to Savor Page by Page Or Take a Cab | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/food-stuff-antiques-foie-gras-a-bistro-and-3-ducks-to-go.html | FOOD STUFF Antiques Foie Gras a Bistro and 3 Ducks to Go | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/food-stuff-piggies-go-to-market-all-the-way-from-quebec.html | FOOD STUFF Piggies Go to Market All the Way From Quebec | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/food-stuff-the-cappuccino-buzz-that-runs-on-batteries.html | FOOD STUFF The Cappuccino Buzz That Runs on Batteries | By Marianne Rohrlich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/food-stuff-the-kiss-of-the-buffalo-a-mozzarella-that-weeps-joy.html | FOOD STUFF The Kiss of the Buffalo A Mozzarella That Weeps Joy | By Regina Schrambling | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/goliath-shrimp-gigantic-flavor-too.html | Goliath Shrimp Gigantic Flavor Too | By Eric Asimov | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/opening-the-book-of-wine.html | Opening The Book Of Wine | By Amanda Hesser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/powder-keg-truffle-flavor-in-flour-form.html | Powder Keg Truffle Flavor in Flour Form | By Matt Lee and Ted Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/restaurants-a-flight-of-fancy-begins-in-portugal.html | RESTAURANTS A Flight Of Fancy Begins In Portugal | By William Grimes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/tastings-chianti-s-breakaway-region-makes-a-name-for-itself.html | TASTINGS Chiantis Breakaway Region Makes a Name for Itself | By Eric Asimov | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/temptation-a-cheesecake-part-cloud-that-borders-on-the-perfect.html | TEMPTATION A Cheesecake Part Cloud That Borders on the Perfect | By Amanda Hesser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/the-chef-contrasts-come-together-in-a-sweet-bread-pudding.html | THE CHEF Contrasts Come Together in a Sweet Bread Pudding | By Charlie Trotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/the-minimalist-the-steak-awakened.html | THE MINIMALIST The Steak Awakened | By Mark Bittman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/tofu-that-excellent-underrated-entree.html | Tofu That Excellent Underrated Entree | By Jack Bishop | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/where-to-taste-and-learn-in-new-york.html | Where to Taste and Learn in New York | By Amanda Hesser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/dining/wine-talk-pol-roger-s-ambassador-of-champagne.html | WINE TALK Pol Rogers Ambassador of Champagne | By Frank J Prial | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/jobs/a-tempest-over-photo-of-shackled-boy.html | A Tempest Over Photo of Shackled Boy | By Eve Tahmincioglu | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/jobs/my-job-have-camera-will-travel.html | MY JOB Have Camera Will Travel | By Margie Goldsmith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/jobs/trends-getting-fired-isnt-what-it-used-to-be-and-thats-good-and-bad.html | TRENDS Getting Fired Isnt What it Used to Be and Thats Good and Bad | By NiaMalika Henderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/movies/film-review-genders-that-shift-but-friends-firm-as-bedrock.html | FILM REVIEW Genders That Shift but Friends Firm as Bedrock | By Elvis Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/movies/revisions-the-film-of-taste-just-add-soft-lighting-and-close-ups.html | REVISIONS The Film of Taste Just Add Soft Lighting and CloseUps | By Margo Jefferson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/movies/stanley-kramer-filmmaker-with-social-bent-dies-at-87.html | Stanley Kramer Filmmaker With Social Bent Dies at 87 | By Rick Lyman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/bloomberg-close-to-deal-to-move-into-tower-on-alexander-s-site.html | Bloomberg Close to Deal to Move Into Tower on Alexanders Site | By Charles V Bagli | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson and Anemona Hartocollis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/commercial-real-estate-hotel-occupancy-rate-hit-record-level-last-year.html | Commercial Real Estate Hotel Occupancy Rate Hit Record Level Last Year | By John Holusha | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/egan-head-albany-fight-coverage-contraceptives-women-s-health-bill.html | Egan to Head to Albany to Fight Coverage of Contraceptives in Womens Health Bill | By James C McKinley Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/ex-aide-tells-of-plot-to-kill-bin-laden.html | ExAide Tells of Plot to Kill bin Laden | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/finding-site-not-cash-slows-schools.html | Finding Site Not Cash Slows Schools | By Edward Wyatt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/fordham-student-is-elected-to-father-s-old-council-seat.html | Fordham Student Is Elected To Fathers Old Council Seat | By Jonathan P Hicks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/former-democratic-leader-admits-a-bribery-attempt.html | Former Democratic Leader Admits a Bribery Attempt | By Randal C Archibold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/hearst-may-finish-tower-started-in-1926.html | Hearst May Finish Tower Started in 1926 | By David W Dunlap | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/heated-letter-to-an-official-leads-to-arrest.html | Heated Letter To an Official Leads to Arrest | By William K Rashbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/indian-point-plant-at-half-power-after-water-leak-is-discovered.html | Indian Point Plant at Half Power After Water Leak Is Discovered | By Winnie Hu | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/lessons-a-worthwhile-substitute-for-the-regents-exams.html | LESSONS A Worthwhile Substitute For the Regents Exams | By Richard Rothstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/lines-that-divide-ties-that-bind.html | Lines That Divide Ties That Bind | By Amy Waldman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/major-union-may-stay-out-of-primary.html | Major Union May Stay Out Of Primary | By Adam Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/man-killed-in-central-park-robbery-2-are-held.html | Man Killed in Central Park Robbery 2 Are Held | By Diane Cardwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/mcgreevey-issues-tax-returns-saying-his-assets-are-meager.html | McGreevey Issues Tax Returns Saying His Assets Are Meager | By David Kocieniewski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/metro-business-briefing-new-life-for-rca-building.html | Metro Business Briefing NEW LIFE FOR RCA BUILDING | By Steve Strunsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/metro-business-briefing-power-plant-approval.html | Metro Business Briefing POWER PLANT APPROVAL | By Kirk Johnson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/metro-business-briefing-toy-store-focuses-on-babies.html | Metro Business Briefing TOY STORE FOCUSES ON BABIES | By Julian E Barnes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/nassau-marks-surplus-but-leaders-warn-against-celebration.html | Nassau Marks Surplus but Leaders Warn Against Celebration | By Al Baker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyc-standing-a-last-time-for-a-dancer.html | NYC Standing A Last Time For a Dancer | By Clyde Haberman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/privacy-suit-over-student-survey-thrown-out.html | Privacy Suit Over Student Survey Thrown Out | By Robert Hanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/public-lives-longing-for-the-past-in-a-changing-church.html | PUBLIC LIVES Longing for the Past in a Changing Church | By Chris Hedges | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/public-lives.html | PUBLIC LIVES | By James Barron With Jim Rutenberg and Linda Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/success-price-nail-salons-anxiety-tempers-good-times-for-koreans-business.html | Success at a Price at Nail Salons Anxiety Tempers Good Times for Koreans in Business | By Susan Sachs | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/teacher-s-union-criticizes-method-for-charter-school-vote.html | Teachers Union Criticizes Method for Charter School Vote | By Abby Goodnough | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/the-neediest-cases-conquering-isolation-of-deafness-and-mental-illness.html | The Neediest Cases Conquering Isolation of Deafness and Mental Illness | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/nyregion/vornado-realty-is-highest-bidder-to-win-lease-for-the-twin-towers.html | Vornado Realty Is Highest Bidder To Win Lease for the Twin Towers | By Charles V Bagli | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/yo-mama-artist-takes-on-catholic-critic.html | Yo Mama Artist Takes On Catholic Critic | By Monte Williams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/liberties-your-fault-no-yours-no-yours.html | Liberties Your Fault No Yours No Yours | By Maureen Dowd | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/my-debt-to-cousin-louis-s-cornet.html | My Debt to Cousin Louiss Cornet | By Stanley Karnow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/reckonings-fowl-play.html | Reckonings Fowl Play | By Paul Krugman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/opinion/we-can-afford-a-much-bigger-tax-cut.html | We Can Afford a Much Bigger Tax Cut | By Jack Kemp | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/baseball-blue-jays-bid-to-void-wells-deal-mets-wait.html | BASEBALL Blue Jays Bid to Void Wells Deal Mets Wait | By Murray Chass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/baseball-fernandez-hopes-he-still-has-something-left.html | BASEBALL Fernandez Hopes He Has Something Left | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/baseball-payton-is-focus-of-trade-talks-for-sheffield.html | BASEBALL Payton Is Focus Of Trade Talks For Sheffield | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/bill-rigney-is-dead-at-83-new-york-giants-manager.html | Bill Rigney Is Dead at 83 New York Giants Manager | By Richard Goldstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/college-basketball-2-giant-steps-for-columbia.html | COLLEGE BASKETBALL 2 Giant Steps for Columbia | By Ron Dicker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/college-basketball-notebook-freshmen-blend-in-for-hoyas.html | COLLEGE BASKETBALL NOTEBOOK Freshmen Blend In for Hoyas | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/hockey-many-candidates-for-next-rangers-save.html | HOCKEY Many Candidates for Next Rangers Save | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/nhl-roundup-arnott-s-mri-is-negative.html | NHL ROUNDUP ARNOTTS MRI IS NEGATIVE | By Alex Yannis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/on-baseball-o-neill-s-final-tour-don-t-mention-it.html | ON BASEBALL ONeills Final Tour Dont Mention It | By Jack Curry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/on-hockey-lindros-saga-completes-a-circle.html | ON HOCKEY Lindros Saga Completes a Circle | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/on-pro-basketball-are-rebounds-today-worth-the-future.html | ON PRO BASKETBALL Are Rebounds Today Worth the Future | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/plus-boxing-hopkins-is-ready-for-his-payday.html | PLUS BOXING Hopkins Is Ready For His Payday | By Lena Williams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/plus-tv-sports-daytona-500-a-ratings-success.html | PLUS TV SPORTS Daytona 500 A Ratings Success | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/pro-basketball-back-to-basics.html | PRO BASKETBALL Back to Basics | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/pro-basketball-knicks-trying-to-land-mutombo.html | PRO BASKETBALL Knicks Trying To Land Mutombo | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/pro-basketball-trade-solution-seems-unlikely-for-the-nets.html | PRO BASKETBALL Trade Solution Seems Unlikely for the Nets | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/pro-football-fassel-s-life-may-have-changed-but-his-contract-hasn-t.html | PRO FOOTBALL Fassels Life May Have Changed but His Contract Hasnt | By Mike Freeman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/sports/of-the-times-fans-spared-equalizer-ejections.html | Sports of The Times Fans Spared Equalizer Ejections | By George Vecsey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/theater/theater-review-he-seemed-ok-a-bit-pushy-perhaps.html | THEATER REVIEW He Seemed OK a Bit Pushy Perhaps | By Ben Brantley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/bush-goes-to-midwest-to-push-education-and-tax-cut-plans.html | Bush Goes to Midwest to Push Education and Tax Cut Plans | By Marc Lacey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/chicago-journal-broad-shoulder-brotherhood-forged-in-steam.html | Chicago Journal BroadShoulder Brotherhood Forged in Steam | By John W Fountain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/colorado-children-s-deaths-rekindle-debate-on-religion.html | Colorado Childrens Deaths Rekindle Debate on Religion | By Michael Janofsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/court-says-2-veterans-are-owed-lifetime-care.html | Court Says 2 Veterans Are Owed Lifetime Care | By Robert Pear | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/extradition-for-teenager-in-killing-of-professors.html | Extradition For Teenager In Killing Of Professors | By Somini Sengupta | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/fbi-agent-charged-as-spy-who-aided-russia-15-years.html | FBI AGENT CHARGED AS SPY WHO AIDED RUSSIA 15 YEARS  Grave Harm Seen  Suspect Tied to Deaths of Counteragents  Inquiry on Lapses | By David Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/folke-karl-skoog-92-helped-transform-understanding-of-plants.html | Folke Karl Skoog 92 Helped Transform Understanding of Plants | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/from-dour-mortician-of-fbi-to-suspected-russian-superspy.html | From Dour Mortician of FBI To Suspected Russian Superspy | By Philip Shenon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/gaps-in-cia-s-ames-case-may-be-filled-by-fbi-s-own-spy-case.html | Gaps in CIAs Ames Case May Be Filled by FBIs Own Spy Case | By James Risen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/heat-seeker-s-ability-to-pierce-the-home-comes-under-supreme-court-s-scrutiny.html | HeatSeekers Ability to Pierce the Home Comes Under Supreme Courts Scrutiny | By Linda Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/los-angeles-will-challenge-bush-on-census.html | Los Angeles Will Challenge Bush on Census | By Steven A Holmes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/racer-s-death-leaves-hole-in-heart-of-his-hometown.html | Racers Death Leaves Hole in Heart of His Hometown | By Rick Bragg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/study-finds-teenage-drug-use-higher-in-us-than-in-europe.html | Study Finds Teenage Drug Use Higher in US Than in Europe | By Kate Zernike | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/study-suggests-new-option-for-women-with-abnormal-pap-tests.html | Study Suggests New Option for Women With Abnormal Pap Tests | By Denise Grady | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/supreme-court-roundup-private-group-is-ruled-a-public-entity.html | Supreme Court Roundup Private Group Is Ruled a Public Entity | By Linda Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/us/surprise-in-the-heavens-as-energy-is-detected-in-a-brown-dwarf.html | Surprise in the Heavens as Energy Is Detected in a Brown Dwarf | By James Glanz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/world/barak-angry-with-his-party-and-sharon-quits-politics-again.html | Barak Angry With His Party and Sharon Quits Politics Again | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/world/beijing-is-given-an-olympian-burnish.html | Beijing Is Given an Olympian Burnish | By Erik Eckholm | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/world/blair-seeking-to-ease-tension-on-iraq-strikes.html | Blair Seeking To Ease Tension On Iraq Strikes | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/world/chinese-fiber-optic-work-linked-to-raided-iraqi-sites.html | Chinese FiberOptic Work Linked to Raided Iraqi Sites | By David E Sanger and Steven Lee Myers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/world/hunting-bin-laden-s-allies-us-extends-net-to-europe.html | Hunting bin Ladens Allies US Extends Net to Europe | By Judith Miller and Sarah Lyall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/world/new-optimism-buoys-efforts-to-end-war-in-congo.html | New Optimism Buoys Efforts To End War In Congo | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-21 | https://www.nytimes.com/2001/02/21/world/nigeria-s-press-bounces-back-from-military-rule.html | Nigerias Press Bounces Back From Military Rule | By Norimitsu Onishi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/world/putin-invites-west-to-work-on-a-defense-for-missiles.html | Putin Invites West to Work On a Defense For Missiles | By Patrick E Tyler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/world/ramallah-journal-bitter-stark-souvenirs-sneakers-and-slingshots.html | Ramallah Journal Bitter Stark Souvenirs Sneakers and Slingshots | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/world/rash-of-gaffes-and-scandals-shakes-party-s-grip-on-japan.html | Rash of Gaffes And Scandals Shakes Partys Grip on Japan | By Howard W French | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/world/un-board-says-legal-drug-use-increases-in-rich-countries.html | UN Board Says Legal Drug Use Increases in Rich Countries | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-21 | https://www.nytimes.com/2001/02/21/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/arts-in-america-a-struggle-to-be-seen.html | Arts in America A Struggle to Be Seen | By Stephen Kinzer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/bridge-a-honeymooner-s-gamble-sneaks-a-game-contract.html | BRIDGE A Honeymooners Gamble Sneaks a Game Contract By | By Alan Truscott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/dance-review-blending-ballet-bravura-with-a-disco-drive.html | DANCE REVIEW Blending Ballet Bravura With a Disco Drive | By Anna Kisselgoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/dance-review-shifting-vantage-points-and-plenty-of-new-angles.html | DANCE REVIEW Shifting Vantage Points And Plenty of New Angles | By Jack Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/dance-review-they-can-feel-the-pain-of-a-dissociated-world.html | DANCE REVIEW They Can Feel the Pain Of a Dissociated World | By Jennifer Dunning | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/jazz-review-fronting-her-band-while-being-inside-it.html | JAZZ REVIEW Fronting Her Band While Being Inside It | By Ben Ratliff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/music-review-a-lyrical-fire-no-seasons-in-sight.html | MUSIC REVIEW A Lyrical Fire No Seasons In Sight | By Anthony Tommasini | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/music-review-classicism-meets-jazz-and-style-hopping-ensues.html | MUSIC REVIEW Classicism Meets Jazz And StyleHopping Ensues | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/music-review-composers-in-their-flashes-of-youth.html | MUSIC REVIEW Composers In Their Flashes Of Youth | By Anne Midgette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/pop-review-subtle-meditations-from-the-underground.html | POP REVIEW Subtle Meditations From the Underground | By Ann Powers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/arts/television-review-so-many-knots-inspector-and-time-is-running-out.html | TELEVISION REVIEW So Many Knots Inspector And Time Is Running Out | By Ron Wertheimer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/books/books-of-the-times-bound-by-the-spirit-world-as-they-drifted-apart.html | BOOKS OF THE TIMES Bound by the Spirit World as They Drifted Apart | By Janet Maslin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/benefits-of-deregulated-energy-elude-business.html | Benefits of Deregulated Energy Elude Business | By Neela Banerjee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/big-chinese-oil-company-testing-equity-markets-again.html | Big Chinese Oil Company Testing Equity Markets Again | By Mark Landler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/coke-and-procter-gamble-in-joint-marketing-venture.html | Coke and Procter  Gamble In Joint Marketing Venture | By Julian E Barnes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/company-news-judge-refuses-to-delay-bidding-for-twa.html | COMPANY NEWS JUDGE REFUSES TO DELAY BIDDING FOR TWA | By Laurence Zuckerman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/company-news-two-large-law-firms-say-they-are-close-to-a-merger.html | COMPANY NEWS TWO LARGE LAW FIRMS SAY THEY ARE CLOSE TO A MERGER | By Jonathan D Glater | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/conoco-in-a-buyback.html | Conoco in a Buyback | By Dow Jones | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/deepening-political-crisis-rocks-markets-in-turkey.html | Deepening Political Crisis Rocks Markets in Turkey | By Douglas Frantz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/economic-scene-smaller-classes-don-t-necessarily-equal-better-education-math.html | Economic Scene Smaller classes dont necessarily equal better education Do the math | By Virginia Postrel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/home-depot-s-co-founder-in-surprise-move-is-retiring.html | Home Depots CoFounder in Surprise Move Is Retiring | By Leslie Kaufman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/inflation-index-jumps-thanks-to-energy-costs.html | Inflation Index Jumps Thanks To Energy Costs | By Michael Brick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/many-banks-tightening-up-business-loans.html | Many Banks Tightening Up Business Loans | By Riva D Atlas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/media-business-advertising-absolut-customizes-campaign-salute-gay-lesbian.html | THE MEDIA BUSINESS ADVERTISING Absolut customizes a campaign to salute the Gay and Lesbian Alliance Against Defamation | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/power-politics-glory-dimmed-pacific-gas-electric-finds-no-sympathy-among.html | Power Politics And Glory Dimmed Pacific Gas and Electric Finds No Sympathy Among Customers Or OnceDocile State Legislature | By Laura M Holson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/real-estate-charges-to-lower-2000-deutsche-telekom-profit.html | Real Estate Charges to Lower 2000 Deutsche Telekom Profit | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-a-technology-magazine-is-reducing-its-staff-by-17.html | TECHNOLOGY A Technology Magazine Is Reducing Its Staff by 17 | By Alex Kuczynski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-briefing-hardware-apple-adding-features.html | TECHNOLOGY BRIEFING HARDWARE APPLE ADDING FEATURES | By John Markoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-briefing-hardware-motorola-cutting-300-jobs.html | TECHNOLOGY BRIEFING HARDWARE MOTOROLA CUTTING 300 JOBS | By David Barboza | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-briefing-internet-aptimus-shifts-web-strategy.html | TECHNOLOGY BRIEFING INTERNET APTIMUS SHIFTS WEB STRATEGY | By Laurie J Flynn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-briefing-internet-napster-court-date.html | TECHNOLOGY BRIEFING INTERNET NAPSTER COURT DATE | By Matt Richtel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-briefing-software-baltimore-technologies-reports-sales-surge.html | TECHNOLOGY BRIEFING SOFTWARE BALTIMORE TECHNOLOGIES REPORTS SALES SURGE | By Brian Lavery | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/business/technology-briefing-software-market-frowns-on-sybase-deal.html | TECHNOLOGY BRIEFING SOFTWARE MARKET FROWNS ON SYBASE DEAL | By Andrew Zipern | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-22 | https://www.nytimes.com/2001/02/22/busines s/the-markets-market-place-the-chief-executive-as-chief-cheerleader.html | THE MARKETS Market Place The Chief Executive as Chief Cheerleader | By Gretchen Morgenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/busines s/the-markets-stocks-stocks-fall-broadly-with-major-indexes-around-year-lows.html | THE MARKETS STOCKS Stocks Fall Broadly With Major Indexes Around Year Lows | By Alex Berenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/busines s/the-media-business-advertising-addenda-home-style-approach-in-hardee-s-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HomeStyle Approach In Hardees Campaign | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/busines s/the-media-business-advertising-addenda-people-035394.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/busines s/the-media-business-advertising-addenda-talks-are-under-way-for-sf-interactive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Talks Are Under Way For SF Interactive | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/busines s/world-business-briefing-asia-no-deal-yet-to-prop-up-chiyoda.html | WORLD BUSINESS BRIEFING ASIA NO DEAL YET TO PROP UP CHIYODA | By Dow Jones | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/busines s/world-business-briefing-asia-sony-in-online-game-alliance.html | WORLD BUSINESS BRIEFING ASIA SONY IN ONLINE GAME ALLIANCE | By Miki Tanikawa | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/busines s/world-business-briefing-asia-trade-deficit-in-japan.html | WORLD BUSINESS BRIEFING ASIA TRADE DEFICIT IN JAPAN | By Miki Tanikawa | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/busines s/world-business-briefing-australia-woodside-reports-big-earnings-gain.html | WORLD BUSINESS BRIEFING AUSTRALIA WOODSIDE REPORTS BIG EARNINGS GAIN | By Becky Gaylord | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/busines s/world-business-briefing-europe-aib-group-posts-profit-rise.html | WORLD BUSINESS BRIEFING EUROPE AIB GROUP POSTS PROFIT RISE | By Brian Lavery | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/busines s/world-business-briefing-europe-no-dissent-on-british-rate-cut.html | WORLD BUSINESS BRIEFING EUROPE NO DISSENT ON BRITISH RATE CUT | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/busines s/world-business-briefing-europe-profits-up-at-swiss-chemical-maker.html | WORLD BUSINESS BRIEFING EUROPE PROFITS UP AT SWISS CHEMICAL MAKER | By Elizabeth Olson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/ close-to-home-inheriting-memories-with-white-elephants.html | CLOSE TO HOME Inheriting Memories With White Elephants | By Deborah Baldwin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/ currents-paris-exhibition-dazzling-dresses-fabrics-light-catching-sort.html | CURRENTS PARIS  EXHIBITION Dazzling Dresses and Fabrics Of the LightCatching Sort | By Mallery Lane | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/ currents-paris-interiors-soft-colors-simple-lines-rooms-tame-daily-grind.html | CURRENTS PARIS  INTERIORS Soft Colors and Simple Lines Rooms to Tame the Daily Grind | By Mallery Lane | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/ currents-paris-linens-bedspread-that-so-cozily-prettily-blanketed-provence.html | CURRENTS PARIS  LINENS The Bedspread That So Cozily and Prettily Blanketed Provence | By Mallery Lane | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/ currents-paris-opera-in-switzerland-stagecraft-from-a-cast-of-parisians.html | CURRENTS PARIS  OPERA In Switzerland Stagecraft From a Cast of Parisians | By Mallery Lane | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/ currents-paris-renovation-a-museum-banishes-gloom-from-its-halls-of-asian-art.html | CURRENTS PARIS  RENOVATION A Museum Banishes Gloom From Its Halls of Asian Art | By Mallery Lane | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/ currents-paris-restaurants-for-ducasse-settings-retooled-with-respect.html | CURRENTS PARIS  RESTAURANTS For Ducasse Settings Retooled With Respect and Playfulness | By Mallery Lane | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/house-proud-loft-with-a-bridge-over-untroubled-waters.html | HOUSE PROUD Loft With a Bridge Over Untroubled Waters | By Elaine Louie | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/moving-house-with-2000-chinese-parts.html | Moving House With 2000 Chinese Parts | By Tracie Rozhon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/ordering-up-a-bit-of-starck-or-ritz.html | Ordering Up a Bit of Starck or Ritz | By Bradford McKee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/garden/personal-shopper-polka-dots-grown-up-everywhere-to-go.html | PERSONAL SHOPPER Polka Dots Grown Up Everywhere To Go | By Marianne Rohrlich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/boy-charged-as-adult-in-killing-at-park-bench.html | Boy Charged As Adult In Killing At Park Bench | By Diane Cardwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/council-panel-tries-to-shield-finance-law-from-giuliani.html | Council Panel Tries to Shield Finance Law From Giuliani | By Thomas J Lueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/getting-snow-off-runways-alaska-beats-new-york.html | Getting Snow Off Runways Alaska Beats New York | By Matthew L Wald | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/in-stamford-court-skakel-is-arraigned-as-adult-in-75-killing.html | In Stamford Court Skakel Is Arraigned as Adult in 75 Killing | By David M Herszenhorn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/life-without-parole-for-wendy-s-killer.html | Life Without Parole for Wendys Killer | By Sarah Kershaw | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/mayor-says-arrest-over-letter-was-apparently-a-mistake.html | Mayor Says Arrest Over Letter Was Apparently a Mistake | By William K Rashbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/metro-business-briefing-bank-s-license-suspended.html | Metro Business Briefing BANKS LICENSE SUSPENDED | By Terry Pristin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/metro-business-briefing-old-resort-hopes-for-revival.html | Metro Business Briefing OLD RESORT HOPES FOR REVIVAL | By Joseph P Fried | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/metro-matters-at-city-hall-chicken-little-is-lame-duck.html | Metro Matters At City Hall Chicken Little Is Lame Duck | By Joyce Purnick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/nassau-lawmakers-oppose-jail-officers-pact.html | Nassau Lawmakers Oppose Jail Officers Pact | By Al Baker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/new-york-s-us-attorneys-suddenly-lack-job-security.html | New Yorks US Attorneys Suddenly Lack Job Security | By Laura Mansnerus | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/public-lives-a-well-connected-cog-in-harlem-s-revival.html | PUBLIC LIVES A WellConnected Cog in Harlems Revival | By Lynda Richardson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Linda Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/rapper-accused-of-trying-to-bribe-4-potential-witnesses.html | Rapper Accused of Trying to Bribe 4 Potential Witnesses | By Katherine E Finkelstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/sailor-killed-on-the-harlem-streets-he-was-trying-to-escape.html | Sailor Killed on the Harlem Streets He Was Trying to Escape | By Edward Wong | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/surgeon-sues-health-dept-saying-it-slandered-him.html | Surgeon Sues Health Dept Saying It Slandered Him | By Jennifer Steinhauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/the-neediest-cases-safe-from-civil-war-but-still-struggling.html | The Neediest Cases Safe From Civil War but Still Struggling | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/they-call-it-tobacco-road-sing-sing-style-struggling-make-ends-meet-guards-see.html | They Call It Tobacco Road Sing SingStyle Struggling to Make Ends Meet Guards See Trailer Park as a Symbol | By Charlie Leduff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/vox-populi-aside-power-to-the-city-council.html | Vox Populi Aside Power to the City Council | By Eric Lipton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/nyregion/witness-in-bombing-case-describes-scouting-mission-by-3-men-near-embassy.html | Witness in Bombing Case Describes Scouting Mission by 3 Men Near Embassy | By Alan Feuer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/a-better-intifada.html | A Better Intifada | By Bassem Eid | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/essay-the-molehill-mountain.html | Essay The Molehill Mountain | By William Safire | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/in-america-rising-tides.html | In America Rising Tides | By Bob Herbert | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/opinion/playing-their-way-in.html | Playing Their Way In | By James L Shulman and William G Bowen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/baseball-all-eyes-are-on-jeter-after-his-big-new-contract.html | BASEBALL All Eyes Are on Jeter After His Big New Contract | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/baseball-hamilton-wants-out-any-takers.html | BASEBALL Hamilton Wants Out Any Takers | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/baseball-rodriguez-is-humble-on-day-1-with-texas.html | BASEBALL Rodriguez Is Humble On Day 1 With Texas | By Jack Curry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/baseball-sheffield-price-tag-too-steep-for-mets.html | BASEBALL Sheffield Price Tag Too Steep For Mets | By Murray Chass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/basketball-a-little-traveling-music-for-hawks-mutombo.html | BASKETBALL A Little Traveling Music For Hawks Mutombo | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/basketball-amid-trade-talks-knicks-take-a-fall-in-detroit.html | BASKETBALL Amid Trade Talks Knicks Take a Fall in Detroit | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/basketball-junior-reserve-inspires-a-st-john-s-victory.html | BASKETBALL Junior Reserve Inspires a St Johns Victory | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/basketball-marbury-and-carter-put-on-a-show.html | BASKETBALL Marbury And Carter Put On A Show | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/bob-buhl-72-braves-pitcher-who-was-hapless-as-a-hitter.html | Bob Buhl 72 Braves Pitcher Who Was Hapless as a Hitter | By Richard Goldstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/college-basketball-greer-sparks-rutgers-s-rout-of-hall.html | COLLEGE BASKETBALL Greer Sparks Rutgerss Rout of Hall | By Joe Drape | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/colleges-men-s-basketball-staten-island-ccny-reach-cuny-finals.html | COLLEGES MENS BASKETBALL Staten Island CCNY Reach CUNY Finals | By Brandon Lilly | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/golf-aiming-for-the-pin.html | GOLF Aiming for the Pin | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/guy-rodgers-an-nba-all-star-dies-at-65.html | Guy Rodgers an NBA AllStar Dies at 65 | By Lena Williams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/hockey-devils-are-able-to-compensate-in-replacing-injured-players.html | HOCKEY Devils Are Able to Compensate In Replacing Injured Players | By Alex Yannis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/hockey-lindros-deal-stalls-recriminations-don t.html | HOCKEY Lindros Deal Stalls Recriminations Dont | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/plus-boxing-ruiz-plans-to-attack-against-holyfield.html | PLUS BOXING Ruiz Plans to Attack Against Holyfield | By Lena Williams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/plus-pro-football-honda-leaves-xfl.html | PLUS PRO FOOTBALL HONDA LEAVES XFL | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/plus-soccer-us-coach-silent-on-his-strategy.html | PLUS SOCCER US Coach Silent On His Strategy | By Alex Yannis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/plus-track-and-field-poly-prep-star-records-4th-double.html | PLUS TRACK AND FIELD POLY PREP STAR RECORDS 4TH DOUBLE | By William J Miller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/pro-football-beginning-makeover-jets-release-2-starters.html | PRO FOOTBALL Beginning Makeover Jets Release 2 Starters | By Gerald Eskenazi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/pro-football-patience-is-a-virtue-accorsi-is-finding.html | PRO FOOTBALL Patience Is a Virtue Accorsi Is Finding | By Mike Freeman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/sports-of-the-times-the-league-of-dreamers-is-no-more.html | Sports of The Times The League Of Dreamers Is No More | By Harvey Araton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sports/the-ski-report-frenetic-fun-sunup-to-beyond-sundown.html | THE SKI REPORT Frenetic Fun Sunup to Beyond Sundown | By Bill Pennington | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/animated-rap-music-video-takes-leap-to-interactivity.html | Animated Rap Music Video Takes Leap to Interactivity | By Michel Marriott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/dot-com-esq-legal-guidance-lawyer-optional.html | DotCom Esq Legal Guidance Lawyer Optional | By Jennifer 8 Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/game-theory-after-so-many-fantasies-back-to-reality.html | GAME THEORY After So Many Fantasies Back to Reality | By Peter Olafson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/google-extends-search-engine-s-reach-to-a-popular-file-format.html | Google Extends Search Engines Reach to a Popular File Format | By Glenn Fleishman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/legal-aid-online-web-s-law-library-a-partial-catalog.html | Legal Aid Online Webs Law Library A Partial Catalog | By Jennifer 8 Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/news-watch-blink-offers-to-transfer-bookmarks-to-cell-phones.html | NEWS WATCH Blink Offers to Transfer Bookmarks to Cell Phones | By J D Biersdorfer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/news-watch-microsoft-outlook-add-on-for-wireless-keeps-you-posted.html | NEWS WATCH Microsoft Outlook AddOn For Wireless Keeps You Posted | By David Pogue | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/news-watch-new-cell-phones-put-whole-alphabet-in-play.html | NEWS WATCH New Cell Phones Put Whole Alphabet in Play | By Bruce Headlam | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/news-watch-new-electronic-book-software-makes-lending-out-impossible.html | NEWS WATCH New Electronic Book Software Makes Lending Out Impossible | By Ian Austen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/news-watch-web-site-shares-feats-of-engineers-daring.html | NEWS WATCH Web Site Shares Feats Of Engineers Daring | By Shelly Freierman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/on-energy-farms-technology-milks-the-wind.html | On Energy Farms Technology Milks the Wind | By Matt Lake | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/online-shopper-get-movie-popcorn-then-check-the-mail.html | ONLINE SHOPPER Get Movie Popcorn Then Check the Mail | By Michelle Slatalla | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/protocol-wars-a-standard-emerges-but-watch-out-for-those-microwave-ovens.html | Protocol Wars A Standard Emerges but Watch Out For Those Microwave Ovens | By Glenn Fleishman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/q-a-finding-help-online-for-message-boards.html | Q. A Finding Help Online For Message Boards | By J D Biersdorfer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/screen-grab-lifting-the-curtain-on-the-showman-buffalo-bill.html | SCREEN GRAB Lifting the Curtain on the Showman Buffalo Bill | By Michael Pollak | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/social-studies-class-finds-how-far-email-travels.html | Social Studies Class Finds How Far EMail Travels | By Heidi A Schuessler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/state-of-the-art-a-laptop-design-thinks-outside-the-clamshell.html | STATE OF THE ART A Laptop Design Thinks Outside the Clamshell | By David Pogue | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/the-web-without-wires-wherever.html | The Web Without Wires Wherever | By Glenn Fleishman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/wearing-your-vital-signs-on-your-wrist.html | Wearing Your Vital Signs on Your Wrist | By David J Wallace | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/technology/what-s-next-the-incredible-shrinking-robot-self-contained-and-untethered.html | WHATS NEXT The Incredible Shrinking Robot SelfContained and Untethered | By Ian Austen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/theater/theater-review-disease-the-clock-and-the-will-not-to-fail.html | THEATER REVIEW Disease The Clock And the Will Not to Fail | By Anita Gates | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/theater/theater-review-no-mans-an-island-all-are-islanders.html | THEATER REVIEW No Mans an Island All Are Islanders | By D J R Bruckner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/us/a-clinton-inlaw-received-400000-in-2-pardon-cases.html | A CLINTON INLAW RECEIVED 400000 IN 2 PARDON CASES | By Christopher Marquis With Michael Moss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/us/a-convict-in-the-storm-s-eye-had-plenty-of-other-help.html | A Convict in the Storms Eye Had Plenty of Other Help | By Todd S Purdum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/us/a-search-for-answers-the-spymaster-spy-handler-bedeviled-us-in-earlier-case.html | A SEARCH FOR ANSWERS THE SPYMASTER Spy Handler Bedeviled US In Earlier Case | By James Risen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/us/a-search-for-answers-the-suspect-fbi-never-gave-lie-test-to-agent-charged-as-spy.html | A SEARCH FOR ANSWERS THE SUSPECT FBI Never Gave Lie Test To Agent Charged as Spy | By David Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/us/boston-globe-prints-apology-on-article-on-murder-inquiry.html | Boston Globe Prints Apology On Article on Murder Inquiry | By Felicity Barringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/us/brother-in-law-used-to-using-family-ties.html | BrotherinLaw Used to Using Family Ties | By Andy Newman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/us/donella-meadows-59-author-and-advocate-for-environment.html | Donella Meadows 59 Author And Advocate for Environment | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-22 | https://www.nytimes.com/2001/02/22/education-dept-will-get-biggest-budget-increase-bush-says.html | Education Dept Will Get Biggest Budget Increase Bush Says | By Marc Lacey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/eminem-grabs-spotlight-but-steely-dan-wins-best-album.html | Eminem Grabs Spotlight but Steely Dan Wins Best Album | By Neil Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/justices-give-the-states-immunity-from-suits-by-disabled-workers.html | Justices Give the States Immunity From Suits by Disabled Workers | By Linda Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/marc-rich-aided-israeli-official.html | Marc Rich Aided Israeli Official | By William A Orme Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/michigan-plans-a-high-tech-lure.html | Michigan Plans a HighTech Lure | By Pam Belluck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/rare-study-finds-brain-chilling-is-no-help-in-head-injuries.html | Rare Study Finds BrainChilling Is No Help in Head Injuries | By Gina Kolata | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/ruling-on-disability-rights-called-a-blow-by-advocates.html | Ruling on Disability Rights Called a Blow by Advocates | By David E Rosenbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/sailor-says-sub-tracked-ship-but-guests-were-distraction.html | Sailor Says Sub Tracked Ship But Guests Were Distraction | By Elaine Sciolino | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/us/search-for-answers-chicago-years-time-elite-police-unit-included-secretive-work.html | A SEARCH FOR ANSWERS THE CHICAGO YEARS Time in Elite Police Unit Included Secretive Work | By Pam Belluck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/us/search-for-answers-new-york-years-spy-chasers-feel-betrayed-one-time-top-gun.html | A SEARCH FOR ANSWERS THE NEW YORK YEARS Spy Chasers Feel Betrayed by OneTime Top Gun | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/us/search-for-answers-prosecution-case-zigs-zags-spy-cases-put-damper-predicting.html | A SEARCH FOR ANSWERS THE PROSECUTION CASE Zigs and Zags Of Spy Cases Put a Damper On Predicting | By Neil A Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/us/teenager-arraigned-in-killing-of-2-dartmouth-professors.html | Teenager Arraigned in Killing of 2 Dartmouth Professors | By Sara Rimer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/world/a-dowager-queen-in-india-is-vengeful-to-the-end.html | A Dowager Queen in India Is Vengeful to the End | By Celia W Dugger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/world/american-cardinals-handle-reporters-and-flying-birettas.html | American Cardinals Handle Reporters and Flying Birettas | By Alessandra Stanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/world/barak-s-party-reels-after-his-swift-exit.html | Baraks Party Reels After His Swift Exit | By Deborah Sontag | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/world/bush-keeps-clinton-policy-on-poor-lands-need-for-aids-drugs.html | Bush Keeps Clinton Policy on Poor Lands Need for AIDS Drugs | By Donald G McNeil Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/world/foot-and-mouth-outbreak-halts-british-animal-exports.html | FootandMouth Outbreak Halts British Animal Exports | By Sarah Lyall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/world/moscow-signaling-a-change-in-tone-on-missile-defense.html | MOSCOW SIGNALING A CHANGE IN TONE ON MISSILE DEFENSE | By Michael R Gordon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/world/shaping-a-legacy-pope-installs-44-cardinals.html | Shaping a Legacy Pope Installs 44 Cardinals | By Alessandra Stanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/world/tank-warfare-on-jerusalem-s-outskirts.html | Tank Warfare on Jerusalems Outskirts | By Joel Greenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-22 | https://www.nytimes.com/2001/02/22/world/un-council-agrees-to-plan-to-get-troops-out-of-congo.html | UN Council Agrees to Plan To Get Troops Out of Congo | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| 2001-02-22 | https://www.nytimes.com/2001/02/22/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/antiques-an-essential-for-gardens-the-bench.html | ANTIQUES An Essential For Gardens The Bench | By Wendy Moonan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-in-review-david-salle-pastorale.html | ART IN REVIEW David Salle  Pastorale | By Grace Glueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-in-review-jacob-lawrence.html | ART IN REVIEW Jacob Lawrence | By Kay Larson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-in-review-john-walker-time-and-tides.html | ART IN REVIEW John Walker  Time and Tides | By Grace Glueck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-in-review-jorg-immendorff.html | ART IN REVIEW Jrg Immendorff | By Holland Cotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-in-review-kutlug-ataman.html | ART IN REVIEW Kutlug Ataman | By Holland Cotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-in-review-larry-poons.html | ART IN REVIEW Larry Poons | By Ken Johnson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-in-review-ming-smith-in-the-spirit-of-jazz.html | ART IN REVIEW Ming Smith  In the Spirit of Jazz | By Holland Cotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-review-east-side-the-art-show-in-the-armory-explores-recent-history.html | ART REVIEW East Side The Art Show in the Armory Explores Recent History | By Roberta Smith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-review-rider-storm-who-viewed-it-all-with-curiosity-passion-panache.html | ART REVIEW A Rider of the Storm Who Viewed It All With Curiosity Passion and Panache | By John Russell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-review-west-side-the-armory-show-on-the-piers-just-keeps-growing.html | ART REVIEW West Side The Armory Show on the Piers Just Keeps Growing | By Ken Johnson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/art-review.html | ART REVIEW | By Michael Kimmelman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/emily-vermeule-72-a-scholar-of-bronze-age-archaeology.html | Emily Vermeule 72 a Scholar Of Bronze Age Archaeology | By William H Honan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/my-manhattan-romancing-columbia-lessons-in-nostalgia-and-new-discoveries.html | MY MANHATTAN Romancing Columbia Lessons in Nostalgia And New Discoveries | By Paula Deitz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/arts/weekend-excursion-surrendering-to-scenery-and-snow.html | WEEKEND EXCURSION Surrendering to Scenery and Snow | By Sara Rimer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/automobiles/fast-english-eccentric-and-headed-this-way.html | Fast English Eccentric And Headed This Way | By Richard Feast | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/automobiles/tinseltowns-tvr-quite-a-stunt.html | Tinseltowns TVR Quite a Stunt | By Jamie Lincoln Kitman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/books/art-in-review-poetry-plastique.html | ART IN REVIEW Poetry Plastique | By Holland Cotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/books/books-of-the-times-the-anguish-of-souls-echoes-across-an-era.html | BOOKS OF THE TIMES The Anguish of Souls Echoes Across an Era | By Richard Eder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/a/a-plan-to-send-prescriptions-electronically.html | A Plan to Send Prescriptions Electronically | By Milt Freudenheim | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/amid-telecommunications-gloom-optimism-in-france.html | Amid Telecommunications Gloom Optimism in France | By Niall McKay | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/california-couple-sentenced-for-helping-clients-evade-taxes.html | California Couple Sentenced for Helping Clients Evade Taxes | By David Cay Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/company-news-continental-drops-objections-to-twa-auction.html | COMPANY NEWS CONTINENTAL DROPS OBJECTIONS TO TWA AUCTION | By Laurence Zuckerman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/does-the-us-trade-deficit-matter-this-year-it-will.html | Does the US Trade Deficit Matter This Year It Will | By Floyd Norris | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/for-daewoos-founder-pride-before-the-fall.html | For Daewoos Founder Pride Before the Fall | By Don Kirk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/judge-approves-auction-house-settlement.html | Judge Approves Auction House Settlement | By Carol Vogel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/letting-out-market-fear-elsewhere.html | Letting Out Market Fear Elsewhere | By Jonathan Fuerbringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/media-business-advertising-oracle-defies-wisdom-using-itself-pitch-its-software.html | THE MEDIA BUSINESS ADVERTISING Oracle defies wisdom by using itself to pitch its software products | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/quiet-lobbying-front-sudden-halt-coalition-s-bid-for-corporate-tax-breaks.html | Quiet on the Lobbying Front Sudden Halt to Coalitions Bid for Corporate Tax Breaks | By Richard W Stevenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/technology-briefing-deals-siemens-buying-modem-maker.html | TECHNOLOGY BRIEFING DEALS SIEMENS BUYING MODEM MAKER | By Simon Romero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/technology-briefing-deals-ubiquitel-buying-via-wireless.html | TECHNOLOGY BRIEFING DEALS UBIQUITEL BUYING VIA WIRELESS | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/technology-briefing-software-analyst-cuts-microsoft-forecast.html | TECHNOLOGY BRIEFING SOFTWARE ANALYST CUTS MICROSOFT FORECAST | By Dow Jones | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/technology-briefing-telecommunications-chip-makers-outline-wireless-plans.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS CHIP MAKERS OUTLINE WIRELESS PLANS | By Andrew Zipern | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/technology-sun-revises-its-estimates-downward.html | TECHNOLOGY Sun Revises Its Estimates Downward | By Barnaby J Feder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/the-markets-stocks-bonds-nasdaq-falls-to-worst-close-since-99-as-dow-ends-even.html | THE MARKETS STOCKS  BONDS Nasdaq Falls to Worst Close Since 99 as Dow Ends Even | By Michael Brick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/the-media-business-advertising-addenda-6-agencies-compete-for-mohegan-sun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 6 Agencies Compete For Mohegan Sun | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/the-media-business-advertising-addenda-euro-rscg-buys-black-rocket-stake.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Buys Black Rocket Stake | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/the-media-business-advertising-addenda-pilot-pen-account-to-kaplan-thaler.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pilot Pen Account To Kaplan Thaler | By Bernard Stamler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/top-strategist-is-leaving-a-large-hedge-fund.html | Top Strategist Is Leaving a Large Hedge Fund | By Danny Hakim | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/turkey-floats-currency-and-it-falls-25.html | Turkey Floats Currency and It Falls 25 | By Douglas Frantz With David E Sanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/ubs-hires-key-executive-away-from-morgan-stanley.html | UBS Hires Key Executive Away From Morgan Stanley | By Riva D Atlas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/world-business-briefing-asia-korean-telephone-profit-surges.html | WORLD BUSINESS BRIEFING ASIA KOREAN TELEPHONE PROFIT SURGES | By Don Kirk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/world-business-briefing-asia-malaysia-eases-financial-restrictions.html | WORLD BUSINESS BRIEFING ASIA MALAYSIA EASES FINANCIAL RESTRICTIONS | By Wayne Arnold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/world-business-briefing-australia-qantas-to-cut-jobs.html | WORLD BUSINESS BRIEFING AUSTRALIA QANTAS TO CUT JOBS | By Becky Gaylord | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/world-business-briefing-europe-spirit-sales-help-diageo.html | WORLD BUSINESS BRIEFING EUROPE SPIRIT SALES HELP DIAGEO | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/world-business-briefing-europe-swedish-banking-merger.html | WORLD BUSINESS BRIEFING EUROPE SWEDISH BANKING MERGER | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/business/world-business-briefing-europe-ubs-profit-is-up.html | WORLD BUSINESS BRIEFING EUROPE UBS PROFIT IS UP | By Elizabeth Olson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/critics-notebook-a-universe-of-music.html | CRITICS NOTEBOOK A Universe of Music | By Jon Pareles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/dance-review-piercing-dadaist-anomie-with-the-call-of-tradition.html | DANCE REVIEW Piercing Dadaist Anomie With the Call of Tradition | By Jennifer Dunning | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/film-review-a-faustian-bargain-explains-the-rock-stars-gigs.html | FILM REVIEW A Faustian Bargain Explains the Rock Stars Gigs | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/film-review-comic-book-artist-s-descent-into-unconsciousness-freud-might-tell-it.html | FILM REVIEW A ComicBook Artists Descent Into Unconsciousness as Fread Might Tell It | By A O Scott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/film-review-elvis-week-offers-cover-in-polyester-for-a-holdup.html | FILM REVIEW Elvis Week Offers Cover In Polyester For a Holdup | By Elvis Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/film-review-stripped-of-hope-but-not-her-humanity.html | FILM REVIEW Stripped of Hope but Not Her Humanity | By A O Scott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/home-video-mind-games-in-a-sequel.html | HOME VIDEO Mind Games In a Sequel | By Peter M Nichols | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/music-review-from-blaze-to-ashes-as-he-overpowers-his-piano.html | MUSIC REVIEW From Blaze to Ashes as He Overpowers His Piano | By Paul Griffiths | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/television-review-how-history-was-made-in-a-moment-of-defiance.html | TELEVISION REVIEW How History Was Made In a Moment of Defiance | By Caryn James | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/theater-review-leenane-iii-bones-flying.html | THEATER REVIEW Leenane III Bones Flying | By Ben Brantley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/movies/tv-weekend-yellow-brick-road-as-a-one-way-street-to-misery.html | TV WEEKEND Yellow Brick Road as a OneWay Street to Misery | By Caryn James | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/board-makes-minor-changes-to-bilingual-education-plan.html | Board Makes Minor Changes To Bilingual Education Plan | By Lynette Holloway | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/breezy-point-journal-neighborly-place-hits-a-sewer-line-in-the-sand.html | Breezy Point Journal Neighborly Place Hits a Sewer Line in the Sand | By Sarah Kershaw | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/democratic-state-senator-switches-parties.html | Democratic State Senator Switches Parties | By Robert Hanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/effort-to-cut-expenditures-costly-for-bin-laden.html | Effort to Cut Expenditures Costly for bin Laden | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/harmon-goldstone-dies-at-89-led-new-york-landmarks-commission.html | Harmon Goldstone Dies at 89 Led New York Landmarks Commission | By David W Dunlap | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/hartford-worst-in-national-study-of-births-to-unmarried-mothers.html | Hartford Worst in National Study Of Births to Unmarried Mothers | By Paul Zielbauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/man-pleads-guilty-to-pretending-to-be-a-city-transit-employee.html | Man Pleads Guilty to Pretending To Be a City Transit Employee | By Dean E Murphy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/mcgreevey-joins-debate-on-tax-rebates.html | McGreevey Joins Debate on Tax Rebates | By David M Halbfinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/memories-chiseled-in-a-cathedral-s-stone.html | Memories Chiseled in a Cathedrals Stone | By Daniel J Wakin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/metro-business-briefing-comptroller-s-economic-report.html | Metro Business Briefing COMPTROLLERS ECONOMIC REPORT | By Leslie Eaton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/metro-business-briefing-pasta-sauce-case-decided.html | Metro Business Briefing PASTASAUCE CASE DECIDED | By Leslie Eaton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/minor-leak-at-indian-point-2-fixed-but-full-power-delayed.html | Minor Leak at Indian Point 2 Fixed but Full Power Delayed | By Randal C Archibold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/neediest-cases-helping-autistic-child-learn-about-world-playing-with-dolls.html | The Neediest Cases Helping an Autistic Child Learn About the World by Playing With Dolls | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/port-authority-approves-budget-putting-capital-plan-in-motion.html | Port Authority Approves Budget Putting Capital Plan in Motion | By Ronald Smothers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/public-lives-apartheid-memories-find-their-audience.html | PUBLIC LIVES Apartheid Memories Find Their Audience | By Robin Finn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/public-lives.html | PUBLIC LIVES | By James Barron With Alison Leigh Cowan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/residential-real-estate-work-finally-starts-at-14th-street-armory-site.html | Residential Real Estate Work Finally Starts at 14th Street Armory Site | By Rachelle Garbarine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/storm-leaves-3-dead-and-traffic-in-snarls.html | Storm Leaves 3 Dead and Traffic in Snarls | By Andy Newman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/teenage-suspect-in-park-slaying-is-not-violent-his-relatives-say.html | Teenage Suspect in Park Slaying Is Not Violent His Relatives Say | By Sherri Day | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/the-big-city-just-forgive-and-forget-the-big-bucks.html | The Big City Just Forgive And Forget The Big Bucks | By John Tierney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/thrills-spills-more-cries-sled-injuries-nonsteer-plastic-replaces-flexible.html | Thrills Spills And More Cries Of Sled Injuries NonSteer Plastic Replaces Flexible Flyer on the Hills | By David M Herszenhorn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/town-agrees-to-restrain-police-force.html | Town Agrees To Restrain Police Force | By Lisa W Foderaro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/trade-center-once-sneered-at-lures-rich-suitor-and-3.2-billion.html | Trade Center Once Sneered At Lures Rich Suitor and 32 Billion | By Charles V Bagli | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/nyregion/witnesses-called-by-defense-say-rap-star-was-unarmed.html | Witnesses Called by Defense Say Rap Star Was Unarmed | By Katherine E Finkelstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/art-s-cold-welcome-on-the-web.html | Arts Cold Welcome on the Web | By Paulina Borsook | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/foreign-affairs-hype-and-anti-hype.html | Foreign Affairs Hype and AntiHype | By Thomas L Friedman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/public-interests-everything-s-relative.html | Public Interests Everythings Relative | By Gail Collins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/opinion/the-moles-will-always-be-with-us.html | The Moles Will Always Be With Us | By Robert M Gates | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/auto-racing-a-salute-to-a-racing-legend-who-had-the-guts-and-the-glory.html | AUTO RACING A Salute to a Racing Legend Who Had the Guts and the Glory | By Rick Bragg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/baseball-despite-an-off-year-ventura-is-all-class.html | BASEBALL Despite an Off Year Ventura Is All Class | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/baseball-williams-pushing-himself-as-honor-to-ailing-father.html | BASEBALL Williams Pushing Himself As Honor to Ailing Father | By Jack Curry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/basketball-wolfinger-will-transfer-from-st-johns.html | BASKETBALL Wolfinger Will Transfer From St Johns | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/boxing-daughters-of-frazier-and-ali-engage-in-a-role-reversal.html | BOXING Daughters of Frazier and Ali Engage in a Role Reversal | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/golf-alternate-makes-leap-to-4-way-tie-for-lead.html | GOLF Alternate Makes Leap To 4Way Tie for Lead | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/hockey-isles-ignoring-their-standing-rally-to-upend-the-flyers.html | HOCKEY Isles Ignoring Their Standing Rally to Upend the Flyers | By Gerald Eskenazi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/hockey-with-defense-and-hasek-sabres-dominate-devils-again.html | HOCKEY With Defense and Hasek Sabres Dominate Devils Again | By Alex Yannis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/nfl-roundup-giants-want-sehorn-and-barber-to-return.html | NFL ROUNDUP Giants Want Sehorn And Barber to Return | By Mike Freeman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/on-hockey-front-office-skills-move-to-the-forefront.html | ON HOCKEY FrontOffice Skills Move to the Forefront | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/plus-soccer-metrostars-trade-for-goalie.html | PLUS SOCCER METROSTARS TRADE FOR GOALIE | By Alex Yannis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/pro-basketball-76ers-hope-mutombo-will-deliver-the-title.html | PRO BASKETBALL 76ers Hope Mutombo Will Deliver the Title | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/pro-basketball-it-s-time-for-let-s-make-a-deal-in-the-nba.html | PRO BASKETBALL Its Time for Lets Make a Deal in the NBA | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/pro-basketball-unable-to-find-a-suitable-deal-nets-stick-with-the-current-lineup.html | PRO BASKETBALL Unable to Find a Suitable Deal Nets Stick With the Current Lineup | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/skiing-ski-team-has-money-and-a-long-way-to-go.html | SKIING Ski Team Has Money And a Long Way to Go | By Selena Roberts | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/sports-of-the-times-prodigal-point-guard-comes-home.html | Sports of The Times Prodigal Point Guard Comes Home | By George Vecsey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/sports/tv-sports-prime-time-without-the-prime.html | TV SPORTS Prime Time Without The Prime | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/us/a-chief-exporter-and-not-at-all-pleased-about-it.html | A Chief Exporter and Not at All Pleased About It | By David Firestone | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/us/a-new-tack-if-the-bus-isn-t-on-time-its-on-boston.html | A New Tack If the Bus Isnt on Time Its on Boston | By Julie Flaherty | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/us/clinton-pardons-brothers-siblings-who-often-emerge-unflattering-spotlight.html | THE CLINTON PARDONS THE BROTHERS Siblings Who Often Emerge In an Unflattering Spotlight | By Todd S Purdum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/us/clinton-pardons-closer-look-politics-families-mixed-presidental-relatives.html | THE CLINTON PARDONS A CLOSER LOOK Politics and Families Mixed Presidential Relatives and Headaches They Caused | By Edward Wong | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/us/clinton-pardons-democrats-this-time-clintons-find-their-support-buckling-weight.html | THE CLINTON PARDONS THE DEMOCRATS This Time Clintons Find Their Support Buckling From Weight of New Woes | By Richard L Berke | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/us/clinton-pardons-lobbying-clinton-s-brother-pursued-clemency-bids-for-friends.html | THE CLINTON PARDONS THE LOBBYING Clintons Brother Pursued Clemency Bids for Friends | By David Johnston and Don van Natta Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/us/clinton-pardons-media-national-enquirer-front-two-major-reports.html | THE CLINTON PARDONS THE MEDIA National Enquirer Is Out Front on Two Major Reports | By Alex Kuczynski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/us/clinton-pardons-senator-mrs-clinton-says-her-brother-s-role-left-her-saddened.html | THE CLINTON PARDONS THE SENATOR Mrs Clinton Says Her Brothers Role Left Her Saddened | By Raymond Hernandez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/us/experts-back-privatizing-flight-control.html | Experts Back Privatizing Flight Control | By Matthew L Wald | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/us/florida-panel-to-recommend-statewide-system-for-voters.html | Florida Panel to Recommend Statewide System for Voters | By Dana Canedy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/us/one-case-may-hold-clues-to-another.html | One Case May Hold Clues to Another | By James Risen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/us/scientists-find-signs-meteor-crash-that-led-extinctions-era-before-dinosaurs.html | Scientists Find Signs of Meteor Crash That Led to Extinctions in Era Before Dinosaurs | By Kenneth Chang | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-23 | https://www.nytimes.com/2001/02/23/us/spy-drama-survivor-watches-as-story-unfolds.html | Spy Drama Survivor Watches as Story Unfolds | By Ralph Blumenthal | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/us/us-had-evidence-of-espionage-but-fbi-failed-to-inspect-itself.html | US Had Evidence of Espionage But FBI Failed to Inspect Itself | By David Johnston and James Risen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/world/3-serbs-convicted-in-wartime-rapes.html | 3 SERBS CONVICTED IN WARTIME RAPES | By Marlise Simons | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/world/beijing-tries-to-woo-olympics-and-keep-dissidents-in-check.html | Beijing Tries to Woo Olympics And Keep Dissidents in Check | By Elisabeth Rosenthal | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/world/bush-faults-china-on-its-aid-to-iraq-for-radar-system.html | BUSH FAULTS CHINA ON ITS AID TO IRAQ FOR RADAR SYSTEM | By David E Sanger and Steven Lee Myers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/world/bush-holds-his-first-white-house-news-conference.html | Bush Holds His First White House News Conference | By Frank Bruni | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/world/colombia-massacre-s-strange-fallout.html | Colombia Massacres Strange Fallout | By Juan Forero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/world/desperate-farmers-imperil-peru-s-fight-on-coca.html | Desperate Farmers Imperil Perus Fight on Coca | By Clifford Krauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/world/doing-the-right-thing-in-kosovo-s-heartland.html | Doing the Right Thing in Kosovos Heartland | By Carlotta Gall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/world/ft-liu-82-un-official-in-peace-roles.html | FT Liu 82 UN Official In Peace Roles | By Paul Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/world/making-the-white-house-a-home.html | Making the White House a Home | By Marian Burros | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/world/navy-postpones-inquiry-in-sinking-until-march-5.html | Navy Postpones Inquiry in Sinking Until March 5 | By Elaine Sciolino | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/world/new-cardinal-in-a-clash-of-creeds.html | New Cardinal In a Clash Of Creeds | By Alessandra Stanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/world/sub-accident-shakes-japan-s-security-ties-with-us.html | Sub Accident Shakes Japans Security Ties With US | By Howard W French | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/world/sudan-arrests-more-partisans-of-top-islamist.html | Sudan Arrests More Partisans Of Top Islamist | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-23 | https://www.nytimes.com/2001/02/23/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/arts/bridge-five-queries-can-forestall-those-ill-advised-overcalls.html | BRIDGE Five Queries Can Forestall Those IllAdvised Overcalls | By Alan Truscott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/arts/judge-rejects-most-claims-by-law-firms-in-auction-suit.html | Judge Rejects Most Claims By Law Firms in Auction Suit | By Ralph Blumenthal and Carol Vogel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/arts/music-review-boldly-out-of-the-west-bent-on-courting-youth.html | MUSIC REVIEW Boldly Out of the West Bent on Courting Youth | By Anthony Tommasini | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/arts/music-review-lessons-from-a-new-raleigh-hall.html | MUSIC REVIEW Lessons From a New Raleigh Hall | By Bernard Holland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/arts/television-review-good-guys-vs-bad-guys-with-earnest-orations.html | TELEVISION REVIEW Good Guys vs Bad Guys With Earnest Orations | By Anita Gates | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/books/critic-s-notebook-a-jewish-canon-yes-but-not-set-in-stone.html | CRITICS NOTEBOOK A Jewish Canon Yes But Not Set in Stone | By Edward Rothstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-24 | https://www.nytimes.com/2001/02/24/books/screwdriver-scholars-and-pencil-punditry.html | Screwdriver Scholars And Pencil Punditry | By Emily Eakin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/books/shelf-life-from-the-margins-of-literature-blasphemy-beckons.html | SHELF LIFE From the Margins of Literature Blasphemy Beckons | By Edward Rothstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/business/california-plans-to-buy-utility-s-wires.html | California Plans to Buy Utilitys Wires | By Alex Berenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/business/daimlerchrysler-weighs-steps-to-end-losses-truck-unit-is-focus.html | DaimlerChrysler Weighs Steps to End Losses Truck Unit Is Focus | By Keith Bradsher | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/business/fighting-a-losing-battle-russian-military-plants-struggle-to-change-with-times.html | Fighting a Losing Battle Russian Military Plants Struggle to Change With Times | By Sabrina Tavernise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/business/for-last-paycheck-more-workers-cede-their-rights-to-sue.html | For Last Paycheck More Workers Cede Their Rights to Sue | By Jonathan D Glater | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/business/international-business-bush-backs-turkish-efforts-to-resolve-economic-crisis.html | INTERNATIONAL BUSINESS Bush Backs Turkish Efforts To Resolve Economic Crisis | By Douglas Frantz With David E Sanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/business/international-business-mixing-business-and-family-in-hong-kong-commerce.html | INTERNATIONAL BUSINESS Mixing Business and Family in Hong Kong Commerce | By Mark Landler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/business/motorola-says-it-may-post-quarterly-loss-first-in-15-years.html | Motorola Says It May Post Quarterly Loss First in 15 Years | By David Barboza | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/business/the-markets-stocks-bonds-shares-tumble-then-regain-some-ground.html | THE MARKETS STOCKS  BONDS Shares Tumble Then Regain Some Ground | By Michael Brick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/business/world-business-briefing-americas-royal-bank-s-profit-is-up.html | WORLD BUSINESS BRIEFING AMERICAS ROYAL BANKS PROFIT IS UP | By Timothy Pritchard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/business/world-business-briefing-europe-businessman-is-attacked.html | WORLD BUSINESS BRIEFING EUROPE BUSINESSMAN IS ATTACKED | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/business/world-business-briefing-europe-liberty-gains-in-european-cable.html | WORLD BUSINESS BRIEFING EUROPE LIBERTY GAINS IN EUROPEAN CABLE | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/business/world-business-briefing-europe-lloyds-set-back-in-abbey-bid.html | WORLD BUSINESS BRIEFING EUROPE LLOYDS SET BACK IN ABBEY BID | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/business/world-business-briefing-europe-nestle-s-profit-grows.html | WORLD BUSINESS BRIEFING EUROPE NESTLS PROFIT GROWS | By Elizabeth Olson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/behind-trade-center-deal-the-toughest-of-the-tough-in-real-estate.html | Behind Trade Center Deal the Toughest of the Tough in Real Estate | By Charles V Bagli | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/blocks-cedar-artifacts-worth-gold-hunting-decoys-outlived-their-usefulness.html | From Blocks of Cedar Artifacts Worth Gold Hunting Decoys Outlived Their Usefulness to Become Collectors Items | By Michael Cooper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/bronx-leaders-denounce-fliers-calling-dominicans-drug-sellers.html | Bronx Leaders Denounce Fliers Calling Dominicans Drug Sellers | By Sherri Day | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/eviction-debt-and-grief-test-slain-restaurateur-s-kin.html | Eviction Debt and Grief Test Slain Restaurateurs Kin | By Winnie Hu | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/for-parents-one-size-doesn-t-fit-all-in-bilingual-education.html | For Parents One Size Doesnt Fit All in Bilingual Education | By Mireya Navarro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/judge-closes-proceedings-in-an-inquiry-into-torricelli-allegations.html | Judge Closes Proceedings in an Inquiry Into Torricelli Allegations | By Ronald Smothers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/kozmocom-to-lay-off-60-and-focus-on-offline-sales.html | Kozmocom to Lay Off 60 And Focus on Offline Sales | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/letter-writer-tripped-up-by-unusual-security-for-borough-president.html | Letter Writer Tripped Up by Unusual Security for Borough President | By William K Rashbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/money-sought-for-pilot-project-to-improve-teacher-training.html | Money Sought for Pilot Project To Improve Teacher Training | By Karen W Arenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyc-for-voters-a-lesson-in-limits.html | NYC For Voters A Lesson In Limits | By Clyde Haberman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/police-seek-robber-rapist-in-upper-west-side-attacks.html | Police Seek RobberRapist In Upper West Side Attacks | By Edward Wong | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/radiologist-s-medical-license-is-restored.html | Radiologists Medical License Is Restored | By Jennifer Steinhauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/rejection-of-son-s-eulogy-renews-dilemma-of-mass.html | Rejection of Sons Eulogy Renews Dilemma of Mass | By Al Baker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/the-neediest-cases-now-helping-others-along-a-road-she-just-traveled.html | The Neediest Cases Now Helping Others Along a Road She Just Traveled | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/ticket-price-for-a-movie-goes-to-10-at-loews.html | Ticket Price For A Movie Goes to 10 At Loews | By Terry Pristin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/nyregion/warner-leroy-restaurant-impresario-is-dead-at-65.html | Warner LeRoy Restaurant Impresario Is Dead at 65 | By Eric Asimov | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/abroad-at-home-philosophy-of-the-worst.html | Abroad at Home Philosophy Of the Worst | By Anthony Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/bush-upstaged-and-losing-a-crucial-moment.html | Bush Upstaged and Losing a Crucial Moment | By Andrew Kohut | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/editorial-notebook-green-winter-in-the-sonoran-desert.html | Editorial Notebook Green Winter in the Sonoran Desert | By Verlyn Klinkenborg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/one-last-lap-around-the-speedway.html | One Last Lap Around the Speedway | By Paul Hemphill | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/opinion/our-iraq-policy-is-not-working.html | Our Iraq Policy Is Not Working | By Robert A Pape | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/auto-racing-broken-seat-belt-is-found-in-earnhardt-s-wreck-at-daytona.html | AUTO RACING Broken Seat Belt Is Found in Earnhardts Wreck at Daytona | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/baseball-mets-notebook-valentine-and-hamilton-air-out-their-differences.html | BASEBALL METS NOTEBOOK Valentine and Hamilton Air Out Their Differences | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/baseball-young-yankees-are-trying-to-make-an-impression.html | BASEBALL Young Yankees Are Trying to Make an Impression | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/boxing-jones-expects-an-easy-night.html | BOXING Jones Expects an Easy Night | By Jack Curry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/college-basketball-at-end-of-regular-season-adelphi-26-0-stands-alone.html | COLLEGE BASKETBALL At End of Regular Season Adelphi 260 Stands Alone | By Ron Dicker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/college-basketball-eighth-seeded-ccny-wins-tournament.html | COLLEGE BASKETBALL EighthSeeded CCNY Wins Tournament | By Brandon Lilly | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/golf-love-s-dominance-continues.html | GOLF Loves Dominance Continues | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/hockey-devils-unable-to-beat-injuries-or-hurricanes.html | HOCKEY Devils Unable To Beat Injuries Or Hurricanes | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/hockey-kovalev-snaps-rangers-streak-with-a-5-point-night.html | HOCKEY Kovalev Snaps Rangers Streak With a 5Point Night | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/horse-racing-roundup-team-concept-may-be-adopted.html | HORSE RACING ROUNDUP Team Concept May Be Adopted | By Charlie Nobles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/nba-gill-hopes-to-return-this-season.html | NBA Gill Hopes to Return This Season | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/plus-winter-sports-storm-postpones-downhill-in-utah.html | PLUS WINTER SPORTS Storm Postpones Downhill in Utah | By Selena Roberts | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/pro-basketball-jackson-didn-t-burn-his-bridges.html | PRO BASKETBALL Jackson Didnt Burn His Bridges | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/pro-basketball-jacksons-a-hit-but-debut-lacks-a-happy-ending.html | PRO BASKETBALL Jacksons a Hit But Debut Lacks A Happy Ending | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/sports-of-the-times-for-jackson-deja-vu-of-sorts.html | Sports Of The Times For Jackson Dj Vu Of Sorts | By Ira Berkow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/sports/sports-of-the-times-parents-trip-from-russia-to-uconn-is-well-worth-it.html | Sports Of The Times Parents Trip From Russia To UConn Is Well Worth It | By Harvey Araton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/us/a-life-beyond-being-a-president-s-sibling.html | A Life Beyond Being A Presidents Sibling | By Todd S Purdum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/us/a-small-border-war-turns-but-is-not-yet-won.html | A Small Border War Turns but Is Not Yet Won | By Eric Schmitt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/us/another-minority-flexes-its-muscle-in-san-francisco.html | Another Minority Flexes Its Muscle in San Francisco | By Evelyn Nieves | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/us/beliefs-19th-century-theologian-whose-questions-remain-pertinent-roman-catholic.html | Beliefs A 19thcentury theologian whose questions remain pertinent to the Roman Catholic Church | By Peter Steinfels | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/us/budget-office-s-estimates-for-drug-spending-grow.html | Budget Offices Estimates For Drug Spending Grow | By Robert Pear | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/us/general-motors-sues-california-over-quota-for-electric-car-sales.html | General Motors Sues California Over Quota for Electric Car Sales | By Andrew Pollack | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/us/hollywood-friend-had-clinton-s-ear-for-2-late-pardons.html | Hollywood Friend Had Clintons Ear for 2 Late Pardons | By David Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/us/inquiry-focuses-on-commuted-sentences-for-4-new-yorkers.html | Inquiry Focuses on Commuted Sentences for 4 New Yorkers | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-24 | https://www.nytimes.com/2001/02/24/us/interest-groups-are-gearing-up-for-high-stakes-tax-cut-fight.html | Interest Groups Are Gearing Up For HighStakes Tax Cut Fight | By Alison Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/us/military-in-curb-on-civilian-visits.html | MILITARY IN CURB ON CIVILIAN VISITS | By Elaine Sciolino | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/us/most-colleges-are-expected-to-continue-to-use-the-sat.html | Most Colleges Are Expected To Continue to Use the SAT | By Jacques Steinberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/us/physicists-thrill-to-finding-of-superconductor.html | Physicists Thrill to Finding of Superconductor | By Kenneth Chang | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/us/public-lives-for-ex-student-protester-a-pardon-without-the-spotlight.html | PUBLIC LIVES For ExStudent Protester a Pardon Without the Spotlight | By Michael Janofsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/us/spy-hunt-team-followed-trail-to-fbi-agent.html | SpyHunt Team Followed Trail To FBI Agent | By James Risen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/world/britain-moves-to-curtail-spread-of-foot-and-mouth-disease.html | Britain Moves to Curtail Spread of FootandMouth Disease | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/world/bush-tells-blair-he-doesn-t-oppose-new-europe-force.html | BUSH TELLS BLAIR HE DOESNT OPPOSE NEW EUROPE FORCE | By David E Sanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/world/colombian-to-ask-bush-for-trade-help.html | Colombian to Ask Bush for Trade Help | By Juan Forero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/world/guinea-in-crisis-as-areas-refugees-pour-in.html | Guinea in Crisis as Areas Refugees Pour In | By Norimitsu Onishi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/world/michael-oksenberg-62-china-expert-in-washington.html | Michael Oksenberg 62 China Expert in Washington | By Paul Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/world/on-eve-of-a-visit-by-powell-rising-unrest-in-the-mideast.html | On Eve of a Visit by Powell Rising Unrest in the Mideast | By William A Orme Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/world/prague-journal-stalin-s-ghost-haunts-a-czech-park.html | Prague Journal Stalins Ghost Haunts a Czech Park | By Steven Erlanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/world/religious-sect-gains-victory-in-moscow-trial.html | Religious Sect Gains Victory In Moscow Trial | By Michael Wines | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/world/toll-of-ethnic-violence-in-indonesia-reaches-200.html | Toll of Ethnic Violence in Indonesia Reaches 200 | By Calvin Sims | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-24 | https://www.nytimes.com/2001/02/24/world/world-briefing.html | World Briefing | By Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/architecture-a-photography-pioneer-semi-obscure-no-more.html | ARTARCHITECTURE A Photography Pioneer SemiObscure No More | By Holland Cotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/architecture-getting-a-fix-on-the-vastness-of-the-cosmos.html | ARTARCHITECTURE Getting a Fix On the Vastness Of the Cosmos | By Rita Reif | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/architecture-imaginative-leaps-into-the-real-world.html | ARTARCHITECTURE Imaginative Leaps Into the Real World | By Herbert Muschamp | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/architecture-through-the-camera-a-closer-look-at-age.html | ARTARCHITECTURE Through The Camera A Closer Look at Age | By Lyle Rexer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/dance-an-acrobatic-work-far-from-the-circus.html | DANCE An Acrobatic Work Far From the Circus | By Apollinaire Scherr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/dance-modern-and-chinese-no-oxymoron.html | DANCE Modern And Chinese No Oxymoron | By Gia Kourlas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/dance-not-about-aids-it-s-about-moving-on.html | DANCE Not About AIDS Its About Moving On | By Joseph Carman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/music-an-italian-crooner-of-restless-songs-is-all-over-the-map.html | MUSIC An Italian Crooner Of Restless Songs Is All Over the Map | By Barry Singer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/music-only-one-athlete-has-ever-inspired-this-many-songs.html | MUSIC Only One Athlete Has Ever Inspired This Many Songs | By David Margolick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/re-writing-bach-as-bach-rewrote-others.html | Rewriting Bach As Bach Rewrote Others | By George B Stauffer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/saxes-and-piccolo-in-bach-s-elysium.html | Saxes and Piccolo In Bachs Elysium | By Paul Griffiths | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/spring-theaterevoking-the-holocaust-affirmations-of-life-in-the-shadow.html | SPRING THEATEREVOKING THE HOLOCAUST Affirmations of Life In the Shadow of Death | By Julia M Klein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/television-radio-in-comedies-signs-of-a-new-women-s-movement.html | TELEVISIONRADIO In Comedies Signs of a New Womens Movement | By Hilary De Vries | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/television-radio-the-shrinking-life-span-of-the-black-sitcom.html | TELEVISIONRADIO The Shrinking Life Span of the Black Sitcom | By Robert F Moss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/who-cares-who-wrote-it-what-does-it-sound-like.html | Who Cares Who Wrote It What Does It Sound Like | By Bernard Holland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/arts/why-to-expect-the-best-of-an-unexpected-maestro.html | Why to Expect the Best Of an Unexpected Maestro | By Anthony Tommasini | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/automobiles/behind-wheel-subaru-outback-h6-3.0-l-l-bean-edition-melting-pot-with-all-wheel.html | BEHIND THE WHEELSubaru Outback H630 L L Bean Edition A Melting Pot With AllWheel Drive | By Bob Knoll | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/automobiles/new-engine-different-strokes.html | New Engine Different Strokes | By Bob Knoll | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/american-apartheid.html | American Apartheid | By Laura Kalman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/beam-up-my-info.html | Beam Up My Info | By James Alexander | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-fiction-poetry-948136.html | Books in Brief Fiction  Poetry | By Sudip Bose | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-fiction-poetry-948144.html | Books in Brief Fiction  Poetry | By Michael Hainey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-fiction-poetry-948152.html | Books in Brief Fiction  Poetry | By Betsy Groban | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-fiction-poetry-948160.html | Books in Brief Fiction  Poetry | By Erik Burns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-fiction-poetry-love-in-tribeca.html | Books in Brief  Poetry Love in TriBeCa | By Megan Harlan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-nonfiction-948187.html | Books in Brief Nonfiction | By Arianne Chernock | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-nonfiction-948209.html | Books in Brief Nonfiction | By Jillian Dunham | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-nonfiction-948217.html | Books in Brief Nonfiction | By Margaret Hundley Parker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-nonfiction-where-the-thorny-devil-dwells.html | Books in Brief Nonfiction Where the Thorny Devil Dwells | By Scott Veale | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Nandi Rodrigo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/brotherly-love.html | Brotherly Love | By Louisa Kamps | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/bumper-cars.html | Bumper Cars | By Matthew Flamm | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/growing-up-with-the-country.html | Growing Up With the Country | By Maria Russo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/here-comes-the-neighborhood.html | Here Comes the Neighborhood | By Stacey DErasmo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/in-cold-blood.html | In Cold Blood | By Sara Wheeler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/interview-flirting-with-disaster.html | INTERVIEW Flirting With Disaster | By Bill Goldstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/lexical-overdrive.html | Lexical Overdrive | By Walter Kirn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/new-noteworthy-paperbacks-948268.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/professor-marvel-at-the-atheneum.html | Professor Marvel at the Atheneum | By Michael Peppiatt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/rally-round-the-flag.html | Rally Round the Flag | By Charles B Dew | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/running-with-hillary.html | Running With Hillary | By Adam Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/sonias-penance.html | Sonias Penance | By Jeff Waggoner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/talking-it-over-some-more.html | Talking It Over Some More | By Sven Birkerts | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/the-close-reader-the-romance-of-real-estate.html | The Close Reader The Romance of Real Estate | By Judith Shulevitz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/the-devil-you-say.html | The Devil You Say | By Annette Kobak | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/books/we-are-the-worst.html | We Are the Worst | By Maggie Galehouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/business/book-value-because-virtual-isn-t-always-good-enough.html | BOOK VALUE Because Virtual Isnt Always Good Enough | By Fred Andrews | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/business/book-value-learning-to-celebrate-water-cooler-gossip.html | BOOK VALUE Learning to Celebrate WaterCooler Gossip | By Fred Andrews | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/business/business-diary-medium-is-the-message-in-counterfeiting-battle.html | BUSINESS DIARY Medium Is the Message In Counterfeiting Battle | By Rick Gladstone | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/business/business-putting-hostile-back-into-takeover.html | Business Putting Hostile Back Into Takeover | By Andrew Ross Sorkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/business/databank-february-19-23-singing-those-technology-blues-again.html | DATABANK FEBRUARY 1923 Singing Those Technology Blues Again | By Dylan Loeb McClain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/business/economic-view-a-miracle-but-maybe-not-always-a-blessing.html | ECONOMIC VIEW A Miracle But Maybe Not Always A Blessing | By Louis Uchitelle | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/business/five-questions-for-patrick-mcgurn-the-shareholders-at-the-barricades.html | FIVE QUESTIONS for PATRICK McGURN The Shareholders at the Barricades | By Reed Abelson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/investing-funds-watch-a-question-mark-at-janus.html | INVESTING FUNDS WATCH A Question Mark at Janus | By Danny Hakim | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/investing-funds-watch-with-a-focus-on-israel-it-s-business-as-usual.html | INVESTING FUNDS WATCH With a Focus on Israel Its Business as Usual | By Robert D Hershey Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/investing-in-gloom-a-beacon-tax-saving-funds.html | INVESTING In Gloom a Beacon TaxSaving Funds | By Danny Hakim | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/investing-with-hobart-c-buppert-ii-flag-investors-value-builder-fund.html | INVESTING WITH Hobart C Buppert II Flag Investors Value Builder Fund | By Carole Gould | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/is-a-battered-dell-ready-to-rebound.html | Is a Battered Dell Ready to Rebound | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/market-insight-what-brings-a-bear-back-to-the-market.html | MARKET INSIGHT What Brings A Bear Back to The Market | By Kenneth N Gilpin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/market-watch-a-benefit-for-the-few-weighs-on-many.html | MARKET WATCH A Benefit For the Few Weighs On Many | By Gretchen Morgenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/midstream-the-gift-of-good-record-keeping.html | MIDSTREAM The Gift of Good RecordKeeping | By James Schembari | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/on-the-job-there-s-no-cure-like-travel.html | ON THE JOB Theres No Cure Like Travel | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/personal-business-diary-asking-americans-to-build-their-savings.html | PERSONAL BUSINESS DIARY Asking Americans To Build Their Savings | By Vivian Marino | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/personal-business-quick-lessons-in-the-fine-old-art-of-unwinding.html | PERSONAL BUSINESS Quick Lessons in the Fine Old Art of Unwinding | By Andrea Higbie | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/portfolios-etc-emerging-markets-worries-are-not-confined-to-turkey.html | PORTFOLIOS ETC EmergingMarkets Worries Are Not Confined to Turkey | By Jonathan Fuerbringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/private-sector-it-s-never-too-late-to-accessorize.html | PRIVATE SECTOR Its Never Too Late to Accessorize | By Geraldine Fabrikant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/private-sector-president-on-board-but-from-farther-south.html | PRIVATE SECTOR President on Board But From Farther South | By Judith H Dobrzynski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/private-sector-reclaiming-a-legacy-in-spirit.html | Private Sector Reclaiming a Legacy in Spirit | By Julie Flaherty | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/private-sector-the-greener-grass-is-well-greener.html | PRIVATE SECTOR The Greener Grass Is Well Greener | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/responsible-party-ken-damato-shatter-proofing-the-light-bulb.html | RESPONSIBLE PARTYKEN DAMATO ShatterProofing The Light Bulb | By Julie Dunn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/talking-money-with-monica-seles-dual-focus-the-ball-the-nest-egg.html | TALKING MONEY WITH MONICA SELES Dual Focus The Ball the Nest Egg | By Geraldine Fabrikant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/businesss/the-business-world-at-a-french-factory-culture-is-a-two-way-street.html | THE BUSINESS WORLD At a French Factory Culture is a TwoWay Street | By John Tagliabue | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/appearances-the-star-treatment.html | Appearances The Star Treatment | By Joyce Chang | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/boom.html | Boom | By Amy M Spindler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/food-the-subterraneans.html | Food The Subterraneans | By Molly ONeill | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-collectible-save-my-seat.html | Inside Collectible Save My Seat | By Pilar Viladas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-dope-absolutely-fatuous.html | Inside Dope Absolutely Fatuous | By Horacio Silva Ben Widdicombe Melissa de la Cruz and Lee Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-eats-elite-meat.html | Inside Eats Elite Meat | By Jonathan Reynolds | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-epiphany-all-hams-on-deck.html | Inside Epiphany All Hams On Deck | By Julia Szabo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-inspiration-get-the-picture.html | Inside Inspiration Get The Picture | By William Norwich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-istanbul-young-turks.html | Inside Istanbul Young Turks | By Anne Christensen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-pal-right-hand-man.html | Inside Pal RightHand Man | By Cathy Horyn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-palm-springs-in-the-frey.html | Inside Palm Springs In The Frey | By Elizabeth Stewart | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-paradise-san-simeon-revisited.html | Inside Paradise San Simeon Revisited | By Elizabeth Stewart | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-ride-love-on-wheels.html | Inside Ride Love On Wheels | By Caitlin Macy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-rough-point-the-richest-girl-in-the-world.html | Inside Rough Point The Richest Girl In The World | By Mimi Lombardo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-stuff-when-ghouls-rush-in.html | Inside Stuff When Ghouls Rush In | By Steve Garbarino | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-trading-how-i-got-that-scoop.html | Inside Trading How I Got That Scoop | By Suzy Menkes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-vision-hot-chicks-cool-rooms.html | Inside Vision Hot Chicks Cool Rooms | By John Hyland | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-whiff-mink-dew.html | Inside Whiff Mink Dew | By Mary Tannen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/inside-wit-kaiser-on-a-roll.html | Inside Wit Kaiser on a Roll | By Amy M Spindler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/jonathan-lebed-s-extracurricular-activities.html | Jonathan Lebeds Extracurricular Activities | By Michael Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/like-father-like-son.html | Like Father Like Son | By Nina Bernstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/lives-ransom-notes.html | Lives Ransom Notes | By Arthur Japin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/ottoman-odyssey-the-empire-strikes-back.html | Ottoman Odyssey The Empire Strikes Back | By Amy M Spindler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/style-california-preenin.html | Style California Preenin | By Lisa Eisner and Romn Alonso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-rise-of-the-robo-ref.html | The Rise of the RoboRef | By Ben Yagoda | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-way-we-live-now-2-25-01-five-from-michael-graves-best-buildings.html | The Way We Live Now 22501 Five From Michael Graves Best Buildings | By Liz Welch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-way-we-live-now-2-25-01-on-language-body-man.html | The Way We Live Now 22501 On Language Body Man | By William Safire | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-way-we-live-now-2-25-01-questions-for-michael-de-luca-cast-away.html | The Way We Live Now 22501 Questions for Michael De Luca Cast Away | By Lynn Hirschberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-way-we-live-now-2-25-01-the-ethicist-taking-leave.html | The Way We Live Now 22501 The Ethicist Taking Leave | By Randy Cohen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-machine-age-cellular-metastasis.html | The Way We Live Now 22501 The Machine Age Cellular Metastasis | By David Brooks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-way-we-live-now-2-25-01-theme-park-on-a-hill.html | The Way We Live Now 22501 Theme Park On a Hill | By Adam Goodheart | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/the-way-we-live-now-2-25-01-what-they-were-thinking.html | The Way We Live Now 22501 What They Were Thinking | By Catherine Saint Louis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/magazine/this-revolution-is-being-televised.html | This Revolution Is Being Televised | By Alberto Fuguet | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/movies/film-a-very-english-risk-taker-in-a-play-it-safe-world.html | FILM A Very English Risk Taker in a PlayItSafe World | By Terrence Rafferty | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/movies/film-forget-voting-them-off-the-island-theyre-just-shot.html | FILM Forget Voting Them Off the Island Theyre Just Shot | By Jamie Malanowski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/movies/film-putting-last-things-first-in-a-puzzle-about-memory.html | FILM Putting Last Things First in a Puzzle About Memory | By Laura Winters | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/a-furry-vagrant-in-astoria-is-rescued-by-resolute-hero.html | A Furry Vagrant in Astoria Is Rescued by Resolute Hero | By Charlie Leduff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/a-la-carte-newcomer-in-the-heart-of-kebab-country.html | A LA CARTE Newcomer in the Heart of Kebab Country | By Richard Jay Scholem | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/a-sidekick-who-is-not-too-much-anything-but-pleasant.html | A Sidekick Who Is Not Too Much Anything but Pleasant | By Robert Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/an-affordable-home-huntington-fills-the-bill.html | An Affordable Home Huntington Fills the Bill | By Elissa Gootman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/art-gallery-hopping-under-a-single-roof.html | ART Gallery Hopping Under a Single Roof | By William Zimmer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/art-reviews-aboriginal-artist-faces-attitudes-in-her-culture.html | ART REVIEWS Aboriginal Artist Faces Attitudes in Her Culture | By Helen A Harrison | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/briefing-development-rca-building.html | BRIEFING DEVELOPMENT RCA BUILDING | By Steve Strunsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/briefing-landmarks-great-falls.html | BRIEFING LANDMARKS GREAT FALLS | By Robert Hanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/briefing-medicine-e-mail-prescriptions.html | BRIEFING MEDICINE EMAIL PRESCRIPTIONS | By Karen Demasters | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/briefing-prisons-sex-offenders-prison.html | BRIEFING PRISONS SEX OFFENDERS PRISON | By Abhi Raghunathan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/briefing-transportation-nj-transit-budget.html | BRIEFING TRANSPORTATION NJ TRANSIT BUDGET | By Karen Demasters | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/business-jets-light-in-the-air-but-too-heavy-for-teterboro.html | Business Jets Light in the Air but Too Heavy for Teterboro | By Steve Strunsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/by-the-way-mysterious-larchmont.html | BY THE WAY Mysterious Larchmont | By John Swansburg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/by-the-way-samaritans-just-add-milk.html | BY THE WAY Samaritans Just Add Milk | By Adrienne Bell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/chess-kasparov-wins-a-3rd-corus.html | CHESS Kasparov Wins a 3rd Corus | By Robert Byrne | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/children-s-services-guide-compiled.html | Childrens Services Guide Compiled | By Merri Rosenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/cities-bayonne-s-terminal-catches-hollywood-s-eye.html | CITIES Bayonnes Terminal Catches Hollywoods Eye | By Steve Strunsky | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/city-lore-the-real-life-legacy-of-an-architectural-visionary.html | CITY LORE The RealLife Legacy of an Architectural Visionary | BY Jim OGrady | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/clippings-biding-time.html | CLIPPINGS Biding Time | By Elisabeth Ginsburg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/communities-visitors-program-takes-the-edge-off-loneliness-of-later-years.html | COMMUNITIES Visitors Program Takes the Edge Off Loneliness of Later Years | By Margo Nash | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/confronting-their-darkness-with-dance.html | Confronting Their Darkness With Dance | By Jane Gordon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/coping-for-artists-harlem-gets-too-hot-to-handle.html | COPING For Artists Harlem Gets Too Hot to Handle | By Anemona Hartocollis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/county-lines-a-marble-tribute-to-willard-scott.html | COUNTY LINES A Marble Tribute to Willard Scott | By Marek Fuchs | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/creating-a-pediatric-hospital-like-no-other.html | Creating a Pediatric Hospital Like No Other | By Claudia Rowe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/dancing-teapots-as-practical-art.html | Dancing Teapots as Practical Art | By Susan Hodara | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/dining-out-an-irish-name-but-the-cuisine-is-global.html | DINING OUT An Irish Name but the Cuisine Is Global | By Joanne Starkey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/dining-out-for-oysters-try-eastchester.html | DINING OUT For Oysters Try Eastchester | By M H Reed | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/dining-out-just-off-i-95-vietnamese-thai-food-to-please.html | DINING OUT Just Off I95 VietnameseThai Food to Please | By Patricia Brooks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/education-student-survey-s-unexpected-lessons.html | EDUCATION Student Surveys Unexpected Lessons | By Kirsty Sucato | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/family-prayer-meetings-irritate-a-town.html | Family Prayer Meetings Irritate a Town | By Frances Chamberlain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/flight-path-a-pilot-took-a-terrible-risk-to-avoid-endangering-those-below.html | Flight Path A Pilot Took a Terrible Risk to Avoid Endangering Those Below | By John Sullivan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/food-austria-s-versatile-pumpkinseed-oil-never-requires-cooking.html | FOOD Austrias Versatile Pumpkinseed Oil Never Requires Cooking | By Moira Hodgson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/for-reggae-star-a-life-flavored-by-2-islands.html | For Reggae Star a Life Flavored by 2 Islands | By Robbie Woliver | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/from-bulgaria-to-new-york-via-the-army.html | From Bulgaria to New York via the Army | By Linda Saslow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/from-county-hospital-to-regional-medical-center.html | From County Hospital To Regional Medical Center | By Claudia Rowe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/fyi-055344.html | FYI | By Daniel B Schneider | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/harlem-journal-dancer-tries-to-save-site-of-first-hesitant-steps.html | Harlem Journal Dancer Tries to Save Site of First Hesitant Steps | By Amy Waldman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/harris-and-pollock-a-decadelong-dance.html | Harris and Pollock A Decadelong Dance | By Steve Matteo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/hartford-bursts-with-color-as-garden-clubs-show-off.html | Hartford Bursts With Color As Garden Clubs Show Off | By Nancy Polk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/he-s-rich-and-has-no-fear-of-commitment.html | Hes Rich and Has No Fear of Commitment | By Michael Cooper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/health-care-more-girls-on-the-field-and-more-at-the-doctor-s.html | HEALTH CARE More Girls On the Field And More at The Doctors | By Debra Nussbaum | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/historic-designation-sought-for-staten-island-bungalow-community.html | Historic Designation Sought for Staten Island Bungalow Community | By Dean E Murphy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/home-clinic-handling-metals-archenemy-rust.html | HOME CLINIC Handling Metals Archenemy Rust | By Edward R Lipinski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/home-clinic-handling-metal-s-enemy-rust.html | HOME CLINIC Handling Metals Enemy Rust | By Edward R Lipinski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-and-around-teatown-a-multitude-of-choices.html | In and Around Teatown A Multitude of Choices | By Susan Hodara | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-brief-criminal-justice-mount-vernon-alternative-to-prison.html | IN BRIEF CRIMINAL JUSTICE MOUNT VERNON ALTERNATIVE TO PRISON | By Elsa Brenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-brief-environment-ossining-vulture-on-the-mend.html | IN BRIEF ENVIRONMENT OSSINING VULTURE ON THE MEND | By Elsa Brenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-brief-genealogy-tracing-your-roots.html | IN BRIEF GENEALOGY TRACING YOUR ROOTS | By Elsa Brenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-brief-government-port-chester-verdict-appealed.html | IN BRIEF GOVERNMENT PORT CHESTER VERDICT APPEALED | By Elsa Brenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-brief-publishing-praise-for-clinton-s-wardrobe.html | IN BRIEF PUBLISHING PRAISE FOR CLINTONS WARDROBE | By Corey Kilgannon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-business-finding-ways-to-save-money-on-energy.html | IN BUSINESS Finding Ways to Save Money on Energy | By Marek Fuchs | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-business-job-search-site-focuses-on-part-time-openings.html | IN BUSINESS JobSearch Site Focuses On PartTime Openings | By Sam Lubell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-business-online-moving-service-settles-in-white-plains.html | IN BUSINESS Online Moving Service Settles in White Plains | By Sam Lubell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-business-toward-a-neater-garage-but-at-a-four-figure-price.html | IN BUSINESS Toward a Neater Garage But at a FourFigure Price | By Arianne Chernock | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-person-regiss-right-hand-woman.html | IN PERSON Regiss RightHand Woman | By Robert Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-race-for-governor-charting-the-course-of-education.html | In Race for Governor Charting the Course of Education | By David M Halbfinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/in-the-garden-allure-of-the-woman-behind-the-hydrangea.html | IN THE GARDEN Allure of the Woman Behind the Hydrangea | By Elisabeth Ginsburg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/it-s-time-to-gather-around-the-campfire-but-which-one.html | Its Time to Gather Around the Campfire but Which One | By Alix Boyle | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/jersey-footlights-don-henley-at-njpac.html | JERSEY FOOTLIGHTS Don Henley at NJPAC | By Karen Demasters | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/jersey-footlights-exhibition-about-shango-in-newark.html | JERSEY FOOTLIGHTS Exhibition About Shango in Newark | By Margo Nash | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/jersey-footlights-janis-ian-beyond-17.html | JERSEY FOOTLIGHTS Janis Ian Beyond 17 | By Robbie Woliver | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/jersey-footlights-jo-dee-messina-feisty-country.html | JERSEY FOOTLIGHTS Jo Dee Messina Feisty Country | By Robbie Woliver | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/jersey-footlights-the-grammy-award-winning.html | JERSEY FOOTLIGHTS The Grammy AwardWinning | By Leslie Kandell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/jersey-one-flue-over-the-cuckoo-s-nest.html | JERSEY One Flue Over the Cuckoos Nest | By Debra Galant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/john-fahey-61-guitarist-and-an-iconoclast-is-dead.html | John Fahey 61 Guitarist And an Iconoclast Is Dead | By Jon Pareles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/left-behind-in-the-real-estate-boom.html | Left Behind in the Real Estate Boom | By Allan Richter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/li-work-challenging-students-to-become-entrepreneurs.html | LI WORK Challenging Students to Become Entrepreneurs | By Warren Strugatch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/lipa-bills-going-up-supplies-to-follow.html | LIPA Bills Going Up Supplies to Follow | By John Rather | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/long-island-journal-tender-care-for-sick-children-s-siblings.html | LONG ISLAND JOURNAL Tender Care for Sick Childrens Siblings | By Marcelle S Fischler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/long-island-vines-a-pleasing-perennial.html | LONG ISLAND VINES A Pleasing Perennial | By Howard G Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/mine-okubo-88-dies-art-chronicled-internment-camps.html | Min Okubo 88 Dies Art Chronicled Internment Camps | By Eric Pace | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/music-from-podium-to-stage-it-s-student-power.html | MUSIC From Podium to Stage Its Student Power | By Robert Sherman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/music-it-s-a-living-working-250-nights-a-year-winning-fans-one-by-one.html | MUSIC Its a Living Working 250 Nights a Year Winning Fans One by One | By Robbie Woliver | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/music-parents-and-daughter-make-music-together.html | MUSIC Parents and Daughter Make Music Together | By Robert Sherman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/musical-skills-put-to-the-test.html | Musical Skills Put to the Test | By Valerie Cruice | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-battery-park-city-update-more-space-for-children-swing-bat.html | NEIGHBORHOOD REPORT BATTERY PARK CITY UPDATE More Space for Children to Swing a Bat | By Denny Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-bedford-stuyvesant-celebrating-sea-faith-still-full.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT Celebrating a Sea of Faith Still at the Full | By Tara Bahrampour | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-bending-elbows-iron-in-the-blood-misfortune-on-the-mind.html | NEIGHBORHOOD REPORT BENDING ELBOWS Iron in the Blood Misfortune on the Mind | By Charlie Leduff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-east-side-update-wheels-on-this-bus-will-still-stop-on-55th.html | NEIGHBORHOOD REPORT EAST SIDE UPDATE Wheels on This Bus Will Still Stop on 55th | By Andrew Friedman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-east-village-temple-worshipers-city-sees-squatters.html | NEIGHBORHOOD REPORT EAST VILLAGE A Temple of Worshipers The City Sees as Squatters | By Denny Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-financial-district-buzz-this-corner-your-lawyer-that-corner.html | NEIGHBORHOOD REPORT FINANCIAL DISTRICT BUZZ In This Corner Your Lawyer In That Corner Your Broker | By Jeffrey Goldfarb | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-fordham-for-these-book-lovers-a-happy-ending-ahead.html | NEIGHBORHOOD REPORT FORDHAM For These Book Lovers A Happy Ending Ahead | By Seth Kugel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-grand-concourse-will-picture-palace-hero-finally-save-day.html | NEIGHBORHOOD REPORT GRAND CONCOURSE Will a Picture Palace Hero Finally Save the Day | By Denny Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-harlem-now-in-an-old-gatehouse-art-not-water-will-flow.html | NEIGHBORHOOD REPORT HARLEM Now in an Old Gatehouse Art Not Water Will Flow | By Tara Bahrampour | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-howard-beach-take-my-mommy-please-at-12-a-veteran-comedian.html | NEIGHBORHOOD REPORT HOWARD BEACH Take My Mommy Please At 12 a Veteran Comedian | By Eun Lee Koh | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-manhattan-valley-west-side-stepchild-seeks-respect-for-its.html | NEIGHBORHOOD REPORT MANHATTAN VALLEY A West Side Stepchild Seeks Respect for Its Roots | By Kelly Crow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-midtown-debating-sincerest-form-architectural-flattery.html | NEIGHBORHOOD REPORT MIDTOWN Debating the Sincerest Form of Architectural Flattery | By Denny Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-new-york-borders-a-rock-in-a-hard-place-half.html | NEIGHBORHOOD REPORT NEW YORK BORDERS A Rock in a Hard Place Half Queens Half Brooklyn | By Ee Lippincott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-park-slope-a-newsstand-dies-and-with-it-a-neighborhoods-hub.html | NEIGHBORHOOD REPORT PARK SLOPE A Newsstand Dies and With It a Neighborhoods Hub | By George Watson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/neighborhood-report-queens-up-close-making-a-risky-crossing-safer.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Making a Risky Crossing Safer | By Eun Lee Koh | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/new-director-for-museum.html | New Director for Museum | By Roberta Hershenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/new-yorkers-co-how-brooklyn-became-new-york-s-tortilla-basket.html | NEW YORKERS  CO How Brooklyn Became New Yorks Tortilla Basket | By Seth Kugel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/nj-company-fasten-seat-belts-but-expect-a-soft-impact.html | NJ COMPANY Fasten Seat Belts But Expect a Soft Impact | By George James | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/on-politics-when-youre-no-no-3-maybe-it-pays-to-take-a-long-view.html | ON POLITICS When Youre No 3 Maybe It Pays to Take a Long View | By Iver Peterson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/on-the-map-tales-of-institutionalization-where-an-epileptics-village-stood.html | ON THE MAP Tales of Institutionalization Where an Epileptics Village Stood | By Angela Starita | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/opinion-more-energy-but-with-caution.html | OPINION More Energy but With Caution | By Mark Serotoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/our-towns-a-late-return-to-prominence-for-a-former-newark-mayor.html | Our Towns A Late Return to Prominence for a Former Newark Mayor | By Matthew Purdy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/pataki-is-man-behind-curtain-trying-to-keep-the-bills-down.html | Pataki Is Man Behind Curtain Trying to Keep The Bills Down | By RICHARD PREZPEA | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/politics-helping-to-shape-the-clinton-campaign.html | POLITICS Helping to Shape The Clinton Campaign | By Corey Kilgannon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/politics-waiting-for-the-numbers-that-make-a-new-map.html | POLITICS Waiting for the Numbers That Make a New Map | By Jill P Capuzzo | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/quick-bite-jersey-city-chicken-the-universal-language.html | QUICK BITEJersey City Chicken the Universal Language | By Jack Silbert | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/reporter-s-notebook-absent-courtroom-bin-laden-everywhere-terrorism-trial.html | Reporters Notebook Absent From the Courtroom bin Laden Is Everywhere at a Terrorism Trial | By Alan Feuer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/reporter-s-notebook-consideration-for-the-jury.html | Reporters Notebook Consideration for the Jury | By Benjamin Weiser | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/restaurants-no-belly-dancing.html | RESTAURANTS No Belly Dancing | By Karla Cook | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/robert-enrico-69-award-winning-film-director.html | Robert Enrico 69 AwardWinning Film Director | By Alan Riding | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/shots-in-the-dark-tunnel-photography.html | Shots in the Dark Tunnel Photography | By Roberta Hershenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/soapbox-bow-your-head-and-hide-that-navel.html | SOAPBOX Bow Your Head and Hide That Navel | By Yvonne Durant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/soapbox-illuminating-the-past.html | SOAPBOX Illuminating the Past | By Will Duchon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/soapbox-legal-remedies.html | SOAPBOX Legal Remedies | By Jerry Flanagan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/spectacle-peking-acrobats-its-in-the-spirit.html | SPECTACLE Peking Acrobats Its in the Spirit | By Cindy Marvell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/state-must-decide-how-to-use-kelda-land.html | State Must Decide How to Use Kelda Land | By Christine Woodside | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/support-for-health-care-bill-divided-over-contraception.html | Support for Health Care Bill Divided Over Contraception | By Somini Sengupta | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/the-guide-023086.html | THE GUIDE | By Eleanor Charles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/the-guide-025828.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/the-law-an-about-face-on-domestic-violence.html | THE LAW An AboutFace on Domestic Violence | By Cynthia Magriel Wetzler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/the-neediest-cases-grounded-by-amnesia-but-still-grounded-in-family.html | The Neediest Cases Grounded by Amnesia but Still Grounded in Family | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/the-power-to-choose-is-here-but-few-have-made-a-move.html | The Power to Choose Is Here But Few Have Made a Move | By Robert A Hamilton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/the-view-from-darien-wanted-a-rink-of-their-own-just-a-stone-s-throw-away.html | The View FromDarien Wanted A Rink of Their Own Just a Stones Throw Away | By Darice Bailer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/theater-mccarter-proves-scandal-has-style.html | THEATER McCarter Proves Scandal Has Style | By Alvin Klein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/theater-remembering-mama-more-or-less-on-stage.html | THEATER Remembering Mama More or Less on Stage | By Alvin Klein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/theater-review-a-strange-universe-in-unhappy-woman.html | THEATER REVIEW A Strange Universe in Unhappy Woman | By Neil Genzlinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/theater-the-play-s-the-thing-especially-when-it-isn-t-too-long.html | THEATER The Plays the Thing Especially When It Isnt Too Long | By Claudia Kuehl | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/tip-them-over-pour-them-out.html | Tip Them Over Pour Them Out | By Susan Hodara | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/under-the-dryers-a-community-s-heart.html | Under the Dryers a Communitys Heart | By Felicia R Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/up-front-for-the-record-the-slopes-aren-t-slippery-for-high-school-ski-star.html | UP FRONT FOR THE RECORD The Slopes Arent Slippery For High School Ski Star | By Chuck Slater | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/up-front-milestones-despite-worries-joyful-sweet-16.html | UP FRONT MILESTONES Despite Worries Joyful Sweet 16 | By Lynne Ames | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/white-flight-this-time-toward-harlem-newcomers-good-times-bring-hope-fears.html | White Flight This Time Toward Harlem Newcomers and Good Times Bring Hope and Fears of Displacement | By Janny Scott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/wine-under-20-two-soaves-anything-but-simple.html | WINE UNDER 20 Two Soaves Anything but Simple | By Howard G Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/nyregion/wines-under-20-class-in-a-glass.html | WINES UNDER 20 Class in a Glass | By Howard G Goldberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/liberties-weird-psychic-lock.html | Liberties Weird Psychic Lock | By Maureen Dowd | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/opinion/reckonings-will-v-go-to-l.html | Reckonings Will V Go To L | By Paul Krugman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| 2001-02-25 | https://www.nytimes.com/2001/02/25/realest ate/commercial-property-new-jersey-in-jersey city-an-industrial-park-by-the-hudson.html | Commercial PropertyNew Jersey In Jersey City an Industrial Park by the Hudson | By Rachelle Garbarine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/realest ate/habitats-east-49th-street-in-penthouse-a-decorator-takes-out-the-built-ins.html | HabitatsEast 49th Street In Penthouse a Decorator Takes Out the BuiltIns | By Trish Hall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/realest ate/if-you-re-thinking-living-west-harlem-brownstones-manhattan-discount.html | If Youre Thinking of Living InWest Harlem Brownstones in Manhattan at a Discount | By Maggie Garb | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/realest ate/in-the-region-long-island-charting-the-future-direction-for-route-110.html | In the RegionLong Island Charting the Future Direction for Route 110 | By Carole Paquette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/realest ate/in-the-region-westchester-towns-debate-response-to-mcmansion-trend.html | In the RegionWestchester Towns Debate Response to McMansion Trend | By Elsa Brenner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/realest ate/midway-airport-is-undergoing-a-major-expansion.html | Midway Airport Is Undergoing a Major Expansion | By Robert Sharoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/realest ate/postings-51-apartments-in-the-east-village-soviet-for-recent-graduates.html | POSTINGS 51 Apartments in the East Village Soviet for Recent Graduates | By Edwin McDowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/realest ate/rental-season-for-summer-stays-hot.html | Rental Season For Summer Stays Hot | By Nadine Brozan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/realest ate/streetscapes-rockefeller-university-62nd-68th-streets-along-east-river-child-s.html | StreetscapesRockefeller University 62nd to 68th Streets Along the East River From a Childs Death Came a Medical Institutes Birth | By Christopher Gray | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/realest ate/your-home-rent-rules-codification-or-stretch.html | YOUR HOME Rent Rules Codification Or Stretch | By Jay Romano | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/ auto-racing-nascar-doesn-t-linger-and-keeps-its-nerve.html | AUTO RACING Nascar Doesnt Linger and Keeps Its Nerve | By Robert Lipsyte | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/ auto-racing-winston-cup-drivers-get-back-to-the-business-of-racing.html | AUTO RACING Winston Cup Drivers Get Back to the Business of Racing | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/ baseball-a-wonder-of-the-pitching-world.html | BASEBALL A Wonder of the Pitching World | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/ baseball-jones-aims-to-make-most-of-a-second-chance.html | BASEBALL Jones Aims to Make Most of a Second Chance | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/ baseball-notebook-thomas-and-sheffield-showing-salary-envy.html | BASEBALL NOTEBOOK Thomas and Sheffield Showing Salary Envy | By Murray Chass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/ baseball-torre-s-plan-is-long-term-involvement.html | BASEBALL Torres Plan Is LongTerm Involvement | By Jack Curry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/ boxing-opponent-puts-up-a-fight-but-jones-retains-his-title.html | BOXING Opponent Puts Up a Fight But Jones Retains His Title | By Jack Curry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/ college-basketball-georgetown-takes-step-toward-big-east-bye.html | COLLEGE BASKETBALL Georgetown Takes Step Toward Big East Bye | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/ golf-love-breaks-from-pack-on-wet-day.html | GOLF Love Breaks From Pack on Wet Day | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/hockey-islanders-hang-on-to-win-second-straight.html | HOCKEY Islanders Hang On to Win Second Straight | By Gerald Eskenazi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/hockey-rangers-still-look-to-fill-richter-s-skates.html | HOCKEY Rangers Still Look to Fill Richters Skates | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/outdoors-the-sportsman-can-go-all-out-under-one-roof.html | OUTDOORS The Sportsman Can Go All Out Under One Roof | By Nelson Bryant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/perspective-the-ring-s-the-thing-for-a-former-actress.html | PERSPECTIVE The Rings the Thing for a Former Actress | By Mitch Abramson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/plus-track-and-field-titles-for-farrell-and-st-joseph-s.html | PLUS TRACK AND FIELD Titles for Farrell And St Josephs | By William J Miller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/pro-basketball-is-stojakovic-improving-he-ll-prove-it.html | PRO BASKETBALL Is Stojakovic Improving Hell Prove It | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/pro-basketball-jackson-will-have-to-be-quick-study-in-knicks-system.html | PRO BASKETBALL Jackson Will Have to Be Quick Study in Knicks System | By Steve Popper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/pro-basketball-notebook-trading-talent-today-for-a-better-tomorrow.html | PRO BASKETBALL NOTEBOOK Trading Talent Today For a Better Tomorrow | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/pro-basketball-the-nets-wait-too-long-letting-the-heat-hold-on.html | PRO BASKETBALL The Nets Wait Too Long Letting the Heat Hold On | By Charlie Nobles | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/pro-football-parcells-era-free-agents-costly-for-jets.html | PRO FOOTBALL ParcellsEra Free Agents Costly for Jets | By Mike Freeman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/skiing-american-finds-fame-fleeting.html | SKIING American Finds Fame Fleeting | By Selena Roberts | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/sports-of-the-times-the-nfl-meat-market-opens-for-business.html | Sports of The Times The NFL Meat Market Opens for Business | By William C Rhoden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/the-boating-report-big-splash-in-england-for-150th-america-s-cup.html | THE BOATING REPORT Big Splash in England For 150th Americas Cup | By Herb McCormick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/sports/tv-sports-a-former-foe-knew-crash-was-serious.html | TV SPORTS A Former Foe Knew Crash Was Serious | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/a-night-out-with-clive-davis-a-rock-angel-refuses-to-fall.html | A NIGHT OUT WITHClive Davis A Rock Angel Refuses to Fall | By Alex Witchel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/building-an-empire-one-party-page-at-a-time.html | Building an Empire One Party Page at a Time | By Alex Kuczynski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/california-dreaming-updated-for-the-21st-century.html | California Dreaming Updated for the 21st Century | By William L Hamilton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/cuttings-an-acorn-and-what-it-sprouted.html | CUTTINGS An Acorn And What It Sprouted | By Anne Raver | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/cuttings-this-week-insect-patrol.html | CUTTINGS THIS WEEK Insect Patrol | By Patricia Jonas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/dropping-in-with-matthew-avedon-showing-realness-model-18-rises.html | DROPPING IN WITHMatthew Avedon Showing Realness Model 18 Rises | By Ginia Bellafante | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/dropping-out-with-susan-cianciolo-confronting-reality-designer-packs-it-in.html | DROPPING OUT WITHSusan Cianciolo Confronting Reality Designer Packs It In | By Nancy Hass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/mini-pulse-if-it-s-big-it-s-not-a-big-deal-037192.html | MINI PULSE If Its Big Its Not a Big Deal | By Ellen Tien | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/mini-pulse-if-it-s-big-it-s-not-a-big-deal-037257.html | MINI PULSE If Its Big Its Not a Big Deal | By Ellen Tien | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/mini-pulse-if-it-s-big-it-s-not-a-big-deal-052760.html | MINI PULSE If Its Big Its Not a Big Deal | By Ellen Tien | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/mini-pulse-if-it-s-big-it-s-not-a-big-deal-052922.html | MINI PULSE If Its Big Its Not a Big Deal | By Maria Ricapito | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/mini-pulse-if-it-s-big-it-s-not-a-big-deal-053465.html | MINI PULSE If Its Big Its Not a Big Deal | By Ellen Tien | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/on-the-street-rising-trends.html | ON THE STREET Rising Trends | By Bill Cunningham | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/the-age-of-dissonance-naked-boys-auditioning.html | THE AGE OF DISSONANCE Naked Boys Auditioning | By Bob Morris | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/view-a-reluctant-grad-adds-his-i-to-alumni.html | VIEW A Reluctant Grad Adds His I to Alumni | By Thomas Vinciguerra | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/style/weddings-vows-sarah-coyne-and-john-walker.html | WEDDINGS VOWS Sarah Coyne and John Walker | By Lois Smith Brady | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/t-magazine/inside-insiders-two-for-the-rolodex.html | Inside Insiders Two For The Rolodex | By Nell Scovell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/t-magazine/inside-nostalgia-mudd-quake.html | Inside Nostalgia Mudd Quake | By Tim Blanks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/t-magazine/inside-out-inside-pattys-brain.html | Inside Out Inside Pattys Brain | By Patricia Marx | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/t-magazine/inside-track-a-star-is-born.html | Inside Track A Star Is Born | By Daisy Garnett | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/t-magazine/living-like-a-duke.html | Living like a Duke | By Cindy Adams | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/t-magazine/san-simeon-circa-1943-the-castle-rocked.html | San Simeon Circa 1943 The Castle Rocked | By Ludwig Bemelmans | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-evoking-holocaust-challenge-reimagining-unimaginable.html | SPRING THEATEREVOKING THE HOLOCAUST The Challenge of Reimagining the Unimaginable | By Robert Jay Lifton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-evoking-the-holocaust-two-works-that-scream-pay-attention.html | SPRING THEATEREVOKING THE HOLOCAUST Two Works That Scream Pay Attention | By Cindy Rosenthal | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-how-karaoke-conquered-broadway.html | SPRING THEATER How Karaoke Conquered Broadway | By Ben Brantley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-leading-men-he-s-mr-la-theater-to-friend-and-foe-alike.html | SPRING THEATERLEADING MEN Hes Mr LA Theater To Friend and Foe Alike | By Bernard Weinraub | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-leading-men-the-harvard-godfather-who-lives-to-provoke.html | SPRING THEATERLEADING MEN The Harvard Godfather Who Lives to Provoke | By Peter Marks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-life-and-art-their-notices-great-their-shows-don-t-ask.html | SPRING THEATERLIFE AND ART Their Notices Great Their Shows Dont Ask | By Robin Pogrebin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-life-art-timeless-dance-art-money-takes-center-stage.html | SPRING THEATERLIFE AND ART The Timeless Dance Of Art and Money Takes Center Stage | By Celia Wren | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/theater/spring-theater-the-royals-shakespeare-in-michigan-big-time.html | SPRING THEATERTHE ROYALS Shakespeare in Michigan  Big Time | By Benedict Nightingale | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/a-london-walking-tour-that-s-strictly-legal.html | A London Walking Tour Thats Strictly Legal | By Richard Ruda | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/cumberland-s-peaceable-kingdom.html | Cumberlands Peaceable Kingdom | By Claudia Dreifus | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/frugal-traveler-in-panama-sipping-coffee-at-its-source.html | FRUGAL TRAVELER In Panama Sipping Coffee At Its Source | By Daisann McLane | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/opening-a-window-on-the-universe.html | Opening a Window on the Universe | By Julie Lew | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/practical-traveler-a-night-s-stay-for-80-or-less.html | PRACTICAL TRAVELER A Nights Stay For 80 or Less | By Betsy Wade | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/rice-fields-cultivate-old-ways.html | Rice Fields Cultivate Old Ways | By Matt Lee and Ted Lee | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/the-spin-cycle-around-the-globe.html | The Spin Cycle Around the Globe | By Nancy Cooper Frank | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/travel-advisory-correspondent-s-report-damage-is-limited-in-galapagos-fuel-spill.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Damage Is Limited In Galapagos Fuel Spill | By Larry Rohter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/travel-advisory-cruise-bubbles-on-the-waves.html | TRAVEL ADVISORY CRUISE Bubbles on the Waves | By Joseph Siano | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/travel-advisory-van-gogh-and-friends-in-st-louis-exhibit.html | TRAVEL ADVISORY Van Gogh and Friends In St Louis Exhibit | By Katherine House | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/travel/what-s-doing-in-natchez.html | WHATS DOING IN Natchez | By Jennifer Moses | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/tv/cover-story-home-sweet-home-but-not-saccharine.html | COVER STORY Home Sweet Home but Not Saccharine | By Caryn James | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/tv/for-young-viewers-a-magical-mystery-tour-that-comes-to-take-the-grief-away.html | FOR YOUNG VIEWERS A Magical Mystery Tour That Comes to Take The Grief Away | By Kathryn Shattuck | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/us/access-proved-vital-in-last-minute-race-for-clinton-pardons.html | Access Proved Vital In LastMinute Race For Clinton Pardons | By Don van Natta Jr and Marc Lacey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/us/arrests-of-youths-in-dartmouth-case-leave-a-town-searching-for-answers.html | Arrests of Youths in Dartmouth Case Leave a Town Searching for Answers | By Sara Rimer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/us/bush-is-set-to-offer-budget-to-slow-costs-and-cover-tax-cut.html | Bush Set to Offer Budget to Slow Costs and Cover Tax Cut | By Richard W Stevenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/us/maryland-farmers-turn-from-tobacco-to-flowers.html | Maryland Farmers Turn From Tobacco to Flowers | By Francis X Clines | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/us/political-briefing-a-group-s-advice-run-hillary-run.html | Political Briefing A Groups Advice Run Hillary Run | By B Drummond Ayres Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | https://www.nytimes.com/2001/02/25/political-briefing-a-state-reconsiders-its-independent-ways.html | Political Briefing A State Reconsiders Its Independent Ways | By B Drummond Ayres Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/political-briefing-ventura-serves-up-a-week-of-the-jackal.html | Political Briefing Ventura Serves Up A Week of the Jackal | By B Drummond Ayres Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/us/r-w-white-96-put-focus-on-personality.html | R W White 96 Put Focus on Personality | By Carmel McCoubrey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/some-see-new-route-to-adoption-in-clinics-full-of-frozen-embryos.html | Some See New Route to Adoption In Clinics Full of Frozen Embryos | By Sheryl Gay Stolberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/us/state-s-ask-bush-to-revoke-clinton-s-medicaid-rules.html | States Ask Bush to Revoke Clintons Medicaid Rules | By Robert Pear | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/us/us-charges-present-a-paradox-the-pious-spy.html | US Charges Present a Paradox the Pious Spy | By Philip Shenon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/facing-facts-aid-to-colombia-america-gets-candid-about-what-colombia-needs.html | Facing Facts Aid to Colombia America Gets Candid About What Colombia Needs | By Christopher Marquis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-44-cardinals-elevated.html | February 1824 44 Cardinals Elevated | By Alessandra Stanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-a-big-year-in-bad.html | February 1824 A Big Year in Bad | By Neil Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-a-chinese-connection.html | February 1824 A Chinese Connection | By Steven Lee Myers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-a-difference-of-degrees.html | February 1824 A Difference of Degrees | By Andrew C Revkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-behind-mass-extinctions.html | February 1824 Behind Mass Extinctions | By Kenneth Chang | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-big-bigger-megavehicle.html | February 1824 Big Bigger Megavehicle | By Keith Bradsher | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-britain-s-new-meat-problem.html | February 1824 Britains New Meat Problem | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-report-on-submarine.html | February 1824 Report on Submarine | By Hubert B Herring | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-ruling-on-balkan-rapes.html | February 1824 Ruling on Balkan Rapes | By Marlise Simons | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-russian-missile-offensive.html | February 1824 Russian Missile Offensive | By Michael R Gordon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-same-faith-fewer-m-s.html | February 1824 Same Faith Fewer Ms | By Gustav Niebuhr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/february-18-24-veterans-win-medical-care.html | February 1824 Veterans Win Medical Care | By Robert Pear | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekinreview/ideas-trends-a-lot-of-pluribus-not-much-unum.html | Ideas  Trends A Lot of Pluribus Not Much Unum | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekin review/ideas-trends-reality-tvs-ultimate-death trip.html | Ideas  Trends Reality TVs Ultimate Death Trip | By Allen St John | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekin review/peekaboo-i-see-you-own-a-site.html | Peekaboo I See You Own a Site | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekin review/the-nation-it-s-up-it-s-down-playing-games-with-the-economy.html | The Nation Its Up Its Down Playing Games With the Economy | By Richard W Stevenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekin review/the-nation-love-and-betrayal-the-making-of-a-spy.html | The Nation Love and Betrayal The Making of a Spy | By Erica Goode | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekin review/the-nation-pardon-me-please-lobbying-for-forgiveness.html | The Nation Pardon Me Please Lobbying for Forgiveness | By Neil A Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekin review/the-nation-personally-empowered.html | The Nation Personally Empowered | By Tom Zeller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekin review/the-nation-tax-fight-where-george-bush-leads-who-will-follow.html | The Nation Tax Fight Where George Bush Leads Who Will Follow | By Frank Bruni | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekin review/the-nation-the-high-court-s-target-congress.html | The Nation The High Courts Target Congress | By Linda Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekin review/the-world-firm-foundations-for-disaster.html | The World Firm Foundations for Disaster | By Juan Forero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekin review/the-world-learning-to-fear-putin-s-gaze.html | The World Learning to Fear Putins Gaze | By Steven Erlanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/weekin review/word-for-word-variety-slanguage-show-biz-tubthumping-tell-socko-whammo.html | Word for WordVariety Slanguage ShowBiz Tubthumping How to Tell The Socko From the Whammo | By Scott Veale | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/world/as-hopes-wither-africans-turn-on-leaders.html | As Hopes Wither Africans Turn on Leaders | By Rachel L Swarns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/world/for-kosovars-battle-moves-to-the-border-of-macedonia.html | For Kosovars Battle Moves To the Border Of Macedonia | By Carlotta Gall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/world/iraq-defiant-as-us-lobbies-arabs-on-shift-in-sanctions.html | Iraq Defiant as US Lobbies Arabs on Shift in Sanctions | By John F Burns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/world/migrants-flee-borneo-as-death-toll-rises.html | Migrants Flee Borneo as Death Toll Rises | By Calvin Sims | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/world/more-sunshine-for-japan-s-overworked-students.html | More Sunshine for Japans Overworked Students | By Howard W French | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/world/ninian-smart-73-author-and-scholar-of-comparative-religion.html | Ninian Smart 73 Author and Scholar of Comparative Religion | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/world/pair-of-views-about-sudan-help-rebels-or-end-war.html | Pair of Views About Sudan Help Rebels Or End War | By Jane Perlez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/world/palestinians-hit-by-curbs-foiled-in-use-of-us-aid.html | Palestinians Hit by Curbs Foiled in Use Of US Aid | By William A Orme Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-25 | https://www.nytimes.com/2001/02/25/world/pyongyang-memo-north-koreans-belts-tight-cobble-up-a-future.html | Pyongyang Memo North Koreans Belts Tight Cobble Up a Future | By Elisabeth Rosenthal | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/world/serbia-arrests-fired-chief-of-feared-secret-police-unit.html | Serbia Arrests Fired Chief Of Feared Secret Police Unit | By Carlotta Gall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-25 | https://www.nytimes.com/2001/02/25/world/us-and-russians-meet-on-defenses-against-missiles.html | US AND RUSSIANS MEET ON DEFENSES AGAINST MISSILES | By Jane Perlez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/arts/breezy-modernist-gets-his-due-honor-last-for-architect-who-made-california-his.html | Breezy Modernist Gets His Due Honor at Last for an Architect Who Made California His Muse | By Bernard Weinraub | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/arts/bridge-a-salute-to-a-durable-innovation.html | BRIDGE A Salute To a Durable Innovation | By Alan Truscott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/arts/dance-review-dark-and-darker-balancing-heaven-and-hell-on-earth.html | DANCE REVIEW Dark and Darker Balancing Heaven and Hell on Earth | By Anna Kisselgoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/arts/gerard-schwarz-is-to-leave-ny-chamber-symphony.html | Gerard Schwarz Is to Leave NY Chamber Symphony | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/arts/johnny-warangkula-tjupurrula-aboriginal-painter-is-dead-at-75.html | Johnny Warangkula Tjupurrula Aboriginal Painter Is Dead at 75 | By Paul Lewis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/arts/television-review-big-business-ever-eager-to-tap-into-teenage-wallets.html | TELEVISION REVIEW Big Business Ever Eager To Tap Into Teenage Wallets | By Ron Wertheimer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/books/a-spinner-of-spy-novels-whose-heroes-still-fight-the-nazis.html | A Spinner of Spy Novels Whose Heroes Still Fight the Nazis | By Dinitia Smith | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/books/books-of-the-times-seeking-a-fortune-but-finding-disaster.html | BOOKS OF THE TIMES Seeking a Fortune but Finding Disaster | By Richard Bernstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/books/writers-on-writing-family-ghosts-hoard-secrets-that-bewitch-the-living.html | WRITERS ON WRITING Family Ghosts Hoard Secrets That Bewitch The Living | By Amy Tan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/compressed-data-job-sites-are-thriving-on-dot-com-sector-s-troubles.html | Compressed Data Job Sites Are Thriving on DotCom Sectors Troubles | By Laurie J Flynn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/compressed-data-services-try-to-link-reporters-and-publicists.html | Compressed Data Services Try to Link Reporters and Publicists | By Andrew Zipern | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/drug-developed-from-gene-study-tested-on-people.html | Drug Developed From Gene Study Tested on People | By Andrew Pollack | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/e-commerce-report-revenues-dropped-web-sites-began-looking-for-alternatives.html | ECommerce Report As revenues dropped Web sites began looking for alternatives to banner ads New options are on the way | By Bob Tedeschi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/from-inside-a-critic-challenges-a-paper.html | From Inside a Critic Challenges a Paper | By Felicity Barringer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/high-stakes-appeal-could-be-last-court-date-for-microsoft.html | HighStakes Appeal Could Be Last Court Date for Microsoft | By Stephen Labaton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/ibm-makes-sun-back-down-from-claim-as-top-server-seller.html | IBM Makes Sun Back Down From Claim as Top Server Seller | By Barnaby J Feder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/media-it-s-decision-time-at-networks-on-frasier-and-dharma.html | MEDIA Its Decision Time at Networks on Frasier and Dharma | By Bill Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/media-new-owner-struggles-at-a-london-tabloid.html | MEDIA New Owner Struggles At a London Tabloid | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/mediatalk-some-familiar-touches-for-sunday-mornings.html | MediaTalk Some Familiar Touches For Sunday Mornings | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/mediatalk-television-meets-reality-in-a-drama-on-pardons.html | MediaTalk Television Meets Reality In a Drama on Pardons | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/most-wanted-drilling-down-movie-rentals-how-oscar-nominees-fare-on-tape-and-disc.html | MOST WANTED DRILLING DOWNMOVIE RENTALS How Oscar Nominees Fare on Tape and Disc | By Tim Race | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/new-economy-corporate-credit-managers-have-long-warned-about-internet-companies.html | New Economy Corporate credit managers have long warned about Internet companies shaky math Now people are listening | By Gretchen Morgenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/patents-flakes-fall-snow-inspires-inventions-mold-it-play-it-melt-it.html | Patents As the flakes fall snow inspires inventions to mold it play in it or melt it | By Sabra Chartrand | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/reversing-decades-long-trend-americans-retiring-later-in-life.html | Reversing DecadesLong Trend Americans Retiring Later in Life | By Mary Williams Walsh | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/technology-brazilian-company-is-hacking-its-way-up.html | TECHNOLOGY Brazilian Company Is Hacking Its Way Up | By Jennifer L Rich | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/the-media-business-advertising-addenda-accounts-090662.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/the-media-business-advertising-addenda-gateway-and-fallon-end-negotiations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gateway and Fallon End Negotiations | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/the-media-business-advertising-addenda-interactive-shops-to-change-owners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interactive Shops To Change Owners | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/the-media-business-advertising-addenda-two-agencies-win-revlon-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Win Revlon Assignments | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/the-media-business-advertising-how-agencies-read-signs-of-a-slowdown.html | THE MEDIA BUSINESS ADVERTISING How Agencies Read Signs of a Slowdown | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/united-might-sell-3-carriers-as-part-of-us-airways-deal.html | United Might Sell 3 Carriers As Part of US Airways Deal | By Laurence Zuckerman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/vodafone-is-reported-in-talks-for-an-att-stake-in-japan.html | Vodafone Is Reported in Talks For an ATT Stake in Japan | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/business/wealthiest-pay-declining-share-of-their-incomes-in-taxes.html | Wealthiest Pay Declining Share of Their Incomes in Taxes | By David Cay Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/2-doctors-suspended-after-surgery-on-wrong-side-of-man-s-brain.html | 2 Doctors Suspended After Surgery on Wrong Side of Mans Brain | By Robert D McFadden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/apple-tours-quits-business-lawyer-says.html | Apple Tours Quits Business Lawyer Says | By Sherri Day | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/at-co-op-city-residents-wonder-whether-profit-s-price-is-too-high.html | At Coop City Residents Wonder Whether Profits Price Is Too High | By Bruce Lambert | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/is-your-totem-just-a-trinket-ask-within.html | Is Your Totem Just a Trinket Ask Within | By Sherri Day | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/javits-center-journal-oohs-ahs-and-mmms-at-the-restaurant-show.html | Javits Center Journal Oohs Ahs and Mmms At the Restaurant Show | By Glenn Collins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/metro-matters-no-contacts-no-access-and-no-home.html | Metro Matters No Contacts No Access And No Home | By Joyce Purnick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/metropolitan-diary-085634.html | Metropolitan Diary | By Enid Nemy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/police-in-bronx-charge-woman-with-killing-her-infant-son.html | Police in Bronx Charge Woman With Killing Her Infant Son | By Diane Cardwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/race-for-borough-president-sharpens-rivalries-in-bronx.html | Race for Borough President Sharpens Rivalries in Bronx | By Jonathan P Hicks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/school-privatization-foes-say-chosen-company-unfairly-gets-board-s-help-with.html | School Privatization Foes Say Chosen Company Unfairly Gets Boards Help With Vote | By Edward Wyatt and Abby Goodnough | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/the-neediest-cases-finding-ways-to-send-gifts-large-and-small.html | The Neediest Cases Finding Ways to Send Gifts Large and Small | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/urban-renewal-for-tower-of-babel-bilingual-education-city-monument-inconsistency.html | Urban Renewal For Tower of Babel Bilingual Education in the City Is a Monument to Inconsistency | By Lynette Holloway | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/nyregion/workers-at-met-urge-opera-to-intervene-in-their-bid-to-unionize.html | Workers at Met Urge Opera to Intervene in Their Bid to Unionize | By Steven Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/a-legacy-yet-to-be-determined.html | A Legacy Yet to Be Determined | By Michael Beschloss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/editorial-observer-truth-commissions-take-on-a-local-flavor.html | Editorial Observer Truth Commissions Take On a Local Flavor | By Tina Rosenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/essay-retrograde-movement.html | Essay Retrograde Movement | By William Safire | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/opinion/in-america-cut-him-loose.html | In America Cut Him Loose | By Bob Herbert | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/auto-racing-earnhardt-jr-walks-away-from-crash-on-first-lap.html | AUTO RACING Earnhardt Jr Walks Away From Crash On First Lap | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/auto-racing-window-into-america-s-hottest-new-reality-show.html | AUTO RACING Window Into Americas Hottest New Reality Show | By Robert Lipsyte | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/baseball-appier-is-on-display-with-motion-and-emotions.html | BASEBALL Appier Is on Display With Motion and Emotions | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/baseball-yankees-notebook-unofficially-official-clemens-to-get-start.html | BASEBALL YANKEES NOTEBOOK Unofficially Official Clemens to Get Start | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/basketball-nets-have-some-laughs-at-the-wizards-expense.html | BASKETBALL Nets Have Some Laughs At the Wizards Expense | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/basketball-slow-start-endangers-st-john-s-postseason.html | BASKETBALL Slow Start Endangers St Johns Postseason | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/basketball-st-anthony-ends-camden-s-32-game-run.html | BASKETBALL St Anthony Ends Camdens 32Game Run | By Steve Popper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/basketball-stiles-practices-a-jumper-and-another-for-her-sister.html | BASKETBALL Stiles Practices a Jumper And Another for Her Sister | By Wright Thompson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/boxing-whos-next-jones-is-ready-but-the-challengers-are-few.html | BOXING Whos Next Jones Is Ready But the Challengers Are Few | By Jack Curry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/college-basketball-men-s-roundup-disappointing-season-continues-for-seton-hall.html | COLLEGE BASKETBALL MENS ROUNDUP Disappointing Season Continues for Seton Hall | By Ron Dicker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/golf-as-six-make-nissan-playoff-allenby-is-last-man-standing.html | GOLF As Six Make Nissan Playoff Allenby Is Last Man Standing | By Clifton Brown | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/hockey-mclean-s-strong-play-can-t-save-rangers.html | HOCKEY McLeans Strong Play Cant Save Rangers | By Jason Diamos | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/on-baseball-he-s-thinking-and-throwing-straight.html | ON BASEBALL Hes Thinking and Throwing Straight | By Jack Curry | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/plus-winter-sports-another-finn-tests-positive-for-drugs.html | PLUS WINTER SPORTS Another Finn Tests Positive for Drugs | By Christopher Clarey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/pro-basketball-ewing-recalls-his-days-as-a-knick.html | PRO BASKETBALL Ewing Recalls His Days As a Knick | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/pro-basketball-knicks-win-with-defense-and-fortunate-roll.html | PRO BASKETBALL Knicks Win With Defense and Fortunate Roll | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/skiing-in-a-switch-too-much-snow-cancels-utah-games-preview.html | SKIING In a Switch Too Much Snow Cancels Utah Games Preview | By Selena Roberts | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/sports-of-the-times-48-minutes-2-adults-and-no-controversy.html | Sports Of The Times 48 Minutes 2 Adults And No Controversy | By George Vecsey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/sports-of-the-times-combine-for-stars-and-sleepers-not-modesty.html | Sports Of The Times Combine for Stars and Sleepers Not Modesty | By William C Rhoden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/sports/sports-of-the-times-the-big-hurt-feeling-pained-by-his-contract.html | Sports Of The Times The Big Hurt Feeling Pained By His Contract | By Ira Berkow | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/theater/theater-review-rich-voices-paint-a-path-to-paradise.html | THEATER REVIEW Rich Voices Paint a Path To Paradise | By Ben Brantley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/theater/theater-review-wretched-barbarity-as-the-scar-of-urban-poverty.html | THEATER REVIEW Wretched Barbarity as the Scar of Urban Poverty | By Bruce Weber | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/us/a-friedhoff-77-a-researcher-in-psychiatry.html | A Friedhoff 77 A Researcher In Psychiatry | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/us/alcoa-says-o-neill-made-56-million.html | Alcoa Says ONeill Made 56 Million | By Danny Hakim | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/us/anthony-j-giacalone-82-man-tied-to-hoffa-mystery.html | Anthony J Giacalone 82 Man Tied to Hoffa Mystery | By Dexter Filkins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-26 | https://www.nytimes.com/2001/26/us/governors-offer-radical-revision-of-medicaid-plan.html | GOVERNORS OFFER RADICAL REVISION OF MEDICAID PLAN | By Robert Pear | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/us/lawmaker-suspects-library-profited-from-some-pardons.html | Lawmaker Suspects Library Profited From Some Pardons | By Peter T Kilborn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/us/millions-eligible-for-food-stamps-arent-applying.html | Millions Eligible For Food Stamps Arent Applying | By Elizabeth Becker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/us/moles-often-burrow-deeper-than-spy-hunters-can-dig.html | Moles Often Burrow Deeper Than Spy Hunters Can Dig | By James Risen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/us/no-downturn-at-las-vegas-casinos.html | No Downturn at Las Vegas Casinos | By Evelyn Nieves | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/us/public-lives-family-history-forges-labor-secretarys-convictions.html | PUBLIC LIVES Family History Forges Labor Secretarys Convictions | By Elizabeth Becker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/us/subs-commander-expresses-regret-to-victims-families.html | Subs Commander Expresses Regret to Victims Families | By Elaine Sciolino | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/us/white-house-memo-for-new-president-chance-take-back-keep-limelight.html | White House Memo For the New President a Chance to Take Back and Keep the Limelight | By David E Sanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/world/10-years-later-hussein-is-firmly-in-control.html | 10 Years Later Hussein Is Firmly in Control | By John F Burns | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/world/daimler-says-it-expects-a-big-drop-in-2001-profit.html | Daimler Says It Expects A Big Drop In 2001 Profit | By Edmund L Andrews | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/world/el-salvador-says-earthquake-aid-from-foreign-nations-is-lagging.html | El Salvador Says Earthquake Aid From Foreign Nations Is Lagging | By David Gonzalez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/world/from-under-a-couch-an-effort-to-stop-ukraine-corruption.html | From Under a Couch an Effort to Stop Ukraine Corruption | By Patrick E Tyler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/world/in-india-and-africa-women-s-low-status-worsens-their-risk-of-aids.html | In India and Africa Womens Low Status Worsens Their Risk of AIDS | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/world/mexican-rebels-set-off-on-protest-caravan-to-the-capital.html | Mexican Rebels Set Off on Protest Caravan to the Capital | By Ginger Thompson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/world/pope-calls-cardinals-to-gather-in-may.html | Pope Calls Cardinals to Gather in May | By Alessandra Stanley | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/world/powell-meeting-both-sides-in-israeli-palestinian-conflict-makes-little-headway.html | Powell Meeting Both Sides in Israeli Palestinian Conflict Makes Little Headway | By Jane Perlez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/world/putin-in-korea-a-mix-of-trade-and-politics.html | Putin in Korea A Mix of Trade and Politics | By Don Kirk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/world/russia-to-investigate-a-mass-grave-in-chechnya.html | Russia to Investigate a Mass Grave in Chechnya | By Michael Wines | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/world/serbs-seem-to-tighten-noose-around-milosevic.html | Serbs Seem to Tighten Noose Around Milosevic | By Carlotta Gall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-26 | https://www.nytimes.com/2001/02/26/world/swiss-angry-at-charges-of-laxness-in-banking.html | Swiss Angry At Charges Of Laxness In Banking | By Elizabeth Olson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/a-r-ammons-75-poet-of-eclectic-tastes.html | A R Ammons 75 Poet of Eclectic Tastes | By Doreen Carvajal | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/dance-review-take-tradition-add-modernity-and-make-life.html | DANCE REVIEW Take Tradition Add Modernity and Make Life | By Jennifer Dunning | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/in-performance-cabaret-a-big-voice-for-big-emotions.html | IN PERFORMANCE CABARET A Big Voice For Big Emotions | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/in-performance-classical-music-a-princely-youth-and-modest.html | IN PERFORMANCE CLASSICAL MUSIC A Princely Youth And Modest | By Paul Griffiths | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/in-performance-classical-music-harmonies-heavenly-and-adventurous.html | IN PERFORMANCE CLASSICAL MUSIC Harmonies Heavenly And Adventurous | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/in-performance-classical-music-in-the-chapel-and-on-the-web.html | IN PERFORMANCE CLASSICAL MUSIC In the Chapel And on the Web | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/in-performance-dance-despite-bad-news-the-courage-to-go-on.html | IN PERFORMANCE DANCE Despite Bad News The Courage to Go On | By Jennifer Dunning | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/in-performance-dance-pompous-royals-on-parade.html | IN PERFORMANCE DANCE Pompous Royals On Parade | By Jack Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/music-review-a-pick-and-choose-song-repertory.html | MUSIC REVIEW A PickandChoose Song Repertory | By Anne Midgette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/music-review-brotherhood-of-terror-and-flight-not-joy.html | MUSIC REVIEW Brotherhood of Terror and Flight Not Joy | By Anthony Tommasini | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/music-review-sober-works-illustrate-sadness-s-infinite-variety.html | MUSIC REVIEW Sober Works Illustrate Sadnesss Infinite Variety | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/arts/pop-review-intellectualizing-the-music-or-simply-experiencing-it.html | POP REVIEW Intellectualizing the Music Or Simply Experiencing It | By Ann Powers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/books/books-of-the-times-a-man-is-killed-and-his-family-dies-a-little-with-him.html | BOOKS OF THE TIMES A Man Is Killed and His Family Dies a Little With Him | By Michiko Kakutani | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/bush-selects-an-economist-from-columbia.html | Bush Selects An Economist From Columbia | By Louis Uchitelle | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/czechs-cracking-down-on-fraud.html | Czechs Cracking Down on Fraud | By Peter S Green | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/daimler-anticipates-a-hard-year-losing-perhaps-1.5-billion.html | Daimler Anticipates A Hard Year Losing Perhaps 15 Billion | By Edmund L Andrews | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/happy-skies-of-continental-satisfaction-is-up-morale-is-up-so-is-profit.html | Happy Skies of Continental Satisfaction Is Up Morale Is Up So Is Profit | By Laurence Zuckerman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/hsbc-reports-hobbled-profit-for-last-year.html | HSBC Reports Hobbled Profit For Last Year | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/media-business-advertising-espn-campaign-uses-bostile-web-site-send-viewers-its.html | THE MEDIA BUSINESS ADVERTISING ESPN campaign uses a hostile Web site to send viewers its way | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/microsoft-s-appeal-seems-to-find-sympathetic-ears-among-judges.html | Microsofts Appeal Seems to Find Sympathetic Ears Among Judges | By Stephen Labaton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/mitsubishi-motors-charts-an-austerity-plan-of-its-own.html | Mitsubishi Motors Charts an Austerity Plan of Its Own | By Miki Tanikawa | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/nike-3rd-quarter-profit-to-fall-short-of-forecast.html | Nike 3rdQuarter Profit To Fall Short of Forecast | By John Schwartz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/p-g-points-to-crisis-in-turkey-in-warning-of-lower-profits.html | P G Points to Crisis in Turkey in Warning of Lower Profits | By Greg Winter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/south-korea-sees-slowing-of-economy.html | South Korea Sees Slowing Of Economy | By Don Kirk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/stars-in-tow-a-hollywood-talent-agent-jumps-ship.html | Stars in Tow A Hollywood Talent Agent Jumps Ship | By Bernard Weinraub | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/technology-briefing-deals-intel-is-buying-semiconductor-maker-vxtel.html | TECHNOLOGY BRIEFING DEALS INTEL IS BUYING SEMICONDUCTOR MAKER VXTEL | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/technology-briefing-hardware-lucent-revises-agere-offering-again.html | TECHNOLOGY BRIEFING HARDWARE LUCENT REVISES AGERE OFFERING AGAIN | By Simon Romero | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/technology-briefing-hardware-texas-instruments-again-lowers-projections.html | TECHNOLOGY BRIEFING HARDWARE TEXAS INSTRUMENTS AGAIN LOWERS PROJECTIONS | By Andrew Zipern | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/technology-briefing-internet-disney-internet-group-to-cut-135-more-jobs.html | TECHNOLOGY BRIEFING INTERNET DISNEY INTERNET GROUP TO CUT 135 MORE JOBS | By Matt Richtel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/technology-briefing-internet-drivewaycom-ending-web-storage-service.html | TECHNOLOGY BRIEFING INTERNET DRIVEWAYCOM ENDING WEBSTORAGE SERVICE | By David J Wallace | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/technology-to-trim-costs-3com-says-it-will-eliminate-1200-jobs.html | TECHNOLOGY To Trim Costs 3Com Says It Will Eliminate 1200 Jobs | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/the-markets-market-place-mistake-sends-axcelis-shares-up-and-away.html | THE MARKETS Market Place Mistake Sends Axcelis Shares Up and Away | By Floyd Norris | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/the-media-business-advertising-addenda-one-merger-falters-but-second-forges-on.html | THE MEDIA BUSINESS ADVERTISING ADDENDA One Merger Falters But Second Forges On | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/world-business-briefing-americas-alcan-picks-a-top-executive.html | WORLD BUSINESS BRIEFING AMERICAS ALCAN PICKS A TOP EXECUTIVE | By Timothy Pritchard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/world-business-briefing-asia-korean-airport-fees-raised.html | WORLD BUSINESS BRIEFING ASIA KOREAN AIRPORT FEES RAISED | By Don Kirk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/world-business-briefing-asia-thailand-sets-economic-plan.html | WORLD BUSINESS BRIEFING ASIA THAILAND SETS ECONOMIC PLAN | By Wayne Arnold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/business/world-business-briefing-europe-spanish-wireless-profit-is-up.html | WORLD BUSINESS BRIEFING EUROPE SPANISH WIRELESS PROFIT IS UP | By Emma Daily | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/health/books-on-health-a-century-of-service-battlefield-to-bedside.html | BOOKS ON HEALTH A Century of Service Battlefield to Bedside | By John Langone | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/health/cases-trouble-with-the-bag-is-in-the-head.html | CASES Trouble With The Bag Is in the Head | By Richard M Cohen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-27 | https://www.nytimes.com/2001/02/27/health/cloaked-in-stealth-molecules-drugs-sneak-past-the-body-s-defenses.html | Cloaked in Stealth Molecules Drugs Sneak Past the Bodys Defenses | By Kenneth Chang | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/health/drug-trials-reach-out-for-patients-and-vice-versa-on-the-web.html | Drug Trials Reach Out for Patients and Vice Versa on the Web | By Judith Newman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/health/how-birds-breathe.html | How Birds Breathe | By C Claiborne Ray | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/health/personal-health-for-older-drivers-a-wealth-of-alternatives.html | PERSONAL HEALTH For Older Drivers a Wealth of Alternatives | By Jane E Brody | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/health/vital-signs-consequences-hantavirus-found-near-the-beaten-track.html | VITAL SIGNS CONSEQUENCES Hantavirus Found Near the Beaten Track | By Eric Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/health/vital-signs-patterns-leaving-asthma-behind-with-the-car.html | VITAL SIGNS PATTERNS Leaving Asthma Behind With the Car | By Eric Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/health/vital-signs-safety-drunken-riding-an-invitation-for-injury.html | VITAL SIGNS SAFETY Drunken Riding An Invitation for Injury | By Eric Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/health/vital-signs-stages-your-baby-may-be-wailing-right-on-key.html | VITAL SIGNS STAGES Your Baby May Be Wailing Right on Key | By Eric Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/health/vital-signs-symptoms-a-role-for-eyes-in-ringing-of-the-ears.html | VITAL SIGNS SYMPTOMS A Role for Eyes in Ringing of the Ears | By Eric Nagourney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/movies/arts-abroad-lee-s-tiger-celebrated-everywhere-but-at-home.html | ARTS ABROAD Lees Tiger Celebrated Everywhere But at Home | By Mark Landler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/as-taxes-rise-suburbs-work-to-keep-elderly.html | As Taxes Rise Suburbs Work to Keep Elderly | By Iver Peterson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/bitter-strike-at-domino-finally-ends.html | Bitter Strike At Domino Finally Ends | By Steven Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/boldface-names-102105.html | BOLDFACE NAMES | By James Barron | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/brother-of-former-treasurer-is-sentenced-in-bribery-case.html | Brother of Former Treasurer Is Sentenced in Bribery Case | By Paul Zielbauer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/campaign-finance-law-inspires-a-gluttonous-mayoral-metaphor.html | Campaign Finance Law Inspires A Gluttonous Mayoral Metaphor | By Elisabeth Bumiller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/claude-shannon-mathematician-dies-at-84.html | Claude Shannon Mathematician Dies at 84 | By George Johnson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/gop-leader-in-new-york-steps-down-after-decade.html | GOP Leader In New York Steps Down After Decade | By James C McKinley Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/justices-in-trenton-hear-debate-on-fate-of-frozen-embryos.html | Justices in Trenton Hear Debate on Fate of Frozen Embryos | By Iver Peterson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/lawyer-says-combs-or-lopez-could-still-testify-for-defense.html | Lawyer Says Combs or Lopez Could Still Testify for Defense | By Katherine E Finkelstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/local-scouting-board-calling-gay-ban-stupid-urges-end-to-national-policy.html | Local Scouting Board Calling Gay Ban Stupid Urges End to National Policy | By Eric Lipton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/metro-business-briefing-longer-runway-a-priority.html | Metro Business Briefing LONGER RUNWAY A PRIORITY | By David Herszenhorn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/metro-business-briefing-pair-accused-of-fraud.html | Metro Business Briefing PAIR ACCUSED OF FRAUD | By Joseph P Fried | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/mormons-release-database-for-blacks-searching-roots.html | Mormons Release Database For Blacks Searching Roots | By Winnie Hu | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/over-din-of-fellow-inmates-man-ran-investment-fraud-officials-say.html | Over Din of Fellow Inmates Man Ran Investment Fraud Officials Say | By Robert D McFadden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/pergament-home-centers-now-bankrupt-is-going-out-of-business.html | Pergament Home Centers Now Bankrupt Is Going Out of Business | By Terry Pristin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/police-say-shooting-may-be-linked-to-rap-feud.html | Police Say Shooting May Be Linked to Rap Feud | By Diane Cardwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/public-lives-rich-yes-but-even-more-different-liberal-and-fun.html | PUBLIC LIVES Rich Yes but Even More Different Liberal and Fun | By Lynda Richardson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/siegel-quits-rights-group-to-run-for-city-office.html | Siegel Quits Rights Group to Run for City Office | By Jonathan P Hicks | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/spitzer-and-other-riders-take-a-frightful-bus-trip.html | Spitzer and Other Riders Take a Frightful Bus Trip | By Dexter Filkins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/study-to-take-stock-of-reactor-s-long-term-health.html | Study to Take Stock of Reactors LongTerm Health | By Matthew L Wald | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/the-big-city-how-a-touch-of-success-found-harlem.html | The Big City How a Touch Of Success Found Harlem | By John Tierney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/the-neediest-cases-surviving-drugs-ravages-to-build-a-productive-life.html | The Neediest Cases Surviving Drugs Ravages To Build a Productive Life | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/tunnel-vision-remembering-broken-noses-and-collars.html | Tunnel Vision Remembering Broken Noses And Collars | By Randy Kennedy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/twin-peaks-make-vertical-world-their-own-distinctive-urban-silhouette-that-has.html | Twin Peaks Make A Vertical World Of Their Own A Distinctive Urban Silhouette That Has Its Own ZIP Code | By Shaila K Dewan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/union-threatens-to-strike-westchester-bus-lines.html | Union Threatens to Strike Westchester Bus Lines | By Randal C Archibold | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/nyregion/varied-portraits-of-bin-laden-emerge-in-embassy-bomb-case.html | Varied Portraits of bin Laden Emerge in Embassy Bomb Case | By Alan Feuer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/foreign-affairs-glasnost-in-the-gulf.html | Foreign Affairs Glasnost In the Gulf | By Thomas L Friedman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/public-interests-a-man-with-a-plan.html | Public Interests A Man With A Plan | By Gail Collins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/russia-can-be-our-ally-on-missile-defense.html | Russia Can Be Our Ally on Missile Defense | By Ivo H Daalder and James M Lindsay | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/opinion/turkey-s-precarious-success.html | Turkeys Precarious Success | By Robert D Kaplan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| 2001-02-27 | https://www.nytimes.com/2001/02/27/science/at-last-scientists-find-bones-from-a-tenontosaurus-that-didn-t-lose-its-head.html | At Last Scientists Find Bones From a Tenontosaurus That Didnt Lose Its Head | By John Noble Wilford | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/science/drug-makers-listen-in-while-bacteria-talk.html | Drug Makers Listen In While Bacteria Talk | By Andrew Pollack | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/science/in-dawn-of-society-dance-was-center-stage.html | In Dawn of Society Dance Was Center Stage | By John Noble Wilford | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/science/new-rules-in-sperm-and-egg-s-cat-and-mouse-game.html | New Rules in Sperm and Eggs CatandMouse Game | By Natalie Angier | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/science/the-doctor-s-world-a-short-speckled-history-of-a-transplanted-hand.html | THE DOCTORS WORLD A Short Speckled History Of a Transplanted Hand | By Lawrence K Altman Md | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/science/the-slow-and-constant-leak-of-electricity.html | The Slow and Constant Leak of Electricity | By Hannah Fairfield | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/science/trying-to-tame-the-roar-of-deadly-lakes.html | Trying to Tame the Roar of Deadly Lakes | By Marguerite Holloway | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/auto-racing-a-day-late-team-earnhardt-wins-again.html | AUTO RACING A Day Late Team Earnhardt Wins Again | By Dave Caldwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/baseball-mets-just-don-t-know-what-shinjo-can-do.html | BASEBALL Mets Just Dont Know What Shinjo Can Do | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/baseball-strike-zone-s-bar-is-raised-umps-call-it-by-the-book.html | BASEBALL Strike Zones Bar Is Raised Umps Call It By the Book | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/baseball-yankees-notebook-jeter-s-sore-shoulder-not-serious.html | BASEBALL YANKEES NOTEBOOK Jeters Sore Shoulder Not Serious | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/college-basketball-wolfingers-vehicle-use-not-under-investigation.html | COLLEGE BASKETBALL Wolfingers Vehicle Use Not Under Investigation | By Rafael Hermoso | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/hockey-skating-in-quicksand-rangers-lose.html | HOCKEY Skating in Quicksand Rangers Lose | By Joe Lapointe | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/on-baseball-fresh-air-follows-sosa-into-camp.html | ON BASEBALL Fresh Air Follows Sosa Into Camp | By Murray Chass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/plus-tennis-kafelnikov-rallies-from-0-4-start.html | PLUS TENNIS Kafelnikov Rallies From 04 Start | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/pro-basketball-ewing-is-always-special-to-jackson.html | PRO BASKETBALL Ewing Is Always Special To Jackson | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/pro-basketball-ewing-steps-into-garden-s-center-ring.html | PRO BASKETBALL Ewing Steps Into Gardens Center Ring | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/sir-donald-bradman-92-cricket-legend-dies.html | Sir Donald Bradman 92 Cricket Legend Dies | By John Shaw | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/soccer-22-guys-in-shorts-winter-in-columbus.html | SOCCER 22 Guys in Shorts Winter in Columbus | By George Vecsey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/soccer-notebook-bayern-to-visit-metrostars.html | SOCCER NOTEBOOK Bayern To Visit MetroStars | By Alex Yannis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/sports-business-nascar-awareness-but-at-a-price.html | SPORTS BUSINESS Nascar Awareness but at a Price | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/sports-of-the-times-for-ewing-some-new-questions.html | Sports Of The Times For Ewing Some New Questions | By Dave Anderson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/sports/sports-of-the-times-frazier-assists-are-with-words.html | Sports Of The Times Frazier Assists Are With Words | By Harvey Araton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/style/front-row-architect-who-designs-clothes-clothes-designer-who-meanwhile-middle.html | Front Row An architect who designs clothes or a clothes designer who   Meanwhile in the Middle West Chicagoans can get cooler | By Ginia Bellafante | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/style/review-fashion-mcqueen-nods-to-a-prince-but-genuflects-toward-milan.html | ReviewFashion McQueen Nods to a Prince but Genuflects Toward Milan | By Cathy Horyn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/theater/fellow-actors-honor-jason-robards.html | Fellow Actors Honor Jason Robards | By Robin Pogrebin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/theater/theater-review-a-passive-everywoman-on-an-embarrassing-precipice.html | THEATER REVIEW A Passive Everywoman on an Embarrassing Precipice | By Bruce Weber | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/theater/theater-review-discoveries-as-intricate-as-the-human-shape.html | THEATER REVIEW Discoveries as Intricate As the Human Shape | By Bruce Weber | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/theater/tricky-business-cross-cultural-theater-challenge-beyond-anglos-attracting.html | The Tricky Business of CrossCultural Theater The Challenge Beyond the Anglos Is Attracting Latinos of All Stripes | By Mireya Navarro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/us/cash-crunch-imperils-high-school-football.html | Cash Crunch Imperils High School Football | By Kevin Sack | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/us/chicago-suburb-s-polls-under-federal-watch.html | Chicago Suburbs Polls Under Federal Watch | By John W Fountain | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/us/children-adopted-abroad-win-automatic-citizenship.html | Children Adopted Abroad Win Automatic Citizenship | By Eric Schmitt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/us/gop-energy-bill-is-likely-to-set-off-fierce-policy-fight.html | GOP Energy Bill Is Likely to Set Off Fierce Policy Fight | By Lizette Alvarez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/us/health-secretary-delays-medical-records-protections.html | Health Secretary Delays Medical Records Protections | By Robert Pear | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/us/marine-in-charge-of-troubled-osprey-program-is-being-replaced.html | Marine in Charge of Troubled Osprey Program Is Being Replaced | By James Dao | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/us/new-meat-testing-regulation-wins-backing-of-white-house.html | New MeatTesting Regulation Wins Backing of White House | By Marian Burros | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/us/president-to-seek-cuts-of-2-trillion-of-debt-in-decade.html | PRESIDENT TO SEEK CUTS OF 2 TRILLION OF DEBT IN DECADE | By Richard W Stevenson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/us/supreme-court-rejects-appeal-in-memphis-death-penalty-case.html | Supreme Court Rejects Appeal In Memphis DeathPenalty Case | By Kevin Sack | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-02-27 | https://www.nytimes.com/2001/02/27/us/supreme-court-roundup-justices-press-for-clarity-in-a-property-rights-dispute.html | Supreme Court Roundup Justices Press for Clarity in a Property Rights Dispute | By Linda Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/us/white-house-logs-said-to-show-pre-pardon-visits.html | White House Logs Said To Show PrePardon Visits | By David Johnston and Don van Natta Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/world/chiang-mai-journal-a-courageous-editor-s-lonely-quest.html | Chiang Mai Journal A Courageous Editors Lonely Quest | By Seth Mydans | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/world/china-hones-old-tool-re-educating-unruly.html | China Hones Old Tool Reeducating Unruly | By Erik Eckholm | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/world/hague-tribunal-convicts-bosnian-croat-for-war-on-muslims.html | Hague Tribunal Convicts Bosnian Croat for War on Muslims | By Marlise Simons | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/world/israel-laborites-vote-2-1-to-join-sharon-cabinet.html | Israel Laborites Vote 21 to Join Sharon Cabinet | By Susan Sachs | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/world/north-koreans-join-relatives-in-the-south-as-putin-visits.html | North Koreans Join Relatives In the South As Putin Visits | By Don Kirk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/world/powell-proposes-easing-sanctions-on-iraqi-civilians.html | POWELL PROPOSES EASING SANCTIONS ON IRAQI CIVILIANS | By Jane Perlez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/world/russian-sub-s-officer-wrote-of-torpedo-blast-izvestia-says.html | Russian Subs Officer Wrote Of Torpedo Blast Izvestia Says | By Michael Wines | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/world/taliban-decree-orders-statues-destroyed.html | Taliban Decree Orders Statues Destroyed | By Agence FrancePresse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/world/the-citibank-connection-real-money-shadow-banks.html | The Citibank Connection Real Money Shadow Banks | By Tim Golden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/world/us-finds-rights-abuses-in-china-colombia-and-israel.html | US Finds Rights Abuses in China Colombia and Israel | By David E Sanger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-27 | https://www.nytimes.com/2001/02/27/world/yugoslav-parliament-passes-amnesty-for-jailed-kosovars.html | Yugoslav Parliament Passes Amnesty for Jailed Kosovars | By Carlotta Gall | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/arts-abroad-clashing-arias-for-berlin-opera.html | ARTS ABROAD Clashing Arias for Berlin Opera | By Alan Riding | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/cabaret-review-impressed-and-blessed-with-his-attorney-bernie.html | CABARET REVIEW Impressed and Blessed With His Attorney Bernie | By Stephen Holden | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/dance-review-all-femme-and-fatale-with-a-man-at-her-feet.html | DANCE REVIEW All Femme and Fatale With a Man At Her Feet | By Anna Kisselgoff | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/hollywood-magic-allows-livia-one-last-angry-whine.html | Hollywood Magic Allows Livia One Last Angry Whine | By Bernard Weinraub | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/music-review-a-confused-mankind-converses-with-angels.html | MUSIC REVIEW A Confused Mankind Converses With Angels | By Allan Kozinn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/music-review-caught-in-the-swirl-of-an-electronic-eden.html | MUSIC REVIEW Caught in the Swirl of an Electronic Eden | By Paul Griffiths | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/music-review-chanting-and-rockin-to-appease-the-elements.html | MUSIC REVIEW Chanting and Rockin to Appease the Elements | By Ann Powers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/old-rarities-new-respect-us-works-with-italy.html | Old Rarities New Respect US Works With Italy | By Celestine Bohlen | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/television-review-what-son-he-s-got-a-picture-of-bette-midler.html | TELEVISION REVIEW What Son Hes Got A Picture of Bette Midler | By Neil Genzlinger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/tv-notes-judy-judy-judy.html | TV NOTES Judy Judy Judy | By Bill Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/tv-notes-reality-strikes.html | TV NOTES Reality Strikes | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/arts/tv-notes-sexy-married-men.html | TV NOTES Sexy Married Men | By Jim Rutenberg | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/books/books-of-the-times-how-staunch-republicans-became-a-dictator-s-pals.html | BOOKS OF THE TIMES How Staunch Republicans Became a Dictators Pals | By Richard Bernstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/3-new-reports-show-evidence-of-weakness-in-the-economy.html | 3 New Reports Show Evidence Of Weakness In the Economy | By David Leonhardt | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/at-t-raises-3.6-billion-to-cut-its-debt.html | ATT Raises 36 Billion To Cut Its Debt | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/block-is-ordered-to-stop-advertising-rapid-refunds-of-taxes.html | Block Is Ordered to Stop Advertising Rapid Refunds of Taxes | By David Cay Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/business-to-business-i-know-you-you-know-me-let-s-sell-goods-online-privately.html | BUSINESS TO BUSINESS I Know You You Know Me Lets Sell Goods Online Privately | By Robert Strauss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/business-to-business-why-purchasing-agents-turned-out-to-be-hard-to-herd.html | BUSINESS TO BUSINESS Why Purchasing Agents Turned Out to Be Hard to Herd | By Bob Tedeschi | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/business-travel-foreign-currency-best-way-get-it-vital-issue-for-those-road.html | Business Travel Foreign currency and the best way to get it is a vital issue for those on the road abroad | By Joe Sharkey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/company-news-american-airlines-may-reject-parts-of-twa-union-pact.html | COMPANY NEWS AMERICAN AIRLINES MAY REJECT PARTS OF TWA UNION PACT | By Laurence Zuckerman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/disney-to-take-50-stake-in-us-weekly-magazine.html | Disney to Take 50 Stake in US Weekly Magazine | By Alex Kuczynski | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/europe-sets-examination-of-ge-deal.html | Europe Sets Examination Of GE Deal | By Paul Meller With Claudia H Deutsch | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/finance-putting-401-k-s-online-add-choice-save-trees.html | FINANCE Putting 401ks Online Add Choice Save Trees | By Andrea Adelson | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/for-tech-happy-gastronomes-reviews-are-always-handy.html | For TechHappy Gastronomes Reviews Are Always Handy | By David Corcoran | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/gm-in-partnership-to-make-cars-in-russia.html | GM in Partnership to Make Cars in Russia | By Sabrina Tavernise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/judges-voice-doubt-on-order-last-year-to-split-microsoft.html | Judges Voice Doubt On Order Last Year To Split Microsoft | By Stephen Labaton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/management-as-antidote-to-slowdown-intel-will-spend-not-cut.html | MANAGEMENT As Antidote to Slowdown Intel Will Spend Not Cut | By Chris Gaither | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/management-for-one-church-divine-intervention-isn-t-enough.html | MANAGEMENT For One Church Divine Intervention Isnt Enough | By Abby Ellin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/marketing-after-ads-that-houted-dot-com-survivors-try-quieter-cheaper-spots.html | MARKETING After Ads That houted DotCom Survivors Try Quieter Cheaper Spots | By Warren Berger | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/media-business-advertising-lighthearted-campaign-for-internet-service-gives-data.html | THE MEDIA BUSINESS ADVERTISING A lighthearted campaign for an Internet service gives data a wry sometimes cheeky personality | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/random-house-sues-over-rights-to-publishing-e-books.html | Random House Sues Over Rights to Publishing EBooks | By David D Kirkpatrick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/shopping-the-compleat-web-guide-to-planning-a-wedding-groom-not-included.html | SHOPPING The Compleat Web Guide To Planning a Wedding Groom Not Included | By Sherri Day | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/small-business-making-the-leap-with-mops-flowers-and-pork-rinds.html | SMALL BUSINESS Making the Leap With Mops Flowers and Pork Rinds | By Amy Zuckerman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/technology-briefing-e-commerce-allstate-plans-online-sales.html | TECHNOLOGY BRIEFING ECOMMERCE ALLSTATE PLANS ONLINE SALES | By Joseph B Treaster | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/technology-briefing-e-commerce-promotions-close-to-home.html | TECHNOLOGY BRIEFING ECOMMERCE PROMOTIONS CLOSE TO HOME | By Allison Fass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/technology-briefing-internet-loss-widens-at-prodigy.html | TECHNOLOGY BRIEFING INTERNET LOSS WIDENS AT PRODIGY | By Andrew Zipern | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/technology-briefing-internet-napster-foes-enlist-lobbyist.html | TECHNOLOGY BRIEFING INTERNET NAPSTER FOES ENLIST LOBBYIST | By Matt Richtel | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/technology-in-touch-in-the-clouds-boon-bane-and-business-opportunity.html | TECHNOLOGY In Touch in the Clouds Boon Bane and Business Opportunity | By David J Wallace | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/technology-revving-up-the-search-engines-to-keep-the-e-aisles-clear.html | TECHNOLOGY Revving Up the Search Engines to Keep the EAisles Clear | By Lisa Guernsey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-boss-i-have-the-iq-for-retail.html | THE BOSS I Have the IQ for Retail | By Brian K Devine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-markets-market-place-2-big-investors-to-take-over-finova-group.html | THE MARKETS Market Place 2 Big Investors To Take Over Finova Group | By Riva D Atlas | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-markets-stocks-bonds-technology-shares-tumble-to-lowest-close-since-98.html | THE MARKETS STOCKS  BONDS Technology Shares Tumble To Lowest Close Since 98 | By Michael Brick | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-media-business-advertising-addenda-122220.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-media-business-advertising-addenda-an-account-review-for-mail-boxes-etc.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Account Review For Mail Boxes Etc | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-media-business-advertising-addenda-big-japanese-agency-plans-to-sell-stock.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Big Japanese Agency Plans to Sell Stock | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-media-business-advertising-addenda-former-ambassador-going-to-wpp-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Former Ambassador Going to WPP Group | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-media-business-advertising-addenda-people-122238.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/the-web-in-tougher-times-now-that-we-re-still-here-where-do-we-go-7-answers.html | THE WEB IN TOUGHER TIMES Now That Were Still Here Where Do We Go 7 Answers | By Saul Hansell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/what-the-web-means-in-tougher-times.html | What the Web Means In Tougher Times | By John Schwartz | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/when-california-lights-dim-utilities-turmoil-also-hits-program-that-aids.html | When California Lights Dim Utilities Turmoil Also Hits Program That Aids Concerns Owned by Women And Minorities | By Barbara Whitaker | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/world-business-briefing-asia-kangwon-posts-profit.html | WORLD BUSINESS BRIEFING ASIA KANGWON POSTS PROFIT | By Don Kirk | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/world-business-briefing-australia-new-zealand-rosemount-winery-purchased.html | WORLD BUSINESS BRIEFING AUSTRALIANEW ZEALAND ROSEMOUNT WINERY PURCHASED | By Becky Gaylord | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/world-business-briefing-europe-flood-claims-hurt-insurer.html | WORLD BUSINESS BRIEFING EUROPE FLOOD CLAIMS HURT INSURER | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/world-business-briefing-europe-gallaher-s-profit-is-flat.html | WORLD BUSINESS BRIEFING EUROPE GALLAHERS PROFIT IS FLAT | By Alan Cowell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/business/world-business-briefing-europe-yorkshire-power-group-bought.html | WORLD BUSINESS BRIEFING EUROPE YORKSHIRE POWER GROUP BOUGHT | By Suzanne Kapner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/25-and-under-in-an-old-apothecary-a-cure-for-the-common-trattoria.html | 25 AND UNDER In an Old Apothecary a Cure for the Common Trattoria | By Eric Asimov | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/at-long-last-new-york-is-ready-for-ethiopia.html | At Long Last New York Is Ready for Ethiopia | By Eric Asimov | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/eating-well-irradiated-beef-in-markets-quietly.html | EATING WELL Irradiated Beef In Markets Quietly | By Marian Burros | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/en-route-hawaii-from-the-volcano-the-rarest-brew.html | EN ROUTE HAWAII From the Volcano The Rarest Brew | By R W Apple Jr | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/flavors-little-helpers.html | Flavors Little Helpers | By Jack Bishop | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/michelin-demotes-ducasse-again.html | Michelin Demotes Ducasse Again | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/restaurants-a-simple-equation-for-the-financial-district.html | RESTAURANTS A Simple Equation for the Financial District | BY William Grimes | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/sips-bloody-marys-with-a-twist-flavor-borrowed-from-a-martini.html | SIPS Bloody Marys With a Twist Flavor Borrowed From a Martini | By Regina Schrambling | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/tastings-easy-drinking-young-riojas.html | TASTINGS EasyDrinking Young Riojas | By Eric Asimov | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/the-chef.html | THE CHEF | By Charlie Trotter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/the-minimalist-a-classic-french-partnership.html | THE MINIMALIST A Classic French Partnership | By Mark Bittman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/to-go-pack-your-portmanteau-stews-for-the-road.html | TO GO Pack Your Portmanteau Stews for the Road | By Eric Asimov | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/dining/wine-talk-burgundy-s-big-guys-aren-t-the-bad-guys.html | WINE TALK Burgundys Big Guys Arent the Bad Guys | By Frank J Prial | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/jobs/a-handyman-is-shot-at-work-or-was-he.html | A Handyman Is Shot at Work or Was He | By Mary Williams Walsh | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/jobs/life-s-work-putting-younger-workers-to-shame.html | LIFES WORK Putting Younger Workers to Shame | By Lisa Belkin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/movies/tv-notes-the-roots-of-sopranos-grew-from-cagney-film.html | TV NOTES The Roots Of Sopranos Grew From Cagney Film | By Bill Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/2-arrested-in-brooklyn-housekeeper-s-rape.html | 2 Arrested in Brooklyn Housekeepers Rape | By Diane Cardwell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/60-fire-chiefs-join-to-protest-commissioner.html | 60 Fire Chiefs Join to Protest Commissioner | By Kevin Flynn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/board-of-education-votes-7-0-to-revamp-bilingual-programs.html | Board of Education Votes 70 To Revamp Bilingual Programs | By Lynette Holloway | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/boldface-names-117609.html | BOLDFACE NAMES | By James Barron | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson Jacques Steinberg and Kate Zernike | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/combs-will-take-the-stand-at-trial-but-lopez-will-not-statements-say.html | Combs Will Take the Stand at Trial But Lopez Will Not Statements Say | By Katherine E Finkelstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/commercial-real-estate-a-plaza-few-use-but-everyone-wants.html | Commercial Real Estate A Plaza Few Use But Everyone Wants | By David W Dunlap | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/copying-the-best-schools-verbatim.html | Copying the Best Schools Verbatim | By Anemona Hartocollis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/court-to-hear-after-school-evangelism-case.html | Court to Hear AfterSchool Evangelism Case | By Kate Zernike | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/deal-reached-to-acquire-land-for-the-timess-headquarters.html | Deal Reached to Acquire Land for The Timess Headquarters | By Charles V Bagli | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/experiment-in-assisted-living-exposes-regulatory-confusion.html | Experiment in Assisted Living Exposes Regulatory Confusion | By Barry Meier | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/high-school-dropout-rate-rises-and-levy-fears-new-test-will-bring-huge-surge.html | High School Dropout Rate Rises and Levy Fears New Test Will Bring Huge Surge | By Anemona Hartocollis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/housing-proposal-reflects-policy-shift.html | Housing Proposal Reflects Policy Shift | By Eric Lipton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/li-village-uses-litter-law-in-fighting-untidy-evictions.html | LI Village Uses Litter Law In Fighting Untidy Evictions | By Michael Cooper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/metro-business-briefing-agent-accused-in-fraud.html | Metro Business Briefing AGENT ACCUSED IN FRAUD | By Leslie Eaton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/metro-business-briefing-high-tech-helicopter.html | Metro Business Briefing HIGHTECH HELICOPTER | By Jayson Blair | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/nyc-board-fiddled-bronx-science-is-burned.html | NYC Board Fiddled Bronx Science Is Burned | By Clyde Haberman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/our-towns-town-wants-to-pass-up-this-honor.html | Our Towns Town Wants To Pass Up This Honor | By Matthew Purdy | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/plaintiffs-agree-to-arbitration-of-newark-plane-crash-claims.html | Plaintiffs Agree to Arbitration Of Newark Plane Crash Claims | By Ronald Smothers | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/public-lives-sauce-wars-the-winning-patsy-savors-a-victory.html | PUBLIC LIVES Sauce Wars The Winning Patsy Savors a Victory | By Robin Finn | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/seeking-to-tie-conspiracy-to-embassy-attacks.html | Seeking to Tie Conspiracy to Embassy Attacks | By Alan Feuer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/sylvia-lawry-is-dead-at-85-led-multiple-sclerosis-fight.html | Sylvia Lawry Is Dead at 85 Led Multiple Sclerosis Fight | By Douglas Martin | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/the-neediest-cases-voices-are-heard-and-help-is-given.html | The Neediest Cases Voices Are Heard and Help Is Given | By Aaron Donovan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/theodore-lidz-professor-90-studied-causes-of-schizophrenia.html | Theodore Lidz Professor 90 Studied Causes of Schizophrenia | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/nyregion/westchester-wants-albany-to-act-on-drivers-use-of-hand-held-phones.html | Westchester Wants Albany to Act on Drivers Use of HandHeld Phones | By Lisa W Foderaro | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/execute-terrorists-at-our-own-risk.html | Execute Terrorists at Our Own Risk | By Jessica Stern | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/his-dubya-and-my-r.html | His Dubya and My R | By Irving R Levine | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/neither-barren-nor-remote.html | Neither Barren Nor Remote | By William Cronon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/opinion/reckonings-debt-and-taxes.html | Reckonings Debt and Taxes | By Paul Krugman | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/baseball-brosius-bat-to-decide-his-yankee-future.html | BASEBALL Brosius Bat to Decide His Yankee Future | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/baseball-ordonez-needs-to-alter-his-offensive-approach.html | BASEBALL Ordez Needs to Alter His Offensive Approach | By Tyler Kepner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/baseball-thomas-tells-white-sox-he-s-sorry.html | BASEBALL Thomas Tells White Sox Hes Sorry | By Murray Chass | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/baseball-yankees-notebook-spencer-might-not-be-ready-in-april.html | BASEBALL YANKEES NOTEBOOK Spencer Might Not Be Ready In April | By Buster Olney | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/hockey-devils-have-a-feast-on-isles-turnovers.html | HOCKEY Devils Have a Feast On Isles Turnovers | By Alex Yannis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/nba-roundup-for-the-nets-road-trips-are-no-fun.html | NBA ROUNDUP FOR THE NETS ROAD TRIPS ARE NO FUN | By Liz Robbins | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/olympics-in-2-pro-leagues-usoc-drug-plan-draws-bafflement.html | OLYMPICS In 2 Pro Leagues USOC Drug Plan Draws Bafflement | By Selena Roberts | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/on-pro-basketball-cheers-for-patrick-with-touch-of-guilt.html | ON PRO BASKETBALL Cheers for Patrick With Touch of Guilt | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/on-pro-football-fast-faster-fastest-at-nfl-combine.html | ON PRO FOOTBALL Fast Faster Fastest at NFL Combine | By Thomas George | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/plus-track-and-field-livingston-and-inico-star-at-armory.html | PLUS TRACK AND FIELD Livingston and Inico Star at Armory | By William J Miller | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/pro-basketball-ewing-s-night-ewing-s-crowd.html | PRO BASKETBALL Ewings Night Ewings Crowd | By Chris Broussard | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/pro-basketball-ovation-provides-a-warm-welcome.html | PRO BASKETBALL Ovation Provides A Warm Welcome | By Mike Wise | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/pro-basketball-where-is-the-love-it-s-at-the-garden.html | PRO BASKETBALL Where Is the Love Its at the Garden | By Steve Popper | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/pro-football-fassel-s-latest-guarantee-four-more-years.html | PRO FOOTBALL Fassels Latest Guarantee Four More Years | By Bill Pennington | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/pro-football-jets-presidency-going-to-cross-stadium-expert.html | PRO FOOTBALL Jets Presidency Going to Cross Stadium Expert | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/pro-football-nbc-remains-optimistic-on-xfl.html | PRO FOOTBALL NBC Remains Optimistic on XFL | By Richard Sandomir | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/sports-of-the-times-far-flung-yankees-answer-call.html | Sports of The Times FarFlung Yankees Answer Call | By George Vecsey | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/sports/sports-of-the-times-homecoming-raises-issue-of-next-year.html | Sports of The Times Homecoming Raises Issue Of Next Year | By Harvey Araton | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/technology/the-web-in-tougher-times-life-after-dotdeath-for-a-pair-of.html | THE WEB IN TOUGHER TIMES Life After DotDeath For a Pair Of Content Providers | By Valerie Reiss | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/us/cbs-official-says-clinton-didn-t-sway-his-decision.html | CBS Official Says Clinton Didnt Sway His Decision | By Bill Carter | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/us/clinton-tells-house-panel-he-won-t-block-aides-testimony-on-pardons.html | Clinton Tells House Panel He Wont Block Aides Testimony on Pardons | By Marc Lacey and David Johnston | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/us/epa-s-right-to-set-air-rules-wins-supreme-court-backing.html | EPAs Right to Set Air Rules Wins Supreme Court Backing | By Linda Greenhouse | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/us/kentucky-journal-fighting-appalachia-s-top-cash-crop-marijuana.html | Kentucky Journal Fighting Appalachias Top Cash Crop Marijuana | By Francis X Clines | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/us/lessons-scaffolding-is-raised-and-so-are-sights.html | LESSONS Scaffolding Is Raised and So Are Sights | By Richard Rothstein | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/us/president-s-budget-audience-odd-mix-partisanship-building-bridges.html | THE PRESIDENTS BUDGET IN THE AUDIENCE Odd Mix of Partisanship And Building of Bridges | By Lizette Alvarez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 |

| 2001-02-28 | https://www.nytimes.com/2001/02/28/us/pres ident-s-budget-democratic-response-democrats-cite-deficit-fears-opposing.html | THE PRESIDENTS BUDGET THE DEMOCRATIC RESPONSE Democrats Cite Deficit Fears In Opposing Bushs Tax Plan | By Alison Mitchell | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/us/pres ident-s-budget-military-spending-bush-s-plans-for-pentagon-include-base.html | THE PRESIDENTS BUDGET MILITARY SPENDING Bushs Plans for the Pentagon Include Base Closings and Money for Missile Defenses | By Steven Lee Myers and James Dao | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/us/pres ident-s-budget-overview-bush-spelling-agenda-congress-makes-tax-cut.html | THE PRESIDENTS BUDGET THE OVERVIEW BUSH SPELLING OUT AGENDA TO CONGRESS MAKES TAX CUT CENTERPIECE OF THE BUDGET | By Frank Bruni | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/us/russ ian-s-tip-in-1990-s-failed-to-lead-to-fbi-spy-officials-say.html | Russians Tip in 1990s Failed to Lead to FBI Spy Officials Say | By James Risen and Philip Shenon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/us/sidn ey-weinhouse-91-expert-on-the-metabolism-of-cancer.html | Sidney Weinhouse 91 Expert On the Metabolism of Cancer | By Wolfgang Saxon | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/us/the-president-s-budget-news-analysis-a-short-shopping-list.html | THE PRESIDENTS BUDGET NEWS ANALYSIS A Short Shopping List | By Adam Clymer | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/us/the-president-s-budget-the-issues-bush-underlines-pledge-about-social-security.html | THE PRESIDENTS BUDGET THE ISSUES Bush Underlines Pledge About Social Security | By Richard W Stevenson and Robin Toner | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/us/verd ict-for-former-deputy-divides-an-oregon-county.html | Verdict for Former Deputy Divides an Oregon County | By Sam Howe Verhovek | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/world/ against-a-trend-us-population-will-bloom-un-says.html | Against a Trend US Population Will Bloom UN Says | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/world/ beijing-turning-tables-defends-its-repression-of-sect.html | Beijing Turning Tables Defends Its Repression of Sect | By Erik Eckholm | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/world/ borneo-backwater-s-clashes-draw-little-notice.html | Borneo Backwaters Clashes Draw Little Notice | By Calvin Sims | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/world/ burundi-city-sees-4th-day-of-fighting-with-rebels.html | Burundi City Sees 4th Day Of Fighting With Rebels | By Ian Fisher | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/world/ bush-promises-colombia-help-on-trade-but-refuses-peace-role.html | Bush Promises Colombia Help on Trade but Refuses Peace Role | By Christopher Marquis | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/world/i raqi-ending-un-talks-dismisses-powell-pledge-as-a-ploy.html | Iraqi Ending UN Talks Dismisses Powell Pledge as a Ploy | By Barbara Crossette | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/world/r ussia-turns-drug-arrest-into-spy-case.html | Russia Turns Drug Arrest Into Spy Case | By Michael Wines | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/world/s haron-turns-to-recruiting-some-partners-from-the-right.html | Sharon Turns To Recruiting Some Partners From the Right | By Susan Sachs | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/world/s outh-korea-takes-russia-s-side-dispute-over-american-plan-for-missile-defense.html | South Korea Takes Russias Side in Dispute Over American Plan for Missile Defense | By Patrick E Tyler | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/world/ us-admiral-delivers-apology-to-the-japanese-in-sub-sinking.html | US Admiral Delivers Apology to the Japanese in Sub Sinking | By Howard W French | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |
| 2001-02-28 | https://www.nytimes.com/2001/02/28/world/ us-and-nato-back-access-for-serbia-to-kosovo-buffer.html | US AND NATO BACK ACCESS FOR SERBIA TO KOSOVO BUFFER | By Jane Perlez | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | | |

| 2001-02-28 | https://www.nytimes.com/2001/02/28/world/world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-514-701 | 2001-04-27 | TX 6-681-667 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/arturo-uslar-pietri-novelist-of-venezuela-is-dead-at-94.html | Arturo Uslar Pietri Novelist of Venezuela Is Dead at 94 | By Simon Romero | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/bridge-calculating-the-odds-from-every-angle.html | BRIDGE Calculating the Odds From Every Angle | By Alan Truscott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/dance-review-a-bit-of-the-irish-in-movements-for-hands-feet-and-heart.html | DANCE REVIEW A Bit of the Irish in Movements for Hands Feet and Heart | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/dance-reviews-a-ritual-of-diabolical-angels-and-slightly-angelic-devils.html | DANCE REVIEWS A Ritual of Diabolical Angels And Slightly Angelic Devils | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/dance-reviews-bounce-and-subtleties-from-elegant-hipsters.html | DANCE REVIEWS Bounce and Subtleties From Elegant Hipsters | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/el-museo-cramped-seeks-to-move-nearby.html | El Museo Cramped Seeks to Move Nearby | By Celestine Bohlen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/in-performance-classical-music-a-meditation-on-a-meditation.html | IN PERFORMANCE CLASSICAL MUSIC A Meditation On a Meditation | By Paul Griffiths | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/in-performance-dance-evolving-as-beasts-and-other-things.html | IN PERFORMANCE DANCE Evolving as Beasts And Other Things | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/in-performance-rock-and-a-good-time-was-promised-to-all.html | IN PERFORMANCE ROCK And a Good Time Was Promised to All | By Ann Powers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/inna-zubkovskaya-77-dancer-leading-ballerina-of-the-kirov.html | Inna Zubkovskaya 77 Dancer Leading Ballerina of the Kirov | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/music-review-jazzy-grim-and-graceful-a-morphing-oeuvre.html | MUSIC REVIEW Jazzy Grim and Graceful a Morphing Oeuvre | By Bernard Holland | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/music-review-seasons-of-squawks-on-the-crows-calendar.html | MUSIC REVIEW Seasons of Squawks on the Crows Calendar | By Anthony Tommasini | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/arts/television-review-gritty-brash-and-somewhat-familiar.html | TELEVISION REVIEW Gritty Brash and Somewhat Familiar | By Caryn James | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/books/books-of-the-times-escaping-mama-s-apron-strings-not-for-long-boyo.html | BOOKS OF THE TIMES Escaping Mamas Apron Strings Not for Long Boyo | By Janet Maslin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/books/making-books-a-sense-of-place-a-spare-oeuvre.html | MAKING BOOKS A Sense of Place A Spare Oeuvre | By Martin Arnold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/a/at-t-action-on-venture.html | ATT Action on Venture | By Geraldine Fabrikant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/bank-of-japan-cuts-key-rate-to-0.15-citing-slump.html | Bank of Japan Cuts Key Rate to 015 Citing Slump | By Miki Tanikawa | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/bill-seeks-to-aid-competition-at-airports.html | Bill Seeks to Aid Competition at Airports | By Matthew L Wald | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/china-s-latest-opening-of-market-hits-a-snag.html | Chinas Latest Opening Of Market Hits a Snag | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/daimler-says-its-huge-vehicle-is-more-truck-than-suv.html | Daimler Says Its Huge Vehicle Is More Truck Than SUV | By Keith Bradsher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/de-beers-posts-solid-results-but-predicts-a-tougher-future.html | De Beers Posts Solid Results But Predicts a Tougher Future | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/economic-scene-when-it-comes-cloning-social-science-has-catch-up-with-genetic.html | Economic Scene When it comes to cloning social science has to catch up with genetic science | By Alan B Krueger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/fed-chief-sees-bumpier-road-for-economy.html | Fed Chief Sees Bumpier Road For Economy | By Richard W Stevenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/federal-tax-agents-arrest-4-tied-to-suspected-fake-trust.html | Federal Tax Agents Arrest 4 Tied to Suspected Fake Trust | By David Cay Johnston | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/international-partners-forming-firm-to-invest-in-europe.html | International Partners Forming Firm to Invest in Europe | By Andrew Ross Sorkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/john-m-gravitt-61-a-pioneer-in-lawsuits-by-whistle-blowers.html | John M Gravitt 61 a Pioneer In Lawsuits by WhistleBlowers | By Riva D Atlas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/machinist-union-at-twa-objects-to-merger-with-american.html | Machinist Union at TWA Objects to Merger With American | By Laurence Zuckerman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/markets-stocks-stocks-fall-after-greenspan-s-comments-dash-hopes-for-rate-cut.html | THE MARKETS STOCKS Stocks Fall After Greenspans Comments Dash Hopes for Rate Cut | By Alex Berenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/technology-briefing-e-commerce-online-manager-adds-clients.html | TECHNOLOGY BRIEFING ECOMMERCE ONLINE MANAGER ADDS CLIENTS | By Elizabeth Stanton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/technology-briefing-hardware-cost-control-at-microchip-technology.html | TECHNOLOGY BRIEFING HARDWARE COST CONTROL AT MICROCHIP TECHNOLOGY | By Catherine Greenman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/technology-briefing-hardware-nec-and-cray-resolve-dispute.html | TECHNOLOGY BRIEFING HARDWARE NEC AND CRAY RESOLVE DISPUTE | By Andrew Zipern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/technology-celera-will-join-a-rival-in-rat-genome-project.html | TECHNOLOGY Celera Will Join a Rival In Rat Genome Project | By Andrew Pollack | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/technology-gateway-restates-results-and-cuts-outlook-for-quarter.html | TECHNOLOGY Gateway Restates Results and Cuts Outlook for Quarter | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-markets-market-place-exploring-those-unsexy-shopping-mall-reit-s.html | THE MARKETS MARKET PLACE Exploring those unsexy shopping mall REITs | By Kenneth N Gilpin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-media-business-advertising-addenda-gateway-plans-in-house-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gateway Plans InHouse Account | By Julian E Barnes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-media-business-advertising-addenda-icon-medialab-will-sell-a-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Icon MediaLab Will Sell a Unit | By Julian E Barnes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Julian E Barnes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-media-business-advertising-addenda-people-197904.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Julian E Barnes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-media-business-advertising-addenda-television-clutter-is-on-the-decrease.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Television Clutter Is on the Decrease | By Julian E Barnes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/the-media-business-advertising-dragons-and-flying-brooms.html | THE MEDIA BUSINESS ADVERTISING Dragons and Flying Brooms | By Julian E Barnes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/us-accuses-former-cendant-chiefs-of-fraud.html | US Accuses Former Cendant Chiefs of Fraud | By Floyd Norris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/venture-in-401-k-plans.html | Venture in 401k Plans | By Dow Jones | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/world-business-briefing-americas-canada-s-economy-slows.html | WORLD BUSINESS BRIEFING AMERICAS CANADAS ECONOMY SLOWS | By Timothy Pritchard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/world-business-briefing-asia-robust-start-for-china-oil.html | WORLD BUSINESS BRIEFING ASIA ROBUST START FOR CHINA OIL | By Mark Landler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/world-business-briefing-europe-bank-merger-talks-end.html | WORLD BUSINESS BRIEFING EUROPE BANK MERGER TALKS END | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/world-business-briefing-europe-france-telecom-buyback.html | WORLD BUSINESS BRIEFING EUROPE FRANCE TLCOM BUYBACK | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/world-business-briefing-europe-irish-tobacco-restrictions.html | WORLD BUSINESS BRIEFING EUROPE IRISH TOBACCO RESTRICTIONS | By Brian Lavery | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/world-business-briefing-europe-roche-s-profit-is-up.html | WORLD BUSINESS BRIEFING EUROPE ROCHES PROFIT IS UP | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/business/worldcom-to-cut-7-of-jobs.html | WorldCom to Cut 7 of Jobs | By Seth Schiesel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/a-garden-vestige-of-the-paint-splattered-hamptons.html | A Garden Vestige of the PaintSplattered Hamptons | By Alastair Gordon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/at-home-with-futura-for-a-king-of-krylon-the-family-reigns.html | AT HOME WITHFUTURA For a King of Krylon the Family Reigns | By John Leland | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/currents-architecture-in-guadalajara-a-project-is-shaped-by-11-hands.html | CURRENTS ARCHITECTURE In Guadalajara a Project Is Shaped by 11 Hands | By Aaron Betsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/currents-condominiums-where-finished-basement-means-wine-cellar-tasting-room.html | CURRENTS CONDOMINIUMS Where Finished Basement Means a Wine Cellar and Tasting Room | By Elaine Louie | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/currents-decor-toile-de-jouy-continues-its-merry-march-forward.html | CURRENTS DCOR Toile de Jouy Continues Its Merry March Forward | By Marianne Rohrlich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/currents-exhibitions-first-you-ooh-and-aah-then-you-repair-to-the-gift-shop.html | CURRENTS EXHIBITIONS First You Ooh and Aah Then You Repair to the Gift Shop | By Elaine Louie | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/currents-logos-a-new-and-more-active-life-for-some-sedentary-old-letters.html | CURRENTS LOGOS A New and More Active Life For Some Sedentary Old Letters | By Elaine Louie | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/currents-who-knew-blemished-but-beautiful-and-a-bargain-to-boot.html | CURRENTS WHO KNEW Blemished but Beautiful And a Bargain to Boot | By Marianne Rohrlich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/human-nature-a-desert-in-bloom-is-worth-the-wait.html | HUMAN NATURE A Desert In Bloom Is Worth the Wait | By Anne Raver | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/on-show-a-new-dutch-master.html | On Show A New Dutch Master | By Julie V Iovine | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/garden/personal-shopper-shapes-to-defy-a-personal-trainer.html | PERSONAL SHOPPER Shapes to Defy a Personal Trainer | By Marianne Rohrlich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/movies/monument-filmless-future-new-digital-arts-center-hollywood-acknowledges-change.html | Monument to the Filmless Future In New Digital Arts Center Hollywood Acknowledges Change | By Rick Lyman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/a-plant-engineer-quits-in-safety-dispute.html | APlant Engineer Quits in Safety Dispute | By Matthew L Wald | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/after-plane-crash-deep-scars-change-a-neighborhood.html | After Plane Crash Deep Scars Change a Neighborhood | By Ronald Smothers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/art-meets-life-over-lunch-neil-simon-s-next-play-has-a-coffee-shop-s-regulars.html | Art Meets Life Over Lunch Neil Simons Next Play Has a Coffee Shops Regulars Abuzz | By Glenn Collins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/boldface-names-191396.html | BOLDFACE NAMES | By James Barron With Felicity Barringer and Linda Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/booming-new-york-skirts-trend-of-job-losses.html | Booming New York Skirts Trend of Job Losses | By Leslie Eaton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/budget-battle-begins-with-dueling-estimates.html | Budget Battle Begins With Dueling Estimates | By James C McKinley Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/builder-aided-difrancesco-in-land-deal.html | Builder Aided DiFrancesco In Land Deal | By David M Halbfinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/bus-contract-talks-continue-but-westchester-girds-for-strike.html | Bus Contract Talks Continue But Westchester Girds for Strike | By Edward Wong | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/chinese-firm-pleads-guilty-in-labor-case.html | Chinese Firm Pleads Guilty In Labor Case | By William K Rashbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/developer-is-picked-for-queens-residential-project-across-from-un.html | Developer Is Picked for Queens Residential Project Across From UN | By David W Dunlap | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/ex-city-adviser-to-run-board-at-daily-news.html | ExCity Adviser To Run Board At Daily News | By Felicity Barringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/hectic-pace-for-terrorists-before-embassy-explosion.html | Hectic Pace for Terrorists Before Embassy Explosion | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/hours-before-court-deadline-city-agrees-to-add-rooms-for-homeless.html | Hours Before Court Deadline City Agrees to Add Rooms for Homeless | By Thomas J Lueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/landlord-is-charged-with-arson-and-murder.html | Landlord Is Charged With Arson and Murder | By Diane Cardwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/metro-business-briefing-commitment-sought-from-con-ed.html | Metro Business Briefing COMMITMENT SOUGHT FROM CON ED | By Paul Zielbauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/metro-business-briefing-scholastic-to-open-soho-store.html | Metro Business Briefing SCHOLASTIC TO OPEN SOHO STORE | By Tara Bahrampour | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/mother-and-daughter-4-slain-in-flat-near-yankee-stadium.html | Mother and Daughter 4 Slain In Flat Near Yankee Stadium | By Andy Newman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/now-combs-s-lawyer-says-lopez-may-take-the-stand-after-all.html | Now Combs Lawyer Says Lopez May Take the Stand After All | By Dexter Filkins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/painting-clouds-on-an-endless-canvas-in-the-clouds.html | Painting Clouds on an Endless Canvas in the Clouds | By Shaila K Dewan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/public-lives-a-pompous-interviewer-yes-but-thats-the-point.html | PUBLIC LIVES A Pompous Interviewer Yes but Thats the Point | By Chris Hedges | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/report-tracks-crashes-in-city-involving-taxis-and-livery-cabs.html | Report Tracks Crashes in City Involving Taxis and Livery Cabs | By Monte Williams | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/spitzer-threatens-suit-to-stall-merger-of-two-airline-giants.html | Spitzer Threatens Suit to Stall Merger of Two Airline Giants | By Randy Kennedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/teaching-parents-about-choices-in-bilingual-policy-may-be-tough-educators-say.html | Teaching Parents About Choices in Bilingual Policy May Be Tough Educators Say | By Lynette Holloway | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/nyregion/us-transfers-investigation-of-torricelli.html | US Transfers Investigation Of Torricelli | By David Kocieniewski and Tim Golden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/a-budget-that-doesnt-add-up.html | A Budget That Doesnt Add Up | By Jack Lew | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/essay-having-it-all.html | Essay Having It All | By William Safire | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/in-america-voodoo-redux.html | In America Voodoo Redux | By Bob Herbert | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/opinion/investigating-a-vote.html | Investigating a Vote | By Avi Schick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/baseball-harris-uses-negative-for-positive-results.html | BASEBALL Harris Uses Negative for Positive Results | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/baseball-in-twilight-gooden-seeks-200th-victory.html | BASEBALL In Twilight Gooden Seeks 200th Victory | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/baseball-still-with-white-sox-wells-awaits-his-fate.html | BASEBALL Still With White Sox Wells Awaits His Fate | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/boxing-challenger-says-he-s-set-to-help-holyfield-retire.html | BOXING Challenger Says Hes Set To Help Holyfield Retire | By Tom Spousta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/college-basketball-as-things-get-tough-seton-hall-is-beaten.html | COLLEGE BASKETBALL As Things Get Tough Seton Hall Is Beaten | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/college-basketball-st-john-s-chances-for-nit-dwindling.html | COLLEGE BASKETBALL St Johns Chances For NIT Dwindling | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/figure-skating-at-15-sarah-hughes-thinks-her-time-is-now.html | FIGURE SKATING At 15 Sarah Hughes Thinks Her Time Is Now | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/hockey-fleury-sidelined-indefinitely-for-substance-abuse-treatment.html | HOCKEY Fleury Sidelined Indefinitely For SubstanceAbuse Treatment | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/hockey-rangers-dominate-panthers.html | HOCKEY Rangers Dominate Panthers | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/nfl-notebook-giants.html | NFL NOTEBOOK GIANTS | By Bill Pennington | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/plus-college-sports-no-testing-changes-at-connecticut.html | PLUS COLLEGE SPORTS No Testing Changes At Connecticut | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/pro-basketball-mashburn-leads-hornets-rally-to-sink-the-nets.html | PRO BASKETBALL Mashburn Leads Hornets Rally To Sink the Nets | By Paul Strelow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/pro-basketball-van-gundy-gives-jackson-credit-for-knicks-new-look-on-offense.html | PRO BASKETBALL Van Gundy Gives Jackson Credit For Knicks New Look on Offense | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/pro-football-jets-dont-plan-big-signings.html | PRO FOOTBALL Jets Dont Plan Big Signings | By Judy Battista | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/soccer-us-sends-mexico-home-with-nothing.html | SOCCER US Sends Mexico Home With Nothing | By George Vecsey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/sports-of-the-times-camby-is-key-to-success-of-knicks.html | Sports of The Times Camby Is Key To Success Of Knicks | By William C Rhoden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/sports/the-ski-report-a-heart-stopping-day-in-the-back-country.html | THE SKI REPORT A HeartStopping Day in the Back Country | By Barbara Lloyd | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/eavesdropping-on-planet-earth.html | Eavesdropping on Planet Earth | By Heidi A Schuessler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/for-tv-and-the-net-a-marriage-made-in-vegas.html | For TV and the Net a Marriage Made in Vegas | By Michel Marriott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/game-theory-fly-in-a-retro-world-under-crimson-skies.html | GAME THEORY Fly in a Retro World Under Crimson Skies | By Charles Herold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/news-watch-a-camera-doesnt-say-cheese-but-this-one-can-sing-it.html | NEWS WATCH A Camera Doesnt Say Cheese But This One Can Sing It | By Michel Marriot | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/news-watch-in-san-francisco-birds-of-a-different-feather.html | NEWS WATCH In San Francisco Birds of a Different Feather | By Shelly Freierman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/news-watch-is-the-pen-as-mighty-as-the-keyboard.html | NEWS WATCH Is the Pen as Mighty As the Keyboard | By Jd Biersdorfer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/news-watch-the-portable-mp3-player-that-won-t-stop-the-music.html | NEWS WATCH The Portable MP3 Player that Wont Stop the Music | By Bruce Headlam | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/news-watch-the-timepiece-for-those-who-long-to-hear-play-ball.html | NEWS WATCH The Timepiece for Those Who Long to Hear Play Ball | By Henry Fountain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/no-heavy-lifting-making-a-move-with-the-net-s-help.html | No Heavy Lifting Making a Move With the Nets Help | By Jodi Mardesich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/online-shopper-an-end-to-the-horror-of-the-dressing-room.html | ONLINE SHOPPER An End to the Horror Of the Dressing Room | By Michelle Slatalla | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/privacy-s-guarded-prognosis.html | Privacys Guarded Prognosis | By Katie Hafner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/protecting-privacy-think-twice-then-ask-questions.html | Protecting Privacy Think Twice Then Ask Questions | By Katie Hafner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/q-a-2-windows-disk-tools-for-good-housekeeping.html | Q  A 2 Windows Disk Tools For Good Housekeeping | By Jd Biersdorfer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/screen-grab-when-the-shark-bites-hit-the-web.html | SCREEN GRAB When the Shark Bites Hit the Web | By Bonnie Rothman Morris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/small-worlds-to-create-bold-new-ones.html | Small Worlds to Create Bold New Ones | By Eric A Taub | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/state-of-the-art-putting-a-new-soul-in-your-pc.html | STATE OF THE ART Putting A New Soul In Your PC | By J D Biersdorfer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/technology/what-s-next-a-bat-signal-that-maps-whereabouts-in-a-networked-building.html | WHATS NEXT A Bat Signal That Maps Whereabouts in a Networked Building | By Anne Eisenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/theater/arts-in-america-new-blood-brings-boom-times-to-a-boston-theater.html | ARTS IN AMERICA New Blood Brings Boom Times to a Boston Theater | By Jesse McKinley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/theater/theater-review-writer-one-day-would-be-killer-next-reliving-warhol-shooting.html | THEATER REVIEW A Writer One Day a WouldBe Killer the Next Reliving the Warhol Shooting | By Neil Genzlinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/ashcroft-meets-with-black-lawmakers-who-opposed-his-nomination.html | Ashcroft Meets With Black Lawmakers Who Opposed His Nomination | By Lizette Alvarez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/big-quake-jolts-northwest-damage-estimated-in-billions.html | Big Quake Jolts Northwest Damage Estimated in Billions | By Sam Howe Verhovek | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/by-the-numbers-big-earthquakes-and-their-magnitudes.html | BY THE NUMBERS Big Earthquakes and Their Magnitudes | By Kenneth Chang | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/drug-runners-tunnels-test-the-agents-in-a-border-town.html | Drug Runners Tunnels Test the Agents in a Border Town | By Michael Janofsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/glen-f-brown-89-geologist-who-mapped-arabian-lands.html | Glen F Brown 89 Geologist Who Mapped Arabian Lands | By Wolfgang Saxon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/his-perks-and-power-gone-clinton-faces-storm-alone.html | His Perks and Power Gone Clinton Faces Storm Alone | By Adam Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/job-done-and-then-some-asteroid-orbiter-goes-into-retirement.html | Job Done and Then Some Asteroid Orbiter Goes Into Retirement | By Warren E Leary | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/justices-join-argument-on-spending-for-elections.html | Justices Join Argument On Spending For Elections | By Adam Clymer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/justices-reject-congress-s-curbs-on-welfare-suits.html | JUSTICES REJECT CONGRESSS CURBS ON WELFARE SUITS | By Linda Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/most-benign-quake-type-hit-seattle-experts-say.html | Most Benign Quake Type Hit Seattle Experts Say | By Carol Kaesuk Yoon With Sandra Blakeslee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/panel-calls-for-reparations-in-tulsa-race-riot.html | Panel Calls for Reparations in Tulsa Race Riot | By Ross E Milloy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/president-s-budget-context-surplus-feast-will-tax-cut-appetizer-leave-room-for.html | THE PRESIDENTS BUDGET THE CONTEXT Surplus Feast Will TaxCut Appetizer Leave Room for DebtSlice Dessert | By David E Sanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/president-s-budget-promotional-campaign-bush-takes-his-tax-proposal-on-tour.html | THE PRESIDENTS BUDGET THE PROMOTIONAL CAMPAIGN Bush Takes His Tax Proposal on Tour | By Frank Bruni | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/president-s-budget-proposal-president-unveils-196-trillion-plan-that-trims.html | THE PRESIDENTS BUDGET THE PROPOSAL PRESIDENT UNVEILS 196 TRILLION PLAN THAT TRIMS TAXES | By Richard W Stevenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/president-s-budget-reaction-republicans-house-advance-plan-for-tax-cuts.html | THE PRESIDENTS BUDGET THE REACTION Republicans In the House Advance Plan For Tax Cuts | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/second-clinton-in-law-says-he-helped-to-obtain-pardon.html | Second Clinton InLaw Says He Helped to Obtain Pardon | By Marc Lacey and Don van Natta Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/senate-panel-approves-bill-for-overhauling-bankruptcy-laws.html | Senate Panel Approves Bill for Overhauling Bankruptcy Laws | By Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/sub-commander-apologizes-more-directly-to-families.html | Sub Commander Apologizes More Directly to Families | By Elaine Sciolino | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/supreme-court-hears-case-of-bible-study-at-public-school.html | Supreme Court Hears Case of Bible Study at Public School | By Linda Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/the-president-s-budget-the-cuts-civil-works-and-loans-targeted-in-bush-plan.html | THE PRESIDENTS BUDGET THE CUTS Civil Works and Loans Targeted in Bush Plan | By Robert Pear | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/whitman-backs-clinton-rules-designed-to-cut-diesel-pollution.html | Whitman Backs Clinton Rules Designed to Cut Diesel Pollution | By Christopher Marquis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/us/wife-of-fbi-agent-accused-of-spying-had-no-knowledge-of-espionage-lawyer-says.html | Wife of FBI Agent Accused of Spying Had No Knowledge of Espionage Lawyer Says | By Philip Shenon and James Risen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/world/13-die-in-british-train-crash-adding-to-the-industry-s-woes.html | 13 Die in British Train Crash Adding to the Industry Woes | By Warren Hoge | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/world/as-japans-premier-falters-no-successor-is-in-sight.html | As Japans Premier Falters No Successor Is in Sight | By Howard W French | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/world/bombay-journal-in-death-the-unlovely-vulture-is-sorely-missed.html | Bombay Journal In Death the Unlovely Vulture Is Sorely Missed | By Celia W Dugger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/world/china-under-fire-for-its-record-ratifies-major-un-rights-pact.html | China Under Fire for Its Record Ratifies Major UN Rights Pact | By Elisabeth Rosenthal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/world/france-goes-its-own-way-offering-mad-cow-aid-to-farmers.html | France Goes Its Own Way Offering MadCow Aid to Farmers | By Suzanne Daley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/world/memo-feeds-concern-that-exports-to-us-help-burmese-junta.html | Memo Feeds Concern That Exports to US Help Burmese Junta | By Steven Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/world/money-laundering-report-gives-argentine-leader-a-new-woe.html | MoneyLaundering Report Gives Argentine Leader a New Woe | By Clifford Krauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/world/rwanda-and-uganda-begin-pulling-troops-from-congo.html | Rwanda and Uganda Begin Pulling Troops From Congo | By Ian Fisher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/world/serbian-prosecutors-show-signs-of-closing-in-on-milosevic.html | Serbian Prosecutors Show Signs of Closing In on Milosevic | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/world/sexual-violence-as-tool-of-war-pattern-emerging-in-east-timor.html | Sexual Violence as Tool of War Pattern Emerging in East Timor | By Seth Mydans | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| 2001-03-01 | https://www.nytimes.com/2001/03/01/world/south-korea-s-new-best-friend.html | South Koreas New Best Friend | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/world/spy-case-ends-for-american-held-on-russia-drug-charge.html | Spy Case Ends for American Held on Russia Drug Charge | By Michael Wines | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/world/vatican-rebukes-a-theologian-but-he-says-he-can-work-on.html | Vatican Rebukes a Theologian but He Says He Can Work On | By Alessandra Stanley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-01 | https://www.nytimes.com/2001/03/01/world/world-briefing.html | WORLD BRIEFING | Compiled by Eric Owles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/antiques-a-fleet-of-boys-daydreams.html | ANTIQUES A Fleet Of Boys Daydreams | By Wendy Moonan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-about-faces.html | ART IN REVIEW About Faces | By Grace Glueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-body-and-the-east-from-1960-to-the-present.html | ART IN REVIEW Body and the East  From 1960 to the Present | By Roberta Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-chris-martin.html | ART IN REVIEW Chris Martin | By Ken Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-georges-adeagbo.html | ART IN REVIEW Georges Adagbo | By Holland Cotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-jessica-stockholder.html | ART IN REVIEW Jessica Stockholder | By Holland Cotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-nell-blaine-the-abstract-work.html | ART IN REVIEW Nell Blaine  The Abstract Work | By Roberta Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-shirley-kaneda.html | ART IN REVIEW Shirley Kaneda | By Grace Glueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-in-review-works-on-paper.html | ART IN REVIEW Works on Paper | By Grace Glueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-review-reuniting-the-pieces-of-a-cathedral-s-golden-past.html | ART REVIEW Reuniting the Pieces of a Cathedrals Golden Past | By Holland Cotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/art-review-why-it-s-stuff-minimalism-giving-dust-mote-its-due-whitney.html | ART REVIEW Why Its the Stuff of Minimalism Giving the Dust Mote Its Due at the Whitney | By Grace Glueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/photography-review-an-art-form-contemplates-its-navel-with-extended-amusement.html | PHOTOGRAPHY REVIEW An Art Form Contemplates Its Navel With Extended Amusement | By Vicki Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/photography-review-stun-gun-reality-magnificent-in-its-artifice.html | PHOTOGRAPHY REVIEW StunGun Reality Magnificent In Its Artifice | By Michael Kimmelman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/the-outsider-duck-soup-a-binocular-view-of-buffleheads-mallards-and-friends.html | THE OUTSIDER Duck Soup A Binocular View of Buffleheads Mallards and Friends | By James Gorman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/arts/weekend-excursion-a-million-baths-a-second-crowd-free.html | WEEKEND EXCURSION A Million Baths a Second CrowdFree | By Elaine Sciolino | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/automobiles/autos-on-friday-safety-dont-touch-that-dial-even-a-radio-distracts.html | AUTOS ON FRIDAYSafety Dont Touch That Dial Even a Radio Distracts | By Matthew L Wald | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | https://www.nytimes.com/2001/03/02/books/books-of-the-times-portrait-of-a-troubled-writer-as-an-eternal-adolescent.html | BOOKS OF THE TIMES Portrait of a Troubled Writer as an Eternal Adolescent | By Michiko Kakutani | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/books/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/company-news-coca-cola-expected-to-regain-concession-contract.html | COMPANY NEWS COCACOLA EXPECTED TO REGAIN CONCESSION CONTRACT | By Greg Winter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/faults-found-at-a-schering-plant.html | Faults Found at a Schering Plant | By Melody Petersen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/fuel-prices-rise-and-business-slows-in-turkish-crisis.html | Fuel Prices Rise and Business Slows in Turkish Crisis | By Douglas Frantz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/imf-creates-unit-to-spot-early-signs-of-foreign-crises.html | IMF Creates Unit to Spot Early Signs of Foreign Crises | By David Stout | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/in-bid-to-keep-twa-independent-adviser-seeks-out-icahn.html | In Bid to Keep TWA Independent Adviser Seeks Out Icahn | By Laurence Zuckerman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/japanese-theme-parks-facing-rough-times.html | Japanese Theme Parks Facing Rough Times | By Miki Tanikawa | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/media-business-advertising-after-years-selling-products-clairol-now-hopes-sell.html | THE MEDIA BUSINESS ADVERTISING After years of selling products Clairol now hopes to sell its image | By Patricia Winters Lauro | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/mind-set-slowdown-thriving-hurting-us-manufacturers-brace-for-worst.html | The MindSet of a Slowdown Thriving or Hurting US Manufacturers Brace for the Worst | By Louis Uchitelle | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/negotiations-between-writers-and-hollywood-studios-falter.html | Negotiations Between Writers and Hollywood Studios Falter | By Rick Lyman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/new-worries-of-planting-altered-corn.html | New Worries Of Planting Altered Corn | By Elizabeth Becker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/oracle-says-earnings-wont-meet-forecasts.html | Oracle Says Earnings Wont Meet Forecasts | By David Leonhardt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/stocks-in-japan-at-15-year-low.html | Stocks in Japan at 15Year Low | By Miki Tanikawa | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/tales-from-the-nasdaq-casino-the-winners-get-stiffed.html | Tales From the Nasdaq Casino The Winners Get Stiffed | By Floyd Norris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/technology-briefing-e-commerce-kozmo-drops-dot-com.html | TECHNOLOGY BRIEFING ECOMMERCE KOZMO DROPS DOTCOM | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/technology-briefing-software-kana-cuts-work-force.html | TECHNOLOGY BRIEFING SOFTWARE KANA CUTS WORK FORCE | By Andrew Zipern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/technology-briefing-telecommunications-corning-cuts-jobs-after-demand-slumps.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS CORNING CUTS JOBS AFTER DEMAND SLUMPS | By Elizabeth Stanton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/technology-briefing-telecommunications-qualcomm-buys-eaton-trucking-unit.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS QUALCOMM BUYS EATON TRUCKING UNIT | By Simon Romero | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/technology-verisign-may-get-control-of-com-registrations-until-07.html | TECHNOLOGY VeriSign May Get Control of com Registrations Until 07 | By Chris Gaither | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/the-markets-stocks-bonds-late-rally-keeps-s-p-from-slumping-into-bear-market.html | THE MARKETS STOCKS  BONDS Late Rally Keeps S P From Slumping Into Bear Market | By Danny Hakim | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/the-media-business-advertising-addenda-accounts-215228.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/the-media-business-advertising-addenda-lowe-lintas-names-us-chief-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Lintas Names US Chief Executive | By Patricia Winters Lauro | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/the-media-business-advertising-addenda-marconi-chooses-grey-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marconi Chooses Grey Worldwide | By Patricia Winters Lauro | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/vehicle-sales-held-strong-last-month.html | Vehicle Sales Held Strong Last Month | By Keith Bradsher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/world-business-briefing-asia-oil-pipeline-progresses.html | WORLD BUSINESS BRIEFING ASIA OIL PIPELINE PROGRESSES | By Birgit Bauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/world-business-briefing-europe-heineken-interested-in-bass.html | WORLD BUSINESS BRIEFING EUROPE HEINEKEN INTERESTED IN BASS | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/world-business-briefing-europe-psion-cancels-smartphone-plan.html | WORLD BUSINESS BRIEFING EUROPE PSION CANCELS SMARTPHONE PLAN | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/world-business-briefing-europe-rates-steady-in-europe.html | WORLD BUSINESS BRIEFING EUROPE RATES STEADY IN EUROPE | By Edward L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/business/world-business-briefing-europe-royal-bank-of-scotland-posts-results.html | WORLD BUSINESS BRIEFING EUROPE ROYAL BANK OF SCOTLAND POSTS RESULTS | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/an-opera-gig-of-her-own.html | An Opera Gig Of Her Own | By Anne Midgette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/at-the-movies-drawing-nigh-votes-for-oscar.html | AT THE MOVIES Drawing Nigh Votes for Oscar | By Rick Lyman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/dance-review-originality-stimulated-by-boinks-and-bops.html | DANCE REVIEW Originality Stimulated By Boinks And Bops | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/film-review-a-man-for-every-season-and-just-about-any-reason.html | FILM REVIEW A Man for Every Season and Just About Any Reason | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/film-review-flitting-through-dreams-of-a-writer-of-the-occult.html | FILM REVIEW Flitting Through Dreams of a Writer of the Occult | By Elvis Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/film-review-he-s-homeless-and-hears-voices-but-he-s-still-a-hero.html | FILM REVIEW Hes Homeless and Hears Voices but Hes Still a Hero | By Elvis Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/film-review-more-tricks-up-his-paw-than-just-rolling-over.html | FILM REVIEW More Tricks Up His Paw Than Just Rolling Over | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/film-review-once-again-binoche-battling-provincials.html | FILM REVIEW Once Again Binoche Battling Provincials | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/film-review-sounds-like-tony-soprano-but-just-a-tad-weepier.html | FILM REVIEW Sounds Like Tony Soprano But Just a Tad Weepier | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/film-review-taking-reality-shows-to-their-ultimate-unreality.html | FILM REVIEW Taking Reality Shows to Their Ultimate Unreality | By Elvis Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/home-video-right-thing-on-special-dvd.html | HOME VIDEO Right Thing On Special DVD | By Peter M Nichols | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/kennedy-center-plans-six-sondheim-musicals.html | Kennedy Center Plans Six Sondheim Musicals | By Irvin Molotsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/taking-the-children-it-s-a-nightmare-downtown-until-that-monkey-emerges.html | TAKING THE CHILDREN Its a Nightmare Downtown Until That Monkey Emerges | By Peter M Nichols | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/television-review-a-mother-s-messy-past-and-a-daughter-s-curiosity.html | TELEVISION REVIEW A Mothers Messy Past and a Daughters Curiosity | By Julie Salamon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/theater-review-ex-miss-florida-caught-in-a-time-warp.html | THEATER REVIEW ExMiss Florida Caught in a Time Warp | By Bruce Weber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/movies/tv-weekend-sopranos-blood-bullets-and-proust.html | TV WEEKEND Sopranos Blood Bullets And Proust | By Caryn James | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/a-word-or-two-for-the-friends-of-pluto.html | A Word or Two for the Friends of Pluto | By Kenneth Chang | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/ambassador-tells-of-bomb-s-horror.html | AMBASSADOR TELLS OF BOMBS HORROR | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/at-hannibal-the-first-attack-is-in-the-crowd.html | At Hannibal the First Attack Is in the Crowd | By David M Herszenhorn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/boldface-names-214205.html | BOLDFACE NAMES | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/combs-gives-little-ground-on-the-stand-and-defense-rests.html | Combs Gives Little Ground on the Stand and Defense Rests | By Katherine E Finkelstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/eight-arrested-in-smuggling-of-luxury-cars.html | Eight Arrested in Smuggling of Luxury Cars | By David W Chen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/four-charged-with-theft-of-court-data.html | Four Charged With Theft Of Court Data | By Sherri Day | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/fugitive-gang-enforcer-arrested-in-push-in-robberies-in-bronx.html | Fugitive Gang Enforcer Arrested in PushIn Robberies in Bronx | By Diane Cardwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/he-likes-it-he-likes-it-hirschfeld-settling-suit-says-prison-agrees-with-him.html | He Likes It He Likes It Hirschfeld Settling Suit Says Prison Agrees With Him | By Blaine Harden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/job-action-at-jfk-disrupts-more-american-airlines-flights.html | Job Action at JFK Disrupts More American Airlines Flights | By Joseph P Fried | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/mayor-says-his-panel-on-decency-is-for-real | Mayor Says His Panel On Decency Is for Real | By Elisabeth Bumiller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/metro-business-briefing-home-mortgage-fraud.html | Metro Business Briefing HOME MORTGAGE FRAUD | By Terry Pristin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/metro-business-briefing-security-chief-named.html | Metro Business Briefing SECURITY CHIEF NAMED | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/mideast-strife-spills-over-into-photo-contest.html | Mideast Strife Spills Over Into Photo Contest | By Dean E Murphy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/new-problems-extend-newark-monorail-closing.html | New Problems Extend Newark Monorail Closing | By Ronald Smothers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/political-memo-senator-clinton-s-new-plan-barely-whispers-in-the-din.html | Political Memo Senator Clintons New Plan Barely Whispers in the Din | By Raymond Hernandez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/prosecutors-seek-change-of-venue-for-skakel-trial.html | Prosecutors Seek Change of Venue for Skakel Trial | By David M Herszenhorn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/public-lives-technically-speaking-his-biggest-court-challenge.html | PUBLIC LIVES Technically Speaking His Biggest Court Challenge | By Lynda Richardson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/residential-real-estate-new-rochelle-skyline-now-has-a-skyscraper.html | Residential Real Estate New Rochelle Skyline Now Has a Skyscraper | By Nadine Brozan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/rise-expected-in-retirements-by-teachers.html | Rise Expected In Retirements By Teachers | By Monte Williams | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/rival-questions-builder-s-payment-to-difrancesco.html | Rival Questions Builders Payment to DiFrancesco | By David M Halbfinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/state-agency-sues-to-claim-rights-to-battery-park-site.html | State Agency Sues to Claim Rights to Battery Park Site | By Charles V Bagli | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/strike-in-westchester-idles-buses-for-a-day-sending-50000-riders-scrambling.html | Strike in Westchester Idles Buses for a Day Sending 50000 Riders Scrambling | By Edward Wong | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/the-big-city-lots-of-talk-but-is-anyone-buckling-up.html | The Big City Lots of Talk But Is Anyone Buckling Up | By John Tierney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/nyregion/weapons-and-nazi-artifacts-seized-after-arrest.html | Weapons and Nazi Artifacts Seized After Arrest | By William K Rashbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/armed-to-excess.html | Armed to Excess | By Bob Kerrey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/bilingual-education-lives-on.html | Bilingual Education Lives On | By Ron Unz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/foreign-affairs-drilling-in-the-cathedral.html | Foreign Affairs Drilling In the Cathedral | By Thomas L Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/opinion/public-interests-campaign-finance-101.html | Public Interests Campaign Finance 101 | By Gail Collins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/baseball-for-knoblauch-one-hit-and-one-error.html | BASEBALL For Knoblauch One Hit and One Error | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/baseball-two-lost-seasons-are-behind-trachsel.html | BASEBALL Two Lost Seasons Are Behind Trachsel | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/basketball-robeson-still-team-to-beat-in-the-psal.html | BASKETBALL Robeson Still Team to Beat In the PSAL | By Brandon Lilly | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/basketball-strickland-set-free-by-the-wizards-but-the-knicks-have-no-interest.html | BASKETBALL Strickland Set Free by the Wizards but the Knicks Have No Interest | By Mike Wise | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/basketball-wright-keeps-hofstra-winning.html | BASKETBALL Wright Keeps Hofstra Winning | By Ira Berkow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/boxing-tyson-awaiting-a-title-shot-wonders-about-his-legacy.html | BOXING Tyson Awaiting a Title Shot Wonders About His Legacy | By Tom Spousta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/hockey-carolina-takes-advantage-of-isles-struggle-to-score.html | HOCKEY Carolina Takes Advantage Of Isles Struggle to Score | By Dave Caldwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/hockey-college-notebook-spartans-remain-no-1-after-sweep-of-buckeyes.html | HOCKEY COLLEGE NOTEBOOK Spartans Remain No 1 After Sweep of Buckeyes | By Paula Hunt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/hockey-devils-fetisov-in-line-to-run-russian-team.html | HOCKEY Devils Fetisov in Line To Run Russian Team | By Alex Yannis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/hockey-rangers-difficult-task-is-now-doubly-tough.html | HOCKEY Rangers Difficult Task is Now Doubly Tough | By Steve Popper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/plus-xfl-bump-and-run-rule-is-dropped.html | PLUS XFL BumpandRun Rule Is Dropped | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/pro-basketball-celtics-no-match-for-camby-at-his-best.html | PRO BASKETBALL Celtics No Match For Camby At His Best | By Mike Wise | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/pro-football-collins-chooses-to-look-on-the-bright-side.html | PRO FOOTBALL Collins Chooses to Look on the Bright Side | By Bill Pennington | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/pro-football-jets-notebook-mickens-deal-tailored-to-salary-cap.html | PRO FOOTBALL JETS NOTEBOOK Mickens Deal Tailored to Salary Cap | By Judy Battista | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/pro-football-salary-cap-squeezes-nfl-s-big-names.html | PRO FOOTBALL Salary Cap Squeezes NFLs Big Names | By Mike Freeman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/sports-business-plans-to-get-bigger-fed-cba-s-demise.html | SPORTS BUSINESS Plans to Get Bigger Fed CBAs Demise | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/sports/sports-of-the-times-fassel-s-finished-basement.html | Sports of The Times Fassels Finished Basement | By Dave Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/style/review-fashion-the-mod-squad-saunters-back.html | ReviewFashion The Mod Squad Saunters Back | By Cathy Horyn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/aides-say-clinton-ignored-pardon-advice.html | Aides Say Clinton Ignored Pardon Advice | By David Johnston and Marc Lacey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/ariel-g-loewy-75-expert-on-biology-of-blood-clotting.html | Ariel G Loewy 75 Expert On Biology of Blood Clotting | By Eric Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/diverse-forces-rally-to-fight-bill-to-limit-election-gifts.html | Diverse Forces Rally to Fight Bill to Limit Election Gifts | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/fbi-agent-accused-of-spying-had-an-active-swiss-bank-account.html | FBI Agent Accused of Spying Had an Active Swiss Bank Account | By James Risen and Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/henry-wade-prosecutor-in-national-spotlight-dies-at-86.html | Henry Wade Prosecutor in National Spotlight Dies at 86 | By Wolfgang Saxon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/house-passes-tighter-rules-on-filing-for-bankruptcy.html | House Passes Tighter Rules On Filing for Bankruptcy | By Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/internet-sale-yielded-clues-in-slayings-of-professors.html | Internet Sale Yielded Clues In Slayings Of Professors | By Carey Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/juries-their-powers-under-siege-find-their-role-is-being-eroded.html | Juries Their Powers Under Siege Find Their Role Is Being Eroded | By William Glaberson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/marc-rich-is-sent-137-million-new-york-tax-bill.html | Marc Rich Is Sent 137 Million New York Tax Bill | By Eric Lipton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/nasa-ends-project-on-rocket-meant-to-replace-space-shuttle.html | NASA Ends Project on Rocket Meant to Replace Space Shuttle | By Warren E Leary | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/olympia-bears-quake-s-scars-deep-or-subtle.html | Olympia Bears Quakes Scars Deep or Subtle | By Evelyn Nieves | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/on-party-lines-panel-approves-lower-tax-rate.html | On Party Lines Panel Approves Lower Tax Rate | By David E Rosenbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/pentagon-unveils-plans-for-a-new-crowd-dispersal-weapon.html | Pentagon Unveils Plans for a New CrowdDispersal Weapon | By James Dao | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/sighs-of-relief-and-gasps-at-earthquakes-cost-in-western-washington.html | Sighs of Relief and Gasps at Earthquakes Cost in Western Washington | By Sam Howe Verhovek | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/slightly-shaken-briefly-shocked-then-back-to-mellow-as-usual.html | Slightly Shaken Briefly Shocked Then Back to Mellow as Usual | By Todd S Purdum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/struggling-city-preps-for-national-close-up.html | Struggling City Preps for National CloseUp | By John W Fountain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/us-census-bureau-rejects-revision-to-nation-s-tally.html | US CENSUS BUREAU REJECTS REVISION TO NATIONS TALLY | By Eric Schmitt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/us/white-house-memo-on-tour-the-cheerleader-is-also-a-tough-lobbyist.html | White House Memo On Tour the Cheerleader Is Also a Tough Lobbyist | By Frank Bruni | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/world/bomb-explodes-in-van-killing-man-in-israel.html | Bomb Explodes in Van Killing Man in Israel | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/world/bucharest-journal-in-a-city-gone-to-the-dogs-bardot-s-on-the-case.html | Bucharest Journal In a City Gone to the Dogs Bardots on the Case | By Donald G McNeil Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/world/cartoon-of-wartime-comfort-women-irks-taiwan.html | Cartoon of Wartime Comfort Women Irks Taiwan | By Mark Landler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/world/desperate-migration-special-report-fleeing-famine-war-afghans-again-meet-death.html | DESPERATE MIGRATION  A special report Fleeing Famine and War Afghans Again Meet Death | By Barry Bearak | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/world/in-vietnam-putin-finds-an-old-ally-in-a-new-role.html | In Vietnam Putin Finds An Old Ally in a New Role | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/world/leader-s-change-of-heart-on-term-limit.html | Leaders Change of Heart on Term Limit | By Henri E Cauvin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/world/powell-goes-on-the-road-and-scores-some-points.html | Powell Goes on the Road And Scores Some Points | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-02 | https://www.nytimes.com/2001/03/02/world/pre-islam-idols-being-broken-under-decree-by-afghans.html | PreIslam Idols Being Broken Under Decree By Afghans | By Agence FrancePresse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/world/south-korea-now-pulls-back-from-russia-on-missile-shield.html | South Korea Now Pulls Back From Russia on Missile Shield | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/world/upbeat-plan-for-a-dam-in-belize-turns-nasty.html | Upbeat Plan for a Dam in Belize Turns Nasty | By David Gonzalez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/world/us-finds-that-coca-cultivation-is-shifting-sharply-to-colombia.html | US Finds That Coca Cultivation Is Shifting Sharply to Colombia | By Christopher Marquis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-02 | https://www.nytimes.com/2001/03/02/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/bridge-let-s-see-at-a-penny-a-point-that-costs-us-a-paltry-52.html | BRIDGE Lets See at a Penny a Point That Costs Us a Paltry 52 | By Alan Truscott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/dance-review-a-duet-like-thick-cream-then-a-dark-world-of-tango.html | DANCE REVIEW A Duet Like Thick Cream Then a Dark World of Tango | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/gold-bars-glamorous-stories-and-a-battle-over-authenticity.html | Gold Bars Glamorous Stories And a Battle Over Authenticity | By Dinitia Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/is-democracy-still-on-the-dial.html | Is Democracy Still on the Dial | By Robert Worth | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/jazz-review-sneaking-classical-bits-into-a-mix.html | JAZZ REVIEW Sneaking Classical Bits Into a Mix | By Ben Ratliff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/music-review-a-journey-in-french-repertory-with-exotic-ports-of-call.html | MUSIC REVIEW A Journey in French Repertory With Exotic Ports of Call | By Paul Griffiths | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/pop-review-creating-an-old-world-eden-drifting-through-styles.html | POP REVIEW Creating an Old World Eden Drifting Through Styles | By Jon Pareles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/television-review-back-to-the-kennedy-well-with-a-focus-on-the-women.html | TELEVISION REVIEW Back to the Kennedy Well With a Focus on the Women | By Anita Gates | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/arts/television-review-even-more-truth-is-out-there.html | TELEVISION REVIEW Even More Truth Is Out There | By Julie Salamon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/books/think-tank-high-heels-and-low-culture.html | THINK TANK High Heels and Low Culture | By Emily Eakin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/business/blaming-raytheon-deal-contractor-warns-of-bankruptcy.html | Blaming Raytheon Deal Contractor Warns of Bankruptcy | By Michael Brick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/business/citibank-admits-to-lapses-in-dealings-with-offshore-shell-banks.html | Citibank Admits to Lapses in Dealings With Offshore Shell Banks | By Raymond Bonner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/business/company-news-ameritrade-online-stock-firm-names-chief.html | COMPANY NEWS AMERITRADE ONLINE STOCK FIRM NAMES CHIEF | By Patrick McGeehan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/business/company-news-bank-of-montreal-expanding-chicago-area-business.html | COMPANY NEWS BANK OF MONTREAL EXPANDING CHICAGOAREA BUSINESS | By Timothy Pritchard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/business/deadline-past-nbc-remains-in-talks-to-keep-frasier.html | Deadline Past NBC Remains in Talks to Keep Frasier | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/business/doctors-suit-vs-hmo-s-can-proceed.html | Doctors Suit Vs HMOs Can Proceed | By Milt Freudenheim | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-03 | https://www.nytimes.com/2001/03/businesss/g-w-wheelwright-iii-97-dies-co-founder-of-polaroid.html | G W Wheelwright III 97 Dies CoFounder of Polaroid | By Claudia H Deutsch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/businesss/international-business-gm-and-ford-losing-out-in-the-european-market.html | INTERNATIONAL BUSINESS GM and Ford Losing Out in the European Market | By Edmund L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/businesss/international-business-south-africa-seeking-return-cyberspace-address.html | INTERNATIONAL BUSINESS South Africa Is Seeking the Return of a Cyberspace Address | By John Markoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/businesss/international-business-turkey-names-a-new-official-to-deal-with-economic-crisis.html | INTERNATIONAL BUSINESS Turkey Names a New Official To Deal With Economic Crisis | By Douglas Frantz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/businesss/more-problems-fewer-clients-consulting-firms-are-hurting-along-with-economy.html | More Problems and Fewer Clients Consulting Firms Are Hurting Along With the Economy | By Jonathan D Glater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/businesss/mutual-funds-ask-nyse-for-rule-change.html | Mutual Funds Ask NYSE for Rule Change | By Dow Jones | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/businesss/napster-to-start-blocking-access-to-protected-music-files.html | Napster to Start Blocking Access to Protected Music Files | By Matt Richtel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/businesss/the-markets-stocks-bonds-shares-bounce-around-after-early-sell-off.html | THE MARKETS STOCKS  BONDS Shares Bounce Around After Early SellOff | By Jonathan Fuerbringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/businesss/us-court-ruling-lets-cable-giants-widen-their-reach.html | US COURT RULING LETS CABLE GIANTS WIDEN THEIR REACH | By Stephen Labaton With Geraldine Fabrikant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/businesss/world-business-briefing-asia-daewoo-trial-starts.html | WORLD BUSINESS BRIEFING ASIA DAEWOO TRIAL STARTS | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/businesss/world-business-briefing-asia-south-korean-economy-stabilizing.html | WORLD BUSINESS BRIEFING ASIA SOUTH KOREAN ECONOMY STABILIZING | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/businesss/world-business-briefing-europe-fletcher-bid-raised.html | WORLD BUSINESS BRIEFING EUROPE FLETCHER BID RAISED | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/businesss/world-business-briefing-europe-infostrada-sale-uncertain.html | WORLD BUSINESS BRIEFING EUROPE INFOSTRADA SALE UNCERTAIN | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/businesss/world-business-briefing-europe-rolls-royce-record-orders.html | WORLD BUSINESS BRIEFING EUROPE ROLLSROYCE HAS RECORD ORDERS | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/nyregion/a-founding-father-and-his-family-ties-dna-test-extends-jefferson.html | A Founding Father And His Family Ties DNA Test Extends Jefferson Legacy | By Madison J Gray | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/nyregion/a-queens-ferry-sails-into-the-sunset.html | A Queens Ferry Sails Into the Sunset | By Rhonda Novick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/nyregion/city-loses-another-round-in-mentally-ill-inmates-suit.html | City Loses Another Round In Mentally Ill Inmates Suit | By Sherri Day | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/nyregion/city-worker-dies-after-being-sucked-into-drain.html | City Worker Dies After Being Sucked Into Drain | By William K Rashbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/nyregion/couple-testify-to-an-attack-by-a-mob-in-central-park.html | Couple Testify to an Attack By a Mob in Central Park | By Shaila K Dewan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/nyregion/fund-raiser-resigns-post-citing-tactics.html | FundRaiser Resigns Post Citing Tactics | By David M Halbfinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/inclusive-st-patrick-s-parade-faces-exclusion.html | Inclusive St Patricks Parade Faces Exclusion | By Dean E Murphy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/inspectors-find-lapses-but-declare-nuclear-reactor-safe.html | Inspectors Find Lapses but Declare Nuclear Reactor Safe | By Winnie Hu | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/justice-delays-parents-vote-on-privatizing-of-5-schools.html | Justice Delays Parents Vote On Privatizing Of 5 Schools | By Edward Wyatt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/new-jersey-s-housing-law-works-too-well-some-say.html | New Jerseys Housing Law Works Too Well Some Say | By Andrew Jacobs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/nyc-the-feuding-of-celebrities-is-old-news.html | NYC The Feuding Of Celebrities Is Old News | By Clyde Haberman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/racing-association-in-fierce-fight-to-own-city-otb-parlors.html | Racing Association in Fierce Fight to Own City OTB Parlors | By James C McKinley Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/relief-on-the-streets-of-westchester-as-bus-service-resumes-for-now.html | Relief on the Streets of Westchester as Bus Service Resumes for Now | By David W Chen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/robert-mcginnis-73-founder-of-sociology-center-at-cornell.html | Robert McGinnis 73 Founder Of Sociology Center at Cornell | By Wolfgang Saxon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/school-board-told-to-cut-its-office-budget-by-10.html | School Board Told to Cut Its Office Budget by 10 | By Edward Wyatt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/shoppers-flee-as-gunshots-wound-two-at-sears-in-flatbush.html | Shoppers Flee as Gunshots Wound Two at Sears in Flatbush | By Edward Wong | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/study-faults-gym-programs-in-city-schools.html | Study Faults Gym Programs In City Schools | By Anemona Hartocollis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/nyregion/witness-says-unknown-man-fired-first-at-club.html | Witness Says Unknown Man Fired First at Club | By Katherine E Finkelstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/abroad-at-home-the-pardons-in-perspective.html | Abroad at Home The Pardons in Perspective | By Anthony Lewis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/britain-the-isle-of-contagion.html | Britain the Isle of Contagion | By Felicity Spector | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/journal-him-and-his-shadow.html | Journal Him and His Shadow | By Frank Rich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/opinion/the-supreme-court-v-balance-of-powers.html | The Supreme Court v Balance of Powers | By Larry D Kramer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/baseball-a-humbled-mets-pitcher-works-harder.html | BASEBALL A Humbled Mets Pitcher Works Harder | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/baseball-no-need-for-a-foe-if-a-rod-is-a-friend.html | BASEBALL No Need for a Foe if ARod Is a Friend | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/baseball-seattle-s-suzuki-ready-to-excel-by-any-name.html | BASEBALL Seattle Suzuki Ready to Excel By Any Name | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/boxing-holyfield-has-something-to-prove-in-ruiz-rematch.html | BOXING Holyfield Has Something To Prove in Ruiz Rematch | By Tom Spousta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/college-basketball-adelphi-s-one-game-time-motto-works-for-28th-time-row.html | COLLEGE BASKETBALL Adelphi One Game at a Time Motto Works for 28th Time in a Row | By Gerald Eskenazi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/college-basketball-huskies-hoping-to-make-amends.html | COLLEGE BASKETBALL Huskies Hoping To Make Amends | By Joe Lapointe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/college-basketball-manhattan-cc-setting-its-sights-being-national-champion.html | COLLEGE BASKETBALL Manhattan CC Setting Its Sights On Being the National Champion | By Lena Williams | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/college-basketball-weekend-will-clear-up-some-big-east-questions.html | COLLEGE BASKETBALL Weekend Will Clear Up Some Big East Questions | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/colleges-men-s-basketball-struggling-iona-seeks-2nd-straight-maac-title-ncaa.html | COLLEGES MENS BASKETBALL Struggling Iona Seeks 2nd Straight MAAC Title and NCAA Berth | By Ron Dicker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/hockey-lemieux-and-jagr-combine-to-overpower-the-rangers.html | HOCKEY Lemieux and Jagr Combine To Overpower the Rangers | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/hockey-pittsburgh-s-kovalev-is-soaring.html | HOCKEY Pittsburghs Kovalev Is Soaring | By Joe Lapointe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/hockey-the-reinforced-devils-overwhelm-carolina.html | HOCKEY The Reinforced Devils Overwhelm Carolina | By Alex Yannis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/pro-basketball-against-knicks-the-bulls-are-worldbeaters.html | PRO BASKETBALL Against Knicks the Bulls Are Worldbeaters | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/pro-basketball-childs-still-stunned-adjusts-to-the-raptors.html | PRO BASKETBALL Childs Still Stunned Adjusts to the Raptors | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/pro-basketball-nets-falter-in-fourth-quarter-as-road-skid-reaches-11.html | PRO BASKETBALL Nets Falter in Fourth Quarter as Road Skid Reaches 11 | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/pro-football-sehorn-re-signs-with-the-giants-for-36-million.html | PRO FOOTBALL Sehorn ReSigns With the Giants For 36 Million | By Bill Pennington | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/soccer-chinese-goalkeeper-stands-with-us-women-s-stars.html | SOCCER Chinese Goalkeeper Stands With US Womens Stars | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/sports/sports-of-the-times-the-elusive-promise-of-youth.html | Sports of The Times The Elusive Promise Of Youth | By William C Rhoden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/2-endocrinology-groups-raise-doubt-on-earlier-onset-of-girls-puberty.html | 2 Endocrinology Groups Raise Doubt on Earlier Onset of Girls Puberty | By Gina Kolata | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/bush-s-charity-plan-is-raising-concerns-for-religious-right.html | Bushs Charity Plan Is Raising Concerns For Religious Right | By Laurie Goodstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/clinton-library-will-yield-details-on-big-donations.html | Clinton Library Will Yield Details on Big Donations | By Don van Natta Jr and David Johnston | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/fonda-donates-12.5-million-for-gender-center-at-harvard.html | Fonda Donates 125 Million For Gender Center at Harvard | By Kate Zernike | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/geologists-puzzle-over-what-failed-to-shake.html | Geologists Puzzle Over What Failed To Shake | By Carol Kaesuk Yoon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/greenspan-urges-caution-on-spending-and-tax-cuts.html | Greenspan Urges Caution on Spending and Tax Cuts | By Richard W Stevenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/public-lives-an-earthquake-puts-a-political-career-on-firmer-ground.html | PUBLIC LIVES An Earthquake Puts a Political Career on Firmer Ground | By Sam Howe Verhovek | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/religion-journal-church-leaders-gather-in-a-divided-communion.html | Religion Journal Church Leaders Gather in a Divided Communion | By Gustav Niebuhr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/salvadorans-illegally-in-us-are-given-protected-status.html | Salvadorans Illegally in US Are Given Protected Status | By Eric Schmitt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/senate-gop-moving-to-nullify-clinton-rules-on-worker-injuries.html | Senate GOP Moving to Nullify Clinton Rules on Worker Injuries | By Lizette Alvarez With Steven Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/studies-point-up-racial-discrimination-in-special-education.html | Studies Point Up Racial Discrimination in Special Education | By Kate Zernike | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/submarine-conducted-only-a-brief-surface-check-board-says.html | Submarine Conducted Only a Brief Surface Check Board Says | By Steven Lee Myers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/two-days-after-earthquake-the-effects-linger-and-the-costs-grow.html | Two Days After Earthquake the Effects Linger and the Costs Grow | By Evelyn Nieves | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/undercurrent-of-anger-haunts-submariners-after-greeneville-accident.html | Undercurrent of Anger Haunts Submariners After Greeneville Accident | By Elaine Sciolino | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/virginia-and-maryland-square-off-over-potomac-bridge.html | Virginia and Maryland Square Off Over Potomac Bridge | By Francis X Clines | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/us/william-bittman-69-won-hoffa-conviction.html | William Bittman 69 Won Hoffa Conviction | By David Stout | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/world/buddhas-of-bamiyan-keys-to-asian-history.html | Buddhas of Bamiyan Keys to Asian History | By Holland Cotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/world/china-pursues-executions-as-way-to-cut-tax-swindles.html | China Pursues Executions As Way to Cut Tax Swindles | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/world/foot-and-mouth-disease-intrudes-putting-british-farmers-in-dread.html | FootandMouth Disease Intrudes Putting British Farmers in Dread | By Sarah Lyall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/world/israel-picks-hawk-as-defense-chief.html | ISRAEL PICKS HAWK AS DEFENSE CHIEF | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/world/mexico-seeks-lower-fees-on-funds-sent-from-us.html | Mexico Seeks Lower Fees On Funds Sent From US | By Tim Weiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/world/oaxaca-journal-mexican-rebels-hopes-meet-hard-indian-reality.html | Oaxaca Journal Mexican Rebels Hopes Meet Hard Indian Reality | By Ginger Thompson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/world/putin-ending-asia-trip-appears-pleased-with-renewed-stature.html | Putin Ending Asia Trip Appears Pleased With Renewed Stature | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/world/russian-prosecutors-now-say-chechen-field-held-48-bodies.html | Russian Prosecutors Now Say Chechen Field Held 48 Bodies | By Michael Wines | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/world/us-free-of-disease-for-70-years-but-some-call-its-return-inevitable.html | US Free of Disease for 70 Years but Some Call Its Return Inevitable | By Jane E Brody | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-03 | https://www.nytimes.com/2001/03/03/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/art-architecture-found-in-a-country-house-a-curator-s-dream.html | ARTARCHITECTURE Found in a Country House a Curators Dream | By Nicholas Fox Weber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/art-architecture-he-captured-the-soul-of-silence.html | ARTARCHITECTURE He Captured The Soul Of Silence | By Deborah Solomon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/dance-at-some-point-you-can-t-argue-with-eminence.html | DANCE At Some Point You Cant Argue With Eminence | By Jack Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/dance-paul-taylor-ballet-s-beloved-enemy.html | DANCE Paul Taylor Ballets Beloved Enemy | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/mark-morris-presents-an-early-love.html | Mark Morris Presents an Early Love | By Steven Watson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/music-a-hymn-to-england-s-divinity.html | MUSIC A Hymn To Englands Divinity | By Paul Griffiths | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/music-poking-holes-in-verdi-to-let-audiences-in.html | MUSIC Poking Holes in Verdi to Let Audiences In | By Matthew Gurewitsch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/music-staging-unstageable-bach-again.html | MUSIC Staging Unstageable Bach Again | By James R Oestreich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/music-still-dreaming-the-rock-n-roll-dream.html | MUSIC Still Dreaming the Rock n Roll Dream | By Ed Ward | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/music-the-spirit-of-america-in-his-guitar.html | MUSIC The Spirit Of America In His Guitar | By Jack Viertel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/oscar-filmsactors-an-angry-man-and-an-underused-woman-russell-crowes.html | OSCAR FILMSACTORS An Angry Man and an Underused Woman Russell Crowes Special Brand Of Masculinity | By Manohla Dargis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/arts/television-radio-a-sopranos-secret-given-the-choice-we-d-all-be-mobsters.html | TELEVISIONRADIO A Sopranos Secret Given the Choice Wed All Be Mobsters | By Bill Tonelli | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/automobiles/behind-the-wheel-nissan-frontier-wearing-bulges-hauling-bombast.html | BEHIND THE WHEELNissan Frontier Wearing Bulges Hauling Bombast | By Dan Neil | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/automobiles/bmw-and-mercedes-are-expecting-the-babies-will-visit-america.html | BMW and Mercedes Are Expecting the Babies Will Visit America | By Richard Feast | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/a-poet-of-love-and-loss.html | A Poet of Love and Loss | By Daniel Mendelsohn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/beyond-the-pale.html | Beyond the Pale | By Laura Shaine Cunningham | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-fiction-052884.html | Books in Brief Fiction  Poetry | By Mary Elizabeth Williams | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-poetry-052892.html | Books in Brief Fiction  Poetry | By Emily Hall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-fiction-poetry-052906.html | Books in Brief Fiction  Poetry | By Jeff Waggoner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-fiction-poetry-052914.html | Books in Brief Fiction  Poetry | By Anderson Tepper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-fiction-poetry-give-me-rapture-and-bliss.html | Books in Brief Fiction  Poetry Give Me Rapture and Bliss | By David Kirby | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-nonfiction-052833.html | Books in Brief Nonfiction | By Diane Cole | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-nonfiction-052841.html | Books in Brief Nonfiction | By Djr Bruckner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-nonfiction-052850.html | Books in Brief Nonfiction | By David Gartner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-nonfiction-052868.html | Books in Brief Nonfiction | By Susan Shapiro | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/books-in-brief-nonfiction-and-ye-shall-know-them.html | Books in Brief Nonfiction And Ye Shall Know Them | By Peter Hall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/colorblind-in-the-right-eye.html | Colorblind in the Right Eye | By Scott L. Malcomson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/crime-052566.html | Crime | By Marilyn Stasio | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/human-cargo.html | Human Cargo | By Adam Hochschild | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/island-paradise.html | Island Paradise | By James Campbell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/left-behind.html | Left Behind | By Allegra Goodman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/milhous-rock.html | Milhous Rock | By Alanna Nash | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/new-noteworthy-paperbacks-053155.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/no-job-for-a-woman.html | No Job for a Woman | By Laura Shapiro | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/no-lawyers-allowed.html | No Lawyers Allowed | By Christopher Dickey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/passionate-pilgrims.html | Passionate Pilgrims | By Michael Gorra | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/performance-anxiety.html | Performance Anxiety | By Jim Shepard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/robin-hoods-of-cyberspace.html | Robin Hoods of Cyberspace | By Steven Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/selective-memory.html | Selective Memory | By Eric Foner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/the-father-thing.html | The Father Thing | By Nathaniel Tripp | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/unbreakable-blossom.html | Unbreakable Blossom | By Richard Schickel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/velvet-evolution.html | Velvet Evolution | By Neil Bermel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/books/woman-on-the-verge.html | Woman on the Verge | By Catherine Lockerbie | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/business-building-on-ideas-for-urban-conservation.html | BUSINESS Building on Ideas for Urban Conservation | By Linda Baker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/business-diary-carnival-love-fest-turns-beverage-maker-brawl.html | BUSINESS DIARY Carnival Love Fest Turns BeverageMaker Brawl | By Jennifer L Rich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/business-the-deeper-dangers-of-corporate-bankruptcy.html | BUSINESS The Deeper Dangers of Corporate Bankruptcy | By Jonathan D Glater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/business-why-is-he-on-top-he-s-a-tyson-for-one.html | BUSINESS Why Is He on Top Hes a Tyson for One | By David Barboza | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/buy-was-cry-as-stock-bubble-burst.html | Buy Was Cry as Stock Bubble Burst | By Saul Hansell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/databank-watching-the-fed-and-selling-anew.html | DATABANK Watching the Fed and Selling Anew | By Dylan Loeb McClain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/economic-view-utility-deregulation-square-peg-round-hole.html | ECONOMIC VIEW Utility Deregulation Square Peg Round Hole | By Joseph Kahn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/investing-a-cut-in-estate-taxes-may-not-hurt-insurers.html | INVESTING A Cut in Estate Taxes May Not Hurt Insurers | By Joseph B Treaster | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/investing-diary-just-when-it-seemed-it-couldnt-get-worse.html | INVESTING DIARY Just When It Seemed It Couldnt Get Worse | By Gretchen Morgenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/investing-diary-merrill-s-thundering-millionaires.html | INVESTING DIARY Merrills Thundering Millionaires | By Robert D Hershey Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/investing-how-to-hedge-bets-two-by-two.html | INVESTING How to Hedge Bets Two by Two | By Joanne Legomsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/investing-with-lawrence-r-creatura-clover-small-cap-value-fund.html | INVESTING WITHLawrence R Creatura Clover Small Cap Value Fund | By Carole Gould | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/location-devices-use-rises-prompting-privacy-concerns.html | Location Devices Use Rises Prompting Privacy Concerns | By Simon Romero | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/market-insight-microsoft-s-future-in-court-and-the-markets.html | MARKET INSIGHT Microsofts Future In Court and The Markets | By Kenneth N Gilpin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/market-watch-a-year-later-time-to-think-about-buying-again.html | MARKET WATCH A Year Later Time to Think About Buying Again | By Alex Berenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/money-medicine-telling-dr-inside-from-dr-outside.html | MONEY MEDICINE Telling Dr Inside From Dr Outside | By Jennifer Steinhauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/my-first-job-life-lessons-among-the-olives.html | MY FIRST JOB Life Lessons Among the Olives | By Frank Lanza | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/on-the-contrary-nike-in-indonesia-through-a-different-lens.html | ON THE CONTRARY Nike in Indonesia Through a Different Lens | By Daniel Akst | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/personal-business-diary-it-s-not-too-late-to-reduce-2000-taxes.html | PERSONAL BUSINESS DIARY Its Not Too Late To Reduce 2000 Taxes | By Jan M Rosen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/personal-business-i-scream-you-scream-consumers-vent-over-the-net.html | PERSONAL BUSINESS I Scream You Scream Consumers Vent Over the Net | By Hilary Appelman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/private-sector-a-cartoon-giant-s-rich-reward.html | PRIVATE SECTOR A Cartoon Giants Rich Reward | By Bernard Weinraub | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/private-sector-another-public-servant-leaves-motorcades-behind.html | PRIVATE SECTOR Another Public Servant Leaves Motorcades Behind | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/private-sector-jurgen-jr-and-it-s-not-a-car.html | PRIVATE SECTOR Jrgen Jr and Its Not a Car | By Edmund L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/private-sector-out-on-his-own-and-liking-it.html | PRIVATE SECTOR Out on His Own and Liking It | By Patrick McGeehan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/scalpel-clamp-hemopure-a-new-urgency-in-the-race-for-blood-substitutes.html | Scalpel Clamp Hemopure A New Urgency in the Race for Blood Substitutes | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/seniority-in-search-of-our-inner-author.html | SENIORITY In Search of Our Inner Author | By Fred Brock | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/business/strategies-from-cash-to-stocks-and-back-based-on-the-calendar.html | STRATEGIES From Cash to Stocks and Back Based on the Calendar | By Mark Hulbert | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/food-fear-of-frying.html | Food Fear of Frying | By Jonathan Reynolds | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/how-a-turkish-blossom-enflamed-the-dutch-landscape.html | How A Turkish Blossom Enflamed the Dutch Landscape | By Michael Upchurch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/late-innings-david-cone-refuses-to-give-up.html | Late Innings David Cone Refuses To Give Up | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/late-innings-roger-clemens-refuses-to-grow-up.html | Late Innings Roger Clemens Refuses to Grow Up | By Pat Jordan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/lives-quantifiably-normal.html | Lives Quantifiably Normal | By Thomas Hayden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/on-a-high-note.html | On a High Note | By Charles McGrath | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/on-the-verge-the-overwhelming-of-angkor.html | ON THE VERGE The Overwhelming of Angkor | By Seth Mydans | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/one-street-at-a-time-kappabashi-dori.html | ONE STREET AT A TIME Kappabashi Dori | By Katherine Ashenburg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/our-correspondent-in-atlanta-in-its-heart-it-s-a-southern-town.html | OUR CORRESPONDENT IN ATLANTA In Its Heart Its a Southern Town | By Kevin Sack | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/please-take-our-children-away.html | Please Take Our Children Away | By Mary Rogan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/style-idol-conversation.html | Style Idol Conversation | By Ian Brown | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-life-and-death-and-life-of-paula-fox.html | The Life and Death and Life of Paula Fox | By Melanie Rehak | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-list-paris-an-insider-s-address-book.html | THE LIST Paris An Insiders Address Book | By Catharine Reynolds | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-3-04-01-on-language-save-the-prunes.html | The Way We Live Now 30401 On Language Save The Prunes | By William Safire | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-3-04-01-process-letting-go.html | The Way We Live Now 30401 Process Letting Go | By Deborah Solomon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-3-04-01-questions-for-andy-dick-comedy-of-errors.html | The Way We Live Now 30401 Questions for Andy Dick Comedy of Errors | By John Leland | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-3-04-01-the-ethicist-invested-interest.html | The Way We Live Now 30401 The Ethicist Invested Interest | By Randy Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-3-04-01-the-great-yellow-hype.html | The Way We Live Now 30401 The Great Yellow Hype | By Michael Pollan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-30401-body-check-fat-of-the-land.html | The Way We Live Now 30401 Body Check Fat of the Land | By Michael Singer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-30401-point-of-purchase-dog-star.html | The Way We Live Now 30401 Point of Purchase Dog Star | By Alexandra Ringe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/the-way-we-live-now-30401-what-i-was-thinking.html | The Way We Live Now 30401 What I Was Thinking | By Catherine Saint Louis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/magazine/writer-on-the-road-heading-west.html | Writer on the Road Heading West | By Steve Chapple | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-actors-angry-man-underused-woman-ellen-burstyn-enjoys-her-second-act.html | OSCAR FILMSACTORS An Angry Man and an Underused Woman Ellen Burstyn Enjoys Her Second Act | By Rick Lyman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-actors-don-t-call-me-actor-says-a-nominee-for-best-um.html | OSCAR FILMSACTORS Dont Call Me Actor says a Nominee for Best Um | By Kristin Hohenadel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-actors-restless-family-talent-tragedy-another-star-born.html | OSCAR FILMSACTORS In a Restless Family Of Talent and Tragedy Another Star Is Born | By Dana Kennedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-actresses-her-friends-know-what-a-big-deal-this-is.html | OSCAR FILMSACTRESSES Her Friends Know What a Big Deal This Is | By Margy Rochlin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-actresses-where-have-you-gone-joan-blondell-and-fay-bainter.html | OSCAR FILMSACTRESSES Where Have You Gone Joan Blondell and Fay Bainter | By Molly Haskell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-the-race-10-maybe-12-things-that-oscar-knows-and-florida-doesnt.html | OSCAR FILMSTHE RACE 10 Maybe 12 Things That Oscar Knows And Florida Doesnt | By Marjorie Rosen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-the-show-oscars-that-east-coast-ritual.html | OSCAR FILMSTHE SHOW Oscars That East Coast Ritual | By Marcelle Clements | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-the-show-sometimes-a-thank-you-isn-t-enough.html | OSCAR FILMSTHE SHOW Sometimes A Thank You Isnt Enough | By George Robinson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/oscar-films-the-show-taking-no-prisoners-at-the-edge-of-the-red-carpet.html | OSCAR FILMSTHE SHOW Taking No Prisoners at the Edge of the Red Carpet | By Margy Rochlin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/movies/television-radio-an-oscar-winner-returns-to-tv-on-new-terms.html | TELEVISIONRADIO An Oscar Winner Returns to TV on New Terms | By Bernard Weinraub | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/a-broadway-return-after-50-years.html | A Broadway Return After 50 Years | By Barbara Delatiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/a-la-carte-mediterranean-and-turkish-are-the-lure.html | A LA CARTE Mediterranean and Turkish Are the Lure | By Richard Jay Scholem | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/a-new-fresco-show-of-geometric-paintings.html | A New Fresco Show Of Geometric Paintings | By D Dominick Lombardi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/after-cabby-shooting-council-accused-of-foot-dragging-on-safety.html | After Cabby Shooting Council Accused of FootDragging on Safety | By William K Rashbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/archaeological-hoax-raises-query-why.html | Archaeological Hoax Raises Query Why | By Stacey Stowe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/art-imagining-trips-into-space-with-artist-at-the-controls.html | ART Imagining Trips Into Space With Artist at the Controls | By William Zimmer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/art-review-a-lean-but-inviting-juried-show.html | ART REVIEW A Lean but Inviting Juried Show | By William Zimmer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/art-reviews-the-shadow-that-napoleon-cast-on-his-times.html | ART REVIEWS The Shadow That Napoleon Cast on His Times | By Phyllis Braff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/briefing-atlantic-city-executive-s-license-revoked.html | BRIEFING ATLANTIC CITY EXECUTIVES LICENSE REVOKED | By Karen Demasters | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/briefing-economy-telephone-manufacturing.html | BRIEFING ECONOMY TELEPHONE MANUFACTURING | By Anne Ruderman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/briefing-economy-unemployment-rate.html | BRIEFING ECONOMY UNEMPLOYMENT RATE | By George James | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/briefing-the-law-cell-phone-ban.html | BRIEFING THE LAW CELL PHONE BAN | By George James | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/briefing-the-law-newark-plane-crash.html | BRIEFING THE LAW NEWARK PLANE CRASH | By Kirsty Sucato | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/briefing-the-law-state-police-guns.html | BRIEFING THE LAW STATE POLICE GUNS | By Abhi Raghunathan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/briefing-tourism-zoo-expansion.html | BRIEFING TOURISM ZOO EXPANSION | By Bill Kent | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/by-the-way-lights-camera-dormitory.html | BY THE WAY Lights Camera Dormitory | By John Swansburg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/calling-all-coaches-nonteachers-welcome.html | Calling All Coaches Nonteachers Welcome | By David Winzelberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/cardinal-says-bronx-prayer-helped-him-at-st-peter-s.html | Cardinal Says Bronx Prayer Helped Him At St Peters | By Sherri Day | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/charly-baumann-circus-trainer-of-big-cats-dies-at-72.html | Charly Baumann Circus Trainer of Big Cats Dies at 72 | By Paul Lewis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/chess-kramnik-reveals-a-weapon-he-didn-t-need-in-his-match.html | CHESS Kramnik Reveals a Weapon He Didnt Need in His Match | By Robert Byrne | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/city-lore-learning-to-love-the-world-trade-center.html | CITY LORE Learning to Love the World Trade Center | By Tara Bahrampour | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/citypeople-a-florence-nightingale-who-makes-house-calls.html | CITYPEOPLE A Florence Nightingale Who Makes House Calls | By Leslie Berger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/clippings-winter-color.html | CLIPPINGS WINTER COLOR | By Elisabeth Ginsburg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/communities-storefront-counseling-in-peekskill.html | COMMUNITIES Storefront Counseling in Peekskill | By Claudia Rowe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/coping-and-you-think-crime-is-down.html | COPING And You Think Crime Is Down | By Felicia R Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/county-film-festival-the-sequel.html | County Film Festival The Sequel | By Tom Callahan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/county-lines-comfort-food.html | COUNTY LINES Comfort Food | By Jane Gross | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/deficit-hits-waterbury-and-residents-try-to-cope.html | Deficit Hits Waterbury and Residents Try to Cope | By Fred Musante | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/delivered-to-the-door-wherever-the-door-is.html | Delivered to the Door Wherever the Door Is | By John Swansburg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/dining-out-a-place-in-armonk-for-indulging-in-pasta.html | DINING OUT A Place in Armonk for Indulging in Pasta | By M H Reed | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/dining-out-familiar-dishes-but-pleasing-nonetheless.html | DINING OUT Familiar Dishes but Pleasing Nonetheless | By Patrica Brooks | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/dining-out-many-changes-including-rise-in-prices.html | DINING OUT Many Changes Including Rise in Prices | By Joanne Starkey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/dot-com-executive-once-a-conjurer-of-silicon-alley-razzmatazz-logs-off.html | DotCom Executive Once a Conjurer of Silicon Alley Razzmatazz Logs Off | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/down-the-shore-lessons-learned-on-the-boardwalk.html | DOWN THE SHORE Lessons Learned On the Boardwalk | By Bill Kent | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/education-a-new-law-library-a-growing-problem.html | EDUCATION A New Law Library A Growing Problem | By Steve Strunsky | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/elmsford-lawn-and-garbage-laws-start-fight.html | Elmsford Lawn and Garbage Laws Start Fight | By Corey Kilgannon | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/emergency-room-doctors-protest-new-limits-on-ambulance-crews.html | Emergency Room Doctors Protest New Limits on Ambulance Crews | By Jennifer Steinhauer | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/encore-encore.html | Encore Encore | By Debra Galant | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/european-pampering-hartsdale-style.html | European Pampering HartsdaleStyle | By Penny Singer | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/first-person-the-neighbor-was-a-real-pig.html | FIRST PERSON The Neighbor Was a Real Pig | By Sarah Jean Shey | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/food-some-bisques-can-be-creamy-without-cream.html | FOOD Some Bisques Can Be Creamy Without Cream | By Florence Fabricant | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/food-trio-of-bisques-that-can-be-creamy-without-cream.html | FOOD Trio of Bisques That Can Be Creamy Without Cream | By Florence Fabricant | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/fyi-217336.html | FYI | By Daniel B Schneider | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/gipper-meets-survivor-ge-s-image-hardens-pcb-battle-tests-venerable-tradition.html | Gipper Meets Survivor As GEs Image Hardens PCB Battle Tests a Venerable Tradition | By Kirk Johnson | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/global-problem-local-alarm.html | Global Problem Local Alarm | By John Rather | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/gonecom.html | Gonecom | By Andrew Friedman | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/hartford-journal-officials-trip-to-china-angers-flagging-city.html | Hartford Journal Officials Trip to China Angers Flagging City | By Paul Zielbauer | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/home-clinic-unfinished-wood-for-floor-making.html | HOME CLINIC Unfinished Wood for Floor Making | By Edward R Lipinski | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/home-clinic-using-unfinished-wood-to-make-floors.html | HOME CLINIC Using Unfinished Wood to Make Floors | By Edward R Lipinski | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/hospital-plan-accepted-for-review.html | Hospital Plan Accepted for Review | By Corey Kilgannon | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-brief-citizenship-trailblazers-awards.html | IN BRIEF Citizenship TRAILBLAZERS AWARDS | By Elsa Brenner | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-brief-education-new-superintendent-for-blind-brook.html | IN BRIEF Education NEW SUPERINTENDENT FOR BLIND BROOK | By Merri Rosenberg | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-brief-environment-loans-for-water-resources.html | IN BRIEF Environment LOANS FOR WATER RESOURCES | By Elsa Brenner | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-brief-environment-water-quality-plan.html | IN BRIEF Environment WATER QUALITY PLAN | By Elsa Brenner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-brief-law-enforcement-peekskill-woman-found-dead-in-co-op.html | IN BRIEF Law Enforcement PEEKSKILL WOMAN FOUND DEAD IN COOP | By Elsa Brenner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-business-5.8-million-deal-keeps-pepsi-in-somers.html | IN BUSINESS 58 Million Deal Keeps Pepsi in Somers | By Elsa Brenner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-business-a-specialist-in-planning-trips-to-the-australian-outback.html | IN BUSINESS A Specialist in Planning Trips To the Australian Outback | By John Swansburg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-business-cafe-is-tip-of-the-ice-cream-for-hard-working-couple.html | IN BUSINESS Cafe Is Tip of the Ice Cream For HardWorking Couple | By Arianne Chernock | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-business-cleaning-services-gain-popularity.html | IN BUSINESS Cleaning Services Gain Popularity | By Judith Lederman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-mt-kisco-a-place-for-immigrants-to-get-help.html | In Mt Kisco a Place for Immigrants to Get Help | By Robert Worth | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-person-back-on-home-turf-the-hard-way.html | IN PERSON Back on Home Turf the Hard Way | By Noah Rothbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-style-at-the-mall-chasing-a-dream-becoming-a-model-after-age-40.html | IN STYLE At the Mall Chasing a Dream Becoming a Model After Age 40 | By Claudia Rowe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/in-the-garden-give-your-naked-trees-a-good-once-over.html | IN THE GARDEN Give Your Naked Trees a Good OnceOver | By Elisabeth Ginsburg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/is-managed-care-ill-managed.html | Is Managed Care Ill Managed | By Molly Ball | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/jersey-bar-the-door-the-culture-is-escaping.html | JERSEY Bar the Door The Culture Is Escaping | By Neil Genzlinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/jersey-footlights-let-it-just-be-a-surprise.html | JERSEY FOOTLIGHTS Let It Just Be a Surprise | By Leslie Kandell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/jersey-footlights-poet-with-an-edge-at-maxwell-s.html | JERSEY FOOTLIGHTS Poet With an Edge at Maxwells | By Robbie Woliver | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/jersey-footlights-the-beat-with-a-samurai-twist.html | JERSEY FOOTLIGHTS The Beat With a Samurai Twist | By Karen Demasters | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/jersey-footlights-theater-for-the-whole-family.html | JERSEY FOOTLIGHTS Theater for the Whole Family | By Neil Genzlinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/jersey-footlights-zappa-s-legacy-lives-on.html | JERSEY FOOTLIGHTS Zappas Legacy Lives On | By Karen Demasters | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/li-work-where-ad-agencies-go-to-blow-their-own-horns.html | LI WORK Where Ad Agencies Go to Blow Their Own Horns | By Warren Strugatch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/long-island-journal-from-dreams-of-india-an-opera-is-born.html | LONG ISLAND JOURNAL From Dreams of India an Opera Is Born | By Marcelle S Fischler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/long-island-vines-pinot-gris-debut.html | LONG ISLAND VINES Pinot Gris Debut | By Howard G Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/major-snow-forecast-we-re-measuring-this-in-feet.html | Major Snow Forecast Were Measuring This in Feet | By Robert D McFadden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/mathematical-precision-meets-jazz-improvisation.html | Mathematical Precision Meets Jazz Improvisation | By Robbie Woliver | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/media-a-gadfly-stings-yonkers-politicians.html | MEDIA A Gadfly Stings Yonkers Politicians | By Corey Kilgannon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/mohegans-deal-a-new-hand-a-fishery.html | Mohegans Deal a New Hand A Fishery | By Joe Wojtas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/music-at-home-at-sea-and-on-stage.html | MUSIC At Home at Sea and on Stage | By E Kyle Minor | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-bending-elbows-a-doctor-s-specialty-is-exorcising-demon-rum.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Doctors Specialty Is Exorcising Demon Rum | By Charlie Leduff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-brooklyn-heights-sounds-silence-give-promenade-neighbors.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS The Sounds of Silence Give Promenade Neighbors Pause | By Tara Bahrampour | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-brooklyn-up-close-novelist-explicates-mob-s-greatest-hits.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE A Novelist Explicates the Mobs Greatest Hits | By Tara Bahrampour | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-chelsea-if-band-named-dreams-can-its-club-be-nightmare.html | NEIGHBORHOOD REPORT CHELSEA If A Band Is Named Dreams Can Its Club Be a Nightmare | By Denny Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-clinton-the-4-movie-goes-the-way-of-the-5-cents-phone-call.html | NEIGHBORHOOD REPORT CLINTON The 4 Movie Goes the Way of the 5 cents Phone Call | By Denny Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-harlem-now-famous-harlem-building-little-fish-loses-big-one.html | NEIGHBORHOOD REPORT HARLEM At NowFamous Harlem Building A Little Fish Loses Out to a Big One | By Eun Lee Koh | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-howard-beach-junk-you-junk-us-too-embattled-residents-say.html | NEIGHBORHOOD REPORT HOWARD BEACH Junk to You Junk to Us Too Embattled Residents Say | By Eun Lee Koh | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-mott-haven-not-merely-footbridge-but-path-rare-oasis.html | NEIGHBORHOOD REPORT MOTT HAVEN Not Merely a Footbridge but a Path to a Rare Oasis | By Eun Lee Koh | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-new-york-up-close-crowded-areas-parking-lot-can-look-like.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE In Crowded Areas a Parking Lot Can Look Like Paradise | By Denny Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-new-york-up-close-illustrator-s-alchemy-makes-everyday-life.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Illustrators Alchemy Makes Everyday Life Into Works of Art | By Laura Jin Joo Lambert | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-new-york-waterfront-your-honor-may-please-approach-dinghy.html | NEIGHBORHOOD REPORT NEW YORK WATERFRONT Your Honor May I Please Approach the Dinghy | By Erik Baard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-ridgewood-it-s-off-to-work-they-go-late-more-often-than-not.html | NEIGHBORHOOD REPORT RIDGEWOOD Its Off to Work They Go Late More Often Than Not | By Eun Lee Koh | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-riverdale-painstakingly-restored-a-torah-will-return-home.html | NEIGHBORHOOD REPORT RIVERDALE Painstakingly Restored a Torah Will Return Home | By Seth Kugel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-tribeca-guards-back-on-the-beat-as-union-dispute-ends.html | NEIGHBORHOOD REPORT TRIBECA Guards Back on the Beat As Union Dispute Ends | By Andrew Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-upper-east-side-28-million-campaign-make-nice-park-glorious.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A 28 Million Campaign to Make a Nice Park Glorious | By Erika Kinetz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-upper-east-side-silk-stocking-district-embraces-time-honored.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Silk Stocking District Embraces TimeHonored BlueCollar Tactic | By Andrew Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/neighborhood-report-upper-west-side-dreaming-of-a-little-riviera.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Dreaming of a Little Riviera | By Denny Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/new-opportunities-for-immigrant-laborers.html | New Opportunities For Immigrant Laborers | By Robert Worth | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/new-owners-of-wendy-s-bought-a-marketing-quandary-site-where-five-were-killed.html | New Owners of Wendys Bought a Marketing Quandary Site Where Five Were Killed | By Dean E Murphy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/night-life-round-the-clock-on-the-web.html | Night Life Round the Clock on the Web | By Robbie Woliver | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/nj-law-cars-in-a-backyard-lead-to-days-in-court.html | NJ LAW Cars in a Backyard Lead to Days in Court | By Abhi Raghunathan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/on-politics-torricelli-s-been-bulletproof-but-the-shots-keep-coming.html | ON POLITICS Torricellis Been Bulletproof But the Shots Keep Coming | By Iver Peterson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/on-the-map-for-a-garden-renovation-radar-that-sees-100-years-ago.html | ON THE MAP For a Garden Renovation Radar That Sees 100 Years Ago | By Bill Kent | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/opinion-regents-hurt-vocational-students.html | OPINION Regents Hurt Vocational Students | By Fredric Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/our-towns-when-new-acts-are-banned-in-the-ever-growing-road-show.html | Our Towns When New Acts Are Banned in the EverGrowing Road Show | By Matthew Purdy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/pataki-swats-gadfly-roiling-lirr-panel.html | Pataki Swats Gadfly Roiling LIRR Panel | By Paula Ganzi Licata | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/playing-in-the-neighborhood-202401.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Delbanco | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/playing-in-the-neighborhood-st-george-the-worst-killers-were-unseen.html | PLAYING IN THE NEIGHBORHOOD ST GEORGE The Worst Killers Were Unseen | By Andrea Delbanco | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/political-memo-real-battle-in-mayor-s-race-may-be-between-two-consultants.html | Political Memo Real Battle in Mayors Race May Be Between Two Consultants | By Adam Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/politics-and-government-a-political-food-fight.html | POLITICS AND GOVERNMENT A Political Food Fight | By John Sullivan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/presidents-are-set-to-step-down-at-columbia-and-nyu-in-02.html | Presidents Are Set to Step Down At Columbia and NYU in 02 | By Karen W Arenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/reporter-s-notebook-when-sensitivities-run-high-parsing-the-tone-on-the-bench.html | Reporters Notebook When Sensitivities Run High Parsing the Tone on the Bench | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/restaurants-little-iddly.html | RESTAURANTS Little Iddly | By David Corcoran | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/rye-singles-find-a-pub-they-can-call-home.html | Rye Singles Find a Pub They Can Call Home | By Diana Marszalek | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/soapbox-moving-out-moving-on.html | SOAPBOX Moving Out Moving On | By Ellen Greenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/sophie-parker-74-chef-who-brought-bistro-culture-to-upstate-new-york.html | Sophie Parker 74 Chef Who Brought Bistro Culture to Upstate New York | By William Grimes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/stretching-the-ideas-of-animal-imagery.html | Stretching the Ideas Of Animal Imagery | By Bess Liebenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/the-guide-143111.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/the-guide-200042.html | THE GUIDE | By Eleanor Charles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/the-view-from-essex-national-birds-pay-a-visit-and-the-timing-is-right.html | The View FromEssex National Birds Pay a Visit And the Timing Is Right | By Chris King | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/theater-review-marriage-ghosts-adultery-and-lies.html | THEATER REVIEW Marriage Ghosts Adultery And Lies | By Neil Genzlinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/theater-review-wilde-s-bons-mots-shine-in-ideal-husband.html | THEATER REVIEW Wildes Bons Mots Shine in Ideal Husband | By Alvin Klein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/unloved-masterpieces.html | Unloved Masterpieces | By Diana Shaman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/up-front-families-worship-service-for-the-autistic.html | UP FRONT FAMILIES Worship Service for the Autistic | By Lynne Ames | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/up-front-for-the-record-winners-without-a-home-court.html | UP FRONT FOR THE RECORD Winners Without a Home Court | By Chuck Slater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/ventures-it-s-a-documentary-posing-as-a-web-site.html | VENTURES Its a Documentary Posing as a Web Site | By Allison Fass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/what-s-a-retiree-to-do-why-standup-of-course.html | Whats a Retiree to Do Why Standup of Course | By Margo Nash | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/will-citibank-s-gain-be-charity-s-loss.html | Will Citibanks Gain Be Charitys Loss | By Stewart Ain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/wine-under-20-a-tireless-taster-s-journal.html | WINE UNDER 20 A Tireless Tasters Journal | By Howard G Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/nyregion/wines-under-20-for-expert-advice.html | WINES UNDER 20 For Expert Advice | By Howard G Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/editorial-observer-a-bit-of-perspective-on-the-dotcom-backlash.html | Editorial Observer A Bit of Perspective on the DotCom Backlash | By ANDRS MARTINEZ | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/is-this-the-end-for-the-sat.html | Is This the End for the SAT | By Gary M Lavergne | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/reckonings-out-of-the-loop.html | Reckonings Out of the Loop | By Paul Krugman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/opinion/when-every-tv-show-is-a-rerun.html | When Every TV Show Is a Rerun | By Neal Gabler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-03-04 | https://www.nytimes.com/2001/03/realestate/commercial-property-connecticut-first-steps-on-proposed-major-project-in-norwalk.html | Commercial PropertyConnecticut First Steps on Proposed Major Project in Norwalk | By Eleanor Charles | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/realestate/decayed-cincinnati-area-gets-high-tech-revival.html | Decayed Cincinnati Area Gets HighTech Revival | By John Eckberg | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/realestate/exiles-find-theres-s-life-after-manhattan.html | Exiles Find Theres Life After Manhattan | By Dennis Hevesi | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/realestate/habitats-phillips-club-66th-street-west-broadway-buying-time-share-for-visits.html | HabitatsThe Phillips Club 66th Street West of Broadway Buying a Time Share For Visits to Manhattan | By Trish Hall | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/realestate/if-you-re-thinking-living-westbury-tone-small-lots-trees-diversity.html | If Youre Thinking of Living InWestbury A Tone of Small Lots Trees and Diversity | By John Rather | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/realestate/in-the-region-long-island-veteran-developers-turn-to-co-ops-for-older-people.html | In the RegionLong Island Veteran Developers Turn to Coops for Older People | By Carole Paquette | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/realestate/in-the-region-new-jersey-villagelike-complex-to-replace-320-acre-farm.html | In the RegionNew Jersey Villagelike Complex to Replace 320Acre Farm | By Rachelle Garbarine | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/realestate/postings-one-rental-other-condo-commercial-for-dumbo-brooklyn-two-new-buildings.html | POSTINGS One a Rental the Other Condo and Commercial For Dumbo in Brooklyn Two New Buildings | By Nadine Brozan | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/realestate/q-a-landlord-s-reduction-in-services.html | Q A Landlords Reduction In Services | By | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/realestate/streetscapes-reader-s-question-upper-broadway-marble-entry-to-a-vanished-estate.html | StreetscapesReaders Question Upper Broadway Marble Entry to a Vanished Estate | By Christopher Gray | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/realestate/your-home-rent-rules-changes-and-debates.html | YOUR HOME Rent Rules Changes And Debates | By Jay Romano | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/sports/auto-racing-the-crossing-of-faith-and-big-time-sport.html | AUTO RACING The Crossing of Faith and BigTime Sport | By Robert Lipsyte | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/sports/backtalk-the-numbers-say-it-ain-t-so-bobby.html | BackTalk The Numbers Say It Aint So Bobby | By Stan Jacoby | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/sports/baseball-dodgers-discount-mets-chances-of-making-a-trade-for-sheffield.html | BASEBALL Dodgers Discount Mets Chances of Making a Trade for Sheffield | By Charlie Nobles | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/sports/baseball-jeter-on-rodriguez-that-s-what-friends-are-for.html | BASEBALL Jeter on Rodriguez Thats What Friends Are For | By Buster Olney | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/sports/baseball-martinez-shapes-up-for-a-new-contract-run.html | BASEBALL Martinez Shapes Up for a New Contract Run | By Buster Olney | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/sports/baseball-notebook-do-power-rangers-tilt-balance-in-west.html | BASEBALL NOTEBOOK Do Power Rangers Tilt Balance in West | By Murray Chass | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/sports/baseball-roberts-has-shoulder-pain.html | BASEBALL Roberts Has Shoulder Pain | By Charlie Nobles | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/sports/basketball-high-schools-robeson-to-meet-lincoln-in-semis.html | BASKETBALL HIGH SCHOOLS Robeson to Meet Lincoln in Semis | By Brandon Lilly | TX 5-386-346 | 2001-07-17 TX 6-681-668 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/boxing-ruiz-batters-holyfield-to-take-wba-title.html | BOXING Ruiz Batters Holyfield To Take WBA Title | By Tom Spousta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/college-basketball-adelphi-adds-league-title-to-its-undefeated-streak.html | COLLEGE BASKETBALL Adelphi Adds League Title To Its Undefeated Streak | By Gerald Eskenazi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/college-basketball-america-east-hofstra-gets-by-struggling-vermont.html | COLLEGE BASKETBALL AMERICA EAST Hofstra Gets By Struggling Vermont | By Bill Finley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/college-basketball-lanes-shot-allows-seton-hall-to-play-on.html | COLLEGE BASKETBALL Lanes Shot Allows Seton Hall To Play On | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/college-basketball-nyu-making-up-for-last-season-s-slight.html | COLLEGE BASKETBALL NYU Making Up for Last Seasons Slight | By Steve Popper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/college-basketball-rutgers-ends-its-season-with-a-final-frustration.html | COLLEGE BASKETBALL Rutgers Ends Its Season With a Final Frustration | By Clifton Brown | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/college-basketball-stanford-tops-ucla-avenging-loss-earlier-this-season.html | COLLEGE BASKETBALL Stanford Tops UCLA Avenging Loss Earlier This Season | By Michael Arkush | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/hockey-isles-hit-bottom-with-loss-to-tampa-bay.html | HOCKEY Isles Hit Bottom With Loss to Tampa Bay | By Dave Caldwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/hockey-rangers-mccarthy-suspended-for-a-game.html | HOCKEY Rangers McCarthy Suspended for a Game | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/hoops-and-hopes-a-special-report-baskets-of-cheer-for-a-city-with-blight.html | HOOPS AND HOPES A Special Report Baskets Of Cheer For a City With Blight | By Jere Longman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/plus-track-and-field-manhattans-freeman-wins-weight-throw.html | PLUS TRACK AND FIELD MANHATTANS FREEMAN WINS WEIGHT THROW | By Elliot Denman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/pro-basketball-martin-shows-his-star-potential.html | PRO BASKETBALL Martin Shows His Star Potential | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/pro-basketball-notebook-talented-strickland-again-jumps-the-line.html | PRO BASKETBALL NOTEBOOK Talented Strickland Again Jumps the Line | By Mike Wise | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/pro-basketball-raptors-quick-trade-of-jackson-upsets-davis.html | PRO BASKETBALL Raptors Quick Trade of Jackson Upsets Davis | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/pro-football-xfl-may-let-teenagers-opt-to-turn-pro.html | PRO FOOTBALL XFL May Let Teenagers Opt To Turn Pro | By Mike Freeman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/sports-of-the-times-whatever-happened-to-big-time-boxing.html | Sports Of The Times Whatever Happened To BigTime Boxing | By Dave Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/the-boating-report-notebook-actor-dons-another-hat-as-a-sailor-on-the-ocean.html | THE BOATING REPORT NOTEBOOK Actor Dons Another Hat As a Sailor on the Ocean | By Herb McCormick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/sports/track-field-former-track-champion-overtaken-defeated-legal-troubles.html | TRACK AND FIELD A Former Track Champion Is Overtaken and Defeated by Legal Troubles | By Marc Bloom | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/style/a-night-out-with-aviva-jane-carlin-naked-but-not-alone.html | A NIGHT OUT WITHAviva Jane Carlin Naked but Not Alone | By Linda Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/style/at-a-horse-show-entitlement-is-in-the-air.html | At a Horse Show Entitlement Is in the Air | By Guy Trebay | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-04 | https://www.nytimes.com/2001/03/04/style/backspin-new-york-is-left-in-the-dust.html | BACKSPIN New York Is Left in the Dust | By Rick Marin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/style/cuttings-apple-trees-can-use-a-firm-hand.html | CUTTINGS Apple Trees Can Use A Firm Hand | By Lee Reich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/style/cuttings-this-week-don-t-hide-the-crocuses.html | CUTTINGS THIS WEEK Dont Hide the Crocuses | By Patricia Jonas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/style/jewelry-design-a-cottage-industry-with-palace-prices.html | Jewelry Design A Cottage Industry With Palace Prices | By Jennifer Tung | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/style/noticed-they-want-to-marry-a-millionaire.html | NOTICED They Want to Marry a Millionaire | By Ruth La Ferla | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/style/on-the-street-proud-of-their-stripes.html | ON THE STREET Proud Of Their Stripes | By Bill Cunningham | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/style/out-there-mexico-city-a-diva-outraged-and-outrageous.html | OUT THEREMexico City A Diva Outraged And Outrageous | By Tim Weiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/style/pulse-boite-midweek-salsa-fever.html | PULSE BOITE Midweek Salsa Fever | By Julia Chaplin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/style/pulse-high-beam-smiles-installed-at-home.html | PULSE HighBeam Smiles Installed at Home | By Ellen Tien | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/style/pulse-marimekko-blooms-again.html | PULSE Marimekko Blooms Again | By Ellen Tien | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/style/pulse-this-little-piggy.html | PULSE This Little Piggy | By Jeffries Blackerby | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/style/weddings-vows-katharine-emmet-and-james-peterson.html | WEDDINGS VOWS Katharine Emmet and James Peterson | By Lois Smith Brady | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/t-magazine/antwerp.html | Antwerp | By Stephen McCauley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/t-magazine/celebration-salvador-bahia.html | CELEBRATION Salvador Bahia | By Josephine Humphreys | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/t-magazine/home-of-the-ruffed-lemur.html | Home of the Ruffed Lemur | By Lynn Payer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/t-magazine/sketchbook-the-wonderful-world-of-jet-lag.html | SKETCHBOOK The Wonderful World of Jet Lag | By TIENNE DELESSERT | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/t-magazine/zanzibar.html | Zanzibar | By Sue Miller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/theater/theater-a-troupe-that-sought-an-asian-american-role.html | THEATER A Troupe That Sought An AsianAmerican Role | By Don Shewey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/theater/theater-filipino-life-seen-through-a-pop-culture-prism.html | THEATER Filipino Life Seen Through a Pop Culture Prism | By Don Shewey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/a-voyeur-in-a-sunken-crater.html | A Voyeur in a Sunken Crater | By Wayne Arnold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/all-that-is-britain-in-a-yorkshire-drive.html | All That Is Britain In a Yorkshire Drive | By L J Davis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/blooms-under-the-volcano.html | Blooms Under The Volcano | By David Laskin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/buying-time-at-resorts.html | Buying Time at Resorts | By Joseph Siano | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/frugal-traveler-it-s-english-spoken-here-on-an-island-off-panama.html | FRUGAL TRAVELER Its English Spoken Here On an Island Off Panama | By Daisann McLane | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/hawaii-s-most-ancient-island.html | Hawaiis Most Ancient Island | By Bob Tedeschi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/practical-traveler-toys-for-techies-and-other-gear.html | PRACTICAL TRAVELER Toys for Techies And Other Gear | By Betsy Wade | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/seeing-kauai-by-kayak.html | Seeing Kauai By Kayak | By Barbara Strauch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/slowing-down-vacation-as-a-state-of-mind.html | Slowing Down Vacation As a State of Mind | By Elizabeth McBride | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/travel-advisory-a-registered-nurse-in-the-very-next-seat.html | TRAVEL ADVISORY A Registered Nurse In the Very Next Seat | By Betsy Wade | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/travel-advisory-an-expensive-view-of-mirs-flaming-end.html | TRAVEL ADVISORY An Expensive View Of Mirs Flaming End | By Ted Rose | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/travel-advisory-correspondent-s-report-some-smaller-airlines-bid-johannesburg.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Some Smaller Airlines Bid Johannesburg Adieu | By Henri E Cauvin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/travel-advisory-vermeer-and-delft-masters-together-at-the-met.html | TRAVEL ADVISORY Vermeer and Delft Masters Together at the Met | By Eric P Nash | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/travel/what-s-doing-in-san-francisco.html | WHATS DOING IN San Francisco | By Christopher Hall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/tv/cover-story-programmed-to-defy-corruption.html | COVER STORY Programmed to Defy Corruption | By Craig Tomashoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/tv/for-young-viewers-scaling-the-heights-and-widths-of-the-unknown.html | FOR YOUNG VIEWERS Scaling the Heights and Widths of the Unknown | By Kathryn Shattuck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/us/21-die-in-crash-of-guard-plane-in-georgia-rain.html | 21 Die in Crash Of Guard Plane In Georgia Rain | By Kevin Sack | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/us/airport-tower-rises-again-temporarily-after-quake.html | Airport Tower Rises Again Temporarily After Quake | By Sam Howe Verhovek | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/us/doing-the-math-on-bushs-tax-cut.html | Doing the Math on Bushs Tax Cut | By David E Rosenbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/us/greeneville-s-skipper-known-for-devotion-to-his-job-and-crew.html | Greenevilles Skipper Known for Devotion To His Job and Crew | By Elaine Sciolino | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/us/lobbyist-is-likely-to-lead-medicare-and-medicaid.html | Lobbyist Is Likely to Lead Medicare and Medicaid | By Robert Pear | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/us/mastering-the-art-of-the-cold-front-spiel.html | Mastering the Art of the ColdFront Spiel | By Francis X Clines | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/us/police-learning-spanish-as-latino-population-grows.html | Police Learning Spanish as Latino Population Grows | By Kevin Sack | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/us/political-memo-resurrecting-ghosts-of-pardons-past.html | Political Memo Resurrecting Ghosts of Pardons Past | By Marc Lacey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/us/removal-of-pupil-s-project-about-race-ignites-debate.html | Removal of Pupils Project About Race Ignites Debate | By Michael Janofsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | https://www.nytimes.com/2001/03/04/us/st-louis-sees-specter-of-vote-fraud.html | St Louis Sees Specter of Vote Fraud | By B Drummond Ayres Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/us/subs-only-mission-on-day-of-incident-was-civilian-tour.html | SUBS ONLY MISSION ON DAY OF INCIDENT WAS CIVILIAN TOUR | By Steven Lee Myers With James Dao | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/us/us-thinks-agent-revealed-tunnel-at-soviet-embassy.html | US THINKS AGENT REVEALED TUNNEL AT SOVIET EMBASSY | By James Risen With Lowell Bergman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-13-die-in-britrail-wreck.html | Feb 25March 3 13 Die in Britrail Wreck | By Warren Hoge | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-a-make-em-run-gun.html | Feb 25March 3 A Make Em Run Gun | By James Dao | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-an-office-staple-with-a-dark-side.html | Feb 25March 3 An Office Staple With a Dark Side | By Andy Newman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-bush-unveils-tax-plan.html | Feb 25March 3 Bush Unveils Tax Plan | By Adam Clymer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-clinton-aides-tell-of-pardon.html | Feb 25March 3 Clinton Aides Tell of Pardon | By David Johnston | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-congo-inches-toward-peace.html | Feb 25March 3 Congo Inches Toward Peace | By Ian Fisher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-earthquake-rattles-seattle.html | Feb 25March 3 Earthquake Rattles Seattle | By Sam Howe Verhovek | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-epa-s-power-upheld.html | Feb 25March 3 EPAs Power Upheld | By Linda Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-fear-for-buddha-statues.html | Feb 25March 3 Fear for Buddha Statues | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-hope-for-microsoft.html | Feb 25March 3 Hope for Microsoft | By Stephen Labaton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-mardi-gras-gone-wrong.html | Feb 25March 3 Mardi Gras Gone Wrong | By Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/feb-25-march-3-powell-abroad.html | Feb 25March 3 Powell Abroad | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/ideas-trends-crimes-against-humanity-a-new-legal-weapon-to-deter-rape.html | Ideas  Trends Crimes Against Humanity A New Legal Weapon to Deter Rape | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/ideas-trends-from-selma-to-florida-election-reform-meet-politics.html | Ideas  Trends From Selma to Florida Election Reform Meet Politics | By Katharine Q Seelye | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/ideas-trends-turning-memory-into-travesty.html | Ideas  Trends Turning Memory Into Travesty | By Michael Kimmelman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/the-nation-for-justice-to-be-blind-must-judges-be-mute.html | The Nation For Justice to Be Blind Must Judges Be Mute | By Stephen Gillers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/the-nation-lobbyists-waitin-on-the-levy-for-their-ship-to-come-in.html | The Nation Lobbyists Waitin on the Levy for Their Ship to Come In | By Jill Abramson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/the-nation-miracle-workers-let-them-eat-microchips.html | The Nation Miracle Workers Let Them Eat Microchips | By Walter Goodman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/the-world-a-sorry-mess-taking-the-measure-of-suffering.html | The World A Sorry Mess Taking the Measure of Suffering | By Howard W French | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/the-world-capitalist-tools-cutting-a-rightward-path.html | The World Capitalist Tools Cutting a Rightward Path | By Robin Toner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/the-world-despair-looks-like-a-sea-that-died.html | The World Despair Looks Like A Sea That Died | By Douglas Frantz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/the-world-why-saddam-hussein-is-back-onstage.html | The World Why Saddam Hussein Is Back Onstage | By John F Burns | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/what-is-and-isnt-in-a-word.html | What Is And Isnt In a Word | By Jesse Sheidlower | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/weekinreview/word-for-word-hip-hop-feuds-when-the-rap-is-mightier-than-the-sword.html | Word for WordHipHop Feuds When the Rap Is Mightier Than the Sword | By Neil Strauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/world/animal-illness-suspected-on-continent-prompts-bans.html | Animal Illness Suspected On Continent Prompts Bans | By Suzanne Daley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/world/c-m-woodhouse-writer-on-modern-greece-dies-at-83.html | C M Woodhouse Writer on Modern Greece Dies at 83 | By Douglas Martin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/world/dispute-over-russian-testing-divides-us-nuclear-experts.html | Dispute Over Russian Testing Divides US Nuclear Experts | By William J Broad With Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/world/global-look-at-racism-hits-many-sore-points.html | Global Look at Racism Hits Many Sore Points | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/world/iraqis-who-look-back-in-anguish.html | Iraqis Who Look Back in Anguish | By John F Burns | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/world/israels-ties-with-germany-elude-us-jews.html | Israels Ties With Germany Elude US Jews | By Roger Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/world/modest-beginnings-for-east-timor-s-justice-system.html | Modest Beginnings for East Timors Justice System | By Seth Mydans | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/world/over-world-protests-taliban-are-destroying-ancient-buddhas.html | Over World Protests Taliban Are Destroying Ancient Buddhas | By Barry Bearak | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/world/rebels-linked-to-drug-trade-by-arrests-in-colombia.html | Rebels Linked To Drug Trade By Arrests In Colombia | By Larry Rohter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-04 | https://www.nytimes.com/2001/03/04/world/we-re-doing-battle-right-and-left-colombia-insists.html | Were Doing Battle Right and Left Colombia Insists | By Juan Forero | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/bridge-a-singular-duplicate-game-in-cyberspace.html | BRIDGE A Singular Duplicate Game in Cyberspace | By Alan Truscott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/critics-notebook-fireworks-or-fallbacks-for-a-new-river-city.html | Critics Notebook Fireworks or Fallbacks for a New River City | By Herbert Muschamp | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/dance-review-reaching-out-to-pummel-not-embrace.html | DANCE REVIEW Reaching Out to Pummel Not Embrace | By Jack Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/margaret-tafoya-96-pueblo-potter-whose-work-found-a-global-audience.html | Margaret Tafoya 96 Pueblo Potter Whose Work Found a Global Audience | By Douglas Martin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/music-review-bach-and-mahler-meeting-at-carnegie-hall.html | MUSIC REVIEW Bach and Mahler Meeting at Carnegie Hall | By Allan Kozinn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/pop-review-a-daring-man-on-the-cleverness-tightrope.html | POP REVIEW A Daring Man on the Cleverness Tightrope | By Jon Pareles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/pop-review-playing-sort-of-like-old-time-rock-bands.html | POP REVIEW Playing Sort of Like OldTime Rock Bands | By Ann Powers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/television-review-from-saints-to-tulips-to-coke-and-the-chic-of-greed.html | TELEVISION REVIEW From Saints to Tulips to Coke and the Chic of Greed | By Julie Salamon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/arts/tired-of-the-same-old-jokes-so-is-this-festival.html | Tired of the Same Old Jokes So Is This Festival | By Bernard Weinraub | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/books/arts-online-beyond-hypertext-novels-with-interactive-animation.html | ARTS ONLINE Beyond Hypertext Novels With Interactive Animation | By Matthew Mirapaul | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/books/books-of-the-times-advice-with-avocados-a-letter-writing-friendship.html | BOOKS OF THE TIMES Advice With Avocados A LetterWriting Friendship | By Janet Maslin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/compressed-data-protection-for-networking-systems.html | Compressed Data Protection for Networking Systems | By Seth Schiesel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/compressed-data-report-challenges-e-commerce-lore.html | Compressed Data Report Challenges ECommerce Lore | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/critical-path-says-problems-were-limited-to-one-quarter.html | Critical Path Says Problems Were Limited to One Quarter | By Chris Gaither | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/drilling-down-online-retail-sales-shopping-by-pc-for-more-than-pc-s.html | DRILLING DOWNONLINE RETAIL SALES Shopping by PC For More Than PCs | By Tim Race | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/e-commerce-report-report-indicates-that-companies-see-little-reason-move-quickly.html | ECommerce Report A report indicates that companies see little reason to move quickly into buying over the Internet | By Bob Tedeschi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/in-hollywood-strike-planning-turns-from-if-to-when.html | In Hollywood Strike Planning Turns From If to When | By Rick Lyman and Jim Rutenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/media-business-advertising-addenda-lowe-group-havas-reorganize-top-offices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Group and Havas Reorganize Top Offices | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/media-business-advertising-story-line-vignettes-over-several-commercials.html | THE MEDIA BUSINESS ADVERTISING A story line of vignettes over several commercials introduces UBS PaineWebber post merger | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/media-creator-of-x-files-lifts-his-profile.html | MEDIA Creator of XFiles Lifts His Profile | By Jim Rutenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/media-public-radio-at-center-of-ownership-debate.html | MEDIA Public Radio at Center of Ownership Debate | By Felicity Barringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/mediatalk-a-dispute-over-ownership-of-mafia-icons.html | MediaTalk A Dispute Over Ownership of Mafia Icons | By David D Kirkpatrick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/mediatalk-lewinsky-agrees-to-an-hbo-documentary.html | MediaTalk Lewinsky Agrees to an HBO Documentary | By Jim Rutenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/new-economy-access-charges-are-tumbling-vietnam-where-internet-seen-gateway.html | New Economy Access charges are tumbling in Vietnam where the Internet is seen as a gateway to other business | By Matt Richtel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/patents-tapping-global-positioning-technology-send-sos-raise-drawbridges-monitor.html | Patents Tapping global positioning technology to send an SOS raise drawbridges and monitor workouts | By Sabra Chartrand | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/president-quits-at-cocacola-as-broad-revamping-begins.html | President Quits at CocaCola As Broad Revamping Begins | By Reed Abelson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/sales-of-painkiller-grew-rapidly-but-success-brought-a-high-cost.html | Sales of Painkiller Grew Rapidly But Success Brought a High Cost | By Barry Meier and Melody Petersen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/second-chance-only-after-recruiter-s-death-did-colleagues-learn-of-his-past.html | Second Chance Only After Recruiters Death Did Colleagues Learn of His Past | By Simon Romero and Matt Richtel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/seinfeld-star-planning-pilot-with-nbc.html | Seinfeld Star Planning Pilot With NBC | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/subsidiary-fails-dealing-a-blow-to-korea-s-hyundai.html | Subsidiary Fails Dealing a Blow to Koreas Hyundai | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/business/technology-computing-pioneer-challenges-the-clock.html | TECHNOLOGY Computing Pioneer Challenges the Clock | By John Markoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/amid-few-flakes-major-readiness.html | AMID FEW FLAKES MAJOR READINESS | By Robert D McFadden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/at-markets-and-malls-finding-diapers-bread-and-skepticism.html | At Markets and Malls Finding Diapers Bread and Skepticism | By Shaila K Dewan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/census-figures-may-give-city-a-bonus-prize.html | Census Figures May Give City A Bonus Prize | By Janny Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/german-group-buys-stake-in-skyscraper.html | German Group Buys Stake In Skyscraper | By Charles V Bagli | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/hard-feelings-outlast-a-20-month-strike-at-domino.html | Hard Feelings Outlast a 20Month Strike at Domino | By Steven Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/heroic-act-for-equality-in-schools-still-inspires.html | Heroic Act For Equality In Schools Still Inspires | By Monte Williams | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/metro-matters-mayor-s-shoes-may-be-filled-but-the-hose.html | Metro Matters Mayors Shoes May Be Filled But the Hose | By Joyce Purnick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/metropolitan-diary-250813.html | Metropolitan Diary | By Enid Nemy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/two-parades-proceed-in-spite-of-disputes.html | Two Parades Proceed in Spite of Disputes | By Eric Lipton and Dexter Filkins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-05 | https://www.nytimes.com/2001/03/05/nyregion/yes-they-can-get-things-done-council-members-say-they-re-mightier-than-you-think.html | Yes They Can Get Things Done Council Members Say Theyre Mightier Than You Think | By Elisabeth Bumiller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/bush-s-tax-plan-just-needs-tweaking.html | Bushs Tax Plan Just Needs Tweaking | By Robert M Dunn Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/can-aristide-govern-in-haiti.html | Can Aristide Govern in Haiti | By Garry PierrePierre | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/essay-reading-bill-s-mind.html | Essay Reading Bills Mind | By William Safire | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/opinion/in-america-cycle-of-death.html | In America Cycle Of Death | By Bob Herbert | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/auto-racing-amid-memories-of-no-3-gordon-finishes-no-1.html | AUTO RACING Amid Memories of No 3 Gordon Finishes No 1 | By Tom Spousta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/baseball-jeter-works-on-defense-as-shoulder-improves.html | BASEBALL Jeter Works on Defense As Shoulder Improves | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/baseball-mets-take-advantage-of-rainout.html | BASEBALL Mets Take Advantage Of Rainout | By Charlie Nobles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/baseball-one-is-not-the-loneliest-number.html | BASEBALL One Is Not The Loneliest Number | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/boxing-ruiz-wants-to-fight-lewis-next-get-in-line.html | BOXING Ruiz Wants to Fight Lewis Next Get In Line | By Tom Spousta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/college-basketball-america-east-hofstra-to-meet-delaware-for-title.html | COLLEGE BASKETBALL AMERICA EAST Hofstra to Meet Delaware for Title | By Bill Finley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/college-basketball-big-east-women-with-bird-hurting-snowstorm-may-help.html | COLLEGE BASKETBALL BIG EAST WOMEN With Bird Hurting a Snowstorm May Help Connecticuts Preparation | By Joe Lapointe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/college-basketball-blue-devils-take-share-of-title-in-acc.html | COLLEGE BASKETBALL Blue Devils Take Share Of Title In ACC | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/college-basketball-metro-atlantic-ncaa-bid-at-stake-iona-plays-canisius.html | COLLEGE BASKETBALL METRO ATLANTIC NCAA Bid At Stake Iona Plays Canisius | By Ron Dicker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/college-basketball-northeast-st-francis-achieves-a-first.html | COLLEGE BASKETBALL NORTHEAST St Francis Achieves a First | By Steve Popper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/college-basketball-thanks-to-griffin-st-johns-s-enters-tournament-on-a-low-note.html | COLLEGE BASKETBALL Thanks to Griffin St Johns Enters Tournament on a Low Note | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/hockey-devils-add-size-and-momentum-for-the-playoffs.html | HOCKEY Devils Add Size And Momentum For the Playoffs | By Alex Yannis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/hockey-sagging-rangers-face-the-music-after-loss-to-nashville.html | HOCKEY Sagging Rangers Face the Music After Loss to Nashville | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/hockey-with-no-hope-in-sight-isles-turn-to-henning.html | HOCKEY With No Hope in Sight Isles Turn to Henning | By Dave Caldwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/on-baseball-rockies-hampton-the-education-pitcher-is-sticking-to-his-story.html | ON BASEBALL Rockies Hampton the Education Pitcher Is Sticking to His Story | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/plus-court-news-camacho-arrested-in-nightclub.html | PLUS COURT NEWS Camacho Arrested In Nightclub | By Diane Cardwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/plus-high-schools-grady-advances-in-psal-event.html | PLUS HIGH SCHOOLS Grady Advances In PSAL Event | By Brandon Lilly | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/plus-pro-football-xfl-s-ratings-slide-starts-to-moderate.html | PLUS PRO FOOTBALL XFL's Ratings Slide Starts to Moderate | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/plus-track-and-field-kenyan-19-wins.html | PLUS TRACK AND FIELD KENYAN 19 WINS | By William J Miller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/plus-track-and-field-pitt-wins-ecac.html | PLUS TRACK AND FIELD PITT WINS ECAC | By Elliott Denman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/pro-basketball-for-knicks-a-trade-deficit-in-toronto-as-childs-has-his-day.html | PRO BASKETBALL For Knicks a Trade Deficit in Toronto as Childs Has His Day | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/pro-basketball-knicks-notebook-ailing-camby-out-another-game.html | PRO BASKETBALL KNICKS NOTEBOOK Ailing Camby Out Another Game | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/pro-basketball-nets-avoid-late-fade-for-rare-road-victory.html | PRO BASKETBALL Nets Avoid Late Fade For Rare Road Victory | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/sports-of-the-times-tiger-woods-joins-golf-s-disaster-club.html | Sports of The Times Tiger Woods Joins Golfs Disaster Club | By Dave Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/sports/sports-of-the-times-while-scoring-points-mentor-makes-a-point.html | Sports of The Times While Scoring Points Mentor Makes a Point | By William C Rhoden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/style/review-fashion-ford-not-just-knowing-but-actually-known.html | Review/Fashion Ford Not Just Knowing but Actually Known | By Cathy Horyn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/theater/theater-review-any-way-you-look-at-it-the-story-is-not-pleasant.html | THEATER REVIEW Any Way You Look at It The Story Is Not Pleasant | By Wilborn Hampton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/theater/theater-review-ordinary-living-in-a-mardi-gras-of-corruption.html | THEATER REVIEW Ordinary Living In a Mardi Gras Of Corruption | By Bruce Weber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/us/a-thankful-gore-clasps-donors-before-they-stray.html | A Thankful Gore Clasps Donors Before They Stray | By Richard L Berke | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/us/bush-pushes-hard-to-woo-democrats-over-to-tax-plan.html | BUSH PUSHES HARD TO WOO DEMOCRATS OVER TO TAX PLAN | By Frank Bruni and Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/us/elder-bush-in-big-gop-cast-toiling-for-top-equity-firm.html | Elder Bush in Big GOP Cast Toiling for Top Equity Firm | By Leslie Wayne | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/us/guards-losses-also-rip-web-of-civilian-life.html | Guards Losses Also Rip Web of Civilian Life | By Francis X Clines | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/us/harold-e-stassen-who-sought-gop-nomination-for-president-9-times-dies-at-93.html | Harold E Stassen Who Sought GOP Nomination for President 9 Times Dies at 93 | By Albin Krebs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/us/houston-journal-at-this-livestock-auction-paying-more-is-better.html | Houston Journal At This Livestock Auction Paying More Is Better | By Jim Yardley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/us/in-new-orleans-recession-could-hurt-past-welfare-recipients.html | In New Orleans Recession Could Hurt Past Welfare Recipients | By Peter T Kilborn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/us/navy-panel-set-to-decide-on-charges-in-sub-case.html | Navy Panel Set to Decide On Charges in Sub Case | By Steven Lee Myers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-05 | https://www.nytimes.com/2001/03/05/public-lives-an-american-cardinal-who-works-to-help-the-world.html | PUBLIC LIVES An American Cardinal Who Works to Help the World | By Elizabeth Becker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/us/recovery-begins-at-muddy-crash-site-in-georgia.html | Recovery Begins at Muddy Crash Site in Georgia | By Kevin Sack | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/world/access-to-aids-drugs-at-issue-in-south-african-trial-this-week.html | Access to AIDS Drugs at Issue in South African Trial This Week | By Henri E Cauvin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/world/bbc-in-london-bombed-outlaw-ira-is-blamed.html | BBC in London Bombed Outlaw IRA Is Blamed | By Warren Hoge | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/world/brazilian-prison-revolt-exposes-a-crumbling-system.html | Brazilian Prison Revolt Exposes a Crumbling System | By Larry Rohter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/world/budapest-journal-a-real-voice-at-last-for-hungarys-pariah-people.html | Budapest Journal A Real Voice at Last for Hungarys Pariah People | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/world/mines-maim-the-ultimate-civilians-animals.html | Mines Maim the Ultimate Civilians Animals | By Seth Mydans | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/world/norways-thoroughly-modern-royal-pair.html | Norways Thoroughly Modern Royal Pair | By Warren Hoge | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/world/suicide-bomber-kills-3-israelis-after-deaths-of-6-palestinians.html | Suicide Bomber Kills 3 Israelis After Deaths of 6 Palestinians | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/world/swiss-voters-solidly-reject-talks-on-joining-the-european-union.html | Swiss Voters Solidly Reject Talks On Joining the European Union | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/world/taiwan-chief-fails-to-loosen-old-guard-s-grip-on-power.html | Taiwan Chief Fails to Loosen Old Guards Grip on Power | By Mark Landler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-05 | https://www.nytimes.com/2001/03/05/world/us-aids-conversion-minded-quake-relief-in-el-salvador.html | US Aids ConversionMinded Quake Relief in El Salvador | By David Gonzalez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/critics-notebook-mellowed-modernist-pours-viennese-cream.html | CRITICS NOTEBOOK Mellowed Modernist Pours Viennese Cream | By Anthony Tommasini | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/dance-review-bach-and-debussy-tarry-with-popeye-the-sailor.html | DANCE REVIEW Bach and Debussy Tarry With Popeye the Sailor | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/dance-reviews-from-jerusalem-an-introduction-to-the-absurd.html | DANCE REVIEWS From Jerusalem An Introduction To the Absurd | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/dance-reviews-the-disorienting-power-of-passion.html | DANCE REVIEWS The Disorienting Power of Passion | By Jack Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/hiphop-review-visitors-from-the-old-school-more-humorous-less-violent.html | HIPHOP REVIEW Visitors From the Old School More Humorous Less Violent | By Ann Powers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/music-review-a-mozartean-sandwich-with-a-tribute-as-dessert.html | MUSIC REVIEW A Mozartean Sandwich With a Tribute as Dessert | By Allan Kozinn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/ralf-bode-59-cinematographer-for-rocky.html | Ralf Bode 59 Cinematographer for Rocky | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/sharing-lives-and-careers-gee-like-friends-in-a-sitcom.html | Sharing Lives and Careers Gee Like Friends in a Sitcom | By Bernard Weinraub | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/television-review-dad-s-irish-eyes-aren-t-exactly-smiling.html | TELEVISION REVIEW Dads Irish Eyes Arent Exactly Smiling | By Ron Wertheimer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/arts/when-slaves-currency-were-one-interpreting-images-toil-that-confederacy-used-its.html | When Slaves And Currency Were One Interpreting the Images of Toil That The Confederacy Used on Its Money | By David Firestone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/books/books-of-the-times-no-beauty-but-they-had-the-horse-right-there.html | BOOKS OF THE TIMES No Beauty but They Had the Horse Right There | By Michiko Kakutani | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/bush-to-name-fed-governor-for-2nd-term.html | Bush to Name Fed Governor For 2nd Term | By Richard W Stevenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/company-news-arthur-andersen-announces-name-change.html | COMPANY NEWS ARTHUR ANDERSEN ANNOUNCES NAME CHANGE | By Jonathan D Glater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/despite-blocks-napster-users-can-still-get-protected-files.html | Despite Blocks Napster Users Can Still Get Protected Files | By John Schwartz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/faa-to-skip-bids-on-traffic-system.html | FAA TO SKIP BIDS ON TRAFFIC SYSTEM | By Matthew L Wald | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/how-to-say-no-to-a-sultan-brunei-and-its-leader-try-economic-discipline.html | How to Say No To a Sultan Brunei and Its Leader Try Economic Discipline | By Wayne Arnold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/irs-makes-widespread-raids-aimed-at-tax-evasion-suspects.html | IRS Makes Widespread Raids Aimed at Tax Evasion Suspects | By David Cay Johnston | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/lernout-is-restarting-talks-with-daimler-on-sale-of-unit.html | Lernout Is Restarting Talks With Daimler on Sale of Unit | By Paul Meller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/losses-in-online-ventures-cut-pearson-s-profit-17.html | Losses in Online Ventures Cut Pearsons Profit 17 | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/markets-markets-no-earnings-debatable-prospects-new-ipo-with-a-90s-feel.html | THE MARKETS The Markets No Earnings Debatable Prospects A New IPO With a 90s Feel | By Danny Hakim | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/media-business-advertising-foster-s-beer-putting-new-twist-its-longtime-speak.html | THE MEDIA BUSINESS ADVERTISING Fosters beer is putting a new twist on its longtime How to speak Australian campaign | By Jane L Levere | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/mired-in-recession-argentina-is-reshuffling-cabinet.html | Mired in Recession Argentina Is Reshuffling Cabinet | By Clifford Krauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/technology-3-chip-makers-lower-profit-estimates.html | TECHNOLOGY 3 Chip Makers Lower Profit Estimates | By Chris Gaither | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/technology-briefing-hardware-gemfire-startup-raises-new-funds.html | TECHNOLOGY BRIEFING HARDWARE GEMFIRE STARTUP RAISES NEW FUNDS | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/technology-briefing-hardware-microsoft-and-maxtor-in-storage-alliance.html | TECHNOLOGY BRIEFING HARDWARE MICROSOFT AND MAXTOR IN STORAGE ALLIANCE | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/technology-briefing-hardware-nec-will-use-amd-chips-in-foreign-pc-s.html | TECHNOLOGY BRIEFING HARDWARE NEC WILL USE AMD CHIPS IN FOREIGN PCS | By Dow Jones | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/technology-briefing-internet-pirelli-unit-gets-olympics-network-contract.html | TECHNOLOGY BRIEFING INTERNET PIRELLI UNIT GETS OLYMPICS NETWORK CONTRACT | By Dow Jones | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/technology-briefing-software-peoplesoft-shares-slide.html | TECHNOLOGY BRIEFING SOFTWARE PEOPLESOFT SHARES SLIDE | By Andrew Zipern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/the-markets-stocks-share-prices-gain-despite-new-round-of-profit-warnings.html | THE MARKETS STOCKS Share Prices Gain Despite New Round of Profit Warnings | By Michael Brick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/the-media-business-advertising-addenda-accounts-268313.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/the-media-business-advertising-addenda-agencies-selected-on-two-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Selected On Two Accounts | By Jane L Levere | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/the-media-business-advertising-addenda-two-agencies-to-be-acquired.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies To Be Acquired | By Jane L Levere | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/world-business-briefing-asia-china-shares-surge-again.html | WORLD BUSINESS BRIEFING ASIA CHINA SHARES SURGE AGAIN | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/world-business-briefing-asia-daewoo-to-reopen-plant.html | WORLD BUSINESS BRIEFING ASIA DAEWOO TO REOPEN PLANT | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/world-business-briefing-australia-fletcher-ruling-expected.html | WORLD BUSINESS BRIEFING AUSTRALIA FLETCHER RULING EXPECTED | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/world-business-briefing-europe-vivendi-to-alter-aol-stake.html | WORLD BUSINESS BRIEFING EUROPE VIVENDI TO ALTER AOL STAKE | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/business/xoma-shares-up-on-favorable-psoriasis-studies.html | Xoma Shares Up on Favorable Psoriasis Studies | By Dow Jones | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/health/a-critic-takes-on-psychiatric-dogma-loudly.html | A Critic Takes On Psychiatric Dogma Loudly | By Erica Goode | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/health/books-on-health-learning-how-to-teach-your-daughters-well.html | BOOKS ON HEALTH Learning How to Teach Your Daughters Well | By Randi Hutter Epstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/health/drug-s-effect-on-brain-is-extensive-study-finds.html | Drugs Effect On Brain Is Extensive Study Finds | By Sandra Blakeslee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/health/personal-health-now-choices-in-heart-bypass-surgery.html | PERSONAL HEALTH Now Choices in Heart Bypass Surgery | By Jane E Brody | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/health/siblings-of-disabled-children-have-own-special-needs.html | Siblings of Disabled Children Have Own Special Needs | By Norman T Berlinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/health/vital-signs-outcomes-a-longterm-look-at-diet-drugs-effect.html | VITAL SIGNS OUTCOMES A LongTerm Look at Diet Drugs Effect | By John ONeil | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/health/vital-signs-regimens-girls-boys-and-what-their-knees-need.html | VITAL SIGNS REGIMENS Girls Boys and What Their Knees Need | By John ONeil | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/health/vital-signs-safety-a-rule-of-the-canyon-dont-drink.html | VITAL SIGNS SAFETY A Rule of the Canyon Dont Drink | By John ONeil | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/health/vital-signs-survival-cia-zooms-in-on-hearts-of-leaders.html | VITAL SIGNS SURVIVAL CIA Zooms In on Hearts of Leaders | By John ONeil | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/health/vital-signs-therapies-cut-back-on-prozac-with-new-prozac.html | VITAL SIGNS THERAPIES Cut Back on Prozac With New Prozac | By John ONeil | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/movies/arts-abroad-brazilians-love-their-wild-west-in-the-northeast.html | ARTS ABROAD Brazilians Love Their Wild West in the Northeast | By Larry Rohter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-06 | https://www.nytimes.com/2001/03/06/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/bill-to-overturn-term-limits-comes-down-to-undecideds.html | Bill to Overturn Term Limits Comes Down to Undecideds | By Eric Lipton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/bloomberg-steps-down-from-his-companys-chairmanship.html | Bloomberg Steps Down From His Companys Chairmanship | By Elisabeth Bumiller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/boldface-names-267775.html | BOLDFACE NAMES | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/city-hopes-pesticide-injections-will-make-its-trees-beetle-proof.html | City Hopes Pesticide Injections Will Make Its Trees BeetleProof | By Barbara Stewart | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/collegial-atmosphere-pervades-c-w-post-professors-strike.html | Collegial Atmosphere Pervades C W Post Professors Strike | By Al Baker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/hugh-r-jones-86-ex-judge-on-new-york-court-of-appeals.html | Hugh R Jones 86 ExJudge On New York Court of Appeals | By Laura Mansnerus | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/judge-in-combs-case-permits-statement-by-missing-witness.html | Judge in Combs Case Permits Statement by Missing Witness | By Katherine E Finkelstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/monks-fight-a-very-worldly-battle.html | Monks Fight a Very Worldly Battle | By Maria Newman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/northeast-says-merger-with-con-edison-has-collapsed.html | Northeast Says Merger With Con Edison Has Collapsed | By Joseph P Fried | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/pataki-names-an-environmental-conservation-commissioner.html | Pataki Names an Environmental Conservation Commissioner | By James C McKinley Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/public-lives-fighting-a-happy-image-of-self-sufficiency.html | PUBLIC LIVES Fighting a Happy Image of SelfSufficiency | By Chris Hedges | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/reluctant-storm-overview-imperfect-storm-less-blow-than-was-feared.html | THE RELUCTANT STORM THE OVERVIEW IMPERFECT STORM IS LESS OF A BLOW THAN WAS FEARED | By Robert D McFadden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/reluctant-storm-schools-chancellor-s-philosophy-was-better-safe-than-sorry.html | THE RELUCTANT STORM THE SCHOOLS Chancellors Philosophy Was Better Safe Than Sorry | By Abby Goodnough | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/reopened-mystery-special-report-woman-s-disappearance-still-baffling-after-19.html | REOPENED MYSTERY A special report A Womans Disappearance Is Still Baffling After 19 Years | By Kevin Flynn and Charles V Bagli | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/school-district-cuts-teachers-in-flush-times.html | School District Cuts Teachers In Flush Times | By Anemona Hartocollis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/singing-a-song-for-tibet-struggling-to-preserve-a-culture-at-home-and-abroad.html | Singing a Song for Tibet Struggling to Preserve a Culture at Home and Abroad | By Susan Sachs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/the-big-city-no-calm-in-the-eye-of-the-camera.html | The Big City No Calm In the Eye Of the Camera | By John Tierney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/the-reluctant-storm-the-adjustments-after-swirling-hype-deep-resentment.html | THE RELUCTANT STORM THE ADJUSTMENTS After Swirling Hype KneeDeep Resentment | By N R Kleinfield | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/the-reluctant-storm-the-science-forecasts-hindsight-and-devilish-details.html | THE RELUCTANT STORM THE SCIENCE Forecasts Hindsight and Devilish Details | By Andrew C Revkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/the-reluctant-storm-travelers-clearing-the-runways-for-canceled-flights.html | THE RELUCTANT STORM TRAVELERS Clearing the Runways for Canceled Flights | By Dexter Filkins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/tunnel-vision-gatekeeper-shifts-gears-from-rails-to-poetry.html | Tunnel Vision Gatekeeper Shifts Gears From Rails To Poetry | By Randy Kennedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/nyregion/unions-see-opportunity-for-contracts-but-say-wage-gap-remains-a-major-obstacle.html | Unions See Opportunity for Contracts but Say Wage Gap Remains a Major Obstacle | By Steven Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/foreign-affairs-the-new-mideast-paradigm.html | Foreign Affairs The New Mideast Paradigm | By Thomas L Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/public-interests-faith-and-parking.html | Public Interests Faith And Parking | By Gail Collins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/spending-my-surplus.html | Spending My Surplus | By James Henle | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/the-victims-in-indonesias-pursuit-of-progress.html | The Victims in Indonesias Pursuit of Progress | By Abigail Abrash | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/opinion/virtual-weather.html | Virtual Weather | By David Laskin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/science/a-conversation-with-robert-fenichel-calculating-safety-in-risky-world-of-drugs.html | A CONVERSATION WITHRobert Fenichel Calculating Safety in Risky World of Drugs | By Denise Grady | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/science/a-hard-working-spacecraft-leaves-its-handlers-beaming.html | A HardWorking Spacecraft Leaves Its Handlers Beaming | By Kenneth Chang | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/science/beyond-the-leaky-faucet-dissecting-the-complex-drip.html | Beyond the Leaky Faucet Dissecting the Complex Drip | By Jennifer 8 Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/science/despite-a-setback-nasa-tests-a-stadium-size-balloon.html | Despite a Setback NASA Tests a StadiumSize Balloon | By Henry Fountain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/science/new-pollution-tool-toxic-avengers-with-leaves.html | New Pollution Tool Toxic Avengers With Leaves | By Andrew C Revkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/science/q-a-264210.html | QA | By C Claiborne Ray | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/science/when-biological-control-gets-out-of-control.html | When Biological Control Gets out of Control | By Carol Kaesuk Yoon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/baseball-new-hitting-coach-has-the-best-mentor.html | BASEBALL New Hitting Coach Has the Best Mentor | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/baseball-soriano-s-inspired-play-opens-yankees-eyes-to-possibilities.html | BASEBALL Sorianos Inspired Play Opens Yankees Eyes to Possibilities | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/college-basketball-maac-miller-comes-through-as-iona-defends-title.html | COLLEGE BASKETBALL MAAC Miller Comes Through As Iona Defends Title | By Ron Dicker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/college-basketball-northeast-st-francis-falls-to-monmouth-rally.html | COLLEGE BASKETBALL NORTHEAST St Francis Falls to Monmouth Rally | By Steve Popper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/college-basketball-notre-dame-and-uconn-advance-to-final.html | COLLEGE BASKETBALL Notre Dame And UConn Advance To Final | By Joe Lapointe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/college-basketball-notre-dame-s-big-kid.html | COLLEGE BASKETBALL Notre Dames Big Kid | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/colleges-men-s-basketball-big-east-griffin-and-cook-named-to-all-rookie-team.html | COLLEGES MENS BASKETBALL  BIG EAST GRIFFIN AND COOK NAMED TO ALLROOKIE TEAM | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/hockey-rangers-are-done-but-messier-is-not.html | HOCKEY Rangers Are Done But Messier Is Not | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/nhl-roundup-devils-prepare-for-another-title-run.html | NHL ROUNDUP DEVILS PREPARE FOR ANOTHER TITLE RUN | By Alex Yannis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/nhl-roundup-rangers-trade-gusarov-to-blues-for-22-year-old.html | NHL ROUNDUP RANGERS TRADE GUSAROV TO BLUES FOR 22YEAROLD | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/on-baseball-randolph-still-has-no-regrets-over-reds.html | ON BASEBALL Randolph Still Has No Regrets Over Reds | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/plus-pro-football-jets-plan-to-meet-free-safety-robinson.html | PLUS PRO FOOTBALL Jets Plan to Meet Free Safety Robinson | By Judy Battista | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/pro-basketball-knicks-notebook-in-search-of-victories-and-themselves.html | PRO BASKETBALL KNICKS NOTEBOOK In Search of Victories and Themselves | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/pro-basketball-lethargic-nets-lose-in-intimate-setting.html | PRO BASKETBALL Lethargic Nets Lose In Intimate Setting | By Mike Wise | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/pro-football-giants-agree-on-a-contract-with-barber.html | PRO FOOTBALL Giants Agree on a Contract With Barber | By Bill Pennington | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/sled-dog-racing-on-the-sled-trail-the-dogs-never-doze.html | SLEDDOG RACING On the Sled Trail the Dogs Never Doze | By Paul Molyneaux | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/soccer-notebook-donovan-may-join-mls.html | SOCCER NOTEBOOK Donovan May Join MLS | By Alex Yannis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/sports-of-the-times-jeter-lays-off-his-pal-s-bait-saying-plenty.html | Sports of The Times Jeter Lays Off His Pals Bait Saying Plenty | By Harvey Araton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/sports-of-the-times-latest-sensation-from-new-zealand.html | Sports of The Times Latest Sensation From New Zealand | By Ira Berkow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/sports/tv-sports-ohlmeyer-moves-on-after-2-tours-of-duty.html | TV SPORTS Ohlmeyer Moves On After 2 Tours of Duty | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/style/front-row-a-conglomerate-venturing-onto-orchard-street-buys-klein-s-lauren-bush.html | Front Row A conglomerate venturing onto Orchard Street buys Kleins Lauren Bush runway model and increasingly famous niece | By Ginia Bellafante | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/style/review-fashion-new-spring-in-his-step-armani-lightens-up-a-bit.html | ReviewFashion New Spring in His Step Armani Lightens Up a Bit | By Cathy Horyn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/theater/theater-review-just-too-saintly-for-his-own-good.html | THEATER REVIEW Just Too Saintly for His Own Good | By Bruce Weber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/us/cheney-complains-of-pains-in-chest-artery-is-cleared.html | CHENEY COMPLAINS OF PAINS IN CHEST ARTERY IS CLEARED | By Eric Schmitt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-06 | https://www.nytimes.com/2001/03/06/us/epis copal-dissidents-find-african-inspiration.html | Episcopal Dissidents Find African Inspiration | By Gustav Niebuhr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/us/erro rs-by-submarine-crew-led-to-sinking-court-is-told.html | Errors by Submarine Crew Led to Sinking Court Is Told | By Steven Lee Myers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/us/gov-james-rhodes-dies-at-91-sent-the-guard-to-kent-state.html | Gov James Rhodes Dies at 91 Sent the Guard to Kent State | By Wolfgang Saxon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/us/miss ouri-set-to-execute-retarded-man.html | Missouri Set To Execute Retarded Man | By Sara Rimer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/us/pain s-caused-by-angioplasty-injury.html | Pains Caused by Angioplasty Injury | By Lawrence K Altman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/us/quir ky-art-foundation-ponders-radical-move.html | Quirky Art Foundation Ponders Radical Move | By Doreen Carvajal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/us/repo rt-accuses-local-tv-stations-of-gouging-in-political-ads.html | Report Accuses Local TV Stations of Gouging in Political Ads | By Katharine Q Seelye | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/us/sho oting-at-school-leaves-2-dead-and-13-hurt.html | Shooting at School Leaves 2 Dead and 13 Hurt | By Todd S Purdum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/us/supr eme-court-roundup-court-consider-right-sue-company-running-halfway-house-for.html | Supreme Court Roundup Court to Consider Right to Sue Company Running Halfway House for Federal Agency | By Linda Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/us/trea sury-secretary-to-keep-stake-in-alcoa.html | Treasury Secretary to Keep Stake in Alcoa | By David Leonhardt and Diana B Henriques | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/us/you ng-suspect-s-mother-asks-oh-god-why.html | Young Suspects Mother Asks Oh God Why | By James Sterngold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/world/ animals-set-afire-as-france-fears-outbreak.html | Animals Set Afire as France Fears Outbreak | By Suzanne Daley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/world/ how-politics-sank-accord-on-missiles-with-north-korea.html | How Politics Sank Accord on Missiles With North Korea | By Michael R Gordon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/world/ milan-journal-rape-of-teenager-spotlights-fashion-s-dark-side.html | Milan Journal Rape of Teenager Spotlights Fashions Dark Side | By Alessandra Stanley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/world/ new-files-tie-us-to-deaths-of-latin-leftists-in-1970-s.html | New Files Tie US to Deaths Of Latin Leftists in 1970s | By Diana Jean Schemo | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/world/ simple-aid-to-gorillas-pays-off-babies-in-the-bamboo.html | Simple Aid to Gorillas Pays Off Babies in the Bamboo | By Ian Fisher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/world/t rial-in-aids-drug-lawsuit-opens-in-pretoria.html | Trial in AIDS Drug Lawsuit Opens in Pretoria | By Henri E Cauvin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/world/ with-israel-on-terror-alert-sharon-completes-cabinet.html | With Israel on Terror Alert Sharon Completes Cabinet | By William A Orme Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-06 | https://www.nytimes.com/2001/03/06/world/ world-briefing.html | World Briefing | Compiled by Terence Neilan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/a-star-vehicle-sputters-cbs-cancels-bette.html | A Star Vehicle Sputters CBS Cancels Bette | By Bernard Weinraub | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/art s-abroad-onstage-and-backstage-a-meeting-of-minds-and-hearts.html | ARTS ABROAD Onstage and Backstage a Meeting of Minds and Hearts | By John Rockwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/dance-review-a-haunting-beauty-born-of-lumbering-crudeness.html | DANCE REVIEW A Haunting Beauty Born Of Lumbering Crudeness | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/making-offer-that-s-hard-refuse-phillips-will-auction-2-renoirs-linked-sotheby-s.html | Making an Offer Thats Hard to Refuse Phillips Will Auction 2 Renoirs Linked to a Sothebys Board Member | By Carol Vogel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/music-review-taking-time-out-from-the-podium-to-bask-in-his-own-melodies.html | MUSIC REVIEW Taking Time Out From the Podium to Bask in His Own Melodies | By Paul Griffiths | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/music-review-the-verve-of-spanish-guitars-orchestrated-and-solo.html | MUSIC REVIEW The Verve of Spanish Guitars Orchestrated and Solo | By Allan Kozinn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/pop-review-evenings-with-everything-and-the-kitchen-sink.html | POP REVIEW Evenings With Everything and the Kitchen Sink | By Jon Pareles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/arts/tv-notes-bada-bing-go-the-ratings.html | TV NOTES BadaBing Go the Ratings | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/books/books-of-the-times-ibm-s-sales-to-the-nazis-assessing-the-culpability.html | BOOKS OF THE TIMES IBMs Sales to the Nazis Assessing the Culpability | By Richard Bernstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/aol-combines-tv-networks-under-a-chief.html | AOL Combines TV Networks Under a Chief | By Jim Rutenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/australia-set-to-auction-mobile-phone-licenses.html | Australia Set to Auction Mobile Phone Licenses | By Becky Gaylord | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/business-travel-the-blizzard-that-never-was-disrupted-thousands-of-flights.html | Business Travel The blizzard that never was disrupted thousands of flights | By Joe Sharkey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/court-allows-iridium-creditors-to-sue-motorola-for-billions.html | Court Allows Iridium Creditors To Sue Motorola for Billions | By Jonathan D Glater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/futuristic-shanghai-s-risky-bet-train-on-air.html | Futuristic Shanghai Risky Bet Train on Air | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/gene-research-finds-new-use-in-agriculture.html | Gene Research Finds New Use In Agriculture | By Andrew Pollack | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/management-seasoning-compensation-stew-varying-recipe-helps-tv-operation-solve.html | Management Seasoning Compensation Stew Varying the Recipe Helps TV Operation Solve Morale Problem | By Jonathan D Glater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/markets-market-place-court-case-shows-mixing-regulatory-law-enforcement-activity.html | THE MARKETS Market Place A court case shows a mixing of regulatory and law enforcement activity at the NASD | By Gretchen Morgenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/markets-stocks-technology-stocks-surge-give-nasdaq-biggest-rise-six-weeks.html | THE MARKETS STOCKS Technology Stocks Surge to Give Nasdaq Biggest Rise in Six Weeks | By Michael Brick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/media-business-advertising-addenda-captivate-network-buys-elevator-network.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Captivate Network Buys Elevator News Network | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/media-business-advertising-take-that-campbell-soup-responds-progresso-attacks.html | THE MEDIA BUSINESS ADVERTISING Take that Campbell Soup responds to Progresso attacks ads | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/nbc-and-paramount-agree-on-3-year-frasier-extension.html | NBC and Paramount Agree On 3Year Frasier Extension | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/new-worries-of-slowdown-spur-canada-to-cut-rates.html | New Worries Of Slowdown Spur Canada To Cut Rates | By Timothy Pritchard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/serono-a-swiss-biotech-company-posts-a-64-rise-in-profit.html | Serono a Swiss Biotech Company Posts a 64 Rise in Profit | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/technology-briefing-hardware-hewlett-and-real-networks-form-venture.html | TECHNOLOGY BRIEFING HARDWARE HEWLETT AND REAL NETWORKS FORM VENTURE | By Laurie J Flynn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/technology-briefing-internet-site-says-data-was-stolen.html | TECHNOLOGY BRIEFING INTERNET SITE SAYS DATA WAS STOLEN | By John Schwartz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/technology-briefing-software-convergys-buying-british-software-maker.html | TECHNOLOGY BRIEFING SOFTWARE CONVERGYS BUYING BRITISH SOFTWARE MAKER | By Andrew Ross Sorkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/technology-briefing-software-vignette-names-president.html | TECHNOLOGY BRIEFING SOFTWARE VIGNETTE NAMES PRESIDENT | By Andrew Zipern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/technology-judge-orders-napster-to-police-trading.html | TECHNOLOGY Judge Orders Napster to Police Trading | By Matt Richtel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/the-boss-i-was-once-a-shy-navy-brat.html | THE BOSS I Was Once a Shy Navy Brat | By Ralph Shrader | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/the-media-business-advertising-addenda-young-rubicam-earns-nfl-brand-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Earns NFL Brand Account | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/us-suit-cites-citigroup-unit-on-loan-deceit.html | US Suit Cites Citigroup Unit On Loan Deceit | By Richard A Oppel Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/world-business-briefing-asia-former-daewoo-executive-charged.html | WORLD BUSINESS BRIEFING ASIA FORMER DAEWOO EXECUTIVE CHARGED | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/world-business-briefing-europe-german-jobless-rate-is-up.html | WORLD BUSINESS BRIEFING EUROPE GERMAN JOBLESS RATE IS UP | By Petra Kappl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/world-business-briefing-europe-royal-ahold-s-profit-grows.html | WORLD BUSINESS BRIEFING EUROPE ROYAL AHOLDS PROFIT GROWS | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/world-business-briefing-europe-russian-media-bid.html | WORLD BUSINESS BRIEFING EUROPE RUSSIAN MEDIA BID | By Sabrina Tavernise | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/business/xerox-to-sell-half-of-its-stake-in-fuji-xerox-for-1.3-billion.html | Xerox to Sell Half of Its Stake In Fuji Xerox for 13 Billion | By Claudia H Deutsch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/25-and-under-beyond-the-fettuccine-alfredo-a-chinese-feast.html | 25 AND UNDER Beyond the Fettuccine Alfredo a Chinese Feast | By Eric Asimov | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/a-new-journal-contemplates-food.html | A New Journal Contemplates Food | By Marian Burros | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/by-the-book-fusion-from-on-high-in-seattle.html | BY THE BOOK Fusion From on High in Seattle | By Regina Schrambling | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/food-stuff-a-tropical-trick-for-lush-mango-blossoms.html | FOOD STUFF A Tropical Trick for Lush Mango Blossoms | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/food-stuff-britain-in-brooklyn-fish-and-chips-delivered-with-style.html | FOOD STUFF Britain in Brooklyn Fish and Chips Delivered With Style | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/food-stuff-grilled-cheese-for-grown-ups.html | FOOD STUFF Grilled Cheese For GrownUps | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/food-stuff-new-tales-from-the-dark-side.html | FOOD STUFF New Tales From the Dark Side | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/food-stuff-waiting-for-breakfast-while-pixels-flow-through-the-hourglass.html | FOOD STUFF Waiting for Breakfast While Pixels Flow Through the Hourglass | By Marianne Rohrlich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/fresca-it-plays-well-with-others.html | Fresca It Plays Well With Others | By Rick Marin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/from-the-breakfast-of-dieters-to-a-sweet-inspiration.html | From the Breakfast of Dieters to a Sweet Inspiration | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/great-caesar-s-ghost-where-s-my-anchovy.html | Great Caesars Ghost Wheres My Anchovy | By Alex Witchel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/how-to-grow-your-own-sugar.html | How to Grow Your Own Sugar | By Richard W Langer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/national-origins-rio-grande-valley-ten-gallon-grapefruit-living-up-to-texas-legend.html | NATIONAL ORIGINS RIO GRANDE VALLEY TenGallon Grapefruit Living Up to Texas Legend | By R W Apple Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/restaurants-dutch-food-prepared-with-dash-and-sass.html | RESTAURANTS Dutch Food Prepared With Dash and Sass | By William Grimes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/so-sweet-so-natural-so-la.html | So Sweet So Natural So LA | By Laurie Drake | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/tastings-grown-up-riojas.html | TASTINGS GrownUp Riojas | By Eric Asimov | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/the-chef.html | THE CHEF | By Charlie Trotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/the-minimalist-for-the-love-of-ginger.html | THE MINIMALIST For the Love Of Ginger | By Mark Bittman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/dining/wine-talk-spring-comes-for-a-prince-of-champagne.html | WINE TALK Spring Comes for a Prince of Champagne | By Frank J Prial | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/jobs/my-job-i-keep-order-in-hospitality-chaos.html | MY JOB I Keep Order in Hospitality Chaos | By Jeffrey Klein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/jobs/trends-computer-programmers-needed-women-please-apply.html | TRENDS Computer Programmers Needed Women Please Apply | By Dylan Loeb McClain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/movies/critic-s-notebook-music-monsters-and-more-dispatches-from-the-fringe.html | CRITICS NOTEBOOK Music Monsters and More Dispatches From the Fringe | By Elvis Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/movies/film-review-the-full-gel-curlers-and-cream-rinse.html | FILM REVIEW The Full Gel Curlers and Cream Rinse | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/a-faltering-utility-deal-s-effects-are-debated.html | A Faltering Utility Deals Effects Are Debated | By Paul Zielbauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/a-man-of-blade-and-plow-suburban-hero.html | A Man of Blade and Plow Suburban Hero | By Randal C Archibold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/boldface-names-281441.html | BOLDFACE NAMES | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/bulletin-board.html | BULLETIN BOARD | By Edward Wyatt Kate Zernike Karen W Arenson and Abby Goodnough | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/cause-is-sought-in-death-of-brooklyn-newborn.html | Cause Is Sought in Death of Brooklyn Newborn | By Diane Cardwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/commercial-real-estate-equipping-office-towers-to-handle-heart-attacks.html | Commercial Real Estate Equipping Office Towers To Handle Heart Attacks | By Edwin McDowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/ex-official-had-early-knowledge-of-profiling-aides-testify.html | ExOfficial Had Early Knowledge of Profiling Aides Testify | By David M Halbfinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/fickle-storm-no-blizzard-was-more-trouble-for-some-than-for-others.html | Fickle Storm No Blizzard Was More Trouble for Some Than for Others | By Dan Barry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/goldman-sachs-drops-plans-for-new-tower-at-plaza-site.html | Goldman Sachs Drops Plans For New Tower at Plaza Site | By David W Dunlap | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/lessons-seeing-achievement-gains-by-an-attack-on-poverty.html | LESSONS Seeing Achievement Gains By an Attack on Poverty | By Richard Rothstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/levy-steps-in-to-overturn-school-layoffs.html | Levy Steps In To Overturn School Layoffs | By Anemona Hartocollis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/metro-business-briefing-hamill-at-daily-news.html | Metro Business Briefing HAMILL AT DAILY NEWS | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/metro-business-briefing-pathmark-gets-6-supermarkets.html | Metro Business Briefing PATHMARK GETS 6 SUPERMARKETS | By Steve Strunsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/metro-business-briefing-teterboro-flight-dispute.html | Metro Business Briefing TETERBORO FLIGHT DISPUTE | By Steve Strunsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/nyc-an-ode-conceived-in-traffic.html | NYC An Ode Conceived In Traffic | By Clyde Haberman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/old-style-mob-trial-for-a-murder-case-in-brooklyn.html | OldStyle Mob Trial for a Murder Case in Brooklyn | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/our-towns-you-cant-buy-publicity-like-this.html | Our Towns You Cant Buy Publicity Like This | By Matthew Purdy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/public-lives-up-from-the-ranks-and-annoying-the-old-guard.html | PUBLIC LIVES Up From the Ranks and Annoying the Old Guard | By Robin Finn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/queens-library-moves-past-shh-and-books.html | Queens Library Moves Past Shh and Books | By Dean E Murphy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/secret-list-sets-off-st-patrick-s-parade-squabble.html | Secret List Sets Off St Patricks Parade Squabble | By Dan Barry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/senator-dispenses-with-pleasantries-challenge-albany-republicans-sets-off.html | A Senator Dispenses With the Pleasantries A Challenge to Albany Republicans Sets Off Partisan Hostility | By Somini Sengupta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/storm-brings-coastal-flooding-near-boston-and-closes-swath-of-new-england.html | Storm Brings Coastal Flooding Near Boston and Closes Swath of New England | By Fox Butterfield | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/suspect-in-officer-s-death-charged-12-years-later.html | Suspect in Officers Death Charged 12 Years Later | By William K Rashbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/the-pitfalls-of-make-or-break-tests.html | The Pitfalls of MakeorBreak Tests | By Karen W Arenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/waterbury-aldermen-vote-to-ask-connecticut-to-take-control-of-city-finances.html | Waterbury Aldermen Vote to Ask Connecticut to Take Control of City Finances | By David M Herszenhorn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/nyregion/woman-hurt-in-97-macy-s-parade-settles-suit.html | Woman Hurt in 97 Macys Parade Settles Suit | By Susan Saulny | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/doubts-among-the-faithful.html | Doubts Among the Faithful | By Steven Waldman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/reckonings-bashing-the-boomers.html | Reckonings Bashing the Boomers | By Paul Krugman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/talking-to-the-north-koreans.html | Talking to the North Koreans | By Wendy R Sherman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/opinion/the-rural-life-where-the-snow-really-felt.html | The Rural Life Where the Snow Really Fell | By Verlyn Klinkenborg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/baseball-a-phoenix-for-the-yankees.html | BASEBALL A Phoenix for the Yankees | By Charlie Nobles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/baseball-in-arizona-signed-sealed-and-deferred.html | BASEBALL In Arizona Signed Sealed and Deferred | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/baseball-mcewing-takes-early-lead-in-the-mets-bench-derby.html | BASEBALL McEwing Takes Early Lead in the Mets Bench Derby | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/college-basketball-bad-back-and-all-bird-leads-huskies-over-irish.html | COLLEGE BASKETBALL Bad Back and All Bird Leads Huskies Over Irish | By Joe Lapointe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/college-basketball-griffin-big-east-s-top-rookie-bell-and-murphy-are-mvp-s.html | COLLEGE BASKETBALL Griffin Big Easts Top Rookie Bell and Murphy Are MVPs | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/college-basketball-st-john-s-seton-hall-clash-of-also-rans.html | COLLEGE BASKETBALL St JohnsSeton Hall Clash of AlsoRans | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/college-basketball-unlikely-rally-brings-monmouth-unlikely-bid.html | COLLEGE BASKETBALL Unlikely Rally Brings Monmouth Unlikely Bid | By Steve Popper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/football-a-shuffling-of-qb-s-grbac-joins-the-ravens.html | FOOTBALL A Shuffling Of QBs Grbac Joins The Ravens | By Thomas George | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/hockey-determined-elias-bounces-the-senators.html | HOCKEY Determined Elias Bounces the Senators | By Dave Caldwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/hockey-isles-revert-as-henning-gets-first-loss.html | HOCKEY Isles Revert As Henning Gets First Loss | By Gerald Eskenazi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/hockey-notebook-spartans-lead-transition-to-progress.html | HOCKEY NOTEBOOK Spartans Lead Transition to Progress | By Paula Hunt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/hockey-with-limited-prospects-rangers-look-for-a-deal.html | HOCKEY With Limited Prospects Rangers Look for a Deal | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/plus-television-ratings-continue-to-plunge-for-xfl.html | PLUS TELEVISION Ratings Continue To Plunge for XFL | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/pro-basketball-thomas-and-knicks-put-grit-back-into-their-game-plan.html | PRO BASKETBALL Thomas and Knicks Put Grit Back Into Their Game Plan | By Mike Wise | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/sports-of-the-times-mazs-plaque-is-a-tribute-to-dee-fense.html | Sports Of The Times Mazs Plaque Is a Tribute To Deefense | By Dave Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/sports/track-and-field-oh-to-be-17-fast-and-unbeaten-in-25-races.html | TRACK AND FIELD Oh to Be 17 Fast and Unbeaten in 25 Races | By Marc Bloom | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/theater/theater-review-hope-and-romance-on-the-edge-of-the-eternal-sea.html | THEATER REVIEW Hope and Romance on the Edge of the Eternal Sea | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/bush-takes-tax-cut-campaign-to-chicago-s-trading-pits.html | Bush Takes TaxCut Campaign to Chicagos Trading Pits | By Frank Bruni | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/cheney-leaves-hospital-ready-to-return-to-work.html | Cheney Leaves Hospital Ready to Return to Work | By Eric Schmitt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/doctors-discount-workload-as-factor-in-cheney-s-case.html | Doctors Discount Workload As Factor in Cheneys Case | By Lawrence K Altman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/ex-aide-to-media-firm-is-charged-in-theft-of-bush-debate-tape.html | ExAide to Media Firm Is Charged in Theft of Bush Debate Tape | By Christopher Marquis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/faas-accounting-project-is-found-to-be-well-over-budget.html | FAAs Accounting Project Is Found to Be Well Over Budget | By Matthew L. Wald | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/familiar-cast-but-less-talk-of-florida-voting-reform-as-jeb-bush-unveils-plan.html | Familiar Cast but Less Talk of Florida Voting Reform as Jeb Bush Unveils Plan | By Dana Canedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/fbi-spy-case-may-explain-arrest-of-a-kgb-agent.html | FBI Spy Case May Explain Arrest of a KGB Agent | By James Risen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/former-us-prosecutor-chosen-to-head-civil-rights-division.html | Former US Prosecutor Chosen To Head Civil Rights Division | By Neil A Lewis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/georgia-execution-is-stayed-electrocution-becomes-issue.html | Georgia Execution Is Stayed Electrocution Becomes Issue | By David Firestone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/legal-action-after-killings-at-schools-often-fails.html | Legal Action After Killings At Schools Often Fails | By Tamar Lewin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/more-money-needed-for-drug-coverage-lawmakers-say.html | More Money Needed for Drug Coverage Lawmakers Say | By Robert Pear | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/new-future-for-idaho-aryan-nations-compound.html | New Future for Idaho Aryan Nations Compound | By Sam Howe Verhovek | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/orders-on-sub-raised-doubts-officer-says.html | Orders on Sub Raised Doubts Officer Says | By Steven Lee Myers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/parties-jockey-on-details-of-proposed-cut-in-taxes.html | Parties Jockey on Details Of Proposed Cut in Taxes | By David E Rosenbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/plenty-of-vivid-adjectives-but-no-answers-in-killings.html | Plenty of Vivid Adjectives But No Answers in Killings | By Todd S Purdum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/ram page-took-the-lives-of-a-trouper-and-of-the-nicest-guy-in-the-world.html | Rampage Took the Lives of a Trouper and of the Nicest Guy in the World | By Evelyn Nieves | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/sena te-votes-to-repeal-rules-clinton-set-on-work-injuries.html | Senate Votes to Repeal Rules Clinton Set on Work Injuries | By Steven Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/sho oting-was-planned-and-calmly-carried-out-police-say.html | Shooting Was Planned and Calmly Carried Out Police Say | By James Sterngold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/shut tle-primed-for-crew-exchange-mission-to-station.html | Shuttle Primed for CrewExchange Mission to Station | By Warren E Leary | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/us/top-marine-calls-for-a-backup-plan-to-replace-osprey.html | TOP MARINE CALLS FOR A BACKUP PLAN TO REPLACE OSPREY | By James Dao | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/world/ a-talkative-putin-demonstrates-value-of-cyberspace.html | A Talkative Putin Demonstrates Value of Cyberspace | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/world/ capitol-hawks-seek-tougher-line-on-iraq.html | Capitol Hawks Seek Tougher Line on Iraq | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/world/ china-rejects-allegations-on-improving-iraqi-weapons.html | China Rejects Allegations On Improving Iraqi Weapons | By Erik Eckholm | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/world/ damascus-journal-how-to-pick-a-ram-to-make-the-supreme-sacrifice.html | Damascus Journal How to Pick a Ram to Make the Supreme Sacrifice | By Neil MacFarquhar | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/world/i raq-is-running-payoff-racket-un-aides-say.html | Iraq Is Running Payoff Racket UN Aides Say | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/world/ korean-to-visit-bush-but-they-could-be-at-odds.html | Korean to Visit Bush but They Could Be at Odds | By David E Sanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/world/ mario-covas-70-governor-of-state-of-sao-paulo-dies.html | Mrio Covas 70 Governor Of State of So Paulo Dies | By Larry Rohter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/world/ on-new-europe-s-rim-families-fear-ramparts.html | On New Europes Rim Families Fear Ramparts | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/world/s erbian-pop-star-faces-suspected-killer-of-her-warlord-husband.html | Serbian Pop Star Faces Suspected Killer of Her Warlord Husband | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-07 | https://www.nytimes.com/2001/03/07/world/ world-briefing.html | WORLD BRIEFING | Compiled by Ford Burkhart | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/arts/art s-in-america-far-from-new-york-images-of-the-city-at-its-liveliest.html | ARTS IN AMERICA Far From New York Images of the City at Its Liveliest | By Stephen Kinzer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/arts/bri dge-after-making-the-slam-telling-how-to-defeat-it.html | BRIDGE After Making the Slam Telling How to Defeat It | By Alan Truscott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/arts/ca baret-review-a-rugged-musical-journey-through-rural-ukraine.html | CABARET REVIEW A Rugged Musical Journey Through Rural Ukraine | By Ben Ratliff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/arts/cla ssical-music-review-using-bach-to-turn-torment-into-grace.html | CLASSICAL MUSIC REVIEW Using Bach to Turn Torment Into Grace | By Anthony Tommasini | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/arts/da nce-review-morris-troupe-bounds-back-for-a-big-hug.html | DANCE REVIEW Morris Troupe Bounds Back For a Big Hug | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | https://www.nytimes.com/2001/03/08/arts/dancers-brooklyn-fixer-upper.html | Dancers Brooklyn FixerUpper | By Celestine Bohlen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/arts/the-pop-life-on-the-border-crossing-genres.html | THE POP LIFE On the Border Crossing Genres | By Neil Strauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/books/books-of-the-times-when-a-darling-daughter-turns-into-a-bad-seed.html | BOOKS OF THE TIMES When a Darling Daughter Turns Into a Bad Seed | By Janet Maslin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/books/making-books-bidding-adieu-to-a-friend.html | MAKING BOOKS Bidding Adieu To a Friend | By Martin Arnold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/aol-to-name-executive-of-cinema-division-to-run-its-tv-unit.html | AOL to Name Executive of Cinema Division to Run Its TV Unit | By Jim Rutenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/australia-lowers-rate-0.25-point.html | Australia Lowers Rate 025 Point | By Becky Gaylord | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/daewoo-car-output-resumes-despite-protests.html | Daewoo Car Output Resumes Despite Protests | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/economic-scene-forget-taxing-internet-sales-in-fact-just-forget.html | Economic Scene Forget taxing Internet sales In fact just forget sales taxes altogether | By Hal R Varian | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/former-fox-executive-named-president-of-the-usa-network.html | Former Fox Executive Named President of the USA Network | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/frank-h-johnson-88-pioneer-in-direct-mail-marketing-dies.html | Frank H Johnson 88 Pioneer In DirectMail Marketing Dies | By Douglas Martin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/hot-trading-in-b-shares-chills-rapidly-for-chinese.html | Hot Trading In B Shares Chills Rapidly For Chinese | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/lvmh-reports-record-profit-for-2000.html | LVMH Reports Record Profit for 2000 | By John Tagliabue | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/media-business-advertising-clarins-lancome-begin-new-strikingly-different.html | THE MEDIA BUSINESS ADVERTISING Clarins and Lancme begin new and strikingly different campaigns to revise their images | By Courtney Kane | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/shell-offering-1.8-billion-for-producer.html | Shell Offering 18 Billion For Producer | By Andrew Ross Sorkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/technology-briefing-internet-insurer-seeks-to-avoid-mp3-claim.html | TECHNOLOGY BRIEFING INTERNET INSURER SEEKS TO AVOID MP3 CLAIM | By Chris Gaither | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/technology-briefing-internet-original-incubator-pulling-plug.html | TECHNOLOGY BRIEFING INTERNET ORIGINAL INCUBATOR PULLING PLUG | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/technology-briefing-internet-purchasepro-reaffirms-estimates.html | TECHNOLOGY BRIEFING INTERNET PURCHASEPRO REAFFIRMS ESTIMATES | By Andrew Zipern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/technology-briefing-internet-report-details-online-fraud.html | TECHNOLOGY BRIEFING INTERNET REPORT DETAILS ONLINE FRAUD | By Susan Stellin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/technology-briefing-telecommunications-satellite-radio-provider-secures-funds.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS SATELLITE RADIO PROVIDER SECURES FUNDS | By Simon Romero | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/technology-priceline-extends-late-booking-for-travel.html | TECHNOLOGY Priceline Extends Late Booking for Travel | By Jane L Levere | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/the-markets-market-place-what-were-once-ladders-are-now-chutes.html | THE MARKETS Market Place What Were Once Ladders Are Now Chutes | By Floyd Norris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/the-media-business-advertising-addenda-2-advertisers-different-outcomes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Advertisers Different Outcomes | By Courtney Kane | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/the-media-business-advertising-addenda-accounts-304069.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/the-media-business-advertising-addenda-people-304077.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/twa-accepts-an-offer-for-a-takeover-by-amr.html | TWA Accepts an Offer For a Takeover by AMR | By Claudia H Deutsch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/us-finds-firing-by-morgan-stanley-a-reprisal-for-sex-bias-charge.html | US Finds Firing by Morgan Stanley a Reprisal for SexBias Charge | By Riva D Atlas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/world-business-briefing-asia-daewoo-closing-units.html | WORLD BUSINESS BRIEFING ASIA DAEWOO CLOSING UNITS | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/world-business-briefing-asia-layoffs-protested-in-china.html | WORLD BUSINESS BRIEFING ASIA LAYOFFS PROTESTED IN CHINA | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/world-business-briefing-europe-another-sairgroup-executive-quits.html | WORLD BUSINESS BRIEFING EUROPE ANOTHER SAIRGROUP EXECUTIVE QUITS | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/business/yahoo-warns-on-sales-and-its-chief-resigns.html | Yahoo Warns on Sales and Its Chief Resigns | By Saul Hansell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/currents-air-travel-soon-the-gym-may-follow-you-onto-the-plane.html | CURRENTS AIR TRAVEL Soon the Gym May Follow You Onto the Plane | By Timothy Jack Ward | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/currents-exteriors-taking-inspiration-from-the-streets-of-norway-and-paris.html | CURRENTS EXTERIORS Taking Inspiration From the Streets Of Norway and Paris | By Marianne Rohrlich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/currents-grooming-a-friendly-appliance-that-s-eager-to-help.html | CURRENTS GROOMING A Friendly Appliance Thats Eager To Help | By Marianne Rohrlich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/currents-interiors-for-trump-s-models-it-s-beauty-under-glass.html | CURRENTS INTERIORS For Trumps Models Its Beauty Under Glass | By Elaine Louie | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/currents-kitchen-wares-a-kettle-that-will-heat-water-and-warm-hearts.html | CURRENTS KITCHEN WARES A Kettle That Will Heat Water And Warm Hearts | By Timothy Jack Ward | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/currents-wall-decor-paper-to-make-hotels-memorable.html | CURRENTS WALL DCOR Paper to Make Hotels Memorable | By Elaine Louie | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/currents-who-knew-cuddling-up-in-pima-cotton-with-martha-and-kmart.html | CURRENTS WHO KNEW Cuddling Up in Pima Cotton With Martha and Kmart | By Marianne Rohrlich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/design-notebook-a-list-alternatives-to-hamptons-hulk.html | DESIGN NOTEBOOK AList Alternatives to Hamptons Hulk | By Julie V Iovine | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/house-proud-a-seated-chef-gets-his-power-kitchen.html | HOUSE PROUD A Seated Chef Gets His Power Kitchen | By Penny Wolfson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/it-s-on-the-wall-it-s-in-a-frame-but-is-it-art.html | Its on the Wall Its in a Frame But Is It Art | By William L Hamilton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/on-the-auction-block-a-trove-of-fabulous-excess.html | On the Auction Block A Trove of Fabulous Excess | By Mitchell Owens | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/garden/personal-shopper-the-french-asian-hybrids-of-vietnam.html | PERSONAL SHOPPER The FrenchAsian Hybrids of Vietnam | By Marianne Rohrlich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/movies/murder-made-to-order-for-a-comic.html | Murder Made To Order For a Comic | By Alan Riding | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/6-who-overcame-odds-get-times-scholarships.html | 6 Who Overcame Odds Get Times Scholarships | By Nichole M Christian | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/a-protest-fine-lock-up-the-cold-cuts.html | A Protest Fine Lock Up the Cold Cuts | By Somini Sengupta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/boldface-names-300276.html | BOLDFACE NAMES | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/city-warns-of-candle-hazards-citing-rise-in-related-deaths.html | City Warns of Candle Hazards Citing Rise in Related Deaths | By Eric Lipton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/embassy-bombing-witnesses-recall-blood-smoke-and-chaos.html | Embassy Bombing Witnesses Recall Blood Smoke and Chaos | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/foes-of-smoking-are-split-over-part-of-city-legislation.html | Foes of Smoking Are Split Over Part of City Legislation | By Thomas J Lueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/giuliani-plans-more-tricks-to-force-campaign-finance-change.html | Giuliani Plans More Tricks to Force Campaign Finance Change | By Eric Lipton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/group-to-push-for-new-money-for-nursing-home-staffing.html | Group to Push for New Money for Nursing Home Staffing | By Jennifer Steinhauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/ice-falling-from-bridges-delays-traffic-for-hours.html | Ice Falling From Bridges Delays Traffic for Hours | By Jane Gross | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/metro-business-briefing-area-economic-growth-continues.html | Metro Business Briefing AREA ECONOMIC GROWTH CONTINUES | By Leslie Eaton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/metro-business-briefing-connecticut-productivity.html | Metro Business Briefing CONNECTICUT PRODUCTIVITY | By Paul Zielbauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/metro-business-deal-for-barbizon-hotel.html | Metro Business Briefing DEAL FOR BARBIZON HOTEL | By Charles V Bagli | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/metro-matters-in-reality-combs-trial-is-no-show.html | Metro Matters In Reality Combs Trial Is No Show | By Joyce Purnick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/new-lure-in-a-teacher-shortage-housing.html | New Lure in a Teacher Shortage Housing | By Lynette Holloway | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/pataki-aides-meet-plaintiffs-in-schools-suit.html | Pataki Aides Meet Plaintiffs In Schools Suit | By RICHARD PREZPEA | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/public-lives-the-sheriff-takes-his-ease-as-his-trial-nears.html | PUBLIC LIVES The Sheriff Takes His Ease as His Trial Nears | By Charlie Leduff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/queens-to-detroit-a-bangladeshi-passage.html | Queens to Detroit A Bangladeshi Passage | By Sarah Kershaw | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/questions-arise-over-vernieros-role-in-profiling-inquiry.html | Questions Arise Over Vernieros Role in Profiling Inquiry | By Iver Peterson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/settlement-on-vote-to-privatize-five-schools.html | Settlement On Vote To Privatize Five Schools | By Andy Newman and Abby Goodnough | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/the-crash-pad-pilots-need-commercial-fliers-bunk-in-queens-apartments.html | The Crash Pad Pilots Need Commercial Fliers Bunk In Queens Apartments | By Sarah Kershaw | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/toddler-is-killed-by-a-school-bus-in-brooklyn.html | Toddler Is Killed by a School Bus in Brooklyn | By Diane Cardwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/nyregion/wily-tireless-they-seek-the-denizens-of-bold-type.html | Wily Tireless They Seek The Denizens of Bold Type | By Edward Wong | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/after-a-shooting.html | After a Shooting | By Nathan Black | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/essay-storm-of-hype.html | Essay Storm Of Hype | By William Safire | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/in-america-cruel-and-unusual.html | In America Cruel and Unusual | By Bob Herbert | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/opinion/taking-sides-in-afghanistan.html | Taking Sides in Afghanistan | By Reuel Marc Gerecht | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/baseball-hip-problem-forcing-belle-to-end-career.html | BASEBALL Hip Problem Forcing Belle To End Career | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/baseball-in-a-crouch-oliver-lands-on-his-feet.html | BASEBALL In a Crouch Oliver Lands On His Feet | By Charlie Nobles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/baseball-mets-may-be-left-out-of-deal-for-sheffield.html | BASEBALL Mets May Be Left Out Of Deal for Sheffield | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/baseball-roundup-selig-upholds-trade-of-sirotka-to-toronto.html | BASEBALL ROUNDUP Selig Upholds Trade Of Sirotka to Toronto | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/boxing-ruiz-is-seeking-a-new-image-as-heavyweight-champion.html | BOXING Ruiz Is Seeking a New Image as Heavyweight Champion | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/college-basketball-big-east-syracuse-stops-uconn-on-shumperts-hot-start.html | COLLEGE BASKETBALL BIG EAST Syracuse Stops UConn On Shumperts Hot Start | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/college-basketball-hall-goes-on-st-john-s-goes-into-off-season.html | COLLEGE BASKETBALL Hall Goes On St Johns Goes Into OffSeason | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/college-basketball-ralphs-s-career-at-uconn-is-over.html | COLLEGE BASKETBALL Ralphs Career At UConn Is Over | By Frank Litsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/hockey-rangers-claim-ducks-hebert-after-missing-out-on-khabibulin.html | HOCKEY Rangers Claim Ducks Hebert After Missing Out on Khabibulin | By Dave Caldwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/on-pro-football-eagles-pumpkin-now-a-new-carriage.html | ON PRO FOOTBALL Eagles Pumpkin Now a New Carriage | By Thomas George | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/plus-high-schools-mcdonald-s-game-coming-to-garden.html | PLUS HIGH SCHOOLS McDonalds Game Coming to Garden | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/plus-pro-football-world-wrestling-sticking-with-xfl.html | PLUS PRO FOOTBALL World Wrestling Sticking With XFL | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/pro-basketball-gum-tossing-miller-tossed-before-the-game.html | PRO BASKETBALL GumTossing Miller Tossed Before the Game | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/pro-basketball-nets-are-outclassed-by-iverson-and-sixers.html | PRO BASKETBALL Nets Are Outclassed By Iverson And Sixers | By Clifton Brown | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/pro-basketball-the-last-word-belongs-to-sprewell.html | PRO BASKETBALL The Last Word Belongs to Sprewell | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/pro-football-cowboys-end-aikman-era-with-a-whimper.html | PRO FOOTBALL Cowboys End Aikman Era With a Whimper | By Judy Battista | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/pro-football-jets-meet-with-ferguson.html | PRO FOOTBALL Jets Meet With Ferguson | By Judy Battista | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/pro-football-seeking-sacks-the-giants-woo-rice.html | PRO FOOTBALL Seeking Sacks The Giants Woo Rice | By Bill Pennington | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/sports-of-the-times-a-learning-not-losing-season-ends.html | Sports Of The Times A Learning Not Losing Season Ends | By William C Rhoden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/sports-of-the-times-longtime-rivals-on-divergent-paths.html | Sports Of The Times Longtime Rivals On Divergent Paths | By Harvey Araton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/sports/the-ski-report-some-big-big-plans-for-a-little-mountain.html | THE SKI REPORT Some Big Big Plans For a Little Mountain | By Bill Pennington | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/a-little-e-mail-or-a-lot-of-it-eases-the-workday.html | A Little EMail Or a Lot of It Eases the Workday | By Sally McGrane | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/basics-ergonomic-programs-that-pester-users-to-take-those-breaks.html | BASICS Ergonomic Programs That Pester Users To Take Those Breaks | By Sally McGrane | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/game-theory-dull-adventure-send-in-the-secret-agent.html | GAME THEORY Dull Adventure Send In the Secret Agent | By Peter Olafson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/mining-the-minds-of-the-masses.html | Mining the Minds of the Masses | By Pamela Licalzi OConnell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/news-watch-a-portable-monitor-puts-games-on-the-small-screen.html | NEWS WATCH A Portable Monitor Puts Games on the Small Screen | By Bruce Headlam | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/news-watch-digital-camera-promises-snapshots-without-software.html | NEWS WATCH Digital Camera Promises Snapshots Without Software | By Ian Austen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/news-watch-for-analog-camcorder-owners-easy-way-to-convert-to-digital.html | NEWS WATCH For Analog Camcorder Owners Easy Way to Convert to Digital | By Henry Fountain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/news-watch-passing-time-on-internet-watching-clocks-go-by.html | NEWS WATCH Passing Time on Internet Watching Clocks Go By | By Shelly Freierman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/news-watch-the-newest-palm-adds-muscle-to-a-familiar-look.html | NEWS WATCH The Newest Palm Adds Muscle to a Familiar Look | By Stephen C Miller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/online-shopper-expecting-better-things-from-big-blue.html | ONLINE SHOPPER Expecting Better Things From Big Blue | By Michelle Slatalla | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/q-a-instant-messenger-icons-with-a-personal-touch.html | Q  A Instant Messenger Icons With a Personal Touch | By J D Biersdorfer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/screen-grab-tribute-to-a-hairdo-immortalizing-the-mullet.html | SCREEN GRAB Tribute to a Hairdo Immortalizing the Mullet | By Michael Pollak | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/state-of-the-art-roll-em-digitally-on-a-disc.html | STATE OF THE ART Roll Em Digitally On a Disc | By David Pogue | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/whats-next-light-and-shadows-to-head-off-potholes.html | WHATS NEXT Light and Shadows To Head Off Potholes | By Heidi A Schuessler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/while-seattle-shook-the-airport-scrambled.html | While Seattle Shook The Airport Scrambled | By Judith Berck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/technology/wiring-the-city-humans-wont-do.html | Wiring the City Humans Wont Do | By John Schwartz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/theater/theater-review-so-a-tabloid-columnist-goes-to-a-producer-and.html | THEATER REVIEW So a Tabloid Columnist Goes to a Producer and | By Bruce Weber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/battle-erupts-on-papers-s-quest-for-earnhardt-autopsy-photos.html | Battle Erupts on Papers Quest For Earnhardt Autopsy Photos | By Felicity Barringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/bell-labs-researchers-create-plastic-superconductor.html | Bell Labs Researchers Create Plastic Superconductor | By Kenneth Chang | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/black-colleges-lobby-hard-to-lure-the-best-and-brightest.html | Black Colleges Lobby Hard to Lure the Best and Brightest | By Diana Jean Schemo | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/bush-aide-tells-of-plan-to-aid-work-by-churches.html | Bush Aide Tells of Plan To Aid Work By Churches | By Laurie Goodstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/cheney-returns-to-the-office-and-puts-in-a-full-day.html | Cheney Returns to the Office and Puts In a Full Day | By Frank Bruni | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/defense-lawyer-challenges-idea-that-sub-crew-rushed.html | Defense Lawyer Challenges Idea That Sub Crew Rushed | By Steven Lee Myers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/dr-paul-fiset-78-microbiologist-and-developer-of-q-fever-vaccine.html | Dr Paul Fiset 78 Microbiologist And Developer of Q Fever Vaccine | By Wolfgang Saxon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/girl-14-arrested-after-a-classmate-is-shot-in-pennsylvania.html | Girl 14 Arrested After a Classmate is Shot in Pennsylvania | By Edward Wong | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/house-joins-senate-in-repealing-rules-on-workplace-injuries.html | House Joins Senate in Repealing Rules on Workplace Injuries | By Steven Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/new-census-shows-hispanics-are-even-with-blacks-in-us.html | NEW CENSUS SHOWS HISPANICS ARE EVEN WITH BLACKS IN US | By Eric Schmitt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/parkinson-s-research-is-set-back-by-failure-of-fetal-cell-implants.html | Parkinsons Research Is Set Back By Failure of Fetal Cell Implants | By Gina Kolata | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/plan-to-tie-tax-cut-to-surplus-gains-gop-tries-to-stop-it.html | Plan to Tie Tax Cut to Surplus Gains GOP Tries to Stop It | By David E Rosenbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/questioned-about-finances-jackson-will-amend-taxes.html | Questioned About Finances Jackson Will Amend Taxes | By Pam Belluck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/rodham-and-group-seeking-legal-fees-uses-clinton-testimonial.html | Rodham and Group Seeking Legal Fees Uses Clinton Testimonial | By Barry Meier | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/senate-rejects-industry-curbs-on-bankruptcy.html | Senate Rejects Industry Curbs On Bankruptcy | By Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/senators-start-work-on-bill-to-require-state-tests-for-students.html | Senators Start Work on Bill to Require State Tests For Students | By Diana Jean Schemo | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/student-held-in-shootings-is-in-court-as-school-resumes.html | Student Held in Shootings Is in Court as School Resumes | By James Sterngold and Evelyn Nieves | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/tips-by-students-result-in-arrests-at-5-schools.html | Tips by Students Result In Arrests at 5 Schools | By Fox Butterfield | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/us/weighing-a-demand-for-gas-against-the-fear-of-pipelines.html | Weighing a Demand for Gas Against the Fear of Pipelines | By Douglas Jehl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/world/after-5-years-israelis-retreat-to-a-parliamentary-system.html | After 5 Years Israelis Retreat to a Parliamentary System | By William A Orme Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/world/aids-drug-battle-deepens-in-africa.html | AIDS DRUG BATTLE DEEPENS IN AFRICA | By Rachel L Swarns | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/world/behave-or-face-a-diamond-ban-security-council-tells-liberians.html | Behave or Face a Diamond Ban Security Council Tells Liberians | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/world/beijing-journal-the-east-is-blue-and-orange-as-hip-hop-invades.html | Beijing Journal The East Is Blue and Orange as HipHop Invades | By Elisabeth Rosenthal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/world/bush-tells-seoul-talks-with-north-won-t-resume-now.html | BUSH TELLS SEOUL TALKS WITH NORTH WONT RESUME NOW | By David E Sanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/world/explosion-kills-41-in-school-in-central-china.html | Explosion Kills 41 in School in Central China | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/world/nato-soldiers-fire-on-kosovo-albanians.html | NATO Soldiers Fire on Kosovo Albanians | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/world/sharon-takes-reins-in-israel-vows-security.html | Sharon Takes Reins in Israel Vows Security | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/world/un-agency-sets-its-sights-on-curbing-child-marriage.html | UN Agency Sets Its Sights On Curbing Child Marriage | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/world/us-cautions-group-on-mixing-religion-and-salvador-quake-aid.html | US Cautions Group on Mixing Religion and Salvador Quake Aid | By David Gonzalez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/world/witness-ties-ex-police-boss-to-killing-of-warlord.html | Witness Ties ExPolice Boss To Killing Of Warlord | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-08 | https://www.nytimes.com/2001/03/08/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/antiques-a-dynasty-in-which-pottery-ruled.html | ANTIQUES A Dynasty In Which Pottery Ruled | By Wendy Moonan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-anne-truitt.html | ART IN REVIEW Anne Truitt | By Holland Cotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-chris-larson-the-gastral-colony.html | ART IN REVIEW Chris Larson  The Gastral Colony | By Ken Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-confrontational-clay-the-artist-as-social-critic.html | ART IN REVIEW Confrontational Clay  The Artist as Social Critic | By Ken Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-flavio-garciandia.html | ART IN REVIEW Flavio Garcianda | By Roberta Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-glen-baxter-unmitigated-ramifications.html | ART IN REVIEW Glen Baxter  Unmitigated Ramifications | By Ken Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-harriet-korman.html | ART IN REVIEW Harriet Korman | By Ken Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-james-nares.html | ART IN REVIEW James Nares | By Grace Glueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-jeff-gauntt.html | ART IN REVIEW Jeff Gauntt | By Roberta Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-material-and-matter-john-bankston.html | ART IN REVIEW Material and Matter  John Bankston | By Holland Cotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-six-american-painters-and-the-photograph.html | ART IN REVIEW Six American Painters and the Photograph | By Ken Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-sophie-calle-double-game.html | ART IN REVIEW Sophie Calle  Double Game | By Grace Glueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-in-review-susan-cianciolo-run-restaurant.html | ART IN REVIEW Susan Cianciolo  Run Restaurant | By Holland Cotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-review-a-connecticut-colony-that-radiated-sunshine.html | ART REVIEW A Connecticut Colony That Radiated Sunshine | By Grace Glueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-review-brooklyn-museum-gathers-its-family-and-their-possessions.html | ART REVIEW Brooklyn Museum Gathers Its Family and Their Possessions | By Ken Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-review-magic-turns-light-into-life.html | ART REVIEW Magic Turns Light Into Life | By Roberta Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/art-review-tourists-jungle-sprites-and-the-logic-of-dreams-on-fantasy-island.html | ART REVIEW Tourists Jungle Sprites and the Logic of Dreams on Fantasy Island | By Holland Cotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/arts/ninette-de-valois-royal-ballet-founder-dies-at-102.html | Ninette de Valois Royal Ballet Founder Dies at 102 | By Jack Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/automobiles/autos-on-friday-owning-and-leasing-more-buyers-put-money-on-the-table.html | AUTOS ON FRIDAYOwning and Leasing More Buyers Put Money on the Table | By Micheline Maynard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/books/books-of-the-times-envy-imperialism-and-intrigue-in-18th-century-china.html | BOOKS OF THE TIMES Envy Imperialism and Intrigue in 18thCentury China | By Richard Bernstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/books/critic-s-notebook-snuggling-up-to-good-and-evil.html | CRITICS NOTEBOOK Snuggling Up To Good and Evil | By Janet Maslin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/3-men-are-charged-with-fraud-in-1100-art-auctions-on-ebay.html | 3 Men Are Charged With Fraud In 1100 Art Auctions on EBay | By John Schwartz and Judith H Dobrzynski | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/alcoa-holdings-raise-issues-for-treasury-chief.html | Alcoa Holdings Raise Issues for Treasury Chief | By David Leonhardt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/ally-of-icahn-in-twa-bid-acknowledges-ticket-stake.html | Ally of Icahn in TWA Bid Acknowledges Ticket Stake | By Laurence Zuckerman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/are-share-buyers-that-dumb-or-are-systems-that-bad.html | Are Share Buyers That Dumb or Are Systems That Bad | By Floyd Norris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/bankruptcy-bill-may-lead-to-a-surge-of-filings.html | Bankruptcy Bill May Lead to a Surge of Filings | By Riva D Atlas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/big-contractor-sues-raytheon-in-the-sale-of-a-unit.html | Big Contractor Sues Raytheon in the Sale of a Unit | By Michael Brick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/company-news-barrett-resources-rejects-shell-offer.html | COMPANY NEWS BARRETT RESOURCES REJECTS SHELL OFFER | By Andrew Ross Sorkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/company-news-willamette-target-of-a-takeover-bid-sets-meeting.html | COMPANY NEWS WILLAMETTE TARGET OF A TAKEOVER BID SETS MEETING | By Dow Jones | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/court-orders-inquiry-into-99-gucci-stock-deal.html | Court Orders Inquiry Into 99 Gucci Stock Deal | By John Tagliabue | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/irs-reports-tax-compliance-rates.html | IRS Reports Tax Compliance Rates | By David Cay Johnston | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/japan-finances-nearly-catastrophic-official-says.html | Japan Finances Nearly Catastrophic Official Says | By Stephanie Strom | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/japanese-court-convicts-a-bank.html | Japanese Court Convicts a Bank | By Miki Tanikawa | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/leslie-c-quick-jr-a-pioneer-in-discount-stock-brokerage-dies-at-75.html | Leslie C Quick Jr a Pioneer in Discount Stock Brokerage Dies at 75 | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/media-business-advertising-hewlett-packards-new-campaign-innovation-moves.html | THE MEDIA BUSINESS ADVERTISING In HewlettPackards new campaign innovation moves from the garage to the laboratory | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/sec-is-said-to-investigate-amazon-chief.html | SEC Is Said To Investigate Amazon Chief | By Gretchen Morgenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/technology-briefing-internet-aol-stands-by-forecasts.html | TECHNOLOGY BRIEFING INTERNET AOL STANDS BY FORECASTS | By Andrew Zipern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/technology-briefing-telecommunications-deloitte-backs-web-venture.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS DELOITTE BACKS WEB VENTURE | By Seth Schiesel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/technology-intel-again-warns-of-slumping-revenue-this-quarter.html | TECHNOLOGY Intel Again Warns of Slumping Revenue This Quarter | By Chris Gaither | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/the-dreams-of-webzines-fizzle-out-online-magazines-scramble-for-readers-and-ads.html | The Dreams Of Webzines Fizzle Out Online Magazines Scramble for Readers and Ads | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/the-media-business-advertising-addenda-at-t-wireless-to-begin-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ATT Wireless To Begin a Review | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/the-media-business-advertising-addenda-decisions-made-on-2-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Decisions Made On 2 Accounts | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/tokyo-joe-settles-suit-with-sec-over-web-site.html | Tokyo Joe Settles Suit With SEC Over Web Site | By Gretchen Morgenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/world-business-briefing-americas-ambev-s-profit-soars.html | WORLD BUSINESS BRIEFING AMERICAS AMBEVS PROFIT SOARS | By Jennifer Rich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/world-business-briefing-asia-deadline-for-daewoo-bid.html | WORLD BUSINESS BRIEFING ASIA DEADLINE FOR DAEWOO BID | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/world-business-briefing-asia-singapore-cuts-wireless-cost.html | WORLD BUSINESS BRIEFING ASIA SINGAPORE CUTS WIRELESS COST | By Wayne Arnold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/world-business-briefing-europe-british-interest-rate-unchanged.html | WORLD BUSINESS BRIEFING EUROPE BRITISH INTEREST RATE UNCHANGED | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/business/world-business-briefing-europe-cable-operator-posts-loss.html | WORLD BUSINESS BRIEFING EUROPE CABLE OPERATOR POSTS LOSS | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/critic-s-notebook-tension-passion-and-sass-a-la-francaise.html | CRITICS NOTEBOOK Tension Passion and Sass  la Franaise | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/dance-review-a-collective-wrestling-with-the-human-spirit.html | DANCE REVIEW A Collective Wrestling With the Human Spirit | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/film-review-fanning-the-flames-of-fame-and-basking-in-the-glow.html | FILM REVIEW Fanning the Flames of Fame and Basking in the Glow | By Elvis Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/film-review-for-whom-or-is-it-who-the-bay-tolls.html | FILM REVIEW For Whom or Is It Who the Bay Tolls | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/film-review-he-s-macho-but-can-t-write-he-s-shy-but-can-perfect.html | FILM REVIEW Hes Macho but Cant Write Hes Shy but Can Perfect | By Elvis Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/film-review-hip-hop-and-hopelessness-but-this-time-in-marseilles.html | FILM REVIEW HipHop and Hopelessness But This Time in Marseilles | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/film-review-the-living-is-sleazy-under-the-shanghai-moon.html | FILM REVIEW The Living Is Sleazy Under the Shanghai Moon | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/film-review-unlocking-the-esprit-of-the-irish-with-sex.html | FILM REVIEW Unlocking The Esprit Of the Irish With Sex | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/home-video-fear-and-fun-on-parents-set.html | HOME VIDEO Fear and Fun on Parents Set | By Peter M Nichols | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/theater-review-when-wit-applies-its-scalpel.html | THEATER REVIEW When Wit Applies Its Scalpel | By Ben Brantley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/tv-weekend-courageous-maidens-fair-in-old-and-older-england.html | TV WEEKEND Courageous Maidens Fair In Old and Older England | By Julie Salamon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | https://www.nytimes.com/2001/03/09/movies/watching-movies-with-ang-lee-crouching-memory-hidden-heart.html | WATCHING MOVIES WITHANG LEE Crouching Memory Hidden Heart | By Rick Lyman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/a-1979-adoption-gone-wrong-leads-to-kidnapping-charge.html | A 1979 Adoption Gone Wrong Leads to Kidnapping Charge | By Sarah Kershaw | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/a-county-sprouts-residents-not-crops.html | A County Sprouts Residents Not Crops | By Andrew Jacobs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/boldface-names-315940.html | BOLDFACE NAMES | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/commissioner-of-fire-dept-loses-support-of-officers.html | Commissioner Of Fire Dept Loses Support Of Officers | By Kevin Flynn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/giuliani-says-cuny-eased-its-standards.html | Giuliani Says CUNY Eased Its Standards | By Karen W Arenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/grandeur-that-graft-built-boss-tweeds-courthouse-slowly-reveals-its-glory.html | The Grandeur That Graft Built Boss Tweeds Courthouse Slowly Reveals Its Glory In a Painstaking and Expensive Restoration | By David W Dunlap | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/house-passes-waterbury-bailout-bill.html | House Passes Waterbury Bailout Bill | By Paul Zielbauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/ice-falling-from-bridges-delays-traffic-again-but-less-severely.html | Ice Falling From Bridges Delays Traffic Again but Less Severely | By Randal C Archibold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/met-discusses-rejoining-project-at-lincoln-center.html | Met Discusses Rejoining Project at Lincoln Center | By Ralph Blumenthal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/metro-business-briefing-at-the-pinnacle-of-space.html | Metro Business Briefing AT THE PINNACLE OF SPACE | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/metro-business-briefing-report-notes-export-strength.html | Metro Business Briefing REPORT NOTES EXPORT STRENGTH | By Leslie Eaton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/metro-business-briefing-selling-the-desks.html | Metro Business Briefing SELLING THE DESKS | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/minorities-changing-landscape-of-new-jersey.html | Minorities Changing Landscape of New Jersey | By Janny Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/new-census-figures-complicate-the-redrawing-of-districts.html | New Census Figures Complicate the Redrawing of Districts | By Laura Mansnerus | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/officials-say-stock-scheme-raised-money-for-the-mob.html | Officials Say Stock Scheme Raised Money for the Mob | By Nichole M Christian | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/pataki-ally-takes-control-of-state-s-gop.html | Pataki Ally Takes Control of States GOP | By James C McKinley Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/public-lives-polishing-public-profile-of-un-is-a-job-for-a-novelist.html | PUBLIC LIVES Polishing Public Profile of UN Is a Job for a Novelist | By Lynda Richardson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/residential-real-estate-140-million-complex-for-jersey-city-riverfront.html | Residential Real Estate 140 Million Complex for Jersey City Riverfront | By Rachelle Garbarine | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/school-official-says-budget-imperiled-jobs.html | School Official Says Budget Imperiled Jobs | By Anemona Hartocollis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/sentence-due-for-fraud-but-millions-are-missing.html | Sentence Due For Fraud But Millions Are Missing | By Alex Berenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/the-big-city-best-incentive-for-job-safety-money.html | The Big City Best Incentive For Job Safety Money | By John Tierney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/us-to-investigate-suffolk-officer-s-actions.html | US to Investigate Suffolk Officers Actions | By Al Baker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/waxing-philosophic-and-just-waxing-in-9-hour-term-limit-hearing.html | Waxing Philosophic and Just Waxing in 9Hour TermLimit Hearing | By Eric Lipton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/nyregion/wreckage-and-words-portray-bomb-s-force.html | Wreckage And Words Portray Bombs Force | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/can-hollywood-see-the-tiger.html | Can Hollywood See the Tiger | By Salman Rushdie | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/foreign-affairs-macho-on-north-korea.html | Foreign Affairs Macho On North Korea | By Thomas L Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/public-interests-a-taxing-debate.html | Public Interests A Taxing Debate | By Gail Collins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/opinion/science-and-surpluses.html | Science and Surpluses | By D Allan Bromley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/baseball-spencer-s-ailing-knee-puts-soriano-in-the-mix.html | BASEBALL Spencers Ailing Knee Puts Soriano in the Mix | By Charlie Nobles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/baseball-the-mets-say-no-to-sheffield-deal.html | BASEBALL The Mets Say No to Sheffield Deal | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/college-basketball-hidden-treasure-no-secret-to-nba-scouts.html | COLLEGE BASKETBALL Hidden Treasure No Secret to NBA Scouts | By Steve Popper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/college-basketball-pittsburgh-arranges-a-stunning-irish-exit.html | COLLEGE BASKETBALL Pittsburgh Arranges A Stunning Irish Exit | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/college-basketball-seton-hall-is-putting-problems-and-foes-behind-it.html | COLLEGE BASKETBALL Seton Hall Is Putting Problems and Foes Behind It | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/hockey-devils-crank-up-offense-for-former-coach-s-return.html | HOCKEY Devils Crank Up Offense For Former Coachs Return | By Alex Yannis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/hockey-nhl-and-usoc-disagree-on-drug-policy.html | HOCKEY NHL and USOC Disagree on Drug Policy | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/horse-racing-horses-make-hurley-a-winner-again.html | HORSE RACING Horses Make Hurley a Winner Again | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/on-baseball-the-mets-take-aim-but-miss-their-mark.html | ON BASEBALL The Mets Take Aim But Miss Their Mark | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/pro-basketball-knicks-let-sprewell-get-mad-and-even.html | PRO BASKETBALL Knicks Let Sprewell Get Mad and Even | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/pro-football-barber-signs-six-year-deal-with-giants.html | PRO FOOTBALL Barber Signs SixYear Deal With Giants | By Bill Pennington | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/pro-football-lucas-and-miami-to-talk.html | PRO FOOTBALL Lucas and Miami to Talk | By Judy Battista | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/sports-of-the-times-hall-found-teamwork-belatedly.html | Sports Of The Times Hall Found Teamwork Belatedly | By George Vecsey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/track-field-hunter-does-not-contest-drug-tests-and-retires.html | TRACK  FIELD Hunter Does Not Contest Drug Tests and Retires | By Jere Longman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/sports/tv-sports-tyson-and-lewis-agree-but-can-pay-per-view.html | TV SPORTS Tyson and Lewis Agree But Can PayPerView | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/us/a-hushed-but-vital-issue-thurmond-s-health.html | A Hushed but Vital Issue Thurmonds Health | By David Firestone With Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/us/admiral-says-sub-captain-did-not-act-criminally.html | Admiral Says Sub Captain Did Not Act Criminally | By Steven Lee Myers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/us/after-the-nicknames.html | After the Nicknames | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/us/bid-to-sell-naming-rights-runs-off-track-in-boston.html | Bid to Sell Naming Rights Runs Off Track in Boston | By Carey Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/us/bush-backed-school-bill-advances-in-senate.html | BushBacked School Bill Advances in Senate | By Diana Jean Schemo | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/us/central-element-of-bush-tax-plan-passes-the-house.html | CENTRAL ELEMENT OF BUSH TAX PLAN PASSES THE HOUSE | By David E Rosenbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/us/free-spending-in-flush-times-is-coming-back-to-haunt-states.html | Free Spending in Flush Times Is Coming Back to Haunt States | By Pam Belluck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/us/girl-in-shooting-was-seen-as-dejected.html | Girl in Shooting Was Seen as Dejected | By Robert Hanley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/us/in-heartland-bush-savors-his-victory-on-tax-cut.html | In Heartland Bush Savors His Victory On Tax Cut | By Marc Lacey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/us/religion-prize-won-by-priest-much-involved-with-science.html | Religion Prize Won by Priest Much Involved With Science | By Gustav Niebuhr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/us/rights-panel-chief-warns-florida-on-elections.html | Rights Panel Chief Warns Florida on Elections | By Katharine Q Seelye | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/us/santee-is-latest-blow-to-myth-of-suburbia-s-safer-schools.html | Santee Is Latest Blow to Myth Of Suburbias Safer Schools | By Timothy Egan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/world/argentine-court-ruling-could-open-the-military-to-prosecution.html | Argentine Court Ruling Could Open the Military to Prosecution | By Clifford Krauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/world/china-s-leadership-pushes-for-unity.html | CHINAS LEADERSHIP PUSHES FOR UNITY | By Erik Eckholm and Elisabeth Rosenthal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/world/chinese-leader-and-parents-in-dispute-over-school-explosion.html | Chinese Leader and Parents in Dispute Over School Explosion | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/world/colombia-in-new-dispute-with-venezuela-over-a-missing-rebel.html | Colombia in New Dispute With Venezuela Over a Missing Rebel | By Juan Forero | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/world/felipe-pazos-88-economist-cuban-split-early-with-castro.html | Felipe Pazos 88 Economist Cuban Split Early With Castro | By Paul Lewis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-09 | https://www.nytimes.com/2001/03/09/world/gi-s-join-macedonians-in-fight-against-albanian-rebels.html | GIs Join Macedonians in Fight Against Albanian Rebels | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/world/in-filling-latin-post-bush-may-reignite-feuds.html | In Filling Latin Post Bush May Reignite Feuds | By Raymond Bonner and Christopher Marquis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/world/ira-says-it-will-resume-contact-with-disarmament-panel.html | IRA Says It Will Resume Contact With Disarmament Panel | By Warren Hoge | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/world/new-legal-disputes-put-holocaust-victim-payments-in-doubt.html | New Legal Disputes Put Holocaust Victim Payments in Doubt | By Edmund L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/world/they-agree-on-one-thing-barak-was-all-wrong.html | They Agree on One Thing Barak Was All Wrong | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/world/us-won-t-send-its-kosovo-gi-s-on-peacekeeping-patrol-in-serbia.html | US Wont Send Its Kosovo GIs On Peacekeeping Patrol in Serbia | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-09 | https://www.nytimes.com/2001/03/09/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/a-stone-s-throw-is-a-freudian-slip.html | A Stones Throw Is a Freudian Slip | By Dinitia Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/bridge-a-spectacular-ace-discard-that-didn-t-turn-out-well.html | BRIDGE A Spectacular Ace Discard That Didnt Turn Out Well | By Alan Truscott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/cabaret-review-that-singer-in-so-many-a-window.html | CABARET REVIEW That Singer In So Many A Window | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/connections-eros-and-its-dizzying-masks.html | CONNECTIONS Eros and Its Dizzying Masks | By Edward Rothstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/dance-review-a-sliver-of-a-moon-a-fragment-of-a-tale.html | DANCE REVIEW A Sliver of a Moon a Fragment of a Tale | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/opera-review-an-ailing-rigoletto-and-a-hidden-door.html | OPERA REVIEW An Ailing Rigoletto and a Hidden Door | By Anne Midgette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/opera-review-verdi-in-which-the-only-spin-is-the-scenery.html | OPERA REVIEW Verdi in Which the Only Spin Is the Scenery | By Anthony Tommasini | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/prospecting-for-truth-in-the-ore-of-memory.html | Prospecting For Truth In the Ore Of Memory | By Alexander Stille | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/starting-a-new-building-so-dance-can-soar.html | Starting a New Building so Dance Can Soar | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/arts/television-review-women-of-one-fabric-skein-by-skein.html | TELEVISION REVIEW Women of One Fabric Skein by Skein | By Caryn James | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/budget-group-had-600-million-loss.html | Budget Group Had 600 Million Loss | By Bridge News | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/bush-issues-order-preventing-strike-by-airline-union.html | BUSH ISSUES ORDER PREVENTING STRIKE BY AIRLINE UNION | By Laurence Zuckerman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/cisco-plans-steep-job-cuts-and-a-charge.html | Cisco Plans Steep Job Cuts And a Charge | By Chris Gaither | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/company-news-dow-jones-and-at-home-to-halt-internet-venture.html | COMPANY NEWS DOW JONES AND AT HOME TO HALT INTERNET VENTURE | By Dow Jones | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/drilling-in-alaska-refuge-presents-hard-choices-to-bp.html | Drilling in Alaska Refuge Presents Hard Choices to BP | By Neela Banerjee and Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/international-business-south-korea-contractor-is-ordered-to-liquidate.html | INTERNATIONAL BUSINESS South Korea Contractor Is Ordered To Liquidate | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/international-business-that-other-maker-of-andean-wines.html | INTERNATIONAL BUSINESS That Other Maker of Andean Wines | By Clifford Krauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/job-growth-unexpectedly-strong-easing-recession-fears.html | Job Growth Unexpectedly Strong Easing Recession Fears | By Louis Uchitelle | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/judge-clears-way-for-auditors-to-be-queried-in-cendant-suits.html | Judge Clears Way for Auditors To Be Queried in Cendant Suits | By Floyd Norris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/markets-stocks-bonds-intel-warning-jobs-report-help-send-stocks-sharply-lower.html | THE MARKETS STOCKS  BONDS Intel Warning and Jobs Report Help Send Stocks Sharply Lower | By Michael Brick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/record-labels-sending-napster-list-of-135000-songs-to-block.html | Record Labels Sending Napster List of 135000 Songs to Block | By Matt Richtel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/talks-on-merger-of-utilities-break-down.html | Talks on Merger of Utilities Break Down | By Andrew Ross Sorkin and Neela Banerjee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/world-business-briefing-americas-canadian-jobs-decline.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN JOBS DECLINE | By Timothy Pritchard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/world-business-briefing-asia-indonesia-s-currency-falls.html | WORLD BUSINESS BRIEFING ASIA INDONESIAS CURRENCY FALLS | By Dow Jones | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/world-business-briefing-europe-sulzer-s-profit-falls.html | WORLD BUSINESS BRIEFING EUROPE SULZERS PROFIT FALLS | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/business/world-business-briefing-europe-swissair-s-board-action.html | WORLD BUSINESS BRIEFING EUROPE SWISSAIRS BOARD ACTION | By | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/movies/film-review-ditched-lover-gets-on-with-the-show.html | FILM REVIEW Ditched Lover Gets On With the Show | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/bailout-law-means-relief-and-sacrifice-in-waterbury.html | Bailout Law Means Relief And Sacrifice In Waterbury | By Paul Zielbauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/broker-who-swindled-investors-is-sentenced-to-7-years-in-prison.html | Broker Who Swindled Investors Is Sentenced to 7 Years in Prison | By Alex Berenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/defending-the-2-suspects-that-he-still-calls-parents.html | Defending the 2 Suspects That He Still Calls Parents | By Michael Janofsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/family-rejoices-for-a-found-son-but-still-grieves-for-a-lost-childhood.html | Family Rejoices for a Found Son but Still Grieves for a Lost Childhood | By Al Baker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/for-lawyers-in-family-court-preparing-for-cases-is-a-luxury.html | For Lawyers in Family Court Preparing for Cases Is a Luxury | By Laura Mansnerus | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/former-penny-stock-financier-on-trial-in-bankruptcy-fraud.html | Former PennyStock Financier on Trial in Bankruptcy Fraud | By Ronald Smothers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/green-puts-nader-a-mentor-at-a-distance-for-campaign.html | Green Puts Nader a Mentor At a Distance for Campaign | By Adam Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/ikea-is-said-to-consider-gowanus-site-for-new-store.html | Ikea Is Said To Consider Gowanus Site For New Store | By Nichole M Christian | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/man-pleads-guilty-to-role-in-millennial-terrorism-plot.html | Man Pleads Guilty to Role In Millennial Terrorism Plot | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/mccall-casts-doubt-on-plan-to-repair-nassau-s-finances.html | McCall Casts Doubt on Plan To Repair Nassau Finances | By Michael Cooper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/newest-immigrants-head-straight-to-new-jersey-s-suburbs.html | Newest Immigrants Head Straight to New Jerseys Suburbs | By Iver Peterson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/nice-guy-tough-gop-job-new-state-chairman-takes-challenge-uniting-party-stride.html | A Nice Guy in a Tough GOP Job New State Chairman Takes Challenge of Uniting Party in Stride | By James C McKinley Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyc-park-here-right-next-to-the-trash.html | NYC Park Here Right Next To the Trash | By Clyde Haberman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/pataki-proposes-changes-in-drug-sentencing.html | Pataki Proposes Changes in Drug Sentencing | By Somini Sengupta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/taking-tour-federal-official-says-nuclear-plant-is-safe.html | Taking Tour Federal Official Says Nuclear Plant Is Safe | By Winnie Hu | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/nyregion/teachers-call-for-mediation-in-salary-talks-with-city.html | Teachers Call for Mediation in Salary Talks With City | By Steven Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/a-brain-too-young-for-good-judgment.html | A Brain Too Young for Good Judgment | By Daniel R Weisberger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/abroad-at-home-the-golden-eggs.html | Abroad at Home The Golden Eggs | By Anthony Lewis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/an-empty-chair-at-harvard.html | An Empty Chair at Harvard | By Richard S Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/opinion/how-dot-coms-joined-the-old-economy.html | How DotComs Joined the Old Economy | By Clay Shirky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/baseball-injured-knee-forces-piazza-to-the-bench.html | BASEBALL Injured Knee Forces Piazza To the Bench | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/baseball-yankees-notebook-front-office-considers-the-merits-of-sheffield.html | BASEBALL YANKEES NOTEBOOK Front Office Considers The Merits Of Sheffield | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/college-basketball-eagles-force-a-final-surrender-by-seton-hall.html | COLLEGE BASKETBALL Eagles Force a Final Surrender by Seton Hall | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/college-basketball-panthers-reach-final-with-upset-of-orange.html | COLLEGE BASKETBALL Panthers Reach Final With Upset of Orange | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/college-basketball-the-violets-barely-avoid-being-upset.html | COLLEGE BASKETBALL The Violets Barely Avoid Being Upset | By Lena Williams | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/college-basketball-unbeaten-adelphi-starts-fast-and-races-to-30th-victory.html | COLLEGE BASKETBALL Unbeaten Adelphi Starts Fast and Races to 30th Victory | By Gerald Eskenazi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/hockey-hebert-s-rangers-debut-is-ruined-by-bondra.html | HOCKEY Heberts Rangers Debut Is Ruined by Bondra | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/hockey-islanders-make-it-easy-for-first-game-goalic.html | HOCKEY Islanders Make It Easy For FirstGame Goalie | By Dave Caldwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/horse-racing-more-than-just-usual-suspects-beating-path-to-derby.html | HORSE RACING More Than Just Usual Suspects Beating Path to Derby | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/plus-pro-football-holmes-visits-giants.html | PLUS PRO FOOTBALL HOLMES VISITS GIANTS | By Bill Pennington | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/plus-track-and-field-california-school-sets-mark.html | PLUS TRACK AND FIELD CALIFORNIA SCHOOL SETS MARK | By William J Miller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/plus-track-and-field-no-credit-for-record-toss.html | PLUS TRACK AND FIELD No Credit For Record Toss | By James Dunaway | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/pro-basketball-marbury-unleashes-verbal-tirade-at-ward.html | PRO BASKETBALL Marbury Unleashes Verbal Tirade at Ward | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/pro-basketball-this-time-nets-bring-out-the-worst-of-knicks.html | PRO BASKETBALL This Time Nets Bring Out the Worst of Knicks | By Clifton Brown | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/pro-football-dolphins-sign-lucas-to-3-year-offer-sheet.html | PRO FOOTBALL Dolphins Sign Lucas To 3Year Offer Sheet | By Judy Battista | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/sports-of-the-times-skinner-s-steady-way-has-rewards.html | Sports Of The Times Skinners Steady Way Has Rewards | By William C Rhoden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/sports/track-and-field-unknowns-take-top-roles-at-indoor-championships.html | TRACK AND FIELD Unknowns Take Top Roles At Indoor Championships | By Christopher Clarey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/theater/theater-review-into-a-trance-to-relive-wartime-defiance.html | THEATER REVIEW Into a Trance to Relive Wartime Defiance | By D J R Bruckner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/beliefs-an-oscar-worthy-look-at-the-complexities-of-religion.html | Beliefs An Oscarworthy look at the complexities of religion | By Peter Steinfels | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/bush-deploys-charm-on-daschle-in-pushing-tax-cut.html | Bush Deploys Charm on Daschle in Pushing Tax Cut | By Marc Lacey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/despite-opposition-in-party-bush-to-seek-emissions-cuts.html | Despite Opposition in Party Bush to Seek Emissions Cuts | By Andrew C Revkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/federal-agency-orders-power-generators-to-justify-prices.html | Federal Agency Orders Power Generators to Justify Prices | By Joseph Kahn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/frankie-carle-97-band-leader-who-wrote-sunrise-serenade.html | Frankie Carle 97 Band Leader Who Wrote Sunrise Serenade | By William H Honan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/from-almost-famous-to-ordinary-in-3-days.html | From Almost Famous to Ordinary in 3 Days | By Sara Rimer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/gop-signals-some-softening-over-tax-plan.html | GOP Signals Some Softening Over Tax Plan | By Frank Bruni and Richard W Stevenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/investigator-faults-periscope-search-by-captain-of-submarine.html | Investigator Faults Periscope Search by Captain of Submarine | By Steven Lee Myers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/joe-gibbs-a-top-neurological-researcher-is-dead-at-76.html | Joe Gibbs A Top Neurological Researcher Is Dead at 76 | By Sandra Blakeslee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/pardoned-couple-say-access-has-served-them-well.html | Pardoned Couple Say Access Has Served Them Well | By Kevin Sack | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/political-memo-heady-days-for-gop-flexing-its-new-muscle.html | Political Memo Heady Days for GOP Flexing Its New Muscle | By Adam Clymer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/portia-nelson-80-songwriter-and-club-performer.html | Portia Nelson 80 Songwriter and Club Performer | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/public-lives-cheering-in-the-press-box-meteorologically-speaking.html | PUBLIC LIVES Cheering in the Press Box Meteorologically Speaking | By Carey Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/relatives-of-dead-marines-seek-delay-of-osprey-plans.html | Relatives of Dead Marines Seek Delay of Osprey Plans | By James Dao | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/richard-ruggles-84-economist-developed-measurement-tools.html | Richard Ruggles 84 Economist Developed Measurement Tools | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/sentence-of-life-without-parole-for-boy-14-in-murder-of-girl-6.html | Sentence of Life Without Parole For Boy 14 in Murder of Girl 6 | By Dana Canedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/us/swindle-is-reported-to-use-the-name-of-roger-clinton.html | Swindle Is Reported to Use The Name of Roger Clinton | By Neil A Lewis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/world/africa-s-aids-war.html | Africas AIDS War | By Sheryl Gay Stolberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/world/documents-shed-new-light-on-cia-s-view-of-soviets.html | Documents Shed New Light On CIAs View of Soviets | By James Risen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/world/inquiry-clears-blair-ally-who-was-forced-to-quit-cabinet.html | Inquiry Clears Blair Ally Who Was Forced to Quit Cabinet | By Warren Hoge | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/world/leaders-cordiality-doesnt-halt-gaza-clashes.html | Leaders Cordiality Doesnt Halt Gaza Clashes | By William A Orme Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/world/rebel-ambush-traps-macedonian-police-and-2-officials.html | Rebel Ambush Traps Macedonian Police and 2 Officials | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/world/tashi-journal-taiwans-betel-nut-habit-and-voyeurism-merge.html | Tashi Journal Taiwans Betel Nut Habit And Voyeurism Merge | By Mark Landler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/world/us-makes-arrest-of-milosevic-a-condition-of-aid-to-belgrade.html | US Makes Arrest of Milosevic A Condition of Aid to Belgrade | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/world/world-briefing.html | WORLD BRIEFING | Compiled by Terence Neilan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-10 | https://www.nytimes.com/2001/03/10/world/wrapping-british-farmers-in-growing-isolation.html | Wrapping British Farmers in Growing Isolation | By Sarah Lyall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/architecture-ideals-made-of-paper-and-the-impact-of-the-unbuilt.html | ARTARCHITECTURE Ideals Made of Paper and the Impact of the Unbuilt | By Herbert Muschamp | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/architecture-puerto-rican-art-moves-outward-and-more-inward.html | ARTARCHITECTURE Puerto Rican Art Moves Outward And More Inward | By Luisita Lopez Torregrosa | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/dance-a-native-son-returns-and-finds-a-home.html | DANCE A Native Son Returns And Finds a Home | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/dance-after-a-bold-fling-with-blockbusters-normality-beckons.html | DANCE After a Bold Fling With Blockbusters Normality Beckons | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/dance-the-low-tech-illogic-of-humor-in-daily-life.html | DANCE The LowTech Illogic of Humor in Daily Life | By Apollinaire Scherr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/music-a-throwback-to-the-poets-of-melancholy.html | MUSIC A Throwback To the Poets Of Melancholy | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/music-in-country-women-s-turf-widens.html | MUSIC In Country Womens Turf Widens | By Peter Applebome | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/music-next-stop-along-the-old-silk-road-persia.html | MUSIC Next Stop Along the Old Silk Road Persia | By David Wright | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/music-rediscovering-nashvilles-indie-heyday.html | MUSIC Rediscovering Nashvilles Indie Heyday | By Bill FriskicsWarren | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/music-stravinsky-rare-bird-amid-palms-composer-california-ease-if-not-home.html | MUSIC Stravinsky a Rare Bird Amid the Palms A Composer in California At Ease if Not at Home | By Bernard Holland | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/music-stravinsky-rare-bird-amid-palms-return-podium-for-esa-pekka-salonen.html | MUSIC Stravinsky a Rare Bird Amid the Palms A Return to the Podium For EsaPekka Salonen | By Paul Griffiths | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/television-radio-freaks-and-geeks-the-honest-agony-of-embarrassment.html | TELEVISIONRADIO Freaks and Geeks The Honest Agony Of Embarrassment | By Terry Teachout | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/arts/television-radio-weakest-link-the-bracing-joys-of-humiliation.html | TELEVISIONRADIO Weakest Link The Bracing Joys of Humiliation | By Sarah Lyall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/automobiles/more-sport-less-utility-than-basic-suv-new-attraction-for-bmw-s-325-winter.html | More Sport and Less Utility Than the Basic SUV New Attraction For BMWs 325 Winter Traction | By James G Cobb | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/automobiles/more-sport-less-utility-than-basic-suv-sleek-audi-wagon-with-more-ups-than-downs.html | More Sport and Less Utility Than the Basic SUV A Sleek Audi Wagon With More Ups than Downs | By Bob Knoll | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-fiction-poetry-201510.html | Books in Brief Fiction  Poetry | By Etelka Lehoczky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-fiction-poetry-201529.html | Books in Brief Fiction  Poetry | By Nikki Dillon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-fiction-poetry-201537.html | Books in Brief Fiction  Poetry | By David Kirby | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-fiction-poetry-201545.html | Books in Brief Fiction  Poetry | By Emily Hall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-fiction-poetry-mankind-won-t-last.html | Books in Brief  Poetry Mankind Wont Last | By Mark Athitakis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-nonfiction-201588.html | Books in Brief Nonfiction | By Laura Ciolkowski | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-nonfiction-201600.html | Books in Brief Nonfiction | By Margaret van Dagens | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-nonfiction-making-the-world-anew.html | Books in Brief Nonfiction Making the World Anew | By Suzanne Ramljak | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Alexandra Hall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/can-do.html | Can Do | By Jim Squires | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/children-s-books-202282.html | Childrens Books | By Anne Scott MacLeod | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/children-s-books-202290.html | Childrens Books | By Jim Gladstone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/children-s-books-202320.html | Childrens Books | By Robin Tzannes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/children-s-books-mabel-the-night-and-the-music.html | Childrens Books Mabel the Night and the Music | By Betsy Groban | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/childrens-books.html | Childrens Books | By Amy Leonard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/getting-away-with-murder.html | Getting Away With Murder | By Richard Eder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/getting-over-our-depression.html | Getting Over Our Depression | By Jeffrey Rosen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/m-neal-pollack-and-you-re-not.html | Im Neal Pollack and Youre Not | By Jack Shafer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/interiors.html | Interiors | By Derek Bickerton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/ooking-for-love.html | Looking for Love | By Jennifer Schuessler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/muse-of-brimstone.html | Muse of Brimstone | By David Bromwich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/new-noteworthy-paperbacks-200506.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/no-man-s-land.html | No Mans Land | By Claire Messud | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/ocket-man.html | Rocket Man | By Henry S F Cooper Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/smoke-bomb.html | Smoke Bomb | By Peter G Gosselin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/stupid-pet-tricks.html | Stupid Pet Tricks | By James Gorman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/he-bad-mother.html | The Bad Mother | By Maile Meloy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/he-close-reader-the-puritan-ethic.html | The Close Reader The Puritan Ethic | By Judith Shulevitz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/he-last-liberal.html | The Last Liberal | By Mario M Cuomo | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/he-patron-saint-of-greenies.html | The Patron Saint of Greenies | By Geoffrey Moorhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/unplanned-community.html | Unplanned Community | By Jessica Olin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/books/a-cautious-sibling-waits-to-see-what-works.html | A Cautious Sibling Waits to See What Works | By Miki Tanikawa | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/backslash-the-dating-game-deleted.html | BACKSLASH The Dating Game Deleted | By Matt Richtel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/business-diary-mr-goodwrench-meets-his-match.html | BUSINESS DIARY Mr Goodwrench Meets His Match | By Charles L P Fairweather | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/databank-could-the-market-slide-be-ending.html | DataBank Could the Market Slide Be Ending | By Dylan Loeb McClain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/economic-view-down-goes-the-market-is-the-surplus-next.html | ECONOMIC VIEW Down Goes The Market Is the Surplus Next | By Tom Redburn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/five-questions-for-david-j-cochran-making-workplace-safety-good-for-business.html | FIVE QUESTIONSfor DAVID J COCHRAN Making Workplace Safety Good for Business | By Mary Williams Walsh | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/investing-a-home-fixture-as-a-market-shelter.html | INVESTING A Home Fixture as a Market Shelter | By Joanne Legomsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/investing-as-tax-laws-change-h-r-block-smiles.html | INVESTING As Tax Laws Change H R Block Smiles | By Michael Brick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/investing-diary-a-hot-selling-category.html | INVESTING DIARY A HotSelling Category | By Danny Hakim | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/investing-diary-a-specialist-firm-thrives-on-pennies.html | INVESTING DIARY A Specialist Firm Thrives on Pennies | By Robert D Hershey Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/investing-with-thomas-w-laming-buffalo-usa-global-fund.html | INVESTING WITHThomas W Laming Buffalo USA Global Fund | By Carole Gould | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/market-insight-drug-makers-may-have-to-give-to-get.html | MARKET INSIGHT Drug Makers May Have To Give To Get | By Kenneth N Gilpin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/market-watch-in-the-war-on-gibberish-a-new-investor-ally.html | MARKET WATCH In the War on Gibberish a New Investor Ally | By Gretchen Morgenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/my-first-job-howdy-buckaroo-heres-your-apron.html | MY FIRST JOB Howdy Buckaroo Heres Your Apron | By Dr Peter S Kim | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/my-money-my-life-for-a-rookie-life-in-a-fishbowl.html | MY MONEY MY LIFE For a Rookie Life in a Fishbowl | By Matt Calderone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/nafta-s-powerful-little-secret-obscure-tribunals-settle-disputes-but-go-too-far.html | Naftas Powerful Little Secret Obscure Tribunals Settle Disputes but Go Too Far Critics Say | By Anthony Depalma | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/off-the-shelf-a-practical-guide-to-starting-over.html | OFF THE SHELF A Practical Guide to Starting Over | By Alecia Swasy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/personal-business-diary-credit-card-issuers-toughening-terms.html | PERSONAL BUSINESS DIARY Credit Card Issuers Toughening Terms | By Vivian Marino | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/personal-business-diary-thinking-about-april-15-2002.html | PERSONAL BUSINESS DIARY Thinking About April 15 2002 | By Jan M Rosen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/personal-business-made-especially-for-you-in-industrial-quantities.html | PERSONAL BUSINESS Made Especially for You In Industrial Quantities | By Matthew Mirapaul | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/portfolios-etc-a-stirring-at-least-in-the-long-suffering-gold-market.html | PORTFOLIOS ETC A Stirring at Least in the LongSuffering Gold Market | By Jonathan Fuerbringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/private-sector-another-bill-as-president-a-survey-picks-gates.html | Private Sector Another Bill as President A Survey Picks Gates | By Julie Dunn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/private-sector-new-job-pioneer-sued-for-taking-one.html | Private Sector NewJob Pioneer Sued for Taking One | By Jonathan D Glater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/private-sector-shaking-the-venture-capital-tree.html | Private Sector Shaking the Venture Capital Tree | By Suzanne MacNeille | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/private-sector-this-mr-ford-prefers-a-hard-drive.html | Private Sector This Mr Ford Prefers a Hard Drive | By Allison Fass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/privatesector-another-bill-as-president-a-survey-picks-gates.html | PrivateSector Another Bill as President A Survey Picks Gates | By Julie Dunn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/privatesector-new-job-pioneer-sued-for-taking-one.html | PrivateSector NewJob Pioneer Sued for Taking One | By Jonathan D Glater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/privatesector-shaking-the-venture-capital-tree.html | PrivateSector Shaking the Venture Capital Tree | By Suzanne MacNeille | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/privatesector-this-mr-ford-prefers-a-hard-drive.html | PrivateSector This Mr Ford Prefers a Hard Drive | By Allison Fass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/red-face-for-the-internet-s-blue-chip.html | Red Face For the Internets Blue Chip | By Saul Hansell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/the-business-world-separating-sheep-from-goats-as-start-ups-fall-to-earth.html | THE BUSINESS WORLD Separating Sheep From Goats As StartUps Fall to Earth | By Jennifer L Rich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/advertisements-for-themselves.html | Advertisements for Themselves | By John Leland | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/design-the-update.html | Design The Update | By Pilar Viladas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/editors-choice-entertaining-the-host.html | Editors Choice Entertaining The Host | By William Norwich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/editors-choice-fashion-the-entrance-maker.html | Editors Choice Fashion The Entrance Maker | By Amy M Spindler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/editors-choice-food-the-neighborhood.html | Editors Choice Food The Neighborhood | By Jonathan Reynolds | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/editors-choice.html | Editors Choice | By Amy M Spindler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/fashion-the-details.html | Fashion The Details | By Anne Christensen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/lives-role-reversal.html | Lives Role Reversal | By Dan Savage | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-claritin-effect-prescription-for-profit.html | The Claritin Effect Prescription for Profit | By Stephen S Hall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-suit.html | The Suit | By George Packer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-way-we-live-now-3-11-01-a-hazard-of-good-fortunes.html | The Way We Live Now 31101 A Hazard of Good Fortunes | By Gregg Easterbrook | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-way-we-live-now-3-11-01-five-from-wolfgang-puck-de-gustibus.html | The Way We Live Now 31101 Five From Wolfgang Puck De Gustibus | By Liz Welch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-way-we-live-now-3-11-01-on-language-mole.html | The Way We Live Now 31101 On Language Mole | By William Safire | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-way-we-live-now-3-11-01-questions-for-kenneth-gluck-home-free.html | The Way We Live Now 31101 Questions for Kenneth Gluck Home Free | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-way-we-live-now-3-11-01-the-ethicist-mea-culpa.html | The Way We Live Now 31101 The Ethicist Mea Culpa | By Randy Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/the-way-we-live-now-3-11-01-what-they-were-thinking.html | The Way We Live Now 31101 What They Were Thinking | By Catherine Saint Louis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/magazine/warehouse-of-death.html | Warehouse of Death | By David Rohde | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/movies/film-african-cinema-s-main-man-celebrates-women.html | FILM African Cinemas Main Man Celebrates Women | By Stuart Klawans | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/03/11/movies/film-lives-of-scavengers-in-a-world-of-plenty.html | FILM Lives of Scavengers In a World of Plenty | By Leslie Camhi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/movies/open-windows-on-distant-worlds-in-burkina-faso-an-african-cannes.html | Open Windows On Distant Worlds In Burkina Faso An African Cannes | By Matt Steinglass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/movies/open-windows-on-distant-worlds-in-iran-expressions-of-a-country-s-soul.html | Open Windows On Distant Worlds In Iran Expressions Of a Countrys Soul | By Elaine Sciolino | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/20-minds-to-shape-20-mysteries-to-plumb.html | 20 Minds to Shape 20 Mysteries to Plumb | By Abby Goodnough | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/a-controversy-is-unearthed-in-sharon.html | A Controversy Is Unearthed in Sharon | By David Parker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/a-la-carte-a-new-setting-for-robust-bowls-of-pasta.html | A LA CARTE A New Setting for Robust Bowls of Pasta | By Richard Jay Scholem | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/an-appetite-for-construction-new-jersey-cries-sprawl-but-lets-suburbs-swell.html | An Appetite for Construction New Jersey Cries Sprawl but Lets Suburbs Swell | By Andrew Jacobs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/art-where-landscapes-go-beyond-a-view-of-the-horizon.html | ART Where Landscapes Go Beyond a View Of the Horizon | By William Zimmer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/arts-entertainment-a-zappa-protege-survives-and-thrives.html | ARTS  ENTERTAINMENT A Zappa Protge Survives and Thrives | By Robbie Woliver | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/at-avis-employees-weigh-their-options.html | At Avis Employees Weigh Their Options | By Elissa Gootman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/at-the-neuberger-different-perspectives.html | At the Neuberger Different Perspectives | By D Dominick Lombardi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/bending-elbows-brighton-beach-heartsick-blues.html | BENDING ELBOWS Brighton Beach Heartsick Blues | By Charlie Leduff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/bribery-tip-yields-inquiry-on-prosecutor.html | Bribery Tip Yields Inquiry On Prosecutor | By Robert D McFadden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-acquisitions-avis-moving-to-state.html | BRIEFING ACQUISITIONS AVIS MOVING TO STATE | By Elissa Gootman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-arts-crossroads-theater.html | BRIEFING ARTS CROSSROADS THEATER | By Jill P Capuzzo | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-city-government-newark-mayor-s-raise.html | BRIEFING CITY GOVERNMENT NEWARK MAYORS RAISE | By Karen Demasters | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-development-state-plan-revisions.html | BRIEFING DEVELOPMENT STATE PLAN REVISIONS | By Karen Demasters | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-schools-donations-for-athletes.html | BRIEFING SCHOOLS DONATIONS FOR ATHLETES | By Robert Strauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-schools-ridgewood-survey-results.html | BRIEFING SCHOOLS RIDGEWOOD SURVEY RESULTS | By Kirsty Sucato | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-taxes-extended-deadline.html | BRIEFING TAXES EXTENDED DEADLINE | By Karen Demasters | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/briefing-the-law-air-bag-case.html | BRIEFING THE LAW AIRBAG CASE | By Abbi Raghunathan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/can-anyone-beat-andy-spano.html | Can Anyone Beat Andy Spano | By Randal C Archibold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/chess-anand-comes-to-and-smells-the-petrov-and-wins-last-3.html | CHESS Anand Comes To and Smells The Petrov and Wins Last 3 | By Robert Byrne | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/city-lore-the-kingdom-of-the-map.html | CITY LORE The Kingdom of the Map | By Andrew Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/clash-at-the-intersection-of-across-and-down.html | Clash at the Intersection of Across and Down | By Will Shortz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/clippings-daisy-dreaming.html | CLIPPINGS Daisy Dreaming | By Elisabeth Ginsburg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/comic-raising-laughs-for-school.html | Comic Raising Laughs for School | By Neil Genzlinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/coping-cry-from-the-past-as-times-get-harder.html | COPING Cry From the Past As Times Get Harder | By William McDonald | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/county-lines-a-chef-s-dream-withers.html | COUNTY LINES A Chefs Dream Withers | By Marek Fuchs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/cuttings-ground-s-frozen-let-a-mouse-do-the-digging.html | CUTTINGS Grounds Frozen Let a Mouse Do the Digging | By Patricia A Taylor | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/despite-restrictions-iranian-films-bloom.html | Despite Restrictions Iranian Films Bloom | By Karen Demasters | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/development-in-south-orange-the-pressure-is-on.html | DEVELOPMENT In South Orange the Pressure Is On | By Steve Strunsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/dining-out-a-steakhouse-and-oyster-bar-in-hartsdale.html | DINING OUT A Steakhouse and Oyster Bar in Hartsdale | By M H Reed | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/dining-out-an-english-club-look-in-a-state-park.html | DINING OUT An English Club Look in a State Park | By Joanne Starkey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/dining-out-near-wesleyan-university-a-spot-for-thai.html | DINING OUT Near Wesleyan University a Spot for Thai | By Patricia Brooks | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/education-snow-daze.html | EDUCATION Snow Daze | By George James | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/father-and-son-held-in-death-of-li-man.html | Father and Son Held in Death of LI Man | By Edward Wong | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/for-the-record-a-special-season-for-mahopac-s-teams.html | FOR THE RECORD A Special Season For Mahopacs Teams | By Chuck Slater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/former-housing-commissioner-emerges-as-possible-challenger.html | Former Housing Commissioner Emerges as Possible Challenger | By Randal C Archibold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/fyi-323470.html | FYI | By Daniel B Schneider | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/getting-the-gears-grinding-to-become-a-pop-main-attraction.html | Getting the Gears Grinding to Become a Pop Main Attraction | By Robbie Woliver | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/health-rising-alarm-about-use-of-ecstasy-by-teenagers.html | HEALTH Rising Alarm About Use Of Ecstasy by Teenagers | By Kate Stone Lombardi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-brief-blizzard-that-wasn-t-was-great-for-business.html | IN BRIEF Blizzard That Wasnt Was Great for Business | By John Swansburg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-brief-nassau-car-seizures-dont-help-bottom-line.html | IN BRIEF Nassau Car Seizures Dont Help Bottom Line | By Shelly Feuer Domash | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-brief-nassau-makes-changes-in-probation-guidelines.html | IN BRIEF Nassau Makes Changes In Probation Guidelines | By Colleen Callan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-brief-report-says-water-in-sound-is-improving.html | IN BRIEF Report Says Water In Sound Is Improving | By John Rather | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-brief-southold-limiting-farmland-development.html | IN BRIEF Southold Limiting Farmland Development | By Stewart Ain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-brief-the-how-to-s-of-pr-for-those-who-like-it-simple.html | IN BRIEF The HowTos of PR For Those Who Like It Simple | By John Swansburg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-brief-window-treatments-for-the-rich-and-famous.html | IN BRIEF Window Treatments For the Rich and Famous | By Arianne Chernock | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-business-haute-couture-meets-workday-wear.html | IN BUSINESS Haute Couture Meets Workday Wear | By Merri Rosenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-person-from-chicken-coops-to-a-fortune.html | IN PERSON From Chicken Coops to a Fortune | By Caren Chesler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/in-the-garden-an-ugly-start-for-the-enchanting-begonia.html | IN THE GARDEN An Ugly Start for the Enchanting Begonia | By Elisabeth Ginsburg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/jersey-footlights-and-now-the-finished-product.html | JERSEY FOOTLIGHTS And Now the Finished Product | By Alvin Klein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/jersey-footlights-dance-born-of-jewish-heritage.html | JERSEY FOOTLIGHTS Dance Born of Jewish Heritage | By Leslie Kandell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/jersey-footlights-echoes-of-cab-calloway.html | JERSEY FOOTLIGHTS Echoes of Cab Calloway | By Karen Demasters | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/jersey-footlights-still-getting-the-funniest-looks.html | JERSEY FOOTLIGHTS Still Getting the Funniest Looks | By Karen Demasters | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/jersey-footlights-the-female-point-of-view.html | JERSEY FOOTLIGHTS The Female Point of View | By Leslie Kandell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/jersey-yikes-the-big-one-s-coming-got-tofu.html | JERSEY Yikes the Big Ones Coming Got Tofu | By Debra Galant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/li-work-mothers-of-invention-doing-business-their-way.html | LI WORK Mothers of Invention Doing Business Their Way | By Warren Strugatch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/long-island-journal-ex-police-officer-finds-crime-does-pay.html | LONG ISLAND JOURNAL ExPolice Officer Finds Crime Does Pay | By Marcelle S Fischler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/long-island-vines-two-for-francophiles.html | LONG ISLAND VINES Two for Francophiles | By Howard G Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/mass-honors-10-in-ira-who-starved.html | Mass Honors 10 in IRA Who Starved | By Dean E Murphy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/music-serving-the-state-in-verse-and-song.html | MUSIC Serving the State In Verse and Song | By Valerie Cruice | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neediest-cases-record-gift-helps-make-it-record-year-for-giving-neediest-cases.html | The Neediest Cases A Record Gift Helps Make It a Record Year for Giving to the Neediest Cases Fund | By Aaron Donovan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-bayside-neighbors-say-nearby-hospital-is-more-bane-than-boon.html | NEIGHBORHOOD REPORT BAYSIDE Neighbors Say Nearby Hospital Is More Bane Than Boon | By Eun Lee Koh | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-brooklyn-heights-buzz-royal-visit-senator-clinton-preaches.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS  BUZZ A Royal Visit Senator Clinton Preaches to the Converted | By Erika Kinetz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-chelsea-apartment-workers-uniforms-hark-back-holmesian.html | NEIGHBORHOOD REPORT CHELSEA Apartment Workers Uniforms Hark Back to Holmesian London | By Jim OGrady | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-flatbush-grads-hail-erasmus-as-it-enters-a-fourth-century.html | NEIGHBORHOOD REPORT FLATBUSH Grads Hail Erasmus as It Enters a Fourth Century | By David Boyer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-forest-hills-preserving-an-ancient-jewish.html | NEIGHBORHOOD REPORT FOREST HILLS Preserving an Ancient Jewish Culture in Modern Amber | By Franco J Ordonez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-grand-concourse-landmark-effort-over-art-deco-lacks-grass.html | NEIGHBORHOOD REPORT GRAND CONCOURSE Landmark Effort Over Art Deco Lacks the Grass Roots | By Erika Kinetz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-new-york-up-close-billboard-empire-strikes-back-with-lawsuit.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Billboard Empire Strikes Back With a Lawsuit | By Denny Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-soho-citypeople-a-museum-guard-who-likes-what-he-knows.html | NEIGHBORHOOD REPORT SOHO CITYPEOPLE A Museum Guard Who Likes What He Knows | By Tanya Mohn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-soho-update-deal-could-give-tower-s-neighbor-2-more.html | NEIGHBORHOOD REPORT SOHO UPDATE A Deal Could Give a Towers Neighbor 2 More Centuries | By Denny Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-upper-east-side-extreme-mosquito-fighting-the-weapon-is-fog.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Extreme Mosquito Fighting The Weapon Is Fog | By Andrew Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-upper-east-side-groundhog-day-garage-man-has-2-lexuses.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Groundhog Day at a Garage A Man Has 2 Lexuses Stolen | By George Watson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-washington-heights-on-st-patricks-day-a-devotee.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS On St Patricks Day a Devotee of Yeats Spreads the Word | By Chantal McLaughlin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/neighborhood-report-woodside-a-crazy-plan-for-a-school-mystifies-a-community.html | NEIGHBORHOOD REPORT WOODSIDE A Crazy Plan for a School Mystifies a Community | By Eun Lee Koh | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/new-museum-of-knights-past-also-has-plans-for-vatican-art.html | New Museum of Knights Past Also Has Plans for Vatican Art | By Joseph Pronechen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/new-vitality-for-small-synagogue.html | New Vitality for Small Synagogue | By Lynne Ames | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/next-generation-giving-from-the-heart-and-the-top-of-the-head.html | NEXT GENERATION Giving From the Heart And the Top of the Head | By Jeanne Muchnick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/nj-and-company-door-to-door-subpoenas-calling.html | NJ AND COMPANY Door to Door Subpoenas Calling | By Margo Nash | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/on-politics-state-s-top-officials-find-spotlight-a-little-too-hot.html | ON POLITICS States Top Officials Find Spotlight a Little Too Hot | By David M Halbfinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/on-stage-with-richard-shindell-back-to-emelin-to-record-live.html | ON STAGE WITHRichard Shindell Back to Emelin to Record Live | By Thomas Staudter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/on-the-map-marking-a-girl-s-death-and-thousands-of-weddings.html | ON THE MAP Marking a Girls Death and Thousands of Weddings | By Karen Demasters | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/opinion-trying-to-tame-speed-demons.html | OPINION Trying to Tame Speed Demons | By Kenneth Gibbons | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/our-towns-ignoring-and-then-embracing-the-truth-about-racial-profiling.html | Our Towns Ignoring and Then Embracing the Truth About Racial Profiling | By Matthew Purdy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/parents-protesting-sagamore-proposal.html | Parents Protesting Sagamore Proposal | By Stewart Ain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/queens-journal-spiritual-center-and-soapbox-in-one.html | Queens Journal Spiritual Center and Soapbox in One | By Edward Wong | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/quick-bite-newark-a-cornucopia-for-carnivores.html | QUICK BITENewark A Cornucopia for Carnivores | By Gretchen Kurtz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/real-estate-mystery-of-garth-road-nice-co-ops-low-prices.html | REAL ESTATE Mystery of Garth Road Nice Coops Low Prices | By James V OConnor | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/restaurants-be-their-guest.html | RESTAURANTS Be Their Guest | By Karla Cook | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/samuel-j-silverman-judge-and-litigator-is-dead-at-92.html | Samuel J Silverman Judge and Litigator Is Dead at 92 | By Wolfgang Saxon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/shouts-and-scuffles-at-white-supremacy-rally.html | Shouts and Scuffles at White Supremacy Rally | By Paul Zielbauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/soapbox-mornings-with-alyssa.html | SOAPBOX Mornings With Alyssa | By Barbara S Josselsohn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/soapbox-pay-now-pull-over-later.html | SOAPBOX Pay Now Pull Over Later | By Rich Pliskin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/some-say-corzine-s-stock-holdings-may-pose-problem-in-work-on-banking-committee.html | Some Say Corzines Stock Holdings May Pose Problem in Work on Banking Committee | By Raymond Hernandez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/state-contract-on-abuse-files-is-questioned.html | State Contract On Abuse Files Is Questioned | By Somini Sengupta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/the-dilemma-of-desegregation.html | The Dilemma of Desegregation | By Robert Strauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/the-guide-291471.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/the-guide-293130.html | THE GUIDE | By Eleanor Charles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/the-last-big-project.html | The Last Big Project | By Elissa Gootman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/the-view-from-trumbull-for-students-farming-101-gets-upgraded.html | The View FromTrumbull For Students Farming 101 Gets Upgraded | By Richard Weizel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/theater-a-flawed-joe-egg-at-fleetwood.html | THEATER A Flawed Joe Egg at Fleetwood | By Alvin Klein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/theater-a-mom-matzos-and-her-fast-girl.html | THEATER A Mom Matzos And Her Fast Girl | By Alvin Klein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/theater-if-oprah-went-to-nora-s-house.html | THEATER If Oprah Went To Noras House | By Alvin Klein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/there-she-is.html | There She Is | By Felicia R Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/three-shows-of-independent-vision.html | Three Shows of Independent Vision | By William Zimmer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/tons-of-screens-not-enough-viewers.html | Tons of Screens Not Enough Viewers | By Harlan J Levy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/two-suffolk-heavyweights-square-off-in-court.html | Two Suffolk Heavyweights Square Off in Court | By John Rather | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/nyregion/wine-under-20-a-courtly-red-sets-a-standard.html | WINE UNDER 20 A Courtly Red Sets a Standard | By Howard G Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/a-nation-still-learning-what-madison-knew.html | A Nation Still Learning What Madison Knew | By Jack Rakove | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/breaking-the-sacred.html | Breaking the Sacred | By Karen Armstrong | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/economic-delusion-political-disaster.html | Economic Delusion Political Disaster | By John Kenneth Galbraith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/editorial-observer-are-there-signs-of-legislative-life-in-albany.html | Editorial Observer Are There Signs of Legislative Life in Albany | By Eleanor Randolph | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/opinion/reckonings-hangovers-and-hang-ups.html | Reckonings Hangovers and HangUps | By Paul Krugman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/commercial-property-to-boutique-hoteliers-small-is-beautiful.html | COMMERCIAL PROPERTY To Boutique Hoteliers Small Is Beautiful | By John Holusha | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/habitats-grand-street-lower-east-side-a-couple-s-love-story-disables-stereotypes.html | HabitatsGrand Street Lower East Side A Couples Love Story Disables Stereotypes | By Trish Hall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/if-youre-thinking-living-watching-nj-stunning-vistas-but-entry-not-cheap.html | If Youre Thinking of Living InWatching NJ Stunning Vistas but Entry Is Not Cheap | By Jerry Cheslow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/in-the-region-long-island-native-plants-are-increasing-in-popularity.html | In the RegionLong Island Native Plants Are Increasing in Popularity | By Carole Paquette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/in-the-region-new-jersey-three-building-office-complex-planned-in-elizabeth.html | In the RegionNew Jersey ThreeBuilding Office Complex Planned in Elizabeth | By Rachelle Garbarine | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/in-the-region-westchester-residential-sales-off-to-a-strong-start-in-2001.html | In the RegionWestchester Residential Sales Off to a Strong Start in 2001 | By Elsa Brenner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/realestate/postings-70-year-old-50-story-1-wall-street-declared-landmark-quiet-art-deco.html | POSTINGS The 70YearOld 50Story 1 Wall Street Is Declared a Landmark A Quiet Art Deco Masterpiece | By David W Dunlap | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/03/11/realest ate/redeveloping-the-area-around-independence-hall.html | Redeveloping the Area Around Independence Hall | By Maureen Milford | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/realest ate/streetscapes-bloomingdale-s-59th-street-lexington-avenue-group-store-buildings.html | StreetscapesBloomingdales 59th Street and Lexington Avenue A Group of Store Buildings Made to Look Like One | By Christopher Gray | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/realest ate/your-home-the-rules-of-luxury-decontrol.html | YOUR HOME The Rules Of Luxury Decontrol | By Jay Romano | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ auto-racing-good-instincts-give-rise-to-the-little-intimidator.html | AUTO RACING Good Instincts Give Rise To the Little Intimidator | By Robert Lipsyte | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ baseball-alfonzo-knows-where-he-can-go-for-the-best-advice.html | BASEBALL Alfonzo Knows Where He Can Go for the Best Advice | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ baseball-batters-box-a-classroom-for-yankees-posada.html | BASEBALL Batters Box a Classroom For Yankees Posada | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ baseball-book-tries-to-fill-in-blanks-about-hernandez.html | BASEBALL Book Tries to Fill in Blanks About Hernandez | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ baseball-notebook-mets-and-braves-make-early-start-in-rivalry.html | BASEBALL NOTEBOOK Mets and Braves Make Early Start in Rivalry | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ baseball-sheffield-trade-request-rescinded.html | BASEBALL Sheffield Trade Request Rescinded | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ basketball-hofstra-defends-america-east-title-to-earn-ncaa-bid.html | BASKETBALL Hofstra Defends America East Title to Earn NCAA Bid | By Thomas George | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ basketball-psal-robeson-and-grady-ease-their-way-into-boys-final.html | BASKETBALL PSAL Robeson and Grady Ease Their Way Into Boys Final | By Brandon Lilly | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ basketball-the-eagles-complete-their-turnaround.html | BASKETBALL The Eagles Complete Their Turnaround | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ boating-report-club-med-skipper-hoped-for-much-quicker-victory.html | BOATING REPORT Club Med Skipper Hoped For Much Quicker Victory | By Herb McCormick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ boxing-mosley-retains-title-on-technical-knockout.html | BOXING Mosley Retains Title On Technical Knockout | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ college-basketball-acc-carolina-and-duke-set-up-showdown.html | COLLEGE BASKETBALL ACC Carolina And Duke Set Up Showdown | By Barry Jacobs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ college-basketball-adelphi-wins-31st-straight-to-advance-to-final-eight.html | COLLEGE BASKETBALL Adelphi Wins 31st Straight To Advance to Final Eight | By Gerald Eskenazi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ college-basketball-nyu-s-season-concludes-as-rally-comes-up-short.html | COLLEGE BASKETBALL NYUs Season Concludes As Rally Comes Up Short | By Steve Popper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ hockey-devils-set-a-physical-tone-to-win-their-seventh-straight.html | HOCKEY Devils Set a Physical Tone to Win Their Seventh Straight | By Alex Yannis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ hockey-lindros-cools-on-rangers-as-his-next-destination.html | HOCKEY Lindros Cools on Rangers As His Next Destination | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/ horse-racing-with-a-late-surge-monarchos-wins-florida-derby.html | HORSE RACING With a Late Surge Monarchos Wins Florida Derby | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/on-college-basketball-the-underdogs-lose-but-have-their-day.html | ON COLLEGE BASKETBALL The Underdogs Lose but Have Their Day | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/perspective-mikan-ruled-an-era-and-changed-the-rules.html | Perspective Mikan Ruled an Era and Changed the Rules | By Ira Berkow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/pro-basketball-notebook-scouting-the-world-to-fill-a-tall-order.html | PRO BASKETBALL NOTEBOOK Scouting the World To Fill a Tall Order | By Mike Wise | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/pro-basketball-van-gundy-refuses-to-stop-for-a-breath.html | PRO BASKETBALL Van Gundy Refuses To Stop For a Breath | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/pro-basketball-van-gundy-wonders-where-is-our-pride.html | PRO BASKETBALL Van Gundy Wonders Where Is Our Pride | By Steve Popper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/pro-football-giants-pass-on-rices-s-100-million-price-and-focus-on-signing-holmes.html | PRO FOOTBALL Giants Pass on Rices 100 Million Price and Focus on Signing Holmes | By Bill Pennington | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/pro-football-notebook-scouts-look-to-vick-for-positive-sign.html | PRO FOOTBALL NOTEBOOK Scouts Look to Vick for Positive Sign | By Thomas George | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/sports-of-the-times-olympics-may-risk-losing-some-big-time-professional-athletes.html | Sports of The Times Olympics May Risk Losing Some BigTime Professional Athletes | By George Vecsey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/sports-of-the-times-quarterbacks-snared-in-roulette-wheel.html | Sports of The Times Quarterbacks Snared In Roulette Wheel | By Dave Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/sports/sports-of-the-times-rooting-for-st-francis-an-unnatural-selection.html | Sports of The Times Rooting for St Francis an Unnatural Selection | By Harvey Araton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/style/a-night-out-with-soccer-s-power-players-kicking-up-their-cleats.html | A NIGHT OUT WITHSoccers Power Players Kicking Up Their Cleats | By David Hirshey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/style/brotherly-tradition-from-collar-to-cuff.html | Brotherly Tradition From Collar to Cuff | By Elizabeth Hayt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/style/evening-hours-watch-the-birdie.html | EVENING HOURS Watch The Birdie | By Bill Cunningham | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/style/mirror-mirror-bliss-can-be-as-simple-as-an-empty-clothes-closet.html | MIRROR MIRROR Bliss Can Be As Simple As an Empty Clothes Closet | By Penelope Green | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/style/noticed-some-ex-gi-s-say-berets-are-not-for-general-issue.html | NOTICED Some ExGIs Say Berets Are Not for General Issue | By Phil Patton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/style/on-the-street-tightening-the-belt.html | ON THE STREET Tightening the Belt | By Bill Cunningham | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/style/pulse-cold-hard-fashion.html | PULSE Cold Hard Fashion | By Karen Robinovitz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/style/pulse-constellation-prize.html | PULSE Constellation Prize | By Ellen Tien | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/style/pulse-crystals-cling-on.html | PULSE Crystals Cling On | By Kari Haskell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/style/pulse-rugby-replay.html | PULSE Rugby Replay | By Ellen Tien | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/style/pulse-starters-to-end-on.html | PULSE Starters to End On | By Ellen Tien | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/style/the-age-of-dissonance-you-ve-heard-of-me.html | THE AGE OF DISSONANCE Youve Heard of Me | By Bob Morris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/03/11/style/the-boys-of-summer-get-younger-all-the-time.html | The Boys Of Summer Get Younger All the Time | By Douglas Century | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/style/view-survivor-for-stardom.html | VIEW Survivor for Stardom | By Lynn Harris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/style/weddings-vows-anne-sterling-and-michael-beckner.html | WEDDINGS VOWS Anne Sterling and Michael Beckner | By Lois Smith Brady | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/theater/theater-his-lyrics-made-it-to-broadway-now-his-songs.html | THEATER His Lyrics Made It to Broadway Now His Songs | By David Kaufman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/theater/theater-will-a-new-broom-at-humana-sweep-the-old-era-away.html | THEATER Will A New Broom At Humana Sweep The Old Era Away | By Chris Jones | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/a-parade-of-pianists-and-plenty-of-opera.html | A Parade of Pianists And Plenty of Opera | By James R Oestreich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/choice-tables-in-athens-5-bold-spots-that-are-still-oh-so-greek.html | CHOICE TABLES In Athens 5 Bold Spots That Are Still Oh So Greek | By Cynthia Glover | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/clicking-on-the-side-of-caution.html | Clicking on the Side of Caution | By Bob Tedeschi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/europe-festivals-2001-the-lineup-verdi-and-20th-century-nostalgia.html | EUROPE FESTIVALS 2001 The Lineup Verdi and 20thCentury Nostalgia | By Vernon Kidd | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/from-roman-ruins-to-medieval-piazzas-jazz-makes-itself-at-home.html | From Roman ruins to medieval piazzas jazz makes itself at home | By Jon Pareles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/in-vienna-art-opens-a-window.html | In Vienna Art Opens A Window | By Frederika Randall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/planning-for-guilt-trips.html | Planning for Guilt Trips | By Jennifer Moses | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/practical-traveler-shore-to-ship-not-so-fast.html | PRACTICAL TRAVELER Shore to Ship Not So Fast | By Betsy Wade | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/q-a-266299.html | Q  A | By Pamela Noel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/staying-connected-on-the-road.html | Staying Connected on the Road | By Bob Tedeschi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/the-bayeux-tapestry-as-guide.html | The Bayeux Tapestry As Guide | By Pamela J Petro | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/the-once-and-future-oporto.html | The Once And Future Oporto | By Emma Daly | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/travel-advisory-12th-tokyo-subway-line-loops-around-city.html | TRAVEL ADVISORY 12th Tokyo Subway Line Loops Around City | By Elizabeth Andoh | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/travel-advisory-alamo-offers-solution-to-lines-at-airports.html | TRAVEL ADVISORY Alamo Offers Solution To Lines at Airports | By Betsy Wade | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/travel-advisory-correspondent-s-report-european-airlines-try-stave-off-new-rules.html | TRAVEL ADVISORY CORRESPONDENTS REPORT European Airlines Try To Stave Off New Rules | By John Tagliabue | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/travel-advisory-four-seasons-prague-four-centuries-of-style.html | TRAVEL ADVISORY Four Seasons Prague Four Centuries of Style | By Corinne Labalme | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/travel-advisory-in-britain-eden-is-built-with-geodesic-domes.html | TRAVEL ADVISORY In Britain Eden Is Built With Geodesic Domes | By Pamela Kent | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/travel-advisory-web-site-snow-updates.html | TRAVEL ADVISORY WEB SITE Snow Updates | By Joseph Siano | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/travel/what-s-doing-in-florence.html | WHATS DOING IN Florence | By Maureen B Fant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/tv/cover-story-you-have-the-right-to-remain-laughing.html | COVER STORY You Have the Right to Remain Laughing | By Peter Marks | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/tv/for-young-viewers-scholar-from-above-meets-the-monkey-king.html | FOR YOUNG VIEWERS Scholar From Above Meets the Monkey King | By Kathryn Shattuck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/us/baltimore-journal-shrine-reconstructs-a-lost-city-of-the-irish.html | Baltimore Journal Shrine Reconstructs A Lost City of the Irish | By Francis X Clines | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/us/bush-is-providing-corporate-model-for-white-house.html | BUSH IS PROVIDING CORPORATE MODEL FOR WHITE HOUSE | By Richard L Berke | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/us/co-star-of-a-juicy-texas-trial-enjoys-his-high-profile.html | CoStar of a Juicy Texas Trial Enjoys His High Profile | By Jim Yardley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/us/economist-likely-to-be-harvard-s-next-leader.html | Economist Likely to Be Harvards Next Leader | By Jodi Wilgoren | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/us/house-votes-haunt-retreat-meant-to-spur-collegiality.html | House Votes Haunt Retreat Meant to Spur Collegiality | By Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/us/in-genetic-testing-for-paternity-law-often-lags-behind-science.html | In Genetic Testing for Paternity Law Often Lags Behind Science | By Tamar Lewin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/us/justice-prevails-for-law-graduate-99-years-late.html | Justice Prevails for Law Graduate 99 Years Late | By Sam Howe Verhovek | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/us/moves-on-environment-disappoint-industry.html | Moves on Environment Disappoint Industry | By Douglas Jehl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/us/others-tragedies-helped-santee-prepare-for-its-own.html | Others Tragedies Helped Santee Prepare for Its Own | By James Sterngold With Jodi Wilgoren | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/us/president-moves-quickly-on-judgeships.html | President Moves Quickly on Judgeships | By Neil A Lewis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/donald-s-son-mussed-his-talk.html | Donalds Son Mussed His Talk | By John D Thomas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/ideas-trends-down-for-the-count-why-some-numbers-are-only-very-good-guesses.html | Ideas  Trends Down for the Count Why Some Numbers Are Only Very Good Guesses | By Gina Kolata | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/ideas-trends-james-gatz-please-call-your-office.html | Ideas  Trends James Gatz Please Call Your Office | By John Schwartz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/ideas-trends-that-s-dr-haskell-if-you-please.html | Ideas  Trends Thats Dr Haskell If You Please | By Kari Haskell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-annan-may-meet-taliban.html | March 410 Annan May Meet Taliban | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekinreview/march-4-10-avoid-taxes-note-small-hitch.html | March 410 Avoid Taxes Note Small Hitch | By David Cay Johnston | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/march-4-10-bellwether-tax-cut-vote.html | March 410 Bellwether TaxCut Vote | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/march-4-10-can-bullying-be-outlawed.html | March 410 Can Bullying Be Outlawed | By Sam Howe Verhovek | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/march-4-10-fighting-albanian-insurgents.html | March 410 Fighting Albanian Insurgents | By Hubert B Herring | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/march-4-10-foot-and-mouth-crisis.html | March 410 FootandMouth Crisis | By Sarah Lyall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/march-4-10-heart-trouble-in-high-places.html | March 410 Heart Trouble in High Places | By Hubert B Herring | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/march-4-10-holocaust-payments-delayed.html | March 410 Holocaust Payments Delayed | By Edmund L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/march-4-10-sharon-takes-office.html | March 410 Sharon Takes Office | By William A Orme Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/march-4-10-submarine-crew-criticized.html | March 410 Submarine Crew Criticized | By Steven Lee Myers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/march-4-10-workplace-rules-repealed.html | March 410 Workplace Rules Repealed | By Steven Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/march-4-10-yow-hoo.html | March 410 Yowhoo | By John Schwartz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/the-nation-and-you-thought-germs-in-the-subway-were-bad.html | The Nation And You Thought Germs in the Subway Were Bad | By Joe Sharkey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/the-nation-loyal-opposition-how-to-be-effective-not.html | The Nation Loyal Opposition How to Be Effective Not Obstructionist | By Bruce J Schulman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/the-nation-over-a-barrel-new-gun-control-politics-a-whimper-not-a-bang.html | The Nation Over a Barrel New Gun Control Politics A Whimper Not a Bang | By James Dao | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/the-world-china-sends-its-army-money-and-taiwan-a-signal.html | The World China Sends Its Army Money and Taiwan a Signal | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/the-world-houses-divided-why-peace-eludes-mexico-s-indians.html | The World Houses Divided Why Peace Eludes Mexicos Indians | By Ginger Thompson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/the-world-it-s-north-korea-go-figure.html | The World Its North Korea Go Figure | By David E Sanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/the-world-what-s-in-a-name-redefining-minority.html | The World Whats in a Name Redefining Minority | By Susan Sachs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/weekin review/word-for-word-anecdotes-it-s-the-pith short-yarns-that-are-long-on-legend.html | Word for WordAnecdotes Its the Pith Short Yarns That Are Long on Legend | By Tom Kuntz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/world/ arafat-stops-short-of-rejecting-violence.html | Arafat Stops Short of Rejecting Violence | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/world/ canada-british-columbias-largest-indian-group-taking-steps-first-permanent.html | Canada and British Columbias Largest Indian Group Taking Steps to First Permanent Treaty | By Anthony Depalma | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-11 | https://www.nytimes.com/2001/11/world/election-bringing-out-new-ugandas-rough-edges.html | Election Bringing Out New Ugandas Rough Edges | By Ian Fisher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/world/execution-in-china-through-a-brother-s-eyes.html | Execution in China Through a Brothers Eyes | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/world/japans-chief-sends-signal-he-s-prepared-to-step-down.html | Japans Chief Sends Signal Hes Prepared To Step Down | By Howard W French | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/world/macedonian-chief-says-albanian-rebels-are-in-disarray.html | Macedonian Chief Says Albanian Rebels Are in Disarray | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/world/palestinians-delicately-begin-debate-on-circle-of-violence.html | Palestinians Delicately Begin Debate on Circle of Violence | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/world/s-ome-hopeful-signs-as-colombia-meets-with-rebels-and-envoys.html | Some Hopeful Signs as Colombia Meets With Rebels and Envoys | By Juan Forero | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-11 | https://www.nytimes.com/2001/03/11/world/s-tone-age-ways-surviving-barely.html | Stone Age Ways Surviving Barely | By Calvin Sims | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/bri-dge-if-the-bid-wasn-t-quite-true-the-victory-certainly-was.html | BRIDGE If the Bid Wasnt Quite True The Victory Certainly Was | By Alan Truscott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/da-nce-review-trekking-on-a-head-trip-inspired-by-timothy-leary.html | DANCE REVIEW Trekking on a Head Trip Inspired by Timothy Leary | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/ian-mcharg-80-architect-who-valued-a-site-s-natural-features.html | Ian McHarg 80 Architect Who Valued a Sites Natural Features | By Andrew C Revkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/lou-is-faurer-photographer-who-captured-compelling-images-street-dies-84.html | Louis Faurer Photographer Who Captured Compelling Images of the Street Dies at 84 | By Margarett Loke | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/op-era-review-self-assured-the-king-s-favorite-is-back.html | OPERA REVIEW SelfAssured The Kings Favorite Is Back | By Anthony Tommasini | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/re-mbrandt-is-the-star-at-the-fair.html | Rembrandt Is the Star At the Fair | By Carol Vogel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/tel-evision-review-relax-it-was-just-a-little-striptease.html | TELEVISION REVIEW Relax It Was Just a Little Striptease | By Julie Salamon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/arts/wr-iters-on-writing-ok-you-re-not-shakespeare-now-get-back-to-work.html | WRITERS ON WRITING OK Youre Not Shakespeare Now Get Back to Work | By Allegra Goodman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/books/books-of-the-times-the-swaggering-life-of-a-movie-idol.html | BOOKS OF THE TIMES The Swaggering Life of a Movie Idol | By Janet Maslin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/berkshire-hathaway-faces-a-tough-insurance-market.html | Berkshire Hathaway Faces A Tough Insurance Market | By Joseph B Treaster | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/compressed-data-after-napster-falling-back-on-pig-latin.html | Compressed Data After Napster Falling Back on Pig Latin | By John Schwartz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/compressed-data-no-silly-jokes-just-facts-about-toilet-paper.html | Compressed Data No Silly Jokes Just Facts About Toilet Paper | By Claudia H Deutsch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/drilling-down-security-software-adding-fire-walls-to-home-pc-s.html | DRILLING DOWNSECURITY SOFTWARE Adding Fire Walls To Home PCs | By Tim Race | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/e-commerce-idea-selling-classes-online-has-not-caught-but-least-one-company.html | ECommerce The idea of selling classes online has not caught on but at least one company is pushing ahead | By Bob Tedeschi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/ford-promotes-executive-from-e-business.html | Ford Promotes Executive From EBusiness | By Keith Bradsher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/from-courtroom-to-corner-office.html | From Courtroom to Corner Office | By Chris Gaither | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/market-place-buffett-issues-his-annual-report-pariahs-this-year-include-media.html | Market Place Buffett issues his annual report Pariahs this year include news media Wall St and chief executives | By Floyd Norris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/media-a-partly-cloudy-forecast-for-theater-owners.html | MEDIA A Partly Cloudy Forecast for Theater Owners | By Rick Lyman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/media-business-advertising-next-fall-could-be-one-weakest-seasons-for.html | THE MEDIA BUSINESS ADVERTISING Next fall could be one of the weakest seasons for commercials at the big networks in 10 years | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/media-racy-magazine-ads-expose-inconsistency-in-publishers-stance.html | MEDIA Racy Magazine Ads Expose Inconsistency In Publishers Stance | By Alex Kuczynski | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/mediatalk-2-harry-potter-spinoffs-done-for-charity.html | MediaTalk 2 Harry Potter Spinoffs Done for Charity | By David D Kirkpatrick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/mediatalk-the-car-guys-meet-the-queen-of-the-kitchen.html | MediaTalk The Car Guys Meet the Queen of the Kitchen | By Felicity Barringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/mediatalk-the-lesson-of-celebrity-tv-shows-don-t.html | MediaTalk The Lesson of Celebrity TV Shows Dont | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/papers-struggle-with-slowdown-and-investor-expectations.html | Papers Struggle With Slowdown and Investor Expectations | By Felicity Barringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/patents-coming-court-test-whether-corn-seed-mathematical-instructions-have.html | Patents A coming court test on whether corn seed and mathematical instructions have similar status | By Sabra Chartrand | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/powerful-media-is-said-to-be-seeking-buyer.html | Powerful Media Is Said to Be Seeking Buyer | By Andrew Ross Sorkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/technology-technology-leaders-get-their-bearings.html | TECHNOLOGY Technology Leaders Get Their Bearings | By Seth Schiesel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/twa-judge-dismisses-icahn-group-bid.html | TWA Judge Dismisses Icahn Group Bid | By Laurence Zuckerman With Maureen Milford | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/business/wall-st-banks-sued-over-initial-offerings.html | Wall St Banks Sued Over Initial Offerings | By Riva D Atlas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/movies/artist-at-work-kenneth-lonergan-finding-the-drama-in-real-life.html | ARTIST AT WORK KENNETH LONERGAN Finding The Drama In Real Life | By Peter Marks | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/charities-fight-rule-on-local-lobbying.html | Charities Fight Rule on Local Lobbying | By Clifford J Levy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/gun-no-gun-rap-empire-reeling-even-if-combs-acquitted-lawsuits-other-fallout.html | Gun or No Gun A Rap Empire Is Reeling Even if Combs Is Acquitted Lawsuits and Other Fallout Have Left Him Vulnerable | By Katherine E Finkelstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/house-fire-in-new-jersey-kills-five.html | House Fire In New Jersey Kills Five | By Robert D McFadden and Dexter Filkins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/inquiry-delves-into-razing-of-si-cottages-in-line-for-historic-status.html | Inquiry Delves Into Razing of SI Cottages in Line for Historic Status | By Dan Barry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/levy-holds-event-in-brooklyn-to-show-off-school-successes.html | Levy Holds Event in Brooklyn To Show Off School Successes | By Abby Goodnough | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/metro-matters-join-the-club-but-why-stop-there.html | Metro Matters Join the Club But Why Stop There | By Joyce Purnick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/metropolitan-diary-355127.html | Metropolitan Diary | By Enid Nemy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/modifying-stand-ferrer-backs-moratorium-on-executions.html | Modifying Stand Ferrer Backs Moratorium on Executions | By Adam Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/schumer-urges-establishment-of-national-organ-donor-list.html | Schumer Urges Establishment Of National Organ Donor List | By Sherri Day | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/nyregion/the-ad-campaign-in-favor-of-term-limits.html | THE AD CAMPAIGN In Favor of Term Limits | By Winnie Hu | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/a/backing-beijing-into-a-corner.html | Backing Beijing Into a Corner | By Trevor Corson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/a/essay-age-of-consent.html | Essay Age of Consent | By William Safire | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/in-america-fewer-students-greater-gains.html | In America Fewer Students Greater Gains | By Bob Herbert | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/opinion/when-not-to-grasp-at-a-cure.html | When Not to Grasp at a Cure | By Jerome Groopman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/baseball-mets-reed-gains-perspective-in-latest-role.html | BASEBALL Mets Reed Gains Perspective in Latest Role | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/baseball-sotto-voce-sheffield-talks-up-reds.html | BASEBALL Sotto Voce Sheffield Talks Up Reds | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/baseball-yankees-soriano-impresses-the-no-5-starters-do-not.html | BASEBALL Yankees Soriano Impresses The No 5 Starters Do Not | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/boxing-greater-tests-elude-mosley.html | BOXING Greater Tests Elude Mosley | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/college-basketball-already-a-small-victory-for-big-ten.html | COLLEGE BASKETBALL Already a Small Victory for Big Ten | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/college-basketball-blue-devils-wear-out-tar-heels-for-title.html | COLLEGE BASKETBALL Blue Devils Wear Out Tar Heels For Title | By Barry Jacobs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/college-basketball-connecticut-has-uphill-climb-in-quest-to-repeat.html | COLLEGE BASKETBALL Connecticut Has Uphill Climb in Quest to Repeat | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/college-basketball-lius-next-challenge-is-top-seeded-uconn.html | COLLEGE BASKETBALL LIUs Next Challenge Is TopSeeded UConn | By Ron Dicker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/college-basketball-opposition-intrudes-on-ncaa-dreams.html | COLLEGE BASKETBALL Opposition Intrudes On NCAA Dreams | By Steve Popper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/college-basketball-players-to-watch.html | COLLEGE BASKETBALL PLAYERS TO WATCH | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/hockey-islander-s-struggle-diminishes-latest-loss.html | HOCKEY Islanders Struggle Diminishes Latest Loss | By Dave Caldwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/on-baseball-patiently-doing-service-in-toronto.html | ON BASEBALL Patiently Doing Service In Toronto | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/on-college-basketball-stanford-has-chance-to-change-perception.html | ON COLLEGE BASKETBALL Stanford Has Chance to Change Perception | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/on-horse-racing-finally-new-faces-and-real-contender.html | ON HORSE RACING Finally New Faces And Real Contender | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/on-pro-basketball-heat-provides-a-cure-for-the-ailing-knicks.html | ON PRO BASKETBALL Heat Provides a Cure For the Ailing Knicks | By Mike Wise | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/plus-golf-16-year-old-closes-with-68.html | PLUS GOLF 16YEAROLD CLOSES WITH 68 | By Charlie Nobles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/plus-high-schools-s-raymond-s-to-face-molloy.html | PLUS HIGH SCHOOLS St Raymonds To Face Molloy | By Brandon Lilly | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/plus-pro-football-ratings-uptick-for-the-xfl.html | PLUS PRO FOOTBALL Ratings Uptick for the XFL | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/plus-track-and-field-willis-takes-mile-run.html | PLUS TRACK AND FIELD Willis Takes Mile Run | By William J Miller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/pro-basketball-ugly-sublime-sublime-ugly-it-s-the-knicks.html | PRO BASKETBALL Ugly Sublime Sublime Ugly Its the Knicks | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/sports/sports-of-the-times-one-program-righted-itself-sea-tournament-betting.html | Sports of The Times How One Program Righted Itself in the Sea of Tournament Betting | By William C Rhoden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/style/review-fashion-this-is-paris-no-giggling-please.html | ReviewFashion This is Paris No Giggling Please | By Ginia Bellafante | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/theater/theater-review-what-a-songwriter-couldn-t-do-in-life-friends-have-done.html | THEATER REVIEW What a Songwriter Couldnt Do in Life Friends Have Done | By Bruce Weber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/us/before-debate-added-scrutiny-of-finance-bill.html | Before Debate Added Scrutiny of Finance Bill | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/us/broader-palette-allows-for-subtler-census-portrait.html | Broader Palette Allows for Subtler Census Portrait | By Eric Schmitt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/us/bush-faces-fight-on-plan-to-limit-or-cut-programs.html | BUSH FACES FIGHT ON PLAN TO LIMIT OR CUT PROGRAMS | By Richard W Stevenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/us/cap-urged-on-hospitals-medicare-money.html | Cap Urged on Hospitals Medicare Money | By Robert Pear | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/us/former-treasury-secretary-is-picked-to-lead-harvard.html | Former Treasury Secretary Is Picked to Lead Harvard | By Jodi Wilgoren | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/us/james-st-clair-nixons-watergate-lawyer-is-dead-at-80.html | James St Clair Nixons Watergate Lawyer Is Dead at 80 | By Robert Pear | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/us/philadelphia-s-mayor-puts-his-city-on-a-diet.html | Philadelphias Mayor Puts His City on a Diet | By Sara Rimer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-12 | https://www.nytimes.com/2001/03/12/us/public-lives-a-former-insider-returns-to-investigate-the-investigators.html | PUBLIC LIVES A Former Insider Returns to Investigate the Investigators | By Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/us/republicans-in-illinois-woo-suburban-voters.html | Republicans in Illinois Woo Suburban Voters | By B Drummond Ayres Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/us/rules-repeal-heightens-workplace-safety-battle.html | Rules Repeal Heightens Workplace Safety Battle | By Steven Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/us/subs-crew-may-have-hesitated-to-question-a-trusted-captain.html | Subs Crew May Have Hesitated To Question a Trusted Captain | By Steven Lee Myers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/world/2-stubborn-factions-divide-coming-un-meeting-on-racism.html | 2 Stubborn Factions Divide Coming UN Meeting on Racism | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/world/adrift-in-the-balkans.html | Adrift in the Balkans | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/world/afghan-says-destruction-of-buddhas-is-complete.html | Afghan Says Destruction Of Buddhas Is Complete | By Barry Bearak | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/world/aids-permeates-uganda-politics-too.html | AIDS Permeates Uganda Politics Too | By Ian Fisher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/world/haider-the-rightist-is-firing-up-vienna-s-election-with-slurs.html | Haider the Rightist Is Firing Up Viennas Election With Slurs | By Roger Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/world/japan-is-shackled-by-deflation-blocking-its-hope-for-recovery.html | Japan Is Shackled by Deflation Blocking Its Hope for Recovery | By Stephanie Strom | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/world/political-turmoil-threatens-brazil-s-president.html | Political Turmoil Threatens Brazils President | By Larry Rohter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/world/south-africa-may-cite-crisis-to-lower-cost-of-aids-drugs.html | South Africa May Cite Crisis To Lower Cost Of AIDS Drugs | By Rachel L Swarns | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/world/syria-reaches-turning-point-but-which-way-will-it-turn.html | Syria Reaches Turning Point But Which Way Will It Turn | By Neil MacFarquhar | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/world/visiting-chinese-to-urge-bush-not-to-sell-arms-to-taiwan.html | Visiting Chinese to Urge Bush Not to Sell Arms to Taiwan | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/world/washington-memo-divergent-voices-heard-in-bush-foreign-policy.html | Washington Memo Divergent Voices Heard In Bush Foreign Policy | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/world/yale-pressed-to-help-cut-drug-costs-in-africa.html | Yale Pressed to Help Cut Drug Costs in Africa | By Donald G McNeil Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-12 | https://www.nytimes.com/2001/03/12/world/zapatista-rebels-rally-in-mexico-city.html | Zapatista Rebels Rally in Mexico City | By Ginger Thompson and Tim Weiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/dance-in-review-an-evening-of-tales-and-moods.html | DANCE IN REVIEW An Evening Of Tales and Moods | By Jack Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/dance-in-review-fun-is-in-the-movement-not-the-message.html | DANCE IN REVIEW Fun Is in the Movement Not the Message | By Jack Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/dance-in-review-making-it-look-easy-is-part-of-the-art.html | DANCE IN REVIEW Making It Look Easy Is Part of the Art | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/music-review-a-life-ends-a-new-era-rushes-in.html | MUSIC REVIEW A Life Ends A New Era Rushes In | By Bernard Holland | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/music-review-an-oratorio-presaging-war-clouds-over-europe.html | MUSIC REVIEW An Oratorio Presaging War Clouds Over Europe | By Bernard Holland | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/music-review-old-and-new-classics-meet-with-pollini-in-charge.html | MUSIC REVIEW Old and New Classics Meet With Pollini in Charge | By Paul Griffiths | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/music-review-so-little-time-for-poetry-during-a-roller-coaster-ride.html | MUSIC REVIEW So Little Time for Poetry During a Roller Coaster Ride | By Anne Midgette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/opera-review-a-world-war-begins-as-does-love-in-a-garret.html | OPERA REVIEW A World War Begins as Does Love in a Garret | By Allan Kozinn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/arts/teenage-viewers-declare-independence-when-it-comes-tv-coveted-adolescents-prove.html | Teenage Viewers Declare Independence When It Comes to TV Coveted Adolescents Prove to Be Unpredictable | By Julie Salamon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/books/books-of-the-times-elementary-my-dear-uncle-the-whole-family-is-daft.html | BOOKS OF THE TIMES Elementary My Dear Uncle The Whole Family Is Daft | By Michiko Kakutani | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/auditing-panel-approves-new-rules-on-circulation.html | Auditing Panel Approves New Rules on Circulation | By Felicity Barringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/british-insurer-agrees-to-buy-us-company.html | British Insurer Agrees to Buy US Company | By Joseph B Treaster and Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/court-approves-american-plan-to-buy-twa.html | Court Approves American Plan To Buy TWA | By Laurence Zuckerman With Maureen Milford | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/ericsson-sees-quarter-loss-company-s-first-in-9-years.html | Ericsson Sees Quarter Loss Companys First in 9 Years | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/for-japan-sunk-in-gloom-no-cheer-in-growth-data.html | For Japan Sunk in Gloom No Cheer in Growth Data | By Stephanie Strom | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/hershey-breaks-tradition-in-naming-new-chief-executive.html | Hershey Breaks Tradition in Naming New Chief Executive | By Greg Winter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/india-optimistically-prepares-for-slump-in-the-us.html | India Optimistically Prepares for Slump in the US | By Mark Landler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/media-business-advertising-true-north-reassures-analysts-about-its-outlook.html | THE MEDIA BUSINESS ADVERTISING True North reassures analysts about its outlook in a slowing economy and about other matters | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/minnesota-health-plans-to-standardize-treatments.html | Minnesota Health Plans to Standardize Treatments | By Milt Freudenheim | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/technology-briefing-e-commerce-microsoft-and-ebay-form-broad-alliance.html | TECHNOLOGY BRIEFING ECOMMERCE MICROSOFT AND EBAY FORM BROAD ALLIANCE | By John Markoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/technology-briefing-hardware-siemens-receipts-begin-big-board-trading.html | TECHNOLOGY BRIEFING HARDWARE SIEMENS RECEIPTS BEGIN BIG BOARD TRADING | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/technology-briefing-hardware-sony-toshiba-and-ibm-working-on-chip.html | TECHNOLOGY BRIEFING HARDWARE SONY TOSHIBA AND IBM WORKING ON CHIP | By Susan Stellin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/technology-briefing-internet-alloy-and-upoc-form-partnership.html | TECHNOLOGY BRIEFING INTERNET ALLOY AND UPOC FORM PARTNERSHIP | By Susan Stellin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/technology-briefing-internet-marchfirsts-top-officers-resign.html | TECHNOLOGY BRIEFING INTERNET MARCHFIRSTS TOP OFFICERS RESIGN | By Andrew Zipern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/technology-companies-join-in-diabetes-and-obesity-research.html | TECHNOLOGY Companies Join in Diabetes and Obesity Research | By Andrew Pollack | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/the-bear-roars-back-for-a-run-on-wall-st.html | The Bear Roars Back For a Run on Wall St | By Danny Hakim | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/the-markets-market-place-bears-toss-weight-around-but-damage-is-concentrated.html | THE MARKETS Market Place Bears Toss Weight Around But Damage Is Concentrated | By Floyd Norris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/the-markets-stocks-and-bonds-markets-plunge-in-wide-sell-off-nasdaq-falls-6.html | THE MARKETS STOCKS AND BONDS MARKETS PLUNGE IN WIDE SELLOFF NASDAQ FALLS 6 | By Jonathan Fuerbringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/the-media-business-advertising-addenda-accounts-374180.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/the-media-business-advertising-addenda-credit-suisse-c-unit-is-starting-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Credit Suisse EUnit Is Starting a Review | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/world-business-briefing-africa-african-oil-venture.html | WORLD BUSINESS BRIEFING AFRICA AFRICAN OIL VENTURE | By Agence FrancePresse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/world-business-briefing-asia-singtel-bid-for-optus.html | WORLD BUSINESS BRIEFING ASIA SINGTEL BID FOR OPTUS | By Becky Gaylord | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/business/world-business-briefing-europe-sairgroup-s-shares-fall.html | WORLD BUSINESS BRIEFING EUROPE SAIRGROUPS SHARES FALL | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/health/books-on-health-america-s-top-doctors-have-book-then-travel.html | BOOKS ON HEALTH Americas Top Doctors Have Book Then Travel | By John Langone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/health/books-on-health-poignant-tales-from-the-front-lines-of-medicine.html | BOOKS ON HEALTH Poignant Tales From the Front Lines of Medicine | By John Langone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/health/clinic-casts-lifeline-to-isolated-migrant-workers.html | Clinic Casts Lifeline to Isolated Migrant Workers | By Annette Fuentes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/health/essay-teaching-old-dogs-new-medicine-can-be-some-trick.html | ESSAY Teaching Old Dogs New Medicine Can Be Some Trick | By Abigail Zuger Md | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/health/personal-health-unveiling-a-new-arsenal-for-eye-health.html | PERSONAL HEALTH Unveiling a New Arsenal for Eye Health | By Jane E Brody | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/health/rating-life-live-fast-die-young.html | Rating Life Live Fast Die Young | By Erica Goode | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/health/scientists-test-hallucinogens-for-mental-ills.html | Scientists Test Hallucinogens For Mental Ills | By Sandra Blakeslee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/health/this-is-the-brain-on-hallucinogens.html | This Is the Brain On Hallucinogens | By Sandra Blakeslee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/health/vital-signs-at-risk-a-warning-for-women-with-bad-hearts.html | VITAL SIGNS AT RISK A Warning for Women With Bad Hearts | By Eric Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/health/vital-signs-cause-and-effect-clogged-vessels-linked-to-aching-backs.html | VITAL SIGNS CAUSE AND EFFECT Clogged Vessels Linked to Aching Backs | By Eric Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | https://www.nytimes.com/2001/03/13/health/vital-signs-outcomes-little-value-found-in-added-vitamin-e.html | VITAL SIGNS OUTCOMES Little Value Found in Added Vitamin E | By Eric Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/health/vital-signs-patterns-heart-disease-rises-in-young-people.html | VITAL SIGNS PATTERNS Heart Disease Rises in Young People | By Eric Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/health/vital-signs-prevention-clearing-the-air-for-young-asthmatics.html | VITAL SIGNS PREVENTION Clearing the Air for Young Asthmatics | By Eric Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/2-are-hurt-as-electrical-explosion-blows-manhole-cover-in-air-in-midtown.html | 2 Are Hurt as Electrical Explosion Blows Manhole Cover in Air in Midtown | By Susan Saulny | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/a-new-plan-to-roll-back-drug-terms.html | A New Plan To Roll Back Drug Terms | By Somini Sengupta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/albany-is-cited-for-lax-oversight-of-nursing-homes.html | Albany Is Cited For Lax Oversight Of Nursing Homes | By Jennifer Steinhauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/as-son-watches-man-charged-in-kidnapping-is-freed-on-bail.html | As Son Watches Man Charged In Kidnapping Is Freed on Bail | By Nichole M Christian | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/because-its-force-is-shrinking-police-dept-loses-55-million.html | Because Its Force Is Shrinking Police Dept Loses 55 Million | By Kevin Flynn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/boldface-names-373613.html | BOLDFACE NAMES | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/court-files-show-skakel-as-troubled-youth-in-70-s.html | Court Files Show Skakel as Troubled Youth in 70s | By David M Herszenhorn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/deal-closed-on-new-bank-tower-in-midtown.html | Deal Closed on New Bank Tower in Midtown | By Charles V Bagli | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/defense-calls-combs-trial-stupid-case.html | Defense Calls Combs Trial Stupid Case | By Katherine E Finkelstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/ex-financier-used-code-names-and-dummy-firms-witness-says.html | ExFinancier Used Code Names and Dummy Firms Witness Says | By Robert Hanley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/faa-predicts-bottlenecks-at-la-guardia-will-get-worse.html | FAA Predicts Bottlenecks At La Guardia Will Get Worse | By Matthew L Wald | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/for-rensselaer-polytechnic-a-record-setting-gift-with-no-strings-attached.html | For Rensselaer Polytechnic a RecordSetting Gift With No Strings Attached | By Karen W Arenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/higher-scores-arent-cure-all-school-run-for-profit-learns.html | Higher Scores Arent CureAll School Run for Profit Learns | By Edward Wyatt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/jim-craces-layered-being-dead-wins-critics-circle-fiction-award.html | Jim Craces Layered Being Dead Wins Critics Circle Fiction Award | By Kathryn Shattuck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/metro-business-briefing-countersuit-against-con-ed.html | Metro Business Briefing COUNTERSUIT AGAINST CON ED | By Paul Zielbauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/metro-business-briefing-ship-cargo-rises.html | Metro Business Briefing SHIP CARGO RISES | By Leslie Eaton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/planes-trains-and-a-vintage-cab-the-also-ran.html | Planes Trains And a Vintage Cab The AlsoRan | By Charlie Leduff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/planes-trains-and-a-vintage-cab-the-runner-up.html | Planes Trains And a Vintage Cab The RunnerUp | By Randy Kennedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/planes-trains-and-a-vintage-cab-the-winner.html | Planes Trains And a Vintage Cab The Winner | By Betsy Wade | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/planes-trains-vintage-cab-race-3-intrepid-reporters-brave-rigors-northeast.html | Planes Trains a Vintage Cab In a Race 3 Intrepid Reporters Brave The Rigors of the Northeast Corridor | By Randy Kennedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/public-lives-pensive-jobless-and-accepting-sympathy-votes.html | PUBLIC LIVES Pensive Jobless and Accepting Sympathy Votes | By Robin Finn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/running-again-mcgreevey-says-he-d-fight-corruption.html | Running Again McGreevey Says Hed Fight Corruption | By Iver Peterson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/the-big-city-workers-vote-with-wallets-on-job-safety.html | The Big City Workers Vote With Wallets On Job Safety | By John Tierney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/to-boos-and-hisses-feisty-mayor-shares-his-ideas-with-teachers.html | To Boos and Hisses Feisty Mayor Shares His Ideas With Teachers | By Elisabeth Bumiller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/nyregion/tunnel-vision-next-stop-medical-assistance-tending-to-the-sick-passenger.html | Tunnel Vision Next Stop Medical Assistance Tending to the Sick Passenger | By Randy Kennedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/foreign-affairs-you-re-clear-to-land.html | Foreign Affairs Youre Clear to Land | By Thomas L Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/public-interests-tbe-comeback-goats.html | Public Interests The Comeback Goats | By Gail Collins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/the-collector-as-artist.html | The Collector as Artist | By R C Baker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/opinion/what-tests-can-t-fix.html | What Tests Cant Fix | By Paul Wellstone and Jonathan Kozol | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/science/150-miles-up-mir-begins-final-journey.html | 150 Miles Up Mir Begins Final Journey | By Warren E Leary | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/science/a-conversation-with-thomas-pringle-a-24-hour-lab-meeting-on-mad-cow-illness.html | A CONVERSATION WITH Thomas Pringle A 24Hour Lab Meeting on Mad Cow Illness | By Sandra Blakeslee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/science/q-a-hillside-trees.html | Q  A Hillside Trees | By C Claiborne Ray | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/science/with-little-evidence-string-theory-gains-influence.html | THE DOCTORS WORLD The New Treatment Cheney Did Not Get | By Lawrence K Altman Md | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/science/with-little-evidence-string-theory-gains-influence.html | With Little Evidence String Theory Gains Influence | By James Glanz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/baseball-mets-perez-goes-all-out-for-outfield-job.html | BASEBALL Mets Perez Goes AllOut for Outfield Job | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/baseball-sheffield-shifts-agents-and-tries-to-make-peace.html | BASEBALL Sheffield Shifts Agents And Tries to Make Peace | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/baseball-the-knoblauch-numbers-3-days-7-wild-throws.html | BASEBALL The Knoblauch Numbers 3 Days 7 Wild Throws | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/college-basketball-almost-famous-maybe-soon.html | COLLEGE BASKETBALL Almost Famous Maybe Soon | By Joe Drape | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/college-basketball-driesell-s-touch-hasn-t-gone-out-of-style.html | COLLEGE BASKETBALL Driesells Touch Hasnt Gone Out of Style | By Kevin Sack | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/college-basketball-new-charges-in-uconn-arrest.html | COLLEGE BASKETBALL New Charges in UConn Arrest | By Rafael Hermoso | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/college-basketball-nostalgia-could-prove-to-be-hofstra-seniors-big-enemy.html | COLLEGE BASKETBALL Nostalgia Could Prove to Be Hofstra Seniors Big Enemy | By Rafael Hermoso | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/hockey-lindros-to-blues-talks-racing-to-deadline.html | HOCKEY LindrostoBlues Talks Racing to Deadline | By Jason Diamos | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/hockey-rangers-contemplating-trade-involving-graves.html | HOCKEY Rangers Contemplating Trade Involving Graves | By Jason Diamos | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/olympics-finland-reels-over-skiers-drug-scandal.html | OLYMPICS Finland Reels Over Skiers Drug Scandal | By Edmund L Andrews | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/plus-tv-sports-producer-is-named-for-monday-night.html | PLUS TV SPORTS Producer Is Named For Monday Night | By Richard Sandomir | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/pro-basketball-johnson-could-be-out-for-the-season.html | PRO BASKETBALL Johnson Could Be Out for the Season | By Steve Popper | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/pro-football-ferguson-and-hayes-dollars-for-defense.html | PRO FOOTBALL Ferguson and Hayes Dollars for Defense | By Judy Battista | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/soccer-notebook-american-women-struggle.html | SOCCER NOTEBOOK American Women Struggle | By Alex Yannis | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/sports-business-less-mad-in-march-yes-and-no.html | SPORTS BUSINESS Less Mad in March Yes and No | By Richard Sandomir | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/sports-of-the-times-the-legend-of-the-line-in-las-vegas.html | Sports of The Times The Legend Of The Line In Las Vegas | By Dave Anderson | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/sports/tennis-sampras-responds-to-his-doubters-in-victory.html | TENNIS Sampras Responds to His Doubters in Victory | By Selena Roberts | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/style/paris-diary-to-bag-a-sale-net-a-writer-cage-a-model.html | PARIS DIARY To Bag a Sale Net a Writer Cage a Model | By Guy Trebay | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/style/review-fashion-how-the-offbeat-slips-into-the-mainstream.html | ReviewFashion How the Offbeat Slips Into the Mainstream | By Cathy Horyn | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/theater/arts-in-america-berkeley-now-nurtures-theater-as-well-as-protest.html | ARTS IN AMERICA Berkeley Now Nurtures Theater as Well as Protest | By Bernard Weinraub | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/theater/theater-review-a-hired-thug-who-lacks-the-typical-heart-of-gold.html | THEATER REVIEW A Hired Thug Who Lacks The Typical Heart of Gold | By Ben Brantley | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/theater/theater-review-joyous-in-old-age-especially-when-spiting-the-nurse.html | THEATER REVIEW Joyous in Old Age Especially When Spiting the Nurse | By Lawrence Van Gelder | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-13 | https://www.nytimes.com/2001/03/13/theater/theater-review-year-by-year-a-witness-to-the-nazis-affronts.html | THEATER REVIEW Year by Year a Witness to the Nazis Affronts | By Bruce Weber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/us/admiral-says-cruise-just-for-sake-of-civilians-violated-policy.html | Admiral Says Cruise Just for Sake of Civilians Violated Policy | By Steven Lee Myers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/us/astronomers-see-threat-to-research-in-budget-plan.html | Astronomers See Threat To Research In Budget Plan | By James Glanz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/us/bush-travels-to-florida-but-he-sticks-to-the-script.html | Bush Travels To Florida But He Sticks To the Script | By Marc Lacey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/us/california-gop-courts-superhero.html | California GOP Courts Superhero | By B Drummond Ayres Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/us/constitutional-case-of-a-man-without-a-country.html | Constitutional Case of a Man Without a Country | By Eric Schmitt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/us/deep-thoughts-in-a-city-better-known-for-slots.html | Deep Thoughts In a City Better Known for Slots | By Sam Howe Verhovek | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/us/florida-likely-to-accelerate-boys-request-for-clemency.html | Florida Likely To Accelerate Boys Request For Clemency | By Dana Canedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/us/for-7-million-people-in-census-one-race-category-isn-t-enough.html | For 7 Million People in Census One Race Category Isnt Enough | By Eric Schmitt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/us/gop-protests-bush-ban-on-labor-pacts.html | GOP Protests Bush Ban on Labor Pacts | By Steven Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/us/hard-lobbying-on-debtor-bill-pays-dividend.html | Hard Lobbying On Debtor Bill Pays Dividend | By Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/us/investors-feel-a-side-effect-of-california-s-power-crisis.html | Investors Feel a Side Effect Of Californias Power Crisis | By Jo Thomas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/us/s-dillon-ripley-dies-87-led-smithsonian-institution-during-its-greatest-growth.html | S Dillon Ripley Dies at 87 Led the Smithsonian Institution During Its Greatest Growth | By Irvin Molotsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/us/thurmond-s-wife-is-insistent-no-service-in-senate-for-her.html | Thurmonds Wife Is Insistent No Service in Senate for Her | By David Firestone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/world/a-un-paradox-some-on-rights-panel-are-accused-of-wrongs.html | A UN Paradox Some on Rights Panel Are Accused of Wrongs | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/world/bombing-accident-kills-5-americans-at-site-in-kuwait.html | BOMBING ACCIDENT KILLS 5 AMERICANS AT SITE IN KUWAIT | By James Dao | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/world/bosnian-serb-surrenders-to-hague-tribunal.html | Bosnian Serb Surrenders to Hague Tribunal | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/world/colombian-governors-protest-us-backed-spraying-of-coca.html | Colombian Governors Protest USBacked Spraying of Coca | By Christopher Marquis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/world/coventry-journal-godiva-outstripped-a-global-call-to-peel-it-off.html | Coventry Journal Godiva Outstripped A Global Call to Peel It Off | By Sarah Lyall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/world/nato-to-let-yugoslav-troops-into-kosovo-buffer-zone.html | NATO to Let Yugoslav Troops Into Kosovo Buffer Zone | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-13 | https://www.nytimes.com/2001/03/13/world/opposition-complains-of-abuses-in-ugandan-presidential-voting.html | Opposition Complains of Abuses in Ugandan Presidential Voting | By Ian Fisher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/world/private-money-enlivens-university-education-in-turkey.html | Private Money Enlivens University Education in Turkey | By Douglas Frantz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/world/putin-to-sell-arms-and-nuclear-help-to-iran.html | Putin to Sell Arms and Nuclear Help to Iran | By Michael Wines | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/world/sharon-blockades-a-palestinian-center-in-the-west-bank.html | Sharon Blockades a Palestinian Center in the West Bank | By Joel Greenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-13 | https://www.nytimes.com/2001/03/13/world/world-briefing.html | World Briefing | Compiled by Jeanne Moore | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/arts-abroad-images-of-unspeakable-horror-stir-voices-to-debate.html | ARTS ABROAD Images of Unspeakable Horror Stir Voices to Debate | By Alan Riding | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/met-outlines-new-operas-for-2001-2.html | Met Outlines New Operas For 20012 | By Allan Kozinn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/morton-downey-jr-67-combative-tv-host.html | Morton Downey Jr 67 Combative TV Host | By Wolfgang Saxon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/pop-review-salting-raps-with-humor-mining-hip-hop-for-fun.html | POP REVIEW Salting Raps With Humor Mining HipHop for Fun | By Ann Powers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/pop-review-wandering-trendless-but-offering-a-moral-riff.html | POP REVIEW Wandering Trendless But Offering A Moral Riff | By Ben Ratliff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/television-review-a-stressed-out-cop-with-a-comic-edge.html | TELEVISION REVIEW A StressedOut Cop With a Comic Edge | By Caryn James | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/tv-notes-mini-series-big-losses.html | TV NOTES MiniSeries Big Losses | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/tv-notes-no-more-mr-nice-guy.html | TV NOTES No More Mr Nice Guy | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/arts/tv-notes-woolly-indicator.html | TV NOTES Woolly Indicator | By Jim Rutenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/books/books-of-the-times-the-red-white-and-blue-plate-special.html | BOOKS OF THE TIMES The Red White and Blue Plate Special | By Richard Bernstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/books/reconnecting-with-spirit-departed-poet-anthology-conferences-celebrate-james.html | Reconnecting With the Spirit Of a Departed Poet An Anthology and Conferences Celebrate James Merrills Work | By Mel Gussow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/books/robert-ludlum-best-selling-suspense-novelist-dies-at-73.html | Robert Ludlum BestSelling Suspense Novelist Dies at 73 | By Douglas Martin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/a-waning-honeymoon-in-kazakhstan.html | A Waning Honeymoon in Kazakhstan | By Birgit Brauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/brazil-postpones-its-beef-dreams.html | Brazil Postpones Its Beef Dreams | By Jennifer L Rich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/business-travel-airlines-may-be-providing-passengers-better-information.html | Business Travel Airlines may be providing passengers better information | By Joe Sharkey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/company-news-sprint-and-sun-join-to-offer-internet-services.html | COMPANY NEWS SPRINT AND SUN JOIN TO OFFER INTERNET SERVICES | By Seth Schiesel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/credit-suisse-says-profit-was-up-11-last-year.html | Credit Suisse Says Profit Was Up 11 Last Year | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/fearing-a-link-to-japan-woes-bush-advisers-ponder-a-policy.html | Fearing A Link To Japan Woes Bush Advisers Ponder a Policy | By David E Sanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/five-women-sue-metlife-charging-bias-in-promotions.html | Five Women Sue MetLife Charging Bias in Promotions | By Joseph B Treaster | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/japan-forms-task-force-to-address-stock-plunge.html | Japan Forms Task Force To Address Stock Plunge | By Stephanie Strom | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/judge-says-mylan-can-sell-generic-version-of-bristol-myers-drug.html | Judge Says Mylan Can Sell Generic Version of BristolMyers Drug | By Melody Petersen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/management-divided-an-airline-stumbles.html | MANAGEMENT Divided an Airline Stumbles | By Laurence Zuckerman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/media-business-advertising-new-campaign-alitalia-turns-humor-breeziness.html | THE MEDIA BUSINESS ADVERTISING A new campaign by Alitalia turns to humor and breeziness | By Stuart Elliot | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/paper-curtails-suburb-effort-in-philadelphia.html | Paper Curtails Suburb Effort In Philadelphia | By Felicity Barringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/technology-briefing-hardware-cisco-chief-says-outlook-is-grim.html | TECHNOLOGY BRIEFING HARDWARE CISCO CHIEF SAYS OUTLOOK IS GRIM | By Andrew Zipern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/technology-briefing-hardware-ibm-and-alltel-pursue-european-sales.html | TECHNOLOGY BRIEFING HARDWARE IBM AND ALLTEL PURSUE EUROPEAN SALES | By Catherine Greenman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/technology-briefing-internet-low-income-web-surfers-proliferate.html | TECHNOLOGY BRIEFING INTERNET LOWINCOME WEB SURFERS PROLIFERATE | By Allison Fass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/technology-briefing-internet-psinet-sells-unit-for-300-million.html | TECHNOLOGY BRIEFING INTERNET PSINET SELLS UNIT FOR 300 MILLION | By Dow Jones | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/technology-briefing-software-novell-names-new-chief-executive.html | TECHNOLOGY BRIEFING SOFTWARE NOVELL NAMES NEW CHIEF EXECUTIVE | By John Markoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/technology-testing-of-blood-substitute-to-resume.html | TECHNOLOGY Testing of Blood Substitute to Resume | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-boss-calm-in-crisis-is-in-my-blood.html | THE BOSS Calm in Crisis Is in My Blood | By Jomei Chang | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-markets-market-place-tycos-deal-to-buy-cit-turns-heads.html | THE MARKETS Market Place Tycos Deal To Buy CIT Turns Heads | By Michael Brick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-markets-stocks-bonds-the-bear-takes-a-breather-as-all-major-gauges-rise.html | THE MARKETS STOCKS  BONDS The Bear Takes a Breather As All Major Gauges Rise | By Danny Hakim and Jonathan Fuerbringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-media-business-advertising-addenda-2-acquisitions-are-announced.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Acquisitions Are Announced | By Stuart Elliot | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-media-business-advertising-addenda-accounts-389595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-media-business-advertising-addenda-bozell-closes-offices-in-texas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Closes Offices in Texas | By Stuart Elliot | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/the-media-business-advertising-addenda-people-389609.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/world-business-briefing-asia-canon-s-shares-surge.html | WORLD BUSINESS BRIEFING ASIA CANONS SHARES SURGE | By Miki Tanikawa | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/world-business-briefing-asia-hyundai-to-sell-shares.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI TO SELL SHARES | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/business/world-business-briefing-asia-indonesian-gas-shutdown.html | WORLD BUSINESS BRIEFING ASIA INDONESIAN GAS SHUTDOWN | By Seth Mydans | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/25-and-under-the-menu-may-be-long-but-it-s-well-worth-the-read.html | 25 AND UNDER The Menu May Be Long but Its Well Worth the Read | By Eric Asimov | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/eating-well-the-truth-behind-the-feel-good-labels.html | EATING WELL The Truth Behind the FeelGood Labels | By Marian Burros | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/funny-name-versatile-vegetable.html | Funny Name Versatile Vegetable | By Regina Schrambling | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/in-the-alps-reaching-the-pinnacle.html | In the Alps Reaching the Pinnacle | By Frank J Prial | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/lowly-short-ribs-taste-to-make-a-sirloin-bow.html | Lowly Short Ribs Taste to Make a Sirloin Bow | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/restaurants-in-new-york-promise-fulfilled.html | RESTAURANTS In New York Promise Fulfilled | By William Grimes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/tastings-irish-whiskey-tries-its-luck.html | TASTINGS Irish Whiskey Tries Its Luck | By Eric Asimov | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/temptation-slip-into-something-comforting.html | TEMPTATION Slip Into Something Comforting | By Kate Krader | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/the-chef.html | THE CHEF | By Charlie Trotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/the-meal-that-powered-new-england.html | The Meal That Powered New England | By Denise Landis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/the-minimalist-cooks-start-your-woks.html | THE MINIMALIST Cooks Start Your Woks | By Mark Bittman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/to-go-a-chicken-not-a-snake-tempts-in-new-eden.html | TO GO A Chicken Not a Snake Tempts in New Eden | By Eric Asimov | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/dining/wine-talk-sauvignon-blanc-by-any-other-name.html | WINE TALK Sauvignon Blanc By Any Other Name | By Frank J Prial | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/jobs/cupid-sneaks-aboard-commuter-express.html | Cupid Sneaks Aboard Commuter Express | By Melinda Ligos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/jobs/lifes-work-just-steps-to-the-stair-machine-how-guilt-rages-as-dust-collects.html | LIFES WORK Just Steps to the Stair Machine How Guilt Rages as Dust Collects | By Lisa Belkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/movies/film-review-a-weak-link-but-you-still-want-to-cheer.html | FILM REVIEW A Weak Link But You Still Want to Cheer | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/boldface-names-387517.html | BOLDFACE NAMES | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/bronx-prep-reels-as-a-teacher-quits.html | Bronx Prep Reels as a Teacher Quits | By Jodi Wilgoren | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/bulletin-board.html | BULLETIN BOARD | By Kate Zernike Edward Wyatt Anemona Hartocollis Karen W Arenson and Lynette Holloway | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/commercial-real-estate-east-harlem-is-on-verge-of-joining-retail-revival.html | Commercial Real Estate East Harlem Is on Verge Of Joining Retail Revival | By Terry Pristin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/deserted-by-his-gop-nassau-executive-won-t-run-again.html | Deserted by His GOP Nassau Executive Wont Run Again | By Michael Cooper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/egan-takes-church-s-issues-to-albany.html | Egan Takes Churchs Issues To Albany | By Somini Sengupta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/employees-accuse-zale-jewelry-chain-of-sex-harassment.html | Employees Accuse Zale Jewelry Chain Of Sex Harassment | By Steven Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/empty-billboards-are-a-sign-of-the-times.html | Empty Billboards Are a Sign of the Times | By Charles V Bagli | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/hevesi-ordered-to-return-campaign-contributions.html | Hevesi Ordered to Return Campaign Contributions | By Elisabeth Bumiller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/hospital-mergers-stumbling-as-marriages-of-convenience.html | Hospital Mergers Stumbling As Marriages of Convenience | By Jennifer Steinhauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/in-lengthy-closing-prosecutor-accuses-combs-of-deceit-and-arrogance.html | In Lengthy Closing Prosecutor Accuses Combs of Deceit and Arrogance | By Katherine E Finkelstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/lessons-there-s-more-to-reading-than-phonics.html | LESSONS Theres More to Reading Than Phonics | By Richard Rothstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/man-settles-with-us-in-wrongful-arrest-suit.html | Man Settles With US in Wrongful Arrest Suit | By Edward Wong | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/mccall-criticizes-pataki-s-plan-on-toxic-cleanup-as-risky.html | McCall Criticizes Patakis Plan on Toxic Cleanup as Risky | By RICHARD PREZPEA | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/metro-business-briefing-new-jersey-vacancies-rising.html | Metro Business Briefing NEW JERSEY VACANCIES RISING | By Steve Strunsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/metro-business-briefing-papa-john-s-opens-in-harlem.html | Metro Business Briefing PAPA JOHNS OPENS IN HARLEM | By Terry Pristin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/nassau-guards-stage-sickout-after-contract-rejection.html | Nassau Guards Stage Sickout After Contract Rejection | By Al Baker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/nyc-the-famous-catch-a-break-in-pity-city.html | NYC The Famous Catch a Break In Pity City | By Clyde Haberman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/our-towns-no-comfort-in-words-for-victim-of-abuse.html | Our Towns No Comfort In Words For Victim Of Abuse | By Matthew Purdy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/public-lives-agitator-turns-charm-against-school-privatization.html | PUBLIC LIVES Agitator Turns Charm Against School Privatization | By Abby Goodnough | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/resources-are-inadequate-to-run-nuclear-plants-a-group-claims.html | Resources Are Inadequate to Run Nuclear Plants a Group Claims | By Winnie Hu | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/the-seven-year-lawsuit-battle-over-monroe-photographs-rips-a-family-apart.html | The SevenYear Lawsuit Battle Over Monroe Photographs Rips a Family Apart | By Joyce Wadler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/two-comptroller-candidates-try-to-make-no-3-job-visible.html | Two Comptroller Candidates Try to Make No 3 Job Visible | By Jonathan P Hicks | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/vivid-detail-of-bombing-highlights-terror-trial.html | Vivid Detail Of Bombing Highlights Terror Trial | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/witness-tells-of-plot-to-use-misdirection-to-hide-bonds.html | Witness Tells Of Plot to Use Misdirection To Hide Bonds | By Robert Hanley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/nyregion/yeshiva-u-president-to-quit-after-more-than-25-years.html | Yeshiva U President to Quit After More Than 25 Years | By Karen W Arenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/editorial-observer-the-pleasures-and-peril-of-stanford-basketball.html | Editorial Observer The Pleasures and Peril of Stanford Basketball | By Philip Taubman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/make-russia-a-better-neighbor.html | Make Russia a Better Neighbor | By Anatol Lieven and Celeste Wallander | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/reckonings-after-the-fall.html | Reckonings After the Fall | By Paul Krugman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/opinion/the-democratic-vote-in-living-color.html | The Democratic Vote in Living Color | By John Mollenkopf | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/baseball-cards-ankiel-gets-back-into-strike-zone.html | BASEBALL Cards Ankiel Gets Back Into Strike Zone | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/baseball-yankees-pencil-in-williams-and-choate.html | BASEBALL Yankees Pencil In Williams and Choate | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/college-basketball-at-iona-an-imposing-ruland-is-the-forest-and-the-trees.html | COLLEGE BASKETBALL At Iona an Imposing Ruland Is the Forest and the Trees | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/college-basketball-coach-brings-passion-and-intensity-to-tar-heels.html | COLLEGE BASKETBALL Coach Brings Passion and Intensity to Tar Heels | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/college-basketball-uconn-s-taurasi-must-learn-quickly.html | COLLEGE BASKETBALL UConns Taurasi Must Learn Quickly | By Joe Lapointe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/colleges-hockey-notebook-vermont-eliminates-clarkson.html | COLLEGES HOCKEY NOTEBOOK Vermont Eliminates Clarkson | By Paula Hunt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/colleges-men-s-basketball-uconn-player-gets-equivalent-of-probation.html | COLLEGES MENS BASKETBALL UCONN PLAYER GETS EQUIVALENT OF PROBATION | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/hockey-devils-elevate-their-game-to-dominate-colorado.html | HOCKEY Devils Elevate Their Game to Dominate Colorado | By Joe Lapointe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/hockey-trading-deadline-passes-rangers-by.html | HOCKEY Trading Deadline Passes Rangers By | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/on-baseball-sheffield-is-to-blame-not-agents-or-dodgers.html | ON BASEBALL Sheffield Is to Blame Not Agents or Dodgers | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/plus-boxing-de-la-hoya-trusts-new-trainer.html | PLUS BOXING De La Hoya Trusts New Trainer | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/plus-pro-football-no-improvement-in-xfl-ratings.html | PLUS PRO FOOTBALL NO IMPROVEMENT IN XFL RATINGS | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/pro-basketball-harrington-steps-into-spotlight-for-knicks.html | PRO BASKETBALL Harrington Steps Into Spotlight For Knicks | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/pro-basketball-knicks-johnson-gets-second-opinion.html | PRO BASKETBALL Knicks Johnson Gets Second Opinion | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/pro-basketball-martin-is-home-but-loses.html | PRO BASKETBALL Martin Is Home but Loses | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/pro-basketball-mavericks-howard-has-smile-of-success.html | PRO BASKETBALL Mavericks Howard Has Smile of Success | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/sports-of-the-times-recycling-of-ncaa-coaches.html | Sports of The Times Recycling Of NCAA Coaches | By Harvey Araton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/sports/tennis-the-struggles-continue-for-safin-last-year-s-wonder.html | TENNIS The Struggles Continue for Safin Last Years Wonder | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/theater/theater-review-the-road-to-ruin-through-the-lobby-sir.html | THEATER REVIEW The Road to Ruin Through the Lobby Sir | By Ben Brantley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/us/60-in-poll-favor-bush-but-economy-is-major-concern.html | 60 IN POLL FAVOR BUSH BUT ECONOMY IS MAJOR CONCERN | By Richard L Berke and Janet Elder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/us/a-bill-to-wall-off-medicare-revenue-fails.html | A Bill to Wall Off Medicare Revenue Fails | By Richard W Stevenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/us/aid-on-track-to-religious-charities-official-says.html | Aid on Track To Religious Charities Official Says | By Elizabeth Becker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/us/bsd-to-raise-driving-age-is-roiling-rural-georgia.html | Bid to Raise Driving Age Is Roiling Rural Georgia | By David Firestone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/us/bush-in-reversal-won-t-seek-cut-in-emissions-of-carbon-dioxide.html | Bush in Reversal Wont Seek Cut In Emissions of Carbon Dioxide | By Douglas Jehl With Andrew C Revkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/us/coke-to-dilute-push-in-schools-for-its-products.html | Coke to Dilute Push in Schools For Its Products | By Kate Zernike | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/us/democrats-unity-on-campaign-bill-is-broken.html | Democrats Unity on Campaign Bill Is Broken | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/us/how-bill-in-senate-would-add-hurdles-to-erasing-of-debt.html | How Bill in Senate Would Add Hurdles To Erasing of Debt | By Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/us/multiracial-identification-might-affect-programs.html | Multiracial Identification Might Affect Programs | By Eric Schmitt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/us/terrorism-trial-may-keep-to-narrower-focus.html | Terrorism Trial May Keep to Narrower Focus | By Michael Janofsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/us/transportation-chief-supports-fees-to-ease-airport-crowding.html | Transportation Chief Supports Fees to Ease Airport Crowding | By Matthew L Wald | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-14 | https://www.nytimes.com/2001/03/14/us/us-attorney-in-new-york-will-coordinate-inquiry-on-pardons.html | US Attorney in New York Will Coordinate Inquiry on Pardons | By David Johnston | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/world/as-china-trims-health-care-the-rural-poor-suffer.html | As China Trims Health Care the Rural Poor Suffer | By Elisabeth Rosenthal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/world/baghdad-journal-uncle-sam-s-embassy-sitter-and-lightning-rod.html | Baghdad Journal Uncle Sams Embassy Sitter and Lightning Rod | By John F Burns | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/world/exploring-remedies-in-rural-china.html | Exploring Remedies in Rural China | By Elisabeth Rosenthal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/world/foot-and-mouth-s-harsh-approach.html | FootandMouths Harsh Approach | By Donald G McNeil Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/world/india-s-top-party-chief-resigns-after-tape-hints-he-took-bribe.html | Indias Top Party Chief Resigns After Tape Hints He Took Bribe | By Celia W Dugger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/world/meat-from-europe-is-banned-by-us-as-illness-spreads.html | MEAT FROM EUROPE IS BANNED BY US AS ILLNESS SPREADS | By Christopher Marquis With Donald G McNeil Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/world/navy-pilot-in-fatal-sortie-had-approval-from-ground.html | Navy Pilot In Fatal Sortie Had Approval From Ground | By James Dao | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/world/north-korea-suddenly-cancels-conciliation-talks-with-south.html | North Korea Suddenly Cancels Conciliation Talks With South | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/world/rebels-in-macedonia-s-woods-unsettle-region.html | Rebels in Macedonias Woods Unsettle Region | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/world/syria-despite-criticism-seems-likely-to-win-security-council-seat.html | Syria Despite Criticism Seems Likely to Win Security Council Seat | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-14 | https://www.nytimes.com/2001/03/14/world/under-pressure-israel-eases-blockade-a-bit-at-west-bank-city.html | Under Pressure Israel Eases Blockade a Bit at West Bank City | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/arts-in-america-sargent-show-reveals-the-bold-strokes-of-a-shy-painter.html | ARTS IN AMERICA Sargent Show Reveals the Bold Strokes of a Shy Painter | By Stephen Kinzer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/bridge-a-race-for-red-suit-tricks-and-for-titles.html | BRIDGE A Race for RedSuit Tricks and for Titles | By Alan Truscott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/dance-review-saint-is-a-saint-is-a-saint-sometimes.html | DANCE REVIEW Saint Is A Saint Is a Saint Sometimes | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/in-performance-classical-music-it-all-comes-down-to-mortality.html | IN PERFORMANCE CLASSICAL MUSIC It All Comes Down To Mortality | By Allan Kozinn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/in-performance-dance-erupting-into-tilts-bends-and-extensions.html | IN PERFORMANCE DANCE Erupting Into Tilts Bends and Extensions | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/in-performance-pop-growing-up-less-punk-more-depth.html | IN PERFORMANCE POP Growing Up Less Punk More Depth | By Ann Powers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/memorial-to-the-hunger-complete-with-old-sod.html | Memorial to the Hunger Complete With Old Sod | By David W Dunlap | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/music-review-amid-much-anticipation-a-bouquet-of-art-songs.html | MUSIC REVIEW Amid Much Anticipation A Bouquet of Art Songs | By Anthony Tommasini | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/opera-review-so-simple-yet-mystifying-via-thomson-and-stein.html | OPERA REVIEW So Simple Yet Mystifying Via Thomson and Stein | By Anthony Tommasini | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/arts/pop-review-bursting-with-effervescence-skipping-among-genres.html | POP REVIEW Bursting With Effervescence Skipping Among Genres | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/books/books-of-the-times-a-fateful-step-off-a-curb-and-into-alien-territory.html | BOOKS OF THE TIMES A Fateful Step Off a Curb And Into Alien Territory | By Janet Maslin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/books/making-books-enduring-tale-of-endurance.html | MAKING BOOKS Enduring Tale Of Endurance | By Martin Arnold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/books/woodcuts-bytes-for-vietnamese-poet-preserving-dying-ideographic-script-via.html | From Woodcuts to Bytes for a Vietnamese Poet Preserving a Dying Ideographic Script Via Computer for a Book | By Sam Howe Verhovek | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/as-deadline-nears-fate-of-racial-bias-accord-at-coke-is-uncertain.html | As Deadline Nears Fate of Racial Bias Accord at Coke Is Uncertain | By Greg Winter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/b-market-rebounds-in-china.html | B Market Rebounds in China | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/big-board-to-augment-stock-pricing-display.html | Big Board to Augment Stock Pricing Display | By Floyd Norris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/britain-s-jobless-rate-falls-to-lowest-level-in-25-years.html | Britains Jobless Rate Falls to Lowest Level in 25 Years | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/citing-europe-mcdonald-s-cuts-forecast-for-quarter.html | Citing Europe McDonalds Cuts Forecast For Quarter | By Kenneth N Gilpin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/current-and-former-xerox-employees-file-bias-charges.html | Current and Former Xerox Employees File Bias Charges | By Reed Abelson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/do-it-yourself-stock-trades-drop-as-fast-as-the-markets.html | DoItYourself Stock Trades Drop as Fast as the Markets | By Patrick McGeehan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/economic-scene-tax-cuts-are-air-both-political-parties-have-their-heads-sand.html | Economic Scene Tax cuts are in the air and both political parties have their heads in the sand | By Jeff Madrick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/european-markets-post-losses-in-tumultuous-trading.html | European Markets Post Losses in Tumultuous Trading | By Edmund L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/markets-stocks-bonds-collapse-10000-point-floor-dow-plunges-3-blue-chips-join.html | THE MARKETS STOCKS  BONDS The Collapse Of the 10000Point Floor Dow Plunges 3 as Blue Chips Join Free Fall | By Michael Brick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/media-business-advertising-wee-bit-stretch-not-so-irish-marketers-jump-at.html | THE MEDIA BUSINESS ADVERTISING In a wee bit of a stretch notsoIrish marketers jump on the St Patricks Day bandwagon | By Bernard Stamler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/push-to-merge-is-driving-insurance-industry.html | Push to Merge Is Driving Insurance Industry | By Joseph B Treaster | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/sir-a-f-tuke-80-ex-chairman-of-barclays.html | Sir A F Tuke 80 ExChairman of Barclays | By Paul Lewis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/sotheby-s-posts-4th-quarter-loss-and-a-drop-of-14-in-2000-sales.html | Sothebys Posts 4thQuarter Loss and a Drop of 14 in 2000 Sales | By Carol Vogel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/technology-briefing-hardware-intel-postpones-irish-expansion.html | TECHNOLOGY BRIEFING HARDWARE INTEL POSTPONES IRISH EXPANSION | By Brian Lavery | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/technology-briefing-internet-britannica-cuts-back-online.html | TECHNOLOGY BRIEFING INTERNET BRITANNICA CUTS BACK ONLINE | By Elizabeth Stanton | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/technology-briefing-internet-top-yahoo-sales-executive-leaving.html | TECHNOLOGY BRIEFING INTERNET TOP YAHOO SALES EXECUTIVE LEAVING | By Laurie J Flynn | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/the-markets-market-place-awaiting-fed-rescue-even-as-fed-discourages-dependency.html | THE MARKETS Market Place Awaiting Fed Rescue Even as Fed Discourages Dependency | By Jonathan Fuerbringer | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/the-markets-the-market-may-be-bearish-but-not-everyone-is-suffering.html | THE MARKETS The Market May Be Bearish But Not Everyone Is Suffering | By Danny Hakim | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/the-media-business-advertising-addenda-finalists-named-by-mohegan-sun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Finalists Named By Mohegan Sun | By Bernard Stamler | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/the-media-business-advertising-addenda-merrill-reduces-growth-estimates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merrill Reduces Growth Estimates | By Bernard Stamler | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/turkey-offers-plan-to-revamp-ailing-banks.html | Turkey Offers Plan to Revamp Ailing Banks | By Douglas Frantz | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/world-business-briefing-asia-another-beef-import-ban.html | WORLD BUSINESS BRIEFING ASIA ANOTHER BEEF IMPORT BAN | By Don Kirk | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/world-business-briefing-asia-korean-airport-friction.html | WORLD BUSINESS BRIEFING ASIA KOREAN AIRPORT FRICTION | By Don Kirk | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/world-business-briefing-europe-basf-s-profit-is-mixed.html | WORLD BUSINESS BRIEFING EUROPE BASFS PROFIT IS MIXED | By Petra Kappl | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/world-business-briefing-europe-director-ends-conflict.html | WORLD BUSINESS BRIEFING EUROPE DIRECTOR ENDS CONFLICT | By Petra Kappl | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/world-business-briefing-europe-interbrew-s-profit-is-up.html | WORLD BUSINESS BRIEFING EUROPE INTERBREWS PROFIT IS UP | By Suzanne Kapner | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/world-business-briefing-europe-kazakh-test-well.html | WORLD BUSINESS BRIEFING EUROPE KAZAKH TEST WELL | By Birgit Brauer | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/world-business-briefing-europe-mining-company-pares-outlook.html | WORLD BUSINESS BRIEFING EUROPE MINING COMPANY PARES OUTLOOK | By Suzanne Kapner | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/business/world-business-briefing-europe-thales-increases-sales.html | WORLD BUSINESS BRIEFING EUROPE THALES INCREASES SALES | By Suzanne Kapner | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/currents-dublin-architecture-an-archive-preserves-the-look-of-old-ireland.html | CURRENTS DUBLIN  ARCHITECTURE An Archive Preserves The Look of Old Ireland | By Mallery Lane | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/currents-dublin-design-such-chairs-as-yeats-never-sat-in.html | CURRENTS DUBLIN  DESIGN Such Chairs As Yeats Never Sat In | By Mallery Lane | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/currents-dublin-furniture-even-reproductions-georgian-style-have-great-following.html | CURRENTS DUBLIN  FURNITURE Even Reproductions of Georgian Style Have a Great Following | By Mallery Lane | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/currents-dublin-paperworks-printed-matter-from-the-celtic-tiger.html | CURRENTS DUBLIN  PAPERWORKS  Printed Matter From the Celtic Tiger | By Mallery Lane | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/currents-dublin-weaving-warp-of-tradition-weft-of-innovation.html | CURRENTS DUBLIN  WEAVING Warp of Tradition Weft of Innovation | By Mallery Lane | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/currents-dublin-who-knew-everything-looks-good-with-green.html | CURRENTS DUBLIN  WHO KNEW Everything Looks Good With Green | By Marianne Rohrlich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/edwin-schlossberg-inc-plugs-in-the-vatican.html | Edwin Schlossberg Inc Plugs In the Vatican | By Fred Bernstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/for-preteens-decor-not-debris.html | For Preteens Decor Not Debris | By John Leland | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/human-nature-a-keeper-of-seeds-exotic-and-antique.html | HUMAN NATURE A Keeper of Seeds Exotic and Antique | By Anne Raver | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/personal-shopper-storage-space-cubed.html | PERSONAL SHOPPER Storage Space Cubed | By Marianne Rohrlich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/the-flying-saucer-house-soars-again.html | The Flying Saucer House Soars Again | By Frances Anderton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/garden/two-decorators-in-the-same-room.html | Two Decorators in the Same Room | By Julia Szabo | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/albany-reports-many-students-haven-t-passed-math-regents.html | Albany Reports Many Students Havent Passed Math Regents | By Abby Goodnough | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/as-gulotta-exits-nassau-republicans-try-to-retool-their-broken-machine.html | As Gulotta Exits Nassau Republicans Try to Retool Their Broken Machine | By Michael Cooper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/boldface-names-406880.html | BOLDFACE NAMES | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/bush-visit-sets-off-church-state-debate.html | Bush Visit Sets Off ChurchState Debate | By Maria Newman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/carl-a-capasso-55-figure-in-80-s-trial-with-bess-myerson.html | Carl A Capasso 55 Figure in 80s Trial With Bess Myerson | By Susan Saulny | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/combs-trial-jurors-consider-gun-case-against-rap-star.html | Combs Trial Jurors Consider Gun Case Against Rap Star | By Katherine E Finkelstein and Dexter Filkins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/court-allows-police-killer-to-be-moved-out-of-state.html | Court Allows Police Killer To Be Moved Out of State | By Ronald Smothers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/crimes-passion-for-trains-where-courts-see-guilt-others-find-affliction.html | Crimes of Passion for Trains Where the Courts See Guilt Others Find an Affliction | By Dean E Murphy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/eight-public-servants-serve-unhonored-no-longer.html | Eight Public Servants Serve Unhonored No Longer | By Charlie Leduff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/in-democratic-contest-for-governor-race-is-front-and-center.html | In Democratic Contest for Governor Race Is Front and Center | By Adam Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/major-decision-on-term-limits-is-too-close-to-call.html | Major Decision on Term Limits Is Too Close to Call | By Thomas J Lueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/metro-business-briefing-off-the-air.html | Metro Business Briefing OFF THE AIR | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/metro-business-briefing-radio-stations-sold.html | Metro Business Briefing RADIO STATIONS SOLD | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/metro-business-briefing-theater-seeks-revival.html | Metro Business Briefing THEATER SEEKS REVIVAL | By David M Herszenhorn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/metro-matters-few-answers-after-settling-a-bad-arrest.html | Metro Matters Few Answers After Settling A Bad Arrest | By Joyce Purnick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/new-plants-needed-to-avert-power-shortages-a-state-group-says.html | New Plants Needed to Avert Power Shortages a State Group Says | By Kirk Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/plan-to-shrink-harlem-clinic-draws-fire-from-politicians.html | Plan to Shrink Harlem Clinic Draws Fire From Politicians | By Amy Waldman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/prosecutors-sketch-bombing-suspect-s-role.html | Prosecutors Sketch Bombing Suspects Role | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/public-lives-busier-than-ever-at-82-and-oh-yes-still-writing.html | PUBLIC LIVES Busier Than Ever at 82 and Oh Yes Still Writing | By Charlie Leduff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/republican-drug-bill-seeks-increase-in-treatment-for-nonviolent-felons.html | Republican Drug Bill Seeks Increase In Treatment for Nonviolent Felons | By Somini Sengupta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/scientist-wins-prize-for-work-on-cancer-gene.html | Scientist Wins Prize for Work on Cancer Gene | By Lawrence K Altman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/state-admits-plants-headed-to-poor-areas.html | State Admits Plants Headed To Poor Areas | By RICHARD PREZPEA | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/state-officials-had-data-on-profiling-an-aide-says.html | State Officials Had Data On Profiling an Aide Says | By Iver Peterson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/toronto-firm-chosen-to-renovate-tiffany-flagship-store.html | Toronto Firm Chosen to Renovate Tiffany Flagship Store | By David W Dunlap | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/nyregion/wall-dispute-in-soho-lands-in-court.html | Wall Dispute in SoHo Lands in Court | By David W Dunlap | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/editorial-observer-destroying-history-s-treasures.html | Editorial Observer Destroying Historys Treasures | By Tina Rosenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/essay-the-sinking-sun.html | Essay The Sinking Sun | By William Safire | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/in-america-minding-their-manners.html | In America Minding Their Manners | By Bob Herbert | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/opart.html | OpArt | By Tom Tomorrow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/opinion/paying-for-the-potemkin-boom.html | Paying for the Potemkin Boom | By Ron Chernow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/baseball-even-wendells-fastball-zigs-and-zags.html | BASEBALL Even Wendells Fastball Zigs and Zags | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/baseball-jeter-keeps-friendship-with-rodriguez-private.html | BASEBALL Jeter Keeps Friendship With Rodriguez Private | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/baseball-season-swathed-in-bandages-ramirez-joins-boston-s-ailing.html | BASEBALL Season Swathed in Bandages Ramirez Joins Bostons Ailing | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/boxing-no-floating-no-stinging-ali-extends-hand-to-frazier.html | BOXING No Floating No Stinging Ali Extends Hand to Frazier | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/college-basketball-at-texas-tech-some-professors-balk-at-knight.html | COLLEGE BASKETBALL At Texas Tech Some Professors Balk at Knight | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/college-basketball-duke-is-going-with-new-math-counting-by-3-s-to-the-crown.html | COLLEGE BASKETBALL Duke Is Going With New Math Counting by 3s to the Crown | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/college-basketball-east-hofstra-now-feels-it-belongs.html | COLLEGE BASKETBALL EAST Hofstra Now Feels It Belongs | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/college-basketball-east-once-lowly-sankes-and-holy-cross-bounce-back.html | COLLEGE BASKETBALL EAST Once Lowly Sankes and Holy Cross Bounce Back | By Jere Longman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/hockey-peca-still-a-sabre-alleges-collusion-by-the-league.html | HOCKEY Peca Still a Sabre Alleges Collusion by the League | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/hockey-special-day-for-gomez-and-devils.html | HOCKEY Special Day For Gomez And Devils | By Joe Lapointe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/lacrosse-notebook-60-second-clock-proposal-is-put-on-hold.html | LACROSSE NOTEBOOK 60Second Clock Proposal Is Put on Hold | By Frank Litsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/nba-roundup-latest-defeat-to-mavericks-reflects-nets-lost-season.html | NBA ROUNDUP Latest Defeat to Mavericks Reflects Nets Lost Season | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/plus-boxing-middleweights-descend-on-garden.html | PLUS BOXING Middleweights Descend on Garden | By Lena Williams | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/plus-school-basketball-st-raymond-s-wins-in-double-overtime.html | PLUS SCHOOL BASKETBALL St Raymonds Wins In Double Overtime | By Brandon Lilly | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/pro-basketball-johnsons-doctors-confirm-what-knicks-were-saying.html | PRO BASKETBALL Johnsons Doctors Confirm What Knicks Were Saying | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/pro-basketball-new-feud-for-knicks-courtesy-of-childs.html | PRO BASKETBALL New Feud For Knicks Courtesy Of Childs | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/pro-football-in-holmes-and-out-jones-on-giants-line.html | PRO FOOTBALL In Holmes and Out Jones on Giants Line | By Bill Pennington | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/sports-of-the-times-being-alive-works-fine-for-cowboys.html | Sports Of The Times Being Alive Works Fine For Cowboys | By George Veesey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/sports-of-the-times-love-of-the-game-may-be-blind.html | Sports Of The Times Love of the Game May Be Blind | By Ira Berkow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/tennis-williamses-will-meet-in-semifinals.html | TENNIS Williamses Will Meet in Semifinals | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/sports/the-ski-report-all-s-well-as-long-as-snow-is-falling.html | THE SKI REPORT Alls Well As Long As Snow Is Falling | By Bill Pennington | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/style/missing-a-beat-a-somber-mood-amid-the-hoopla.html | Missing a Beat A Somber Mood Amid the Hoopla | By Ginia Bellafante | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/style/reviews-fashion-galliano-plucks-life-from-london-streets.html | ReviewsFashion Galliano Plucks Life From London Streets | By Cathy Horyn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/aiming-to-break-the-rules-on-spelling.html | Aiming to Break the Rules on Spelling | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/game-theory-a-horror-movie-adds-shudders-to-a-shooter.html | GAME THEORY A Horror Movie Adds Shudders to a Shooter | By Charles Herold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/laptop-batteries-are-linked-to-fire-risk.html | Laptop Batteries Are Linked to Fire Risk | By Catherine Greenman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/lifting-the-cover-of-those-ubiquitous-touch-screens.html | Lifting the Cover of Those Ubiquitous Touch Screens | By Matt Lake | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/news-watch-marking-the-scottish-sun-when-you-can-see-it.html | NEWS WATCH Marking the Scottish Sun When You Can See It | By Shelly Freierman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/news-watch-new-technology-is-adding-muscle-to-puny-floppy-disks.html | NEWS WATCH New Technology Is Adding Muscle to Puny Floppy Disks | By Ian Austen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/news-watch-omnisky-soon-to-deliver-wireless-web-to-pocket-pc-s.html | NEWS WATCH OmniSky Soon to Deliver Wireless Web to Pocket PCs | By J D Biersdorfer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/news-watch-slimmer-trimmer-visor-keeps-room-for-growth.html | NEWS WATCH Slimmer Trimmer Visor Keeps Room for Growth | By Stephen C Miller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/news-watch-taking-mp3-s-on-the-road-with-a-car-version-from-rio.html | NEWS WATCH Taking MP3s on the Road With a Car Version From Rio | By Bruce Headlam | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/news-watch-tiny-infrared-printer-for-users-of-tiny-hand-held-computers.html | NEWS WATCH Tiny Infrared Printer for Users Of Tiny HandHeld Computers | By J D Biersdorfer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/on-the-to-do-list-1-make-crime-pay.html | On the ToDo List 1 Make Crime Pay | By Sam Lubell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/online-shopper-turning-to-ebay-as-a-cure-for-auction-fever.html | ONLINE SHOPPER Turning to eBay as a Cure for Auction Fever | By Michelle Slatalla | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/q-a-zipping-up-big-files-so-theyll-travel-light.html | Q A Zipping Up Big Files So Theyll Travel Light | By J D Biersdorfer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/screen-grab-web-sites-unlock-the-doors-of-famous-prisons.html | SCREEN GRAB Web Sites Unlock the Doors of Famous Prisons | By Michael Pollak | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/state-of-the-art-putting-palm-and-phone-in-one-hand.html | STATE OF THE ART Putting Palm and Phone in One Hand | By David Pogue | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/the-net-helps-with-the-laundry-even-if-it-can-t-fold-the-shirts.html | The Net Helps With the Laundry Even if It Cant Fold the Shirts | By Joyce Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/welcome-to-the-web-passport-please.html | Welcome to the Web Passport Please | By Lisa Guernsey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/technology/whats-next-optical-needle-may-extend-the-surgeon-s-gaze-into-living-tissue.html | WHATS NEXT Optical Needle May Extend the Surgeons Gaze Into Living Tissue | By Anne Eisenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/theater/theater-review-the-pitfalls-of-forgiving-in-a-spanish-tale-of-david.html | THEATER REVIEW The Pitfalls of Forgiving In a Spanish Tale of David | By D J R Bruckner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | https://www.nytimes.com/2001/03/15/anti gay-behavior-in-military-has-dipped-a-bit-report-says.html | Antigay Behavior in Military Has Dipped a Bit Report Says | By James Dao | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/as-stocks-tumble-president-sounds-a-note-of-concern.html | AS STOCKS TUMBLE PRESIDENT SOUNDS A NOTE OF CONCERN | By David E Sanger With Richard W Stevenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/ban kruptcy-measure-gains-on-a-lopsided-senate-vote.html | Bankruptcy Measure Gains On a Lopsided Senate Vote | By Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/bus h-chooses-chief-for-federal-prosecutions.html | Bush Chooses Chief for Federal Prosecutions | By David Johnston | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/bus h-defends-emissions-stance.html | Bush Defends Emissions Stance | By Douglas Jehl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/capt ain-of-trawler-testifies-on-collision-with-submarine.html | Captain of Trawler Testifies On Collision With Submarine | By Steven Lee Myers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/chic ago-reverses-50-years-of-declining-population.html | Chicago Reverses 50 Years Of Declining Population | By Pam Belluck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/floo d-of-ex-convicts-finds-job-market-tight.html | Flood of ExConvicts Finds Job Market Tight | By Peter T Kilborn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/leop old-page-who-promoted-story-of-schindler-dies-at-87.html | Leopold Page Who Promoted Story of Schindler Dies at 87 | By Douglas Martin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/offi cial-vows-not-to-draw-on-the-medicare-trust-fund.html | Official Vows Not to Draw On the Medicare Trust Fund | By Robert Pear | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/repu blicans-in-new-tactic-offer-increase-in-tax-breaks.html | Republicans In New Tactic Offer Increase In Tax Breaks | By David E Rosenbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/stan ding-of-both-clintons-declines-in-new-poll.html | Standing of Both Clintons Declines in New Poll | By Adam Nagourney and Janet Elder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/truc k-choked-border-city-fears-being-bypassed.html | TruckChoked Border City Fears Being Bypassed | By Jim Yardley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/us-suggests-electric-firms-inflated-prices-in-california.html | US Suggests Electric Firms Inflated Prices In California | By Joseph Kahn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/world/ as-the-disease-marches-on-britain-dooms-more-animals.html | As the Disease Marches On Britain Dooms More Animals | By Warren Hoge | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/world/ channel-tunnel-s-risks-defied-for-a-dream-of-life-in-britain.html | Channel Tunnels Risks Defied For a Dream of Life in Britain | By Suzanne Daley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/world/ china-willing-to-talk-about-missile-defenses.html | China Willing to Talk About Missile Defenses | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/world/f inal-count-has-uganda-president-winning-69-of-vote.html | Final Count Has Uganda President Winning 69 of Vote | By Ian Fisher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/world/ germans-citing-suits-say-they-re-holding-war-slaves-fund.html | Germans Citing Suits Say Theyre Holding War Slaves Fund | By Edmund L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/world/j aniya-journal-an-arab-village-strangled-in-the-name-of-security.html | Janiya Journal An Arab Village Strangled in the Name of Security | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-15 | https://www.nytimes.com/2001/03/15/world/maker-yielding-patent-in-africa-for-aids-drug.html | Maker Yielding Patent in Africa For AIDS Drug | By Melody Petersen and Donald G McNeil Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/world/no-national-emergency-south-african-leader-says.html | No National Emergency South African Leader Says | By Rachel L Swarns | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/world/north-korea-turns-up-the-heat-calls-us-a-nation-of-cannibals.html | North Korea Turns Up the Heat Calls US a Nation of Cannibals | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/world/us-mutes-criticism-of-russia-s-plans-for-arms-sales-to-iran.html | US Mutes Criticism of Russias Plans for Arms Sales to Iran | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/world/world-s-imperiled-shores-and-coral-reefs-to-get-millions-in-aid.html | Worlds Imperiled Shores and Coral Reefs to Get Millions in Aid | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-15 | https://www.nytimes.com/2001/03/15/world/yugoslavia-s-troops-return-to-zone-bordering-kosovo.html | Yugoslavias Troops Return To Zone Bordering Kosovo | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/antiques-vivid-tales-on-screens-of-old-japan.html | ANTIQUES Vivid Tales On Screens Of Old Japan | By Wendy Moonan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-in-review-bill-jensen.html | ART IN REVIEW Bill Jensen | By Ken Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-in-review-chakaia-booker.html | ART IN REVIEW Chakaia Booker | By Grace Glueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-in-review-karlheinz-weinberger-and-j-d-okhai-ojeikere-attitude.html | ART IN REVIEW Karlheinz Weinberger and J D Okhai Ojeikere  Attitude | By Holland Cotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-in-review-locurto-outcault.html | ART IN REVIEW LoCurtoOutcault | By Roberta Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-in-review-martin-kersels-tumble-room.html | ART IN REVIEW Martin Kersels  Tumble Room | By Grace Glueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-in-review-nathan-carter.html | ART IN REVIEW Nathan Carter | By Roberta Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-in-review-tonel-lessons-of-solitude.html | ART IN REVIEW Tonel  Lessons of Solitude | By Roberta Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-review-a-lyrical-watercolorist-who-fell-out-of-favor-then-fell-back-in.html | ART REVIEW A Lyrical Watercolorist Who Fell Out of Favor Then Fell Back In | By Grace Glueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-review-draw-tell-transformative-lines-norval-morrisseau-copper-thunderbird.html | ART IN REVIEW Draw and Tell  The Transformative Lines of Norval MorrisseauCopper Thunderbird | By Holland Cotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-review-for-a-sporting-squire-nice-to-come-home-to.html | ART REVIEW For a Sporting Squire Nice to Come Home To | By John Russell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-review-inside-india-s-painted-realm-of-gold.html | ART REVIEW Inside Indias Painted Realm of Gold | By Holland Cotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/art-review-jackson-pollock-david-smith-paintings-sculpture-1930-s-1940-s.html | ART IN REVIEW Jackson PollockDavid Smith  Paintings and Sculpture From the 1930s and 1940s | By Roberta Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/cabaret-review-suddenly-wise-and-playful-behind-all-the-glamour.html | CABARET REVIEW Suddenly Wise and Playful Behind All the Glamour | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/photography-review-lens-replaces-palette-and-a-master-is-born.html | PHOTOGRAPHY REVIEW Lens Replaces Palette And a Master Is Born | By Margarett Loke | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/arts/the-outsider-in-the-company-of-wild-horses.html | THE OUTSIDER In the Company of Wild Horses | By James Gorman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/automobiles/autos-on-friday-international-forgive-me-father-for-i-have-sped.html | AUTOS ON FRIDAYInternational Forgive Me Father for I Have Sped | By Alessandra Stanley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/books/books-of-the-times-ominous-psychological-games-that-unearth-the-past.html | BOOKS OF THE TIMES Ominous Psychological Games That Unearth the Past | By Michiko Kakutani | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/a-tale-of-two-bubbles-could-this-one-be-painless.html | A Tale of Two Bubbles Could This One Be Painless | By Floyd Norris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/bankruptcy-bill-tightens-rules-for-businesses.html | Bankruptcy Bill Tightens Rules For Businesses | By Riva D Atlas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/bayer-rejects-holder-requests-to-split-into-separate-units.html | Bayer Rejects Holder Requests To Split Into Separate Units | By Edmund L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/coca-cola-selects-former-labor-secretary-to-lead-diversity-task-force.html | CocaCola Selects Former Labor Secretary to Lead Diversity Task Force | By Jonathan D Glater and Greg Winter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/compaq-to-cut-5000-jobs-profit-forecast-is-lowered.html | Compaq to Cut 5000 Jobs Profit Forecast Is Lowered | By Richard A Oppel Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/detroit-may-face-pressure-to-reduce-carbon-dioxide.html | Detroit May Face Pressure To Reduce Carbon Dioxide | By Keith Bradsher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/foreign-sales-of-technology-are-no-longer-a-us-refuge.html | Foreign Sales Of Technology Are No Longer A US Refuge | By Wayne Arnold With Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/japan-scrambles-to-brake-its-falling-stock-market.html | Japan Scrambles to Brake Its Falling Stock Market | By Stephanie Strom | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/making-new-friends-procter-gamble-company-seeks-partners-part-makeover.html | Making New Friends At Procter Gamble Company Seeks Partners as Part Of a Makeover | By Julian E Barnes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/making-new-friends-procter-gamble-with-whirlpool-trying-change-consumer-habits.html | Making New Friends At Procter Gamble With Whirlpool Trying to Change Consumer Habits | By Julian E Barnes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/media-business-advertising-addenda-grey-global-group-gets-drug-company-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Global Group Gets Drug Company Account | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/media-business-advertising-change-twba-illustrates-concerns-over-slow-economy.html | THE MEDIA BUSINESS ADVERTISING A change at TWBA illustrates concerns over a slow economy | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/nokia-says-profits-are-flat-much-to-the-relief-of-investors.html | Nokia Says Profits Are Flat Much to the Relief of Investors | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/opec-is-expected-to-announce-reduction-in-output-of-crude.html | OPEC Is Expected to Announce Reduction in Output of Crude | By Neela Banerjee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/technology-briefing-hardware-compaq-in-deal-with-intuit.html | TECHNOLOGY BRIEFING HARDWARE COMPAQ IN DEAL WITH INTUIT | By Elizabeth Stanton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/technology-briefing-internet-agency-cuts-jobs.html | TECHNOLOGY BRIEFING INTERNET AGENCY CUTS JOBS | By Allison Fass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/technology-briefing-internet-cosmetics-site-delayed.html | TECHNOLOGY BRIEFING INTERNET COSMETICS SITE DELAYED | By Andrew Zipern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/technology-electronic-data-systems-to-buy-sabre-airline-computer-unit.html | TECHNOLOGY Electronic Data Systems to Buy Sabre Airline Computer Unit | By Jane L Levere | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/technology-oracle-meets-lowered-forecast-but-sees-worse-times-ahead.html | TECHNOLOGY Oracle Meets Lowered Forecast but Sees Worse Times Ahead | By Matt Richtel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/the-markets-stocks-bonds-blue-chips-recoup-some-losses-technology-shares-fall.html | THE MARKETS STOCKS  BONDS Blue Chips Recoup Some Losses Technology Shares Fall | By Daniel J Wakin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/the-media-business-advertising-addenda-leadership-changes-at-leo-burnett-usa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leadership Changes At Leo Burnett USA | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/the-media-business-advertising-addenda-people-424986.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/ual-and-amr-join-other-airlines-in-issuing-profit-warnings.html | UAL and AMR Join Other Airlines in Issuing Profit Warnings | By Laurence Zuckerman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/world-business-briefing-americas-blasts-hit-giant-oil-rig.html | WORLD BUSINESS BRIEFING AMERICAS BLASTS HIT GIANT OIL RIG | By Larry Rohter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/world-business-briefing-europe-corus-posts-loss.html | WORLD BUSINESS BRIEFING EUROPE CORUS POSTS LOSS | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/world-business-briefing-europe-food-retailer-lowers-outlook.html | WORLD BUSINESS BRIEFING EUROPE FOOD RETAILER LOWERS OUTLOOK | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/world-business-briefing-europe-interest-rate-unchanged-in-europe.html | WORLD BUSINESS BRIEFING EUROPE INTEREST RATE UNCHANGED IN EUROPE | By Petra Kappl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/world-business-briefing-europe-suez-posts-strong-results.html | WORLD BUSINESS BRIEFING EUROPE SUEZ POSTS STRONG RESULTS | By John Tagliabue | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/business/world-business-briefing-europe-swiss-bank-posts-loss.html | WORLD BUSINESS BRIEFING EUROPE SWISS BANK POSTS LOSS | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/at-the-movies-first-i-d-like-to-thank.html | AT THE MOVIES First Id Like To Thank | By Rick Lyman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/backstage-pins-and-needles.html | Backstage Pins And Needles | By Robin Pogrebin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/film-review-backward-reel-the-grisly-memories.html | FILM REVIEW Backward Reel the Grisly Memories | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/film-review-he-wants-to-be-what-he-can-t-be.html | FILM REVIEW He Wants To Be What He Cant Be | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/film-review-saving-comrade-ryanovich-same-war-from-a-different-perspective.html | FILM REVIEW Saving Comrade Ryanovich Same War From a Different Perspective | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/home-video-all-of-ben-hur-and-its-secrets.html | HOME VIDEO All of BenHur And Its Secrets | By Peter M Nichols | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/music-review-modest-mideast-melodies-strike-a-diplomatic-note.html | MUSIC REVIEW Modest Mideast Melodies Strike a Diplomatic Note | By Bernard Holland | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/music-review-serious-or-light-in-tone-a-baritone-walks-the-line.html | MUSIC REVIEW Serious or Light in Tone A Baritone Walks the Line | By Allan Kozinn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/taking-the-children-see-spot-cause-trouble-especially-for-a-mobster.html | TAKING THE CHILDREN See Spot Cause Trouble Especially for a Mobster | By Peter M Nichols | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/theater-review-a-scandal-in-bohemia.html | THEATER REVIEW A Scandal In Bohemia | By Ben Brantley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/theater-review-she-is-his-wife-goodbye-city-life.html | THEATER REVIEW She Is His Wife Goodbye City Life | By Anita Gates | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/to-the-manner-born-nein-but-fitting-in-handel-goes-native-for-a-mini-opera.html | To the Manner Born Nein but Fitting In Handel Goes Native for a MiniOpera | By Anne Midgette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/movies/tv-weekend-hold-the-euphemisms-it-s-a-hate-word.html | TV WEEKEND Hold the Euphemisms Its a Hate Word | By Caryn James | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/a-mohawk-trail-to-the-skyline-indian-ironworkers-return-lured-by-building-boom.html | A Mohawk Trail To the Skyline Indian Ironworkers Return Lured by Building Boom | By Charlie Leduff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/a-suny-campus-rallies-behind-its-outspoken-chief.html | A SUNY Campus Rallies Behind Its Outspoken Chief | By Lisa W Foderaro | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/boldface-names-420867.html | BOLDFACE NAMES | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/boroughs-rise-driven-largely-by-immigration.html | Boroughs Rise Driven Largely By Immigration | By Janny Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/bronx-zoo-vows-to-stop-pollution.html | Bronx Zoo Vows to Stop Pollution | By Barbara Stewart | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/census-new-york-city-population-tops-8-million-census-count-for-first-time.html | THE CENSUSNEW YORK CITY POPULATION TOPS 8 MILLION IN CENSUS COUNT FOR FIRST TIME | By Susan Sachs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/city-schools-get-12-million-to-bolster-arts-education.html | City Schools Get 12 Million To Bolster Arts Education | By Abby Goodnough | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/combs-jurors-review-evidence.html | Combs Jurors Review Evidence | By Sherri Day | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/developers-chosen-for-new-pennsylvania-station.html | Developers Chosen for New Pennsylvania Station | By David W Dunlap | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/fire-dept-to-get-job-of-inspections.html | Fire Dept To Get Job Of Inspections | By Thomas J Lueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/goodbye-to-mr-hello-and-goodbye.html | Goodbye to Mr Hello and Goodbye | By Charlie Leduff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/greenwich-says-law-allows-bans-on-beach-use.html | Greenwich Says Law Allows Bans On Beach Use | By David M Herszenhorn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/in-politics-the-numbers-go-new-york-citys-way.html | In Politics the Numbers Go New York Citys Way | By RICHARD PREZPEA | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/metro-business-briefing-grocery-store-closing.html | Metro Business Briefing GROCERY STORE CLOSING | By Terry Pristin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/metro-business-briefing-hotel-is-bought.html | Metro Business Briefing HOTEL IS BOUGHT | By Charles V Bagli | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/metro-business-briefing-sunday-editor-named.html | Metro Business Briefing SUNDAY EDITOR NAMED | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/new-york-times-among-winners-of-polk-awards-for-journalism.html | New York Times Among Winners of Polk Awards for Journalism | By Edward Wong | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/nursing-home-strike-is-predicted-by-both-sides.html | Nursing Home Strike Is Predicted by Both Sides | By Paul Zielbauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/outer-suburbs-outpace-city-in-population-growth.html | Outer Suburbs Outpace City in Population Growth | By David W Chen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/panel-rejects-bid-to-end-term-limits-for-city-council.html | PANEL REJECTS BID TO END TERM LIMITS FOR CITY COUNCIL | By Elisabeth Bumiller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/prosecutor-says-politics-rushed-turnpike-case.html | Prosecutor Says Politics Rushed Turnpike Case | By Laura Mansnerus | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/public-lives-getting-into-the-heads-and-thus-hair-of-women.html | PUBLIC LIVES Getting Into the Heads and Thus Hair of Women | By Lynda Richardson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/residential-real-estate-luxury-buildings-meet-rent-limits.html | Residential Real Estate Luxury Buildings Meet Rent Limits | By Nadine Brozan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/silicon-valley-investors-cool-to-silicon-alley.html | Silicon Valley Investors Cool to Silicon Alley | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/the-big-city-is-real-estate-going-the-way-of-nasdaq.html | The Big City Is Real Estate Going the Way Of Nasdaq | By John Tierney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/nyregion/white-house-seeks-resignations-of-3-prosecutors-in-new-york.html | White House Seeks Resignations Of 3 Prosecutors in New York | By Andy Newman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/academia-s-overheated-competition.html | Academias Overheated Competition | By Andrew Delbanco | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/another-chance-for-people-power.html | Another Chance for People Power | By Jessica Hagedorn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/foreign-affairs-digital-divide-or-dividend.html | Foreign Affairs Digital Divide or Dividend | By Thomas L Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/palestinians-in-a-state-of-siege.html | Palestinians in a State of Siege | By Allegra Pacheco | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/opinion/public-interests-mr-bush-warms-up.html | Public Interests Mr Bush Warms Up | By Gail Collins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/baseball-mets-are-counting-on-zeile-and-ventura.html | BASEBALL Mets Are Counting on Zeile and Ventura | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/baseball-yankees-notebook-parker-hopes-to-be-no-5-starter.html | BASEBALL YANKEES NOTEBOOK Parker Hopes to Be No 5 Starter | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-east-an-escape-and-an-exhale-by-the-eagles.html | COLLEGE BASKETBALL EAST An Escape And an Exhale By the Eagles | By Jere Longman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-east-in-the-end-prince-and-kentucky-prove-to-be-too-much.html | COLLEGE BASKETBALL EAST In the End Prince and Kentucky Prove to Be Too Much | By Jere Longman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-east-monmouth-no-test-for-duke.html | COLLEGE BASKETBALL EAST Monmouth No Test For Duke | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-east-ucla-surge-puts-an-end-to-hofstra-s-streak.html | COLLEGE BASKETBALL EAST UCLA Surge Puts an End to Hofstras Streak | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-knight-says-his-interest-is-in-texas-tech-only.html | COLLEGE BASKETBALL Knight Says His Interest Is in Texas Tech Only | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-midwest-it-has-been-all-uphill-for-olson-and-arizona.html | COLLEGE BASKETBALL MIDWEST It Has Been All Uphill For Olson and Arizona | By Tom Spousta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-south-north-carolina-should-not-take-princeton-for-granted.html | COLLEGE BASKETBALL SOUTH North Carolina Should Not Take Princeton for Granted | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/college-basketball-women-rutgers-focused-regaining-its-defense-its-pride.html | COLLEGE BASKETBALL WOMEN Rutgers Is Focused on Regaining Its Defense and Its Pride | By Steve Popper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/pro-basketball-jackson-wins-duel-with-childs-as-knicks-romp.html | PRO BASKETBALL Jackson Wins Duel With Childs as Knicks Romp | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/pro-football-jets-continue-quest-for-a-big-wide-receiver.html | PRO FOOTBALL Jets Continue Quest for a Big Wide Receiver | By Judy Battista | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/sports-of-the-times-competitive-business-is-turning-cutthroat.html | Sports of The Times Competitive Business Is Turning Cutthroat | By William C Rhoden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/sports-of-the-times-holy-cross-won-t-make-trivia-lists.html | Sports of The Times Holy Cross Wont Make Trivia Lists | By George Vecsey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/tennis-williamses-find-way-to-upstage-clijsters.html | TENNIS Williamses Find Way To Upstage Clijsters | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/tv-sports-a-kinder-gentler-walton-shows-up-at-st-joe-s-georgia-tech-game.html | TV SPORTS A Kinder Gentler Walton Shows Up at St JoesGeorgia Tech Game | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/sports/walter-dukes-70-a-standout-at-seton-hall-and-in-the-nba.html | Walter Dukes 70 a Standout At Seton Hall and in the NBA | By Richard Goldstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/style/paris-diary-the-sudden-and-mysterious-rise-of-the-signature-purse.html | PARIS DIARY The Sudden and Mysterious Rise of the Signature Purse | By Guy Trebay | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/style/review-fashion-tom-ford-gets-in-step-at-saint-laurent-and-it-s-the-habanera.html | ReviewFashion Tom Ford Gets in Step At Saint Laurent And Its the Habanera | By Cathy Horyn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/us/bodies-identified-as-those-of-missing-atheist-and-kin.html | Bodies Identified as Those of Missing Atheist and Kin | By Ross E Milloy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/us/bush-enters-fray-over-fund-raising-bill.html | Bush Enters Fray Over FundRaising Bill | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-16 | https://www.nytimes.com/2001/03/16/us/cord-meyer-jr-dies-at-80-communism-fighter-at-cia.html | Cord Meyer Jr Dies at 80 Communism Fighter at CIA | By Christopher Marquis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/us/count-of-2000-census-said-to-err-by-millions.html | Count of 2000 Census Said to Err by Millions | By Eric Schmitt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/us/for-a-small-amish-newspaper-bad-news-is-no-news.html | For a Small Amish Newspaper Bad News Is No News | By Francis X Clines | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/us/home-invasion-policy-ignites-south-carolina.html | HomeInvasion Policy Ignites South Carolina | By David Firestone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/us/of-coal-and-climates.html | Of Coal and Climates | By Andrew C Revkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/us/senate-democrats-surpassed-gop-in-soft-money-in-2000.html | Senate Democrats Surpassed GOP in Soft Money in 2000 | By Katharine Q Seelye | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/us/senators-adopt-tougher-rules-on-bankruptcy.html | Senators Adopt Tougher Rules On Bankruptcy | By Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/us/stock-slide-sinks-hopes-in-industrial-city.html | Stock Slide Sinks Hopes in Industrial City | By Peter T Kilborn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/world/albanian-rebels-widen-attack-along-macedonia-border.html | Albanian Rebels Widen Attack Along Macedonia Border | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/world/bus-driver-who-killed-8-israelis-says-in-court-that-he-isn-t-sorry.html | Bus Driver Who Killed 8 Israelis Says in Court That He Isnt Sorry | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/world/bush-plans-state-visit-to-china-in-fall.html | Bush Plans State Visit to China in Fall | By Marc Lacey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/world/china-backs-away-from-initial-denial-in-school-explosion.html | China Backs Away From Initial Denial In School Explosion | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/world/foot-and-mouth-damages-english-tourism-too.html | FootandMouth Damages English Tourism Too | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/world/in-move-toward-peace-singing-ugandan-soldiers-leave-congo.html | In Move Toward Peace Singing Ugandan Soldiers Leave Congo | By Ian Fisher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/world/makuhari-mesa-journal-thinking-big-in-aisle-1-thinking-cheap-in-aisle-31.html | Makuhari Mesa Journal Thinking Big in Aisle 1 Thinking Cheap in Aisle 31 | By Howard W French | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/world/russians-question-wisdom-of-their-coziness-with-iran.html | Russians Question Wisdom Of Their Coziness With Iran | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-16 | https://www.nytimes.com/2001/03/16/world/the-sting-that-has-india-writhing.html | The Sting That Has India Writhing | By Celia W Dugger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/a-botticelli-wonder-bypassing-us-museums.html | A Botticelli Wonder Bypassing US Museums | By Celestine Bohlen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/ann-sothern-is-dead-at-92-savvy-star-of-b-films-and-tv.html | Ann Sothern Is Dead at 92 Savvy Star of BFilms and TV | By Aljean Harmetz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/bridge-expert-squeezes-for-all-13-and-a-top-score.html | BRIDGE Expert Squeezes for All 13 and a Top Score | By Alan Truscott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/dance-review-bouncy-male-gutsiness-and-a-dash-of-mystery.html | DANCE REVIEW Bouncy Male Gutsiness And a Dash of Mystery | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/glenn-hughes-50-the-biker-of-the-village-people-band.html | Glenn Hughes 50 the Biker Of the Village People Band | By Neil Strauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/music-review-in-a-debut-by-a-mezzo-connections-are-made.html | MUSIC REVIEW In a Debut By a Mezzo Connections Are Made | By Anne Midgette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/music-review-stravinsky-as-show-business.html | MUSIC REVIEW Stravinsky as Show Business | By Allan Kozinn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/poles-and-the-jews-how-deep-the-guilt.html | Poles and the Jews How Deep the Guilt | By Adam Michnik | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/arts/what-they-knew-not-44-years-of-cia-secrets.html | What They Knew Not 44 Years of CIA Secrets | By Stephen Kotkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/company-news-enbridge-canadian-oil-concern-expanding-in-us.html | COMPANY NEWS ENBRIDGE CANADIAN OIL CONCERN EXPANDING IN US | By Timothy Pritchard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/government-joins-in-suits-against-hospital-giant.html | Government Joins in Suits Against Hospital Giant | By Kurt Eichenwald | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/if-the-fed-cuts-rates-will-history-again-be-kind-to-stocks.html | If the Fed Cuts Rates Will History Again Be Kind to Stocks | By Kenneth N Gilpin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/international-business-opec-to-cut-production-officials-say.html | INTERNATIONAL BUSINESS OPEC to Cut Production Officials Say | By Neela Banerjee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/international-business-redefining-a-tough-week-at-india-s-biggest-exchange.html | INTERNATIONAL BUSINESS Redefining a Tough Week At Indias Biggest Exchange | By Mark Landler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/isao-okawa-74-chief-of-sega-and-pioneer-investor-in-japan.html | Isao Okawa 74 Chief of Sega And Pioneer Investor in Japan | By Miki Tanikawa | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/misery-is-abundant-for-potato-farmers-bumper-crops-turned-into-fertilizer.html | Misery Is Abundant For Potato Farmers Bumper Crops Turned Into Fertilizer | By David Barboza | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/the-markets-stocks-bonds-wall-st-ends-an-awful-week-as-all-eyes-turn-to-the-fed.html | THE MARKETS STOCKS  BONDS Wall St Ends an Awful Week As All Eyes Turn to the Fed | By Jonathan Fuerbringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/twa-deal-will-not-face-us-challenge.html | TWA Deal Will Not Face US Challenge | By Laurence Zuckerman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/web-site-ads-holding-sway-start-to-blare.html | Web Site Ads Holding Sway Start to Blare | By Saul Hansell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/world-business-briefing-asia-inchon-airport-to-open.html | WORLD BUSINESS BRIEFING ASIA INCHON AIRPORT TO OPEN | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/world-business-briefing-europe-europe-s-inflation-rises.html | WORLD BUSINESS BRIEFING EUROPE EUROPES INFLATION RISES | By Paul Meller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/world-business-briefing-europe-infostrada-price-lowered.html | WORLD BUSINESS BRIEFING EUROPE INFOSTRADA PRICE LOWERED | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/world-business-briefing-europe-irish-inflation-is-up.html | WORLD BUSINESS BRIEFING EUROPE IRISH INFLATION IS UP | By Brian Lavery | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/world-business-briefing-europe-lithographer-s-shares-fall.html | WORLD BUSINESS BRIEFING EUROPE LITHOGRAPHERS SHARES FALL | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-17 | https://www.nytimes.com/2001/03/17/business/world-business-briefing-europe-sairgroup-names-chairman.html | WORLD BUSINESS BRIEFING EUROPE SAIRGROUP NAMES CHAIRMAN | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/movies/film-review-a-cop-as-good-as-his-manners-are-bad.html | FILM REVIEW A Cop as Good as His Manners Are Bad | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/addressing-the-undercount.html | Addressing The Undercount | By Josh Barbanel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/chelsea-west-side-meets-west-coast-galleries-restaurants-car-culture-reminiscent.html | In Chelsea West Side Meets West Coast Galleries Restaurants and Car Culture Reminiscent of Los Angeles Living | By Shaila K Dewan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/college-returns-3-million-gift-for-aids-lab.html | College Returns 3 Million Gift For AIDS Lab | By Karen W Arenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/council-members-assail-plan-to-let-edison-run-5-schools.html | Council Members Assail Plan To Let Edison Run 5 Schools | By Edward Wyatt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/defense-attacks-credibility-of-witness-in-ex-financier-s-trial.html | Defense Attacks Credibility of Witness in ExFinanciers Trial | By Robert Hanley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/ex-aides-to-torricelli-testify-about-pay-for-campaign-work.html | ExAides to Torricelli Testify About Pay for Campaign Work | By David Kocieniewski and Tim Golden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/faa-considers-consolidating-regional-air-traffic-control.html | FAA Considers Consolidating Regional Air Traffic Control | By Al Baker With Matthew L Wald | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/giuliani-vetoes-campaign-financing-plan-forcing-council-showdown.html | Giuliani Vetoes Campaign Financing Plan Forcing Council Showdown | By Thomas J Lueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/hip-hop-star-cleared-of-charges-in-shooting-at-a-manhattan-club.html | HipHop Star Cleared of Charges In Shooting at a Manhattan Club | By Katherine E Finkelstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/new-subway-cars-show-flaws-and-are-removed-for-repairs.html | New Subway Cars Show Flaws And Are Removed for Repairs | By Randy Kennedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/nyc-a-council-s-cinematic-session.html | NYC A Councils Cinematic Session | By Clyde Haberman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/prosecutor-loses-his-job-amid-inquiry-into-bribes.html | Prosecutor Loses His Job Amid Inquiry Into Bribes | By Kevin Flynn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/regrets-he-s-had-a-few-especially-about-his-puffy-image.html | Regrets Hes Had a Few Especially About His Puffy Image | By Katherine E Finkelstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/the-census-new-york-census-gains-may-give-city-more-us-aid.html | THE CENSUS New York Census Gains May Give City More US Aid | By RICHARD PREZPEA | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/us-attorney-told-to-leave-is-uncertain-on-future-job.html | US Attorney Told to Leave Is Uncertain On Future Job | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/nyregion/world-trade-center-deal-remains-in-doubt.html | World Trade Center Deal Remains in Doubt | By Charles V Bagli | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/a-pint-for-st-patrick-in-the-new-ireland.html | A Pint for St Patrick in the New Ireland | By Maeve Binchy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/abroad-at-home-mandate-of-heaven.html | Abroad at Home Mandate Of Heaven | By Anthony Lewis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/if-soft-money-goes-then-so-does-free-speech.html | If Soft Money Goes Then So Does Free Speech | By Joel M Gora and Peter J Wallison | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/opinion/journal-the-slumber-party.html | Journal The Slumber Party | By Frank Rich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/baseball-mets-payton-abandons-leg-kick-in-order-to-find-his-groove.html | BASEBALL Mets Payton Abandons Leg Kick in Order to Find His Groove | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/baseball-sosa-will-stay-with-the-cubs-for-72-million.html | BASEBALL Sosa Will Stay With the Cubs For 72 Million | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/baseball-yankees-notebook-this-time-it-s-jeter-s-quadriceps.html | BASEBALL YANKEES NOTEBOOK This Time Its Jeters Quadriceps | By Charlie Nobles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/college-basketball-east-skinner-and-bibby-are-friends-forever-except-for-today.html | COLLEGE BASKETBALL EAST Skinner and Bibby Are Friends Forever Except for Today | By Jere Longman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/college-basketball-high-profiles-dont-count-when-the-games-begin.html | COLLEGE BASKETBALL High Profiles Dont Count When the Games Begin | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/college-basketball-midwest-iona-bobbles-its-last-chance-for-an-upset.html | COLLEGE BASKETBALL MIDWEST Iona Bobbles Its Last Chance For an Upset | By Tom Spousta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/college-basketball-midwest-wake-is-doomed-by-10-point-half.html | COLLEGE BASKETBALL MIDWEST Wake Is Doomed By 10Point Half | By Tom Spousta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/college-basketball-south-this-princeton-edition-lacks-a-magic-touch.html | COLLEGE BASKETBALL SOUTH This Princeton Edition Lacks a Magic Touch | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/nba-roundup-after-trimming-deficit-nets-lose-fourth-in-row.html | NBA ROUNDUP After Trimming Deficit Nets Lose Fourth in Row | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/pro-basketball-china-to-allow-7-footer-to-play-in-nba.html | PRO BASKETBALL China to Allow 7Footer to Play in NBA | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/sports-of-the-times-hampton-basking-in-victory.html | Sports of The Times Hampton Basking In Victory | By William C Rhoden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/sports/tennis-a-sampras-rafter-beauty-soothes-ugly-feelings.html | TENNIS A SamprasRafter Beauty Soothes Ugly Feelings | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/theater/theater-review-family-skeletons-hide-in-a-cigar-box.html | THEATER REVIEW Family Skeletons Hide in a Cigar Box | By Anita Gates | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/us/bush-s-shift-could-doom-air-pact-some-say.html | Bushs Shift Could Doom Air Pact Some Say | By Andrew C Revkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/us/bush-would-sever-law-groups-role-in-screening-judges.html | BUSH WOULD SEVER LAW GROUPS ROLE IN SCREENING JUDGES | By Neil A Lewis and David Johnston | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/us/cowboys-ride-the-range-thoughts-an-ocean-away.html | Cowboys Ride the Range Thoughts an Ocean Away | By John W Fountain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/us/public-lives-a-mayor-puts-his-troubles-but-not-politics-behind-him.html | PUBLIC LIVES A Mayor Puts His Troubles but Not Politics Behind Him | By Dana Canedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/us/religion-journal-how-to-harness-the-power-of-small-congregations.html | Religion Journal How to Harness the Power of Small Congregations | By Gustav Niebuhr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-17 | https://www.nytimes.com/2001/03/17/us/the-last-e-mail-goodbye-from-gwb-to-his-42-buddies.html | The Last EMail Goodbye From gwb To His 42 Buddies | By Richard L Berke | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/us/us-offers-further-delay-to-forest-rules.html | US Offers Further Delay to Forest Rules | By Douglas Jehl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/us/us-orders-power-suppliers-to-justify-prices-in-california.html | US Orders Power Suppliers to Justify Prices in California | By Joseph Kahn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/us/white-house-asks-congress-to-accelerate-a-tax-cut.html | White House Asks Congress To Accelerate A Tax Cut | By Richard W Stevenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/world/blasts-kill-18-in-textile-city-south-of-beijing.html | Blasts Kill 18 In Textile City South of Beijing | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/world/china-struggles-to-ride-herd-on-ever-more-errant-media.html | China Struggles to Ride Herd on Ever More Errant Media | By Elisabeth Rosenthal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/world/chtaura-journal-in-a-foreign-town-syrians-shhh-bank-and-buy.html | Chtaura Journal In a Foreign Town Syrians Shhh Bank and Buy | By Neil MacFarquhar | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/world/ego-bashing-and-scandals-as-paris-picks-a-new-mayor.html | Ego Bashing And Scandals As Paris Picks A New Mayor | By Suzanne Daley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/world/fading-yen-casts-a-shadow-on-japanese-leaders-visit.html | Fading Yen Casts a Shadow On Japanese Leaders Visit | By David E Sanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/world/in-the-war-on-coca-colombian-growers-simply-move-along.html | In the War on Coca Colombian Growers Simply Move Along | By Juan Forero | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/world/saudi-arabian-police-raid-hijacked-russian-jetliner.html | Saudi Arabian Police Raid Hijacked Russian Jetliner | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/world/west-is-alarmed-as-warfare-grows-in-balkans-again.html | WEST IS ALARMED AS WARFARE GROWS IN BALKANS AGAIN | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-17 | https://www.nytimes.com/2001/03/17/world/white-house-reveals-plans-for-new-taiwan-arms-sale.html | White House Reveals Plans For New Taiwan Arms Sale | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/architecture-bit-by-bit-the-digital-age-comes-into-artistic-focus.html | ARTARCHITECTURE Bit by Bit the Digital Age Comes Into Artistic Focus | By Jeffrey Kastner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/architecture-satyrs-slaves-and-monsters-in-the-colors-of-childhood.html | ARTARCHITECTURE Satyrs Slaves And Monsters In the Colors Of Childhood | By Leslie Camhi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/architecture-the-master-builder-whose-other-love-helped-pay-the-bills.html | ARTARCHITECTURE The Master Builder Whose Other Love Helped Pay the Bills | By Rita Reif | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/architecture-who-s-that-peering-out-of-the-grid.html | ARTARCHITECTURE Whos That Peering Out Of the Grid | By Herbert Muschamp | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/dance-a-visionary-who-put-the-english-on-toe.html | DANCE A Visionary Who Put The English on Toe | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/dance-adept-at-many-techniques-yet-not-above-advice.html | DANCE Adept at Many Techniques Yet Not Above Advice | By Gia Kourlas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/music-a-premiere-is-too-often-a-dead-end.html | MUSIC A Premiere Is Too Often A Dead End | By Anthony Tommasini | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/music-organized-sound-from-chicago-s-jazz-underground.html | MUSIC Organized Sound From Chicagos Jazz Underground | By Adam Shatz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/music-post-rock-hipsters-look-back-to-fusion.html | MUSIC Post Rock Hipsters Look Back To Fusion | By Ben Sisario | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/music-prokofiev-and-the-might-have-beens.html | MUSIC Prokofiev and the MightHaveBeens | By Richard Taruskin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/music-the-drums-make-way-for-a-voice.html | MUSIC The Drums Make Way For a Voice | By James R Oestreich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/recordings-revisiting-familiar-schubert.html | RECORDINGS Revisiting Familiar Schubert | By David Mermelstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/television-radio-delivering-something-real-to-ally-mcbeal.html | TELEVISIONRADIO Delivering Something Real To Ally McBeal | By Steve Vineberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/arts/television-radio-for-wit-a-star-who-supplies-a-wit-of-her-own.html | TELEVISIONRADIO For Wit a Star Who Supplies A Wit of Her Own | By Sarah Lyall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/automobiles/behind-the-wheel-2002-ford-explorer-once-a-truck-always-a-truck.html | BEHIND THE WHEEL2002 Ford Explorer Once a Truck Always a Truck | By Leonard M Apcar | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/automobiles/suv-s-carry-their-own-risks-on-wintry-roads.html | SUVs Carry Their Own Risks on Wintry Roads | By Leonard M Apcar | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/bombingham-revisited.html | Bombingham Revisited | By David K Shipler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-fiction-308161.html | Books in Brief Fiction | By George Robinson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-fiction-308170.html | Books in Brief Fiction | By Liza Featherstone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-fiction-308188.html | Books in Brief Fiction | By Peter Khoury | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-fiction-308196.html | Books in Brief Fiction | By Christopher Atamian | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-fiction-now-take-my-lemon.html | Books in Brief Fiction Now Take My Lemon | By Jennifer Reese | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-nonfiction-308218.html | Books in Brief Nonfiction | By Christine Schwartz Hartley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-nonfiction-308242.html | Books in Brief Nonfiction | By Michael E Ross | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-nonfiction-leonardo-s-fingerprints.html | Books in Brief Nonfiction Leonardos Fingerprints | By Douglas A Sylva | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Luke Zachary Fenchel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Malcolm Farley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/crime-305162.html | Crime | By Marilyn Stasio | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/disappointed-warrior.html | Disappointed Warrior | By Herbert Mitgang | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/girl-interrupted.html | Girl Interrupted | By Martha Beck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/hardboiled.html | HardBoiled | By Robert Polito | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/interview-other-side-of-the-mountain.html | INTERVIEW Other Side of the Mountain | By Peter Applebome | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/irish-lullabies.html | Irish Lullabies | By Tom Gilling | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/joyce-and-the-drunken-barbie.html | Joyce and the Drunken Barbie | By Nicholas Fox Weber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/lonely-at-the-top.html | Lonely at the Top | By John Rothchild | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/new-noteworthy-paperbacks-307823.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/on-writers-and-writing-writing-in-the-shadows.html | ON WRITERS AND WRITING Writing in the Shadows | By Margo Jefferson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/shades-of-gray.html | Shades of Gray | By Richard Eder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/the-mandate-of-heaven.html | The Mandate of Heaven | By Ian Buruma | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/the-punch-card-conspiracy.html | The PunchCard Conspiracy | By Gabriel Schoenfeld | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/the-real-nonfiction-novel.html | The Real Nonfiction Novel | By Thomas Mallon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/books/walking-the-chickens.html | Walking the Chickens | By Wendy Gimbel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/business-diary-a-higher-calling.html | BUSINESS DIARY A Higher Calling | By Rick Gladstone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/business-diary-big-blue-s-2000-report-offers-a-novel-account.html | BUSINESS DIARY Big Blues 2000 Report Offers a Novel Account | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/business-wanted-equal-opportunity-executive-recruiter.html | Business Wanted EqualOpportunity Executive Recruiter | By Lisa Sanders | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/databank-bear-market-becomes-a-reality.html | DataBank Bear Market Becomes a Reality | By Dylan Loeb McClain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/did-they-value-stocks-count-absurd-ways-those-lofty-new-economy-measures-fizzle.html | How Did They Value Stocks Count the Absurd Ways Those Lofty New Economy Measures Fizzle | By Gretchen Morgenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/economic-view-2-prophets-of-disaster-see-trouble-once-again.html | ECONOMIC VIEW 2 Prophets Of Disaster See Trouble Once Again | By Louis Uchitelle | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/expert-advice-focus-on-profit.html | Expert Advice Focus on Profit | By Gretchen Morgenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/five-questions-for-john-f-welch-jr-dominate-markets-but-cast-a-wide-net.html | FIVE QUESTIONS for JOHN F WELCH JR Dominate Markets But Cast a Wide Net | By Claudia H Deutsch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/grass-roots-business-downtown-revival-comes-to-the-south.html | GRASS ROOTS BUSINESS Downtown Revival Comes to the South | By Joel Kotkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/investing-caution-is-the-watchword-as-the-markets-gyrate.html | Investing Caution is the Watchword as the Markets Gyrate | By Danny Hakim and Riva D Atlas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/investing-diary-bad-times-for-ipo-funds.html | INVESTING DIARY Bad Times for IPO Funds | By Danny Hakim | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/investing-diary-odd-lot-short-sales-dim-as-sign-of-upturn.html | INVESTING DIARY OddLot Short Sales Dim as Sign of Upturn | By Robert D Hershey Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/investing-with-william-b-frels-mairs-and-power-balanced-fund.html | INVESTING WITHWilliam B Frels Mairs and Power Balanced Fund | By Carole Gould | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/market-insight-gauging-the-outlook-for-the-flow-of-deals.html | MARKET INSIGHT Gauging The Outlook For the Flow Of Deals | By Kenneth N Gilpin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/market-watch-the-future-wont-be-as-good-as-it-was.html | MARKET WATCH The Future Wont Be As Good As It Was | By Gretchen Morgenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/personal-business-529-advanced-college-savings-plans-for-families.html | Personal Business 529 Advanced College Savings Plans for Families | By Sana Siwolop | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/personal-business-diary-an-upbeat-view-but-for-how-long.html | PERSONAL BUSINESS DIARY An Upbeat View But for How Long | By Vivian Marino | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/personal-business-diary-some-last-minute-tax-breaks.html | PERSONAL BUSINESS DIARY Some LastMinute Tax Breaks | By Jan M Rosen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/positive-lessons-from-a-tax-return.html | Positive Lessons From a Tax Return | By Jan M Rosen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/preludes-therapy-for-dot-com-survivors.html | PRELUDES Therapy for DotCom Survivors | By Abby Ellin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/private-sector-a-lawyer-s-dotcom-self-defense.html | Private Sector A Lawyers DotCom SelfDefense | By Jonathan D Glater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/private-sector-building-a-bridge-on-the-fairway.html | Private Sector Building a Bridge on the Fairway | By Steve Barnes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/private-sector-healing-from-executive-trauma.html | Private Sector Healing From Executive Trauma | By Claudia H Deutsch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/private-sector-muggles-from-earlier-time-haunt-hogwarts-express.html | Private Sector Muggles From Earlier Time Haunt Hogwarts Express | By Julie Dunn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/privatesector-a-lawyer-s-dotcom-self-defense.html | PrivateSector A Lawyers DotCom SelfDefense | By Jonathan D Glater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/privatesector-building-a-bridge-on-the-fairway.html | PrivateSector Building a Bridge on the Fairway | By Steve Barnes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/privatesector-healing-from-executive-trauma.html | PrivateSector Healing From Executive Trauma | By Claudia H Deutsch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/privatesector-muggles-from-earlier-time-haunt-hogwarts-express.html | PrivateSector Muggles From Earlier Time Haunt Hogwarts Express | By Julie Dunn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/responsible-party-john-haugen-yogurt-on-the-go-now-for-adults-too.html | RESPONSIBLE PARTYJOHN HAUGEN Yogurt on the Go Now for Adults Too | By Julie Dunn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/strategies-history-and-predictions-on-initial-stock-offers.html | STRATEGIES History and Predictions On Initial Stock Offers | By Mark Hulbert | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/the-right-thing-when-good-ethics-aren-t-good-business.html | THE RIGHT THING When Good Ethics Arent Good Business | By Jeffrey L Seglin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/business/web-comes-up-fast-on-the-outside.html | Web Comes Up Fast on the Outside | By Mark Landler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/a-crisis-of-fakes.html | A Crisis of Fakes | By Peter Landesman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/a-new-mexican.html | A New Mexican | By Lynn Hirschberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/clothes-minded-this-is-what-40-looks-like.html | ClothesMinded This is What 40 Looks Like | By Elvis Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/fine-print-broadway-brummells.html | Fine Print Broadway Brummells | By William Norwich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/food-accidental-lamb.html | Food Accidental Lamb | By Molly ONeill | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/footnotes-152838.html | Footnotes | By Kent Black | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/footnotes.html | Footnotes | By Stephanie Day Iverson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/lives-jet-set-and-match-rakes-progress.html | Lives Jet Set and Match Rakes Progress | By Sandra Ballentine | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/lives-my-friend-the-spy.html | Lives My Friend the Spy | By James Bamford | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/relationships-a-fitness-fanatic.html | Relationships A Fitness Fanatic | By Ginia Bellafante | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/style-my-passion-for-cashin.html | Style My Passion For Cashin | By Stephanie Day Iverson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-final-freedom.html | The Final Freedom | By Alan Wolfe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-post-sharpton-sharpton.html | The PostSharpton Sharpton | By Adam Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-sweet-life.html | The Sweet Life | By Robert E Bryan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-way-we-live-now-3-18-01-life-after-wartime.html | The Way We Live Now 31801 Life After Wartime | By Andrew Sullivan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-way-we-live-now-3-18-01-on-language-having-it-all.html | The Way We Live Now 31801 On Language Having it All | By William Safire | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-way-we-live-now-3-18-01-the-ethicist-clearing-the-bar.html | The Way We Live Now 31801 The Ethicist Clearing the Bar | By Randy Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-way-we-live-now-31801-questions-for-william-h-gates-sr-affairs.html | The Way We Live Now 31801 Questions for William H Gates Sr Affairs of Estate | By Amy Barrett | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/the-way-we-live-now-31801-what-they-were-thinking-the-day-after.html | The Way We Live Now 31801 What They Were Thinking The Day After | By Nancy Rommelmann | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/magazine/toys-spare-the-rod.html | Toys Spare The Rod | By Stephen C Sautner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/movies/film-great-adaptations-we-just-weren-t-told-they-were.html | FILM Great Adaptations We Just Werent Told They Were | By Stuart Klawans | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/movies/film-thank-you-saturday-night-live-for-firing-me.html | FILM Thank You Saturday Night Live for Firing Me | By Douglas McGrath | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/movies/love-loneliness-and-jerry-lewis.html | Love Loneliness and Jerry Lewis | By Craig Wolff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/2-law-school-deans-are-finalists-for-city-college-presidency.html | 2 Law School Deans Are Finalists for City College Presidency | By Karen W Arenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/a-la-carte-the-flavors-of-turkey-at-a-bargain.html | A LA CARTE The Flavors of Turkey at a Bargain | By Richard Jay Scholem | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/a-million-nods-to-the-emerald-isle-s-soul.html | A Million Nods to the Emerald Isles Soul | By Douglas Martin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/a-nazi-cloud-hangs-over-a-painting-on-loan-to-yale.html | A Nazi Cloud Hangs Over a Painting on Loan to Yale | By Patricia Grandjean | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/a-restaurant-row-grows-in-cedarhurst.html | A Restaurant Row Grows in Cedarhurst | By Debra Morgenstern Katz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/abraham-lass-93-passionate-principal-and-writer-dies.html | Abraham Lass 93 Passionate Principal and Writer Dies | By Robert D McFadden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/ambitious-dogs-get-more-than-a-walk.html | Ambitious Dogs Get More Than a Walk | By Sherri Daley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/art-on-paper-a-show-that-measures-up.html | ART On Paper a Show That Measures Up | By William Zimmer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/art-reviews-divided-by-beliefs-but-united-in-abstraction.html | ART REVIEWS Divided by Beliefs but United in Abstraction | By Helen A Harrison | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/back-from-the-abyss.html | Back From the Abyss | By Andrew Jacobs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/briefing-development-racetrack-conversion.html | BRIEFING DEVELOPMENT RACETRACK CONVERSION | By Robert Strauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/briefing-economy-tax-revenue.html | BRIEFING ECONOMY TAX REVENUE | By Anne Ruderman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/briefing-public-safety-cell-phones-and-driving.html | BRIEFING PUBLIC SAFETY CELL PHONES AND DRIVING | By George James | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/by-the-way-an-activist-on-campus.html | BY THE WAY An Activist on Campus | By Karen Demasters | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/chess-the-pawn-looked-tasty-who-knew-it-was-poison.html | CHESS The Pawn Looked Tasty Who Knew It Was Poison | By Robert Byrne | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/citypeople-a-serving-wench-in-staten-island.html | CITYPEOPLE A Serving Wench in Staten Island | By Jim OGrady | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/communities-after-seven-year-siege-an-end-to-strip-club.html | COMMUNITIES After SevenYear Siege An End to Strip Club | By Corey Kilgannon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/communities-in-tenafly-1-million-gift-buys-dissension.html | COMMUNITIES In Tenafly 1 Million Gift Buys Dissension | By George James | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/coping-drug-laws-hurt-children-too.html | COPING Drug Laws Hurt Children Too | By Felicia R Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/county-lines-trash-and-treasure-in-chappaqua.html | COUNTY LINES Trash and Treasure in Chappaqua | By Peter Applebome | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/couple-resign-arts-posts-to-move-to-miami.html | Couple Resign Arts Posts to Move to Miami | By Roberta Hershenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/cuttings-bring-on-the-bats-building-houses-for-insect-eaters.html | CUTTINGS Bring on the Bats Building Houses For Insect Eaters | By Anne Raver | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/detectives-live-under-gang-s-death-threat.html | Detectives Live Under Gangs Death Threat | By Shelly Feuer Domash | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/development-on-the-waterfront.html | DEVELOPMENT On the Waterfront | By Robert Worth | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/dining-out-from-miami-memorable-food-and-prices.html | DINING OUT From Miami Memorable Food and Prices | By Joanne Starkey | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/dining-out-going-back-for-seconds-and-feeling-content.html | DINING OUT Going Back for Seconds and Feeling Content | By Patricia Brooks | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/dining-out-in-yonkers-authentic-chinese-cuisine.html | DINING OUT In Yonkers Authentic Chinese Cuisine | By M H Reed | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/diversity-lags-behind-census-in-town-halls.html | Diversity Lags Behind Census In Town Halls | By Michael Cooper | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/dumping-ends-at-fresh-kills-symbol-of-throw-away-era.html | Dumping Ends at Fresh Kills Symbol of Throw.Away Era | By Kirk Johnson | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/environment-trumps-s-golf-course-plan-seen-as-threat-to-water.html | ENVIRONMENT Trumps Golf Course Plan Seen as Threat to Water | By Susan Hodara | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/for-american-indians-a-common-classification.html | For American Indians a Common Classification | By Adam Bowles | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/for-the-record-squash-star-prevails-despite-a-late-start.html | FOR THE RECORD Squash Star Prevails Despite a Late Start | By Chuck Slater | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/fort-lee-journal-for-homeowner-a-bridge-too-near.html | Fort Lee Journal For Homeowner a Bridge Too Near | By Blaine Harden | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/fyi-415073.html | FYI | By Daniel B Schneider | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/gardiners-island-the-war-of-wills.html | Gardiners Island The War of Wills | By John Rather | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/in-business-a-great-winter-for-car-washes.html | IN BUSINESS A Great Winter for Car Washes | By Susan Hodara | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/in-business-colleagues-in-the-70-s-lawyers-reunite-at-firm.html | IN BUSINESS Colleagues in the 70s Lawyers Reunite at Firm | By Arianne Chernock | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/in-business-companies-at-career-fair-seeking-technology-workers.html | IN BUSINESS Companies at Career Fair Seeking Technology Workers | By Sam Lubell | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/in-business-lillian-vernon-company-is-cutting-40-jobs.html | IN BUSINESS Lillian Vernon Company Is Cutting 40 Jobs | By Corey Kilgannon | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/in-person-everything-old-is-new-again.html | IN PERSON Everything Old Is New Again | By Bill Kent | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/inquiry-finds-mentally-ill-patients-endured-assembly-line-surgery.html | Inquiry Finds Mentally Ill Patients Endured Assembly Line Surgery | By Clifford J Levy and Sarah Kershaw | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jersey-footlights-a-barrymore-in-the-house.html | JERSEY FOOTLIGHTS A Barrymore In the House | By Margo Nash | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jersey-footlights-a-message-but-no-admission-fee.html | JERSEY FOOTLIGHTS A Message but No Admission Fee | By Karen Demasters | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jersey-footlights-bolshoi-without-the-toe-shoes.html | JERSEY FOOTLIGHTS Bolshoi Without the Toe Shoes | By Karen Demasters | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jersey-footlights-fresh-young-outlook.html | JERSEY FOOTLIGHTS Fresh Young Outlook | By Robbie Woliver | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jersey-footlights-on-the-top-of-her-head.html | JERSEY FOOTLIGHTS On the Top of Her Head | By Margo Nash | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jersey-footlights-out-of-new-jersey-into-africa.html | JERSEY FOOTLIGHTS Out of New Jersey Into Africa | By Karen Demasters | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jersey-i-can-t-take-it-anymore.html | JERSEY I Cant Take It Anymore | By Neil Genzlinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/jerseyana-putting-the-mass-in-funeral.html | JERSEYANA Putting The Mass In Funeral | By Robert Strauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/li-work-how-wliw-tailors-its-shows-to-raise-money.html | LIWORK How WLIW Tailors Its Shows to Raise Money | By Warren Strugatch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/long-island-journal-full-court-press-by-robots-for-engineering.html | LONG ISLAND JOURNAL FullCourt Press by Robots for Engineering | By Marcelle S Fischler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/long-island-vines-winning-chenin-blanc.html | LONG ISLAND VINES Winning Chenin Blanc | By Howard G Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/losing-her-sight-but-not-her-vision.html | Losing Her Sight But Not Her Vision | By Claudia Kuehl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/lucent-layoffs-are-new-hires-to-other-technology-firms.html | Lucent Layoffs Are New Hires to Other Technology Firms | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/man-21-is-charged-in-his-grandmother-s-murder.html | Man 21 Is Charged in His Grandmothers Murder | By William K Rashbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/music-percussion-and-piano-in-rare-duo.html | MUSIC Percussion and Piano in Rare Duo | By Leslie Kandell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-bending-elbows-of-wine-truth-and-loose-loose-lips.html | NEIGHBORHOOD REPORT BENDING ELBOWS of Wine Truth and Loose Loose Lips | By Charlie Leduff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-chelsea-students-take-on-whooshing-traffic.html | NEIGHBORHOOD REPORT CHELSEA Students Take On Whooshing Traffic | By Kelly Crow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-chinatown-divided-by-tradition-united-by-a-subway-closing.html | NEIGHBORHOOD REPORT CHINATOWN Divided by Tradition United by a Subway Closing | By John Wolfson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-corona-a-special-play-area-gets-a-face-lift.html | NEIGHBORHOOD REPORT CORONA A Special Play Area Gets a Face Lift | By Eun Lee Koh | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-crown-heights-traffic-woes-eastern-parkway-highway-with.html | NEIGHBORHOOD REPORT CROWN HEIGHTS Traffic Woes on Eastern Parkway A Highway With Stoplights | By Sara Leeder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-east-side-on-the-menu-strudel-riesling-and-security-checks.html | NEIGHBORHOOD REPORT EAST SIDE On the Menu Strudel Riesling and Security Checks | By Eva Schweitzer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-far-rockaway-city-residents-joust-over-blame-sewer-mess.html | NEIGHBORHOOD REPORT FAR ROCKAWAY The City and Residents Joust Over Blame in Sewer Mess | By Eun Lee Koh | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-morris-park-fruit-stand-library-money-means-last-harvest.html | NEIGHBORHOOD REPORT MORRIS PARK To a Fruit Stand Library Money Means the Last Harvest | By Andrew Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-new-york-online-the-history-that-s-not-in-books.html | NEIGHBORHOOD REPORT NEW YORK ONLINE The History Thats Not In Books | By Jim OGrady | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-new-york-up-close-ads-parking-meters-are-manhole-covers-next.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Ads on Parking Meters Are Manhole Covers Next | By Denny Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-new-york-up-close-bye-bye-beef-bravest-aim-become-sveltest.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE ByeBye Beef The Bravest Aim to Become the Sveltest | By Jim OGrady | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-ridgewood-a-center-feeds-bellies-and-minds.html | NEIGHBORHOOD REPORT RIDGEWOOD A Center Feeds Bellies and Minds | By Eun Lee Koh | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-riverdale-playing-the-river-angles-and-the-anglers.html | NEIGHBORHOOD REPORT RIVERDALE Playing the River Angles and the Anglers | By George Watson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-st-george-a-cemetery-discovered-a-courthouse-plan-altered.html | NEIGHBORHOOD REPORT ST GEORGE A Cemetery Discovered a Courthouse Plan Altered | By Jim OGrady | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-upper-east-side-building-building-get-its-15-minutes.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Building on a Building to Get Its 15 Minutes of Attention | By Andrew Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/neighborhood-report-upper-west-side-up-riverside-trump-s-road-goes-where-it.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Up Riverside Trumps Road Goes Where It Stops Nobody Knows | By Denny Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/new-yorkers-co-braiders-out-of-africa-with-a-world-of-woes.html | NEW YORKERS  CO Braiders Out of Africa With a World of Woes | By Sherri Day | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/on-politics-just-why-is-a-republican-making-verniero-squirm.html | ON POLITICS Just Why Is a Republican Making Verniero Squirm | By Iver Peterson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/on-the-map-testing-the-virtual-view-from-a-mock-airport-tower.html | ON THE MAP Testing the Virtual View From a Mock Airport Tower | By Margo Nash | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/on-the-path-to-jesus-death-passions-burn.html | On the Path to Jesus Death Passions Burn | By Nicole Gull | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/opinion-fourth-grade-the-good-old-days.html | OPINION Fourth Grade The Good Old Days | By Maureen Ledden Rossi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/our-towns-across-two-rivers-and-into-the-poconos-city-folk-go-country.html | Our Towns Across Two Rivers and Into the Poconos City Folk Go Country | By Matthew Purdy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/politics-campaign-reform-trail.html | POLITICS Campaign Reform Trail | By Abhi Raghunathan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/q-a-bishop-william-e-lori-a-different-mix-of-talents-a-different-personality.html | Q  ABishop William E Lori A Different Mix of Talents A Different Personality | By Richard Weizel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/quick-bite-jamesburg-giant-pancakes-and-warm-welcomes.html | QUICK BITEJamesburg Giant Pancakes and Warm Welcomes | By Norm Oshrin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/re-inventing-edison-s-old-neighborhood.html | ReInventing Edisons Old Neighborhood | By Andrew Jacobs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/restaurants-delivery-route.html | RESTAURANTS Delivery Route | By David Corcoran | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/soapbox-blind-spot.html | SOAPBOX Blind Spot | By Stan Fischler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/soapbox-the-20year-itch.html | SOAPBOX The 20Year Itch | By Jon Shure | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/soapbox-when-texaco-leaves.html | SOAPBOX When Texaco Leaves | By Paul Lustig Dunkel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/state-considers-fingerprinting-teachers.html | State Considers Fingerprinting Teachers | By Adam Bowles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/the-best-and-the-brightest-under-fire.html | The Best and the Brightest Under Fire | By Kelly Crow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/the-census-up-close-behind-the-big-numbers-a-million-little-stories.html | THE CENSUS UP CLOSE Behind the Big Numbers a Million Little Stories | By Andrew Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/the-guide-394351.html | THE GUIDE | By Compiled By Barbara Delatiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/the-guide-410594.html | THE GUIDE | By Eleanor Charles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/the-man-who-could-not-say-no-cries-uncle.html | The Man Who Could Not Say No Cries Uncle | By Al Baker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/the-orchestra-s-field-marshal.html | The Orchestras Field Marshal | By Roberta Hershenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/theater-big-love-not-just-a-catchy-title.html | THEATER Big Love Not Just a Catchy Title | By Alvin Klein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/ties-that-bind-new-york-wall-st-roiling-market-revives-debate-over-economy.html | The Ties That Bind New York To Wall St Roiling Market Revives Debate Over Economy | By Leslie Eaton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/trying-to-explain-the-male-psyche.html | Trying to Explain the Male Psyche | By Caren Osten Gerszberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/view-hartford-this-mark-twain-adventure-contractor-crafts-script.html | The View FromHartford In This Mark Twain Adventure a Contractor Crafts the Script | By Chris King | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/when-alzheimer-s-strikes-early.html | When Alzheimers Strikes Early | By Marek Fuchs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/wine-under-20-a-bright-blend-from-oregon.html | WINE UNDER 20 A Bright Blend From Oregon | By Howard G Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/nyregion/wines-under-20-a-red-sets-a-standard.html | WINES UNDER 20 A Red Sets a Standard | By Howard G Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/corporate-power-in-overdrive.html | Corporate Power in Overdrive | By Robert B Reich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/editorial-observer-how-the-cia-s-judgments-were-distorted-by-cold-war-catechisms.html | Editorial Observer How the CIAs Judgments Were Distorted by Cold War Catechisms | By Philip Taubman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/reckonings-the-money-pit.html | Reckonings The Money Pit | By Paul Krugman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/opinion/the-american-risk-in-japan.html | The American Risk in Japan | By Jeffrey E Garten | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/realestate/cisco-is-building-corporate-campus-outside-boston.html | Cisco Is Building Corporate Campus Outside Boston | By Susan Diesenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | https://www.nytimes.com/2001/03/18/realest ate/commercial-property-the-office-market-is-feeling-the-economic-jitters.html | Commercial Property The Office Market Is Feeling the Economic Jitters | By John Holusha | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/realest ate/habitats-colts-neck-nj-after-day-in-penn-station-home-to-horse-country.html | HabitatsColts Neck NJ After Day in Penn Station Home to Horse Country | By Trish Hall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/realest ate/if-you-re-thinking-living-monroe-conn-fairfield-county-life-slower-pace.html | If Youre Thinking of Living InMonroe Conn Fairfield County Life at a Slower Pace | By Lisa Prevost | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/realest ate/in-the-region-connecticut-corporate-shift-to-close-stamford-s-whitney-branch.html | In the RegionConnecticut Corporate Shift to Close Stamfords Whitney Branch | By Eleanor Charles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/realest ate/in-the-region-long-island-demand-increases-for-factory-built-houses.html | In the RegionLong Island Demand Increases for FactoryBuilt Houses | By Carole Paquette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/realest ate/in-the-region-new-jersey-harrison-devises-plan-for-area-near-passaic-river.html | In the RegionNew Jersey Harrison Devises Plan for Area Near Passaic River | By Rachelle Garbarine | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/realest ate/streetscapes-kingsbridge-road-grand-concourse-bronx-poe-s-last-home-1810-s.html | StreetscapesKingsbridge Road and Grand Concourse in the Bronx Poes Last Home 1810s Cottage Thats a Museum | By Christopher Gray | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/realest ate/the-victorious-home-buyer-s-final-lap.html | The Victorious Home Buyers Final Lap | By Edwin McDowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/realest ate/your-home-a-push-to-unplug-dc-power.html | YOUR HOME A Push To Unplug DC Power | By Jay Romano | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/ auto-racing-racing-against-time-and-putting-life-in-perspective.html | AUTO RACING Racing Against Time and Putting Life in Perspective | By Neil Amdur | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/ backtalk-an-empire-built-on-a-chassis-continues-on.html | BackTalk An Empire Built On a Chassis Continues On | By Robert Lipsyte | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/ baseball-notebook-new-parks-and-pacts-add-up-to-new-hope.html | BASEBALL NOTEBOOK New Parks and Pacts Add Up to New Hope | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/ baseball-slights-real-and-imagined-spur-agbayani.html | BASEBALL Slights Real and Imagined Spur Agbayani | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/ baseball-williams-s-production-is-worth-the-wait.html | BASEBALL Williamss Production Is Worth The Wait | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/ baseball-yankees-notebook-knoblauch-may-try-moving-to-left.html | BASEBALL YANKEES NOTEBOOK Knoblauch May Try Moving To Left | By Charlie Nobles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/ college-basketball-east-behind-battier-and-williams-top-seeded-duke-move-on.html | COLLEGE BASKETBALL EAST Behind Battier And Williams TopSeeded Duke Move On | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/ college-basketball-east-boston-college-slips-from-high-wire-despite-late-rally.html | COLLEGE BASKETBALL EAST Boston College Slips From High Wire Despite Late Rally | By Jere Longman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/ college-basketball-east-connecticut-cruises-in-opening-of-title-defense.html | COLLEGE BASKETBALL EAST Connecticut Cruises in Opening of Title Defense | By Dave Caldwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/ college-basketball-midwest-notre-dame-back-track-after-hot-shooting-victory-over.html | COLLEGE BASKETBALL MIDWEST Notre Dame Back on Track After Hot Shooting in Victory Over Xavier | By Tom Spousta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/college-basketball-south-easy-part-for-florida-is-playing-the-game.html | COLLEGE BASKETBALL SOUTH Easy Part For Florida Is Playing The Game | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/college-basketball-west-driesell-versus-maryland-matchup-turns-into-terrapins.html | COLLEGE BASKETBALL WEST DriesellVersusMaryland Matchup Turns Into a Terrapins Rout | By Jim Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/college-basketball-west-rutgers-s-floor-leader-finds-path-to-victory.html | COLLEGE BASKETBALL WEST Rutgers Floor Leader Finds Path to Victory | By Ira Berkow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/golf-roundup-woods-is-in-position-to-possibly-end-slump.html | GOLF ROUNDUP Woods Is in Position To Possibly End Slump | By Tim Rosaforte | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/high-school-basketball-a-memorable-title-game-awaits-robeson-and-grady.html | HIGH SCHOOL BASKETBALL A Memorable Title Game Awaits Robeson and Grady | By Brandon Lilly | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/hockey-boston-college-earns-bid-with-hockey-east-title.html | HOCKEY Boston College Earns Bid With Hockey East Title | By Andrew R Tripaldi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/hockey-devils-complete-comeback-in-overtime-extending-winning-streak-to-10-games.html | HOCKEY Devils Complete Comeback in Overtime Extending Winning Streak to 10 Games | By Joe Lapointe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/hockey-no-quit-in-rangers-but-no-plan-for-future.html | HOCKEY No Quit In Rangers But No Plan For Future | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/horse-racing-point-given-shows-he-s-primed-for-derby.html | HORSE RACING Point Given Shows Hes Primed for Derby | By Ken Gurnick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/outdoors-a-chill-in-the-water-to-greet-trout-fishermen.html | OUTDOORS A Chill in the Water to Greet Trout Fishermen | By Nelson Bryant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/pro-basketball-this-time-knicks-skip-a-nap-against-the-bulls.html | PRO BASKETBALL This Time Knicks Skip a Nap Against the Bulls | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/sports-of-the-times-as-eagles-hopes-die-bell-relives-the-finish.html | Sports Of The Times As Eagles Hopes Die Bell Relives The Finish | By George Vecsey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/sports-of-the-times-city-kid-old-tappan-winning-equation.html | Sports Of The Times City Kid  Old Tappan Winning Equation | By Harvey Araton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/sports-of-the-times-in-victory-or-defeat-a-satisfying-game.html | Sports Of The Times In Victory or Defeat a Satisfying Game | By William C Rhoden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/sports-of-the-times-zimmer-s-memoirs-of-a-baseball-lifer.html | Sports Of The Times Zimmers Memoirs of a Baseball Lifer | By Dave Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/tennis-serena-williams-wins-as-the-boos-pour-down.html | TENNIS Serena Williams Wins As the Boos Pour Down | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/sports/the-boating-report-access-to-canal-raises-concerns.html | THE BOATING REPORT Access to Canal Raises Concerns | By Herb McCormick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/style/a-night-out-with-christina-perrin-friends-of-a-fashion.html | A NIGHT OUT WITHChristina Perrin Friends of a Fashion | By Susan M Kirschbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/style/counterintelligence-eight-ball-in-the-pita-pocket.html | COUNTERINTELLIGENCE Eight Ball in the Pita Pocket | By Alex Witchel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/style/evening-hours-givers-unmasked.html | EVENING HOURS Givers Unmasked | By Bill Cunningham | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | https://www.nytimes.com/2001/03/18/style/in-canada-a-clothing-company-tries-on-an-airline.html | In Canada a Clothing Company Tries On an Airline | By Randy Kennedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/style/noticed-at-the-combs-trial-an-unexpected-accessory.html | NOTICED At the Combs Trial an Unexpected Accessory | By John Leland | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/style/on-the-street-wrap-well-in-foil.html | ON THE STREET Wrap Well In Foil | By Bill Cunningham | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/style/pulse-don-t-spray-it-play-it.html | PULSE Dont Spray It Play It | By Ellen Tien | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/style/pulse-more-carry-less-cash.html | PULSE More Carry Less Cash | By Ellen Tien | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/style/pulse-slinky-inky-jeans.html | PULSE Slinky Inky Jeans | By Bill Powers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/style/pulse-still-life-with-thumbtacks.html | PULSE Still Life With Thumbtacks | By Ellen Tien | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/style/saturday-night-s-sunday-morning.html | Saturday Nights Sunday Morning | By Jesse McKinley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/style/the-skies-are-blue-and-the-chips-are-too.html | The Skies Are Blue And The Chips Are Too | By Randy Kennedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/style/weddings-vows-janeen-saltman-and-alden-levy.html | WEDDINGS VOWS Janeen Saltman and Alden Levy | By Alex Kuczynski | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/age-of-unreason-grayboy.html | Age of Unreason GRAYBOY | By Michael Patrick King | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/appearances-cutting-edge.html | Appearances Cutting Edge | By Lisa Eisner and Romn Alonzo | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/footnotes.html | Footnotes | By Shax Riegler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/lives-jet-set-and-match-the-young-and-the-gutless.html | Lives Jet Set and Match The Young and the Gutless | By Kim Benabib | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/lives-jet-set-and-match.html | Lives Jet Set and Match | By Christa DSouza | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/performance-art-old-masters-new-mistresses.html | Performance Art Old Masters New Mistresses | By James Sherwood | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/pot-luck-feed-thy-neighbor.html | Pot Luck Feed Thy Neighbor | By Bruce Weinstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/t-magazine/sentimental-journey-the-ladies-man.html | Sentimental Journey The Ladies Man | By Ken Gross | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/theater/a-prophet-of-gesture-who-got-theater-moving.html | A Prophet Of Gesture Who Got Theater Moving | By Ron Jenkins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/theater/dance-thanks-i-needed-that-learning-to-like-being-jolted.html | DANCE Thanks I Needed That Learning to Like Being Jolted | By Wendy Lesser | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/theater/theater-for-stoppard-a-play-must-be-just-that-play.html | THEATER For Stoppard a Play Must Be Just That Play | By Robin Pogrebin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/theater/theater-in-stoppard-plays-biodrama-blends-with-fiction.html | THEATER In Stoppard Plays Biodrama Blends With Fiction | By Mel Gussow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/a-tour-de-paris-with-pedals-and-bell.html | A Tour de Paris With Pedals and Bell | By Taras Grescoe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/after-a-plane-crash-celebrating-life.html | After a Plane Crash Celebrating Life | By Charles R Eisendrath | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/along-a-nature-and-garden-trail.html | Along a Nature and Garden Trail | By Paula Deitz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/finding-a-tranquil-side-of-capri.html | Finding A Tranquil Side of Capri | By Susan Allen Toth | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/frugal-traveler-the-lower-keys-hold-the-margaritas.html | FRUGAL TRAVELER The Lower Keys Hold the Margaritas | By Daisann McLane | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/on-the-edge-of-a-time-gone-by.html | On the Edge of a Time Gone By | By Jo Broyles Yohay | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/practical-traveler-ins-and-outs-of-small-groups.html | PRACTICAL TRAVELER Ins and Outs Of Small Groups | By Betsy Wade | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/q-a-362921.html | Q A | By Florence Stickney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/travel-advisory-aspen-mountain-a-holdout-no-longer.html | TRAVEL ADVISORY Aspen Mountain A Holdout No Longer | By John Brannon Albright | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/travel-advisory-at-british-museum-africa-is-back.html | TRAVEL ADVISORY At British Museum Africa Is Back | By Alan Riding | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/travel-advisory-correspondent-s-report-foot-mouth-disease-keeps-hikers-indoors.html | TRAVEL ADVISORY CORRESPONDENTS REPORT FootandMouth Disease Keeps Hikers Indoors | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/travel-advisory-new-athens-airport-to-open-on-march-28.html | TRAVEL ADVISORY New Athens Airport To Open on March 28 | By Edwin McDowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/travel/what-s-doing-in-san-antonio.html | WHATS DOING IN San Antonio | By Jim Yardley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/tv/cover-story-a-sweetheart-of-a-tv-mom-flaunting-that-alter-ego.html | COVER STORY A Sweetheart of a TV Mom Flaunting That Alter Ego | By Anita Gates | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/tv/for-young-viewers-how-they-got-to-sesame-street.html | FOR YOUNG VIEWERS How They Got To Sesame Street | By Kathryn Shattuck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/us/an-inner-city-perspective-on-high-school-violence.html | An InnerCity Perspective On High School Violence | By Evelyn Nieves | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/us/bill-on-church-aid-proposes-tax-incentives-for-giving.html | Bill on Church Aid Proposes Tax Incentives for Giving | By Elizabeth Becker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/us/california-eyes-area-forgotten-by-time.html | California Eyes Area Forgotten By Time | By Barbara Whitaker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/us/contaminated-food-makes-millions-ill-despite-advances.html | CONTAMINATED FOOD MAKES MILLIONS ILL DESPITE ADVANCES | By Greg Winter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/us/drill-say-alaskans-who-know-their-pockets-are-lined-with-oil.html | Drill Say Alaskans Who Know Their Pockets Are Lined With Oil | By Sam Howe Verhovek | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/us/industry-has-powerful-allies-on-drilling-bill.html | Industry Has Powerful Allies on Drilling Bill | By Lizette Alvarez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/us/political-briefing-a-florida-election-is-almost-glitch-free.html | Political Briefing A Florida Election Is Almost GlitchFree | By B Drummond Ayres Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/us/political-briefing-a-republican-bastion-wanes-in-california.html | Political Briefing A Republican Bastion Wanes in California | By B Drummond Ayres Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | https://www.nytimes.com/2001/18/us/political-briefing-once-rich-senator-struggles-with-debt.html | Political Briefing OnceRich Senator Struggles With Debt | By B Drummond Ayres Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/us/spring-break-job-fair-free-stuff-few-offers.html | Spring Break Job Fair Free Stuff Few Offers | By Jim Yardley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/us/statehouse-journal-women-ruling-new-hampshire-is-seen-as-no-big-deal.html | Statehouse Journal Women Ruling New Hampshire Is Seen as No Big Deal | By Carey Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/us/with-bull-market-under-siege-some-worry-about-its-legacy.html | With Bull Market Under Siege Some Worry About Its Legacy | By Floyd Norris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/ideas-trends-aids-groups-revive-a-fight-and-themselves.html | Ideas  Trends AIDS Groups Revive A Fight and Themselves | By Sheryl Gay Stolberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/ideas-trends-taliban-war-for-war-s-sake.html | Ideas  Trends Taliban War for Wars Sake | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/ideas-trends-the-warp-and-woof-of-identity-politics-for-pets.html | Ideas  Trends The Warp and Woof Of Identity Politics for Pets | By Patricia Leigh Brown | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-accidental-navy-bombing.html | March 1117 Accidental Navy Bombing | By James Dao | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-balkans-fighting-worsens.html | March 1117 Balkans Fighting Worsens | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-bankruptcy-rules-toughened.html | March 1117 Bankruptcy Rules Toughened | By Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-crowded-in-any-language.html | March 1117 Crowded in Any Language | By Clyde Haberman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-mad-dogs-and-20-year-old-men.html | March 1117 Mad Dogs and 20YearOld Men | By Keith Bradsher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-pall-on-russia-iran-link.html | March 1117 Pall on RussiaIran Link | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-switch-on-carbon-dioxide.html | March 1117 Switch on Carbon Dioxide | By Douglas Jehl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-take-that-jesse-ventura.html | March 1117 Take That Jesse  Ventura | By B Drummond Ayres Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-uganda-re-elects-leader.html | March 1117 Uganda Reelects Leader | By Ian Fisher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/march-11-17-us-bans-european-meat.html | March 1117 US Bans European Meat | By Christopher Marquis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/no-pink-slip-you-re-just-dot-gone.html | No Pink Slip Youre Just DotGone | By Sam Lubell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/the-nation-a-case-of-irish-charm-not-the-same-old-fund-raiser.html | The Nation A Case of Irish Charm Not the Same Old FundRaiser | By Dan Barry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekinreview/the-nation-migrants-take-their-chances-on-a-harsh-path-of-hope.html | The Nation Migrants Take Their Chances on a Harsh Path of Hope | By Tom Zeller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekin review/the-nation-the-law-of-unintended-consequences.html | The Nation The Law of Unintended Consequences | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekin review/the-nation-vertigo-econ-2001-tips-for-the-shellshocked.html | The Nation Vertigo Econ 2001 Tips for the Shellshocked | By Richard W Stevenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/weekin review/world-correspondence-british-countryside-returning-green-contagious-isle.html | The World CorrespondenceThe British Countryside On Returning to a Green and Contagious Isle | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/world/ a-mad-scramble-for-plum-posts.html | A MAD SCRAMBLE FOR PLUM POSTS | By Marc Lacey and Raymond Bonner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/world/ bush-team-getting-initiation-on-turkeys-s-ailing-economy.html | Bush Team Getting Initiation On Turkeys Ailing Economy | By Douglas Frantz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/world/ colonels-trial-puts-russian-justice-to-test.html | Colonels Trial Puts Russian Justice to Test | By Michael Wines | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/world/ great-alzana-who-mocked-danger-and-new-york-law-on-the-high-wire-dies-at-82.html | Great Alzana Who Mocked Danger and New York Law on the High Wire Dies at 82 | By Douglas Martin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/world/s inside-the-arctic-circle-an-ancient-people-emerge.html | Inside the Arctic Circle an Ancient People Emerge | By Warren Hoge | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/world/i rina-bugrimova-90-an-enchanter-of-big-cats.html | Irina Bugrimova 90 an Enchanter of Big Cats | By Douglas Martin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/world/l ess-patient-japan-awaits-a-transition.html | Less Patient Japan Awaits A Transition | By Howard W French | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/world/ macedonian-forces-dig-in-against-albanian-rebels.html | Macedonian Forces Dig In Against Albanian Rebels | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/world/ mexico-s-new-leader-vows-end-longstanding-impunity-for-torture-justice-system.html | Mexicos New Leader Vows to End Longstanding Impunity for Torture in Justice System | By Tim Weiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/world/s alvadorans-seek-rebirth-in-quakes-grim-aftermath.html | Salvadorans Seek Rebirth In Quakes Grim Aftermath | By David Gonzalez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-18 | https://www.nytimes.com/2001/03/18/world/s uspect-sought-in-china-blasts-toll-is-at-108.html | Suspect Sought in China Blasts Toll Is at 108 | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/art s-online-ok-it-s-art-but-do-you-view-it-at-home-or-in-public.html | ARTS ONLINE OK Its Art But Do You View It at Home or in Public | By Matthew Mirapaul | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/bri dge-californians-take-pairs-title-at-nationals.html | BRIDGE Californians Take Pairs Title at Nationals | By Alan Truscott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/da nce-review-a-mark-morris-mix-that-s-all-his-own.html | DANCE REVIEW A Mark Morris Mix Thats All His Own | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/da nce-review-an-antic-take-on-st-patrick-with-sexily-slinky-snakes.html | DANCE REVIEW An Antic Take on St Patrick With Sexily Slinky Snakes | By Jack Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/da nce-review-stunning-surprises-amid-deft-moves.html | DANCE REVIEW Stunning Surprises Amid Deft Moves | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/fur or-over-artists-haven-sculpture-center-plans-move-shedding-students-studios.html | Furor Over an Artists Haven Sculpture Center Plans to Move Shedding Students and Studios | By Christopher S Wren | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/john-phillips-65-a-papa-of-the-1960-s-group-dies.html | John Phillips 65 a Papa Of the 1960s Group Dies | By Neil Strauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/met-is-ready-to-rejoin-lincoln-center-redevelopment-under-new-rules.html | Met Is Ready to Rejoin Lincoln Center Redevelopment Under New Rules | By Ralph Blumenthal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/music-review-boston-symphony-finds-fascination-in-the-familiar.html | MUSIC REVIEW Boston Symphony Finds Fascination in the Familiar | By Bernard Holland | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/opera-review-the-nymphs-in-their-summer-dresses.html | OPERA REVIEW The Nymphs In Their Summer Dresses | By Anthony Tommasini | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/television-review-class-struggle-roommates-in-law-jobs.html | TELEVISION REVIEW Class Struggle Roommates in Law Jobs | By Anita Gates | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/books/after-10-years-with-hitler-a-biographer-declares-his-liberation.html | After 10 Years With Hitler a Biographer Declares His Liberation | By Ralph Blumenthal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/books/books-of-the-times-sheltered-from-war-in-a-bleak-ireland.html | BOOKS OF THE TIMES Sheltered From War in a Bleak Ireland | By Richard Bernstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/big-media-v-freelancers-the-justices-at-the-digital-divide.html | Big Media v Freelancers The Justices at the Digital Divide | By Felicity Barringer and Ralph Blumenthal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/bookshops-new-best-friend-independents-campaign-raises-morale-if-not-sales.html | Bookshops New Best Friend Independents Campaign Raises Morale if Not Sales | By David D Kirkpatrick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/companies-announce-setback-in-treatment-for-parkinson-s.html | Companies Announce Setback In Treatment for Parkinsons | By Andrew Pollack | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/companies-turn-to-grades-and-employees-go-to-court.html | Companies Turn to Grades And Employees Go to Court | By Reed Abelson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/compressed-data-gorbachev-a-site-to-remember.html | Compressed Data Gorbachev A Site to Remember | By John Schwartz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/compressed-data-shoulders-shrugged-over-dot-com-woes.html | Compressed Data Shoulders Shrugged Over DotCom Woes | By Saul Hansell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/e-commerce-report-finally-some-self-service-sites-are-providing-detailed-answers.html | ECommerce Report Finally some selfservice sites are providing detailed answers when customers ask precise questions | By Bob Tedeschi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/general-motors-may-be-running-into-problems-in-sale-of-hughes-electronics.html | General Motors May Be Running Into Problems in Sale of Hughes Electronics | By Geraldine Fabrikant With Laura M Holson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/markets-market-place-despite-soaring-profits-sales-ciena-tarred-nasdaq-brush.html | THE MARKETS Market Place Despite Soaring Profits and Sales Ciena Is Tarred by Nasdaq Brush | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/media-business-advertising-addenda-doner-gets-assignment-for-new-juice-brand.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doner Gets Assignment For a New Juice Brand | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/media-business-advertising-ethnic-population-swells-agencies-make-moves-reach.html | THE MEDIA BUSINESS ADVERTISING As the ethnic population swells agencies make moves to reach the fastergrowing groups | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/media-nbc-seeks-innovation-in-prime-time.html | MEDIA NBC Seeks Innovation In Prime Time | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/media-publisher-s-web-books-spur-hardcover-sales.html | MEDIA Publishers Web Books Spur Hardcover Sales | By Pamela Licalzi OConnell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/mediatalk-aol-sees-a-different-side-of-time-warner.html | MediaTalk AOL Sees a Different Side of Time Warner | By Jim Rutenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/mediatalk-new-scientific-american-draws-criticism.html | MediaTalk New Scientific American Draws Criticism | By Alex Kuczynski | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/mediatalk-nightline-to-devote-a-full-week-to-drugs.html | MediaTalk Nightline to Devote a Full Week to Drugs | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/most-wanted-drilling-downhit-movies-by-region-bullock-takes-utah-by-storm.html | MOST WANTED DRILLING DOWNHIT MOVIES BY REGION Bullock Takes Utah by Storm | By Tim Race | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/new-economy-beyond-file-sharing-software-music-industry-faces-business.html | New Economy Beyond filesharing software the music industry faces business challenges that may be even more daunting | By Tim Race | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/patents-even-with-bounty-no-claims-appear-nullify-amazoncom-s-one-click-shopping.html | Patents Even with a bounty no claims appear to nullify Amazoncoms oneclick shopping device | By Sabra Chartrand | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/technology-internet-services-put-credibility-to-test.html | TECHNOLOGY Internet Services Put Credibility to Test | By Simon Romero | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/the-media-business-advertising-addenda-top-media-executive-is-shifting-position.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Media Executive Is Shifting Position | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/business/turner-drops-wrestling-in-first-decision-by-its-new-chief.html | Turner Drops Wrestling in First Decision by Its New Chief | By Jim Rutenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/abraham-h-lass-93-educator-writer-and-passionate-principal.html | Abraham H Lass 93 Educator Writer and Passionate Principal | By Robert D McFadden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/affection-peddled-by-the-drink-lonely-immigrants-provide-a-market.html | Affection Peddled By the Drink Lonely Immigrants Provide a Market | By Chris Hedges | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/albanian-war-cry-rises-half-a-world-away-in-staten-island.html | Albanian War Cry Rises Half a World Away in Staten Island | By Chris Hedges | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/bookstore-on-gay-life-is-a-victim-of-tolerance.html | Bookstore On Gay Life Is a Victim Of Tolerance | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/city-s-population-changes-are-on-vivid-display-in-queens.html | Citys Population Changes Are on Vivid Display in Queens | By Dean E Murphy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/in-suburbs-they-re-cracking-down-on-the-joneses.html | In Suburbs Theyre Cracking Down on the Joneses | By Lisa W Foderaro | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/inquiry-to-explore-what-officials-knew-about-profiling-and-when.html | Inquiry to Explore What Officials Knew About Profiling and When | By Laura Mansnerus | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/metro-matters-familiar-lines-of-battle-in-school-vote.html | Metro Matters Familiar Lines Of Battle In School Vote | By Joyce Purnick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/metropolitan-diary-457833.html | Metropolitan Diary | By Enid Nemy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/peggy-converse-95-versatile-peripatetic-actress.html | Peggy Converse 95 Versatile Peripatetic Actress | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/relieved-combs-s-lawyer-basks-in-victory.html | Relieved Combss Lawyer Basks in Victory | By Katherine E Finkelstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/nyregion/talks-on-moving-a-police-killer-break-off-his-lawyer-says.html | Talks on Moving a Police Killer Break Off His Lawyer Says | By Dexter Filkins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/essay-little-jemmy.html | Essay Little Jemmy | By William Safire | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/in-america-a-way-to-find-the-bad-cops.html | In America A Way to Find the Bad Cops | By Bob Herbert | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/it-s-oscar-time.html | Its Oscar Time | By Andy Borowitz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/opinion/the-scientists-story.html | The Scientists Story | By William Prusoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/baseball-misfortune-catches-up-to-yanks-this-spring.html | BASEBALL Misfortune Catches Up To Yanks This Spring | By Charlie Nobles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/baseball-piazza-steps-gingerly-into-the-games-of-spring.html | BASEBALL Piazza Steps Gingerly Into the Games of Spring | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/college-basketball-college-notebook-cbs-faced-twin-challenge-during-final.html | COLLEGE BASKETBALL COLLEGE NOTEBOOK CBS Faced a Twin Challenge During the Final Minutes | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/college-basketball-east-colorado-state-knows-uconn-is-tough-especially-at-home.html | COLLEGE BASKETBALL EAST Colorado State Knows UConn Is Tough Especially at Home | By Dave Caldwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/college-basketball-east-slow-start-and-rumors-don-t-derail-ucla.html | COLLEGE BASKETBALL EAST Slow Start and Rumors Dont Derail UCLA | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/college-basketball-late-run-helps-grady-pull-away-for-city-title.html | COLLEGE BASKETBALL Late Run Helps Grady Pull Away For City Title | By Brandon Lilly | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/college-basketball-midwest-mississippi-s-5-5-guard-hits-it-big-against-irish.html | COLLEGE BASKETBALL MIDWEST Mississippis 55 Guard Hits It Big Against Irish | By Tom Spousta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/college-basketball-south-chaney-and-owls-do-more-with-less.html | COLLEGE BASKETBALL SOUTH Chaney And Owls Do More With Less | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/college-basketball-south-it-s-not-just-linebacker-u.html | COLLEGE BASKETBALL SOUTH Its Not Just Linebacker U | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/golf-with-title-on-the-line-woods-plays-like-woods.html | GOLF With Title on the Line Woods Plays Like Woods | By Tim Rosaforte | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/hockey-blood-on-ice-but-another-victory-on-scoreboard.html | HOCKEY Blood on Ice but Another Victory on Scoreboard | By Joe Lapointe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/horse-racing-richly-blended-wins-gotham-but-never-mind-the-roses.html | HORSE RACING Richly Blended Wins Gotham but Never Mind the Roses | By Bill Finley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/on-college-basketball-unsung-coach-carries-the-kentucky-legend.html | ON COLLEGE BASKETBALL Unsung Coach Carries The Kentucky Legend | By Jere Longman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/pro-basketball-at-van-gundy-s-request-jackson-s-swagger-returns.html | PRO BASKETBALL At Van Gundys Request Jacksons Swagger Returns | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/sports-of-the-times-memories-of-lost-shoe-are-revisited.html | Sports Of The Times Memories Of Lost Shoe Are Revisited | By Ira Berkow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/sports/tennis-in-the-end-sampras-can-t-stay-with-agassi.html | TENNIS In the End Sampras Cant Stay With Agassi | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/theater/theater-review-a-soul-s-torture-reverberates-from-17th-century-letters.html | THEATER REVIEW A Souls Torture Reverberates From 17thCentury Letters | By Wilborn Hampton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/theater/theater-review-wabor-pains-as-comedy-now-bweathe.html | THEATER REVIEW Wabor Pains As Comedy Now Bweathe | By Neil Genzlinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/us/air-force-proposes-plan-to-help-boeing-with-sale-of-planes.html | Air Force Proposes Plan to Help Boeing With Sale of Planes | By James Dao | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/us/bill-on-student-bullying-is-considered-in-colorado.html | Bill on Student Bullying Is Considered in Colorado | By Michael Janofsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/us/conservatives-savor-their-role-as-insiders-at-the-white-house.html | Conservatives Savor Their Role As Insiders at the White House | By Robin Toner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/us/in-search-of-buying-opportunities.html | In Search of Buying Opportunities | By Geraldine Fabrikant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/us/internet-filters-used-to-shield-minors-censor-speech-critics-say.html | Internet Filters Used to Shield Minors Censor Speech Critics Say | By John Schwartz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/us/mccain-sees-amendments-playing-big-role-in-campaign-bill.html | McCain Sees Amendments Playing Big Role in Campaign Bill | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/us/plunge-in-stocks-colors-debate-on-size-of-fed-interest-rate-cut.html | Plunge in Stocks Colors Debate on Size of Fed Interest Rate Cut | By Louis Uchitelle | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/us/public-lives-2nd-billing-suits-feingold-fine-when-it-s-2nd-to-mccain.html | PUBLIC LIVES 2nd Billing Suits Feingold Fine When Its 2nd to McCain | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/us/safety-net-helps-make-leaving-the-welfare-rolls-permanent.html | Safety Net Helps Make Leaving the Welfare Rolls Permanent | By Francis X Clines | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/us/study-cites-illness-in-alumni-of-schools-on-industrial-sites.html | Study Cites Illness in Alumni Of Schools on Industrial Sites | By Jacques Steinberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/us/washington-memo-for-bush-a-chronicle-of-bad-news-foretold.html | Washington Memo For Bush a Chronicle Of Bad News Foretold | By David E Rosenbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/us/wendy-carol-roth-48-author-and-advocate-for-the-disabled.html | Wendy Carol Roth 48 Author And Advocate for the Disabled | By Douglas Martin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/world/as-a-russian-hurries-home-washington-is-suspicious.html | As a Russian Hurries Home Washington Is Suspicious | By James Risen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/world/as-strife-in-macedonia-rises-us-and-nato-shun-fight.html | As Strife in Macedonia Rises US and NATO Shun Fight | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-19 | https://www.nytimes.com/2001/03/19/world/beijing-journal-dog-s-life-in-china-hiding-from-police-dragnets.html | Beijing Journal Dogs Life in China Hiding From Police Dragnets | By Erik Eckholm | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/world/bush-due-to-meet-chinese-on-issues-crucial-for-ties.html | BUSH DUE TO MEET CHINESE ON ISSUES CRUCIAL FOR TIES | By Michael R Gordon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/world/japan-s-economy-lurks-low-on-agenda-as-bush-and-prime-minister-prepare-to-meet.html | Japans Economy Lurks Low on Agenda as Bush and Prime Minister Prepare to Meet | By David E Sanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/world/merger-in-the-mining-industry-would-create-a-global-giant.html | Merger in the Mining Industry Would Create a Global Giant | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/world/rebels-hope-to-shift-borders-in-balkans-diplomats-say.html | Rebels Hope to Shift Borders in Balkans Diplomats Say | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/world/second-trial-of-new-yorker-jailed-in-peru-is-set-to-open.html | Second Trial of New Yorker Jailed in Peru Is Set to Open | By Clifford Krauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/world/socialist-wins-final-round-in-race-for-mayor-of-paris.html | Socialist Wins Final Round In Race for Mayor of Paris | By Suzanne Daley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-19 | https://www.nytimes.com/2001/03/19/world/taliban-explains-buddha-demolition.html | Taliban Explains Buddha Demolition | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/arts-in-america-pop-festival-gets-back-to-basics-music.html | ARTS IN AMERICA Pop Festival Gets Back to Basics Music | By Ann Powers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/critic-s-notebook-a-pleasant-swim-with-the-man-who-named-the-third-stream.html | CRITICS NOTEBOOK A Pleasant Swim With the Man Who Named the Third Stream | By Ben Ratliff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/in-performance-dance-breaking-through-silence-real-and-otherwise.html | IN PERFORMANCE DANCE Breaking Through Silence Real and Otherwise | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/in-performance-jazz-a-veteran-idea-man-decides-to-play-it-safe.html | IN PERFORMANCE JAZZ A Veteran Idea Man Decides to Play It Safe | By Ben Ratliff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/music-review-greek-antiquity-echoes-in-a-debussy-flute-work.html | MUSIC REVIEW Greek Antiquity Echoes In a Debussy Flute Work | By Allan Kozinn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/music-review-stravinsky-is-served-breezy-fresh-and-crunchy.html | MUSIC REVIEW Stravinsky Is Served Breezy Fresh And Crunchy | By Anthony Tommasini | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/performance-classical-music-chance-for-six-instruments-show-individuality.html | IN PERFORMANCE CLASSICAL MUSIC A Chance for Six Instruments To Show Individuality Together | By Ann Midgette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/pop-review-woman-of-many-genres-not-to-mention-speeches.html | POP REVIEW Woman of Many Genres Not to Mention Speeches | By Neil Strauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/television-review-a-heretic-he-starves-cancer-cells.html | TELEVISION REVIEW A Heretic He Starves Cancer Cells | By Julie Salamon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/arts/television-review-with-sharks-both-human-and-fishy.html | TELEVISION REVIEW With Sharks Both Human And Fishy | By Neil Genzlinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/books/books-of-the-times-an-ear-to-the-ground-in-that-luminous-silence.html | BOOKS OF THE TIMES An Ear to the Ground In That Luminous Silence | By Michiko Kakutani | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/a-decision-is-reached-on-a-successor-at-southwest.html | A Decision Is Reached On a Successor At Southwest | By Laurence Zuckerman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/australians-hail-merger-of-2-miners.html | Australians Hail Merger Of 2 Miners | By Becky Gaylord With Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/blasts-add-to-petrobras-s-list-of-woes.html | Blasts Add to Petrobras List of Woes | By Jennifer L Rich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/bush-and-japanese-leader-talk-but-officials-then-disagree-on-what-was-said.html | Bush and Japanese Leader Talk but Officials Then Disagree on What Was Said | By David E Sanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/company-news-mbna-to-buy-credit-card-business-in-britain.html | COMPANY NEWS MBNA TO BUY CREDIT CARD BUSINESS IN BRITAIN | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/fda-seeks-more-data-from-corixa-on-new-drug.html | FDA Seeks More Data From Corixa On New Drug | By Andrew Pollack | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/few-plaintiffs-opt-out-of-coca-cola-discrimination-settlement.html | Few Plaintiffs Opt Out of CocaCola Discrimination Settlement | By Jonathan D Glater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/high-stakes-showdown-enron-s-fight-over-power-plant-reverberates-beyond-india.html | HighStakes Showdown Enrons Fight Over Power Plant Reverberates Beyond India | By Celia W Dugger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/japan-s-bank-acts-to-spur-spending-in-ailing-economy.html | JAPANS BANK ACTS TO SPUR SPENDING IN AILING ECONOMY | By Stephanie Strom | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/markets-market-place-two-drug-wholesalers-plan-merge-2.4-billion-stock-deal.html | THE MARKETS Market Place Two drug wholesalers plan to merge in a 24 billion stock deal | By Kenneth N Gilpin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/newspaper-publisher-quits-to-protest-profit-goals.html | Newspaper Publisher Quits to Protest Profit Goals | By Felicity Barringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/questions-on-firings-and-severance-at-computer-associates.html | Questions on Firings and Severance at Computer Associates | By Alex Berenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/technology-briefing-hardware-intel-to-use-ibm-software-in-some-chips.html | TECHNOLOGY BRIEFING HARDWARE INTEL TO USE IBM SOFTWARE IN SOME CHIPS | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/technology-briefing-internet-mycfo-bucks-trend-with-new-financing.html | TECHNOLOGY BRIEFING INTERNET MYCFO BUCKS TREND WITH NEW FINANCING | By Patrick McGeehan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/technology-briefing-internet-psinet-hires-adviser-as-shares-drop.html | TECHNOLOGY BRIEFING INTERNET PSINET HIRES ADVISER AS SHARES DROP | By Andrew Zipern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/technology-briefing-telecommunications-corning-will-miss-profit-forecast.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS CORNING WILL MISS PROFIT FORECAST | By Susan Stellin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/technology-briefing-telecommunications-verizon-gives-lucent-5-billion-contract.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS VERIZON GIVES LUCENT 5 BILLION CONTRACT | By Chris Gaither | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/technology-microsoft-seeks-to-defuse-privacy-worries.html | TECHNOLOGY Microsoft Seeks to Defuse Privacy Worries | By John Markoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/busines s/the-markets-stocks-shares-gain-after-losses-investors-await-fed-action.html | THE MARKETS STOCKS Shares Gain After Losses Investors Await Fed Action | By Michael Brick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-media-business-advertising-addenda-accounts-476480.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-media-business-advertising-addenda-bartle-bogle-chosen-by-children-s-network.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bartle Bogle Chosen By Childrens Network | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-media-business-advertising-addenda-guidelines-set-for-media-buying.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Guidelines Set For Media Buying | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-media-business-advertising-addenda-martin-agency-wins-caples-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Martin Agency Wins Caples Honors | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-media-business-advertising-addenda-mta-extends-contract-with-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MTA Extends Contract With Agency | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-media-business-advertising-addenda-vanity-fair-gets-a-new-publisher.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vanity Fair Gets A New Publisher | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/business/the-media-business-advertising-interpublic-agrees-to-buy-true-north.html | THE MEDIA BUSINESS ADVERTISING Interpublic Agrees to Buy True North | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/business/world-business-briefing-europe-airbus-shareholder-lessens-its-loss.html | WORLD BUSINESS BRIEFING EUROPE AIRBUS SHAREHOLDER LESSENS ITS LOSS | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/business/world-business-briefing-europe-service-unions-merge.html | WORLD BUSINESS BRIEFING EUROPE SERVICE UNIONS MERGE | By Edmund L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/business/world-business-briefing-europe-sonera-in-deal-with-vodafone.html | WORLD BUSINESS BRIEFING EUROPE SONERA IN DEAL WITH VODAFONE | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/business/world-business-briefing-europe-syngenta-s-profit-rises.html | WORLD BUSINESS BRIEFING EUROPE SYNGENTAS PROFIT RISES | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/health/a-molecular-offspring-off-to-join-the-aids-wars.html | A Molecular Offspring Off to Join the AIDS Wars | By Abigail Zuger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/health/personal-health-finding-tea-s-place-on-a-healthful-table.html | PERSONAL HEALTH Finding Teas Place on a Healthful Table | By Jane E Brody | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/health/reflections-our-house-wasn-t-dirty-enough.html | REFLECTIONS Our House Wasnt Dirty Enough | By Denise Grady | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/health/teenagers-find-health-answers-with-a-click.html | Teenagers Find Health Answers With a Click | By Bonnie Rothman Morris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/health/vital-signs-behavior-acting-on-impulse-again-and-again.html | VITAL SIGNS BEHAVIOR Acting on Impulse Again and Again | By John ONeil | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/health/vital-signs-measurements-more-interaction-more-weight-loss.html | VITAL SIGNS MEASUREMENTS More Interaction More Weight Loss | By John ONeil | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/health/vital-signs-regimens-clot-drugs-check-diet-advice-check.html | VITAL SIGNS REGIMENS Clot Drugs Check Diet Advice Check | By John ONeil | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/health/vital-signs-testing-drug-attacks-tics-from-tourettes.html | VITAL SIGNS TESTING Drug Attacks Tics From Tourettes | By John ONeil | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-20 | https://www.nytimes.com/2001/03/20/health/vital-signs-treatments-for-mens-hearts-a-breast-cancer-drug.html | VITAL SIGNS TREATMENTS For Mens Hearts a Breast Cancer Drug | By John ONeil | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/as-trade-center-talks-stumble-no-2-bidder-gets-another-chance.html | As Trade Center Talks Stumble No 2 Bidder Gets Another Chance | By Charles V Bagli | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/boldface-names-470651.html | BOLDFACE NAMES | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/bombing-suspect-is-said-to-admit-he-felt-duty-to-kill-americans.html | Bombing Suspect Is Said to Admit He Felt Duty to Kill Americans | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/city-drain-continues-despite-us-trend.html | City Drain Continues Despite US Trend | By David M Herszenhorn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/difrancesco-is-expected-to-oppose-meadowlands-mall-plan.html | DiFrancesco Is Expected to Oppose Meadowlands Mall Plan | By Andrew Jacobs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/egan-in-bridgeport-for-bishop-s-installation.html | Egan in Bridgeport For Bishops Installation | By David M Herszenhorn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/framed-forlorn-rikers-coffee-stained-dali-awaits-new-chance-among-prisoners.html | Framed And Forlorn At Rikers CoffeeStained Dali Awaits a New Chance Among the Prisoners | By Blaine Harden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/gop-stands-to-gain-seats-in-legislative-redistricting.html | GOP Stands to Gain Seats In Legislative Redistricting | By Paul Zielbauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/hevesi-might-just-kick-start-quiet-campaign-for-mayor.html | Hevesi Might Just KickStart Quiet Campaign for Mayor | By Adam Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/in-albany-budget-plans-for-education-differ-sharply.html | In Albany Budget Plans For Education Differ Sharply | By Somini Sengupta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/in-jam-filled-ceremony-an-eclectic-mix-joins-the-rock-and-roll-hall-of-fame.html | In JamFilled Ceremony an Eclectic Mix Joins the Rock and Roll Hall of Fame | By Neil Strauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/metro-business-briefing-long-island-location-for-fairway.html | Metro Business Briefing LONG ISLAND LOCATION FOR FAIRWAY | By Terry Pristin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/metro-business-briefing-new-officer-for-kozmo.html | Metro Business Briefing NEW OFFICER FOR KOZMO | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/metro-business-briefing-testimony-against-ex-financier.html | Metro Business Briefing TESTIMONY AGAINST EXFINANCIER | By Robert Hanley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/officials-had-profiling-data-before-shooting-trooper-says.html | Officials Had Profiling Data Before Shooting Trooper Says | By Laura Mansnerus | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/parents-slowly-start-voting-on-privatizing-5-new-york-city-schools.html | Parents Slowly Start Voting on Privatizing 5 New York City Schools | By Edward Wyatt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/prosecutor-details-corruption-case-against-suffolk-sheriff.html | Prosecutor Details Corruption Case Against Suffolk Sheriff | By Al Baker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/public-lives-renaissance-clown-meets-like-minded-elephant.html | PUBLIC LIVES Renaissance Clown Meets LikeMinded Elephant | By Glenn Collins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/schools-contract-canceled-after-mob-ties-are-alleged.html | Schools Contract Canceled After Mob Ties Are Alleged | By Lynette Holloway | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/the-big-city-uncluttering-the-airspace-at-la-guardia.html | The Big City Uncluttering The Airspace At La Guardia | By John Tierney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/the-census-connecticut-connecticut-population-shifts-toward-new-york.html | THE CENSUS Connecticut Connecticut Population Shifts Toward New York | By Janny Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/trial-opens-over-scuffle-at-airport.html | Trial Opens Over Scuffle At Airport | By Maria Newman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/tunnel-vision-the-subway-voice-of-the-future-is-a-recording.html | Tunnel Vision The Subway Voice of the Future Is a Recording | By Randy Kennedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/nyregion/with-glare-hitting-clinton-limelight-eludes-schumer.html | With Glare Hitting Clinton Limelight Eludes Schumer | By Raymond Hernandez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/foreign-affairs-policy-free-for-all.html | Foreign Affairs Policy FreeforAll | By Thomas L Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/lectures-vs-laptops.html | Lectures vs Laptops | By Ian Ayres | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/public-interests-anxious-in-alabama.html | Public Interests Anxious In Alabama | By Gail Collins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/opinion/the-guns-arrive-in-macedonia.html | The Guns Arrive in Macedonia | By Iso Rusi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/science/before-rome-s-baths-there-was-the-maya-sweat-house.html | Before Romes Baths There Was the Maya Sweat House | By John Noble Wilford | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/science/big-dinosaur-prints-found.html | Big Dinosaur Prints Found | By Agence FrancePresse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/science/essay-in-the-new-physics-no-quark-is-an-island.html | ESSAY In the New Physics No Quark Is an Island | By Dennis Overbye | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/science/experts-dissect-a-primordial-banquet.html | Experts Dissect a Primordial Banquet | By Kenneth Chang | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/science/florida-to-get-major-butterfly-center.html | Florida to Get Major Butterfly Center | By Steve Coates | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/science/for-medical-journals-a-new-world-online.html | For Medical Journals A New World Online | By Eric Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/science/mir-deemed-triumph-despite-a-year-in-hell.html | Mir Deemed Triumph Despite a Year in Hell | By Warren E Leary | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/science/patent-on-small-yellow-bean-provokes-cry-of-biopiracy.html | Patent on Small Yellow Bean Provokes Cry of Biopiracy | By Timothy Pratt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/science/q-a-lurking-germs.html | QA Lurking Germs | By C Claiborne Ray | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/science/refining-the-art-of-measurement.html | Refining the Art of Measurement | By Malcolm W Browne | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/baseball-intense-back-pain-won-t-stop-valentine.html | BASEBALL Intense Back Pain Wont Stop Valentine | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/baseball-now-moving-to-left-field-chuck-knoblauch.html | BASEBALL Now Moving To Left Field Chuck Knoblauch | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/college-basketball-a-team-that-uplifted-a-college.html | COLLEGE BASKETBALL A Team That Uplifted a College | By Gerald Eskenazi | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/college-basketball-men-tournament-ratings-down-for-cbs.html | COLLEGE BASKETBALL MEN TOURNAMENT RATINGS DOWN FOR CBS | By Richard Sandomir | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/college-basketball-opponents-find-there-s-no-comfort-zone-against-temple-s.html | COLLEGE BASKETBALL Opponents Find Theres No Comfort Zone Against Temples Matchup Zone | By Rafael Hermoso | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/college-basketball-west-southwest-missouri-star-wins-duel-with-rutgers.html | COLLEGE BASKETBALL WEST Southwest Missouri Star Wins Duel With Rutgers | By Ira Berkow | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/hockey-devils-rally-to-push-streak-to-11-games.html | HOCKEY Devils Rally to Push Streak to 11 Games | By Joe Lapointe | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/hockey-messier-seizes-third-place-on-the-career-scoring-list.html | HOCKEY Messier Seizes Third Place on the Career Scoring List | By Jason Diamos | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/on-college-basketball-the-round-of-16-a-few-davids-amid-goliaths.html | ON COLLEGE BASKETBALL The Round of 16 A Few Davids Amid Goliaths | By Joe Drape | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/plus-pro-football-jets-sign-receiver-from-the-vikings.html | PLUS PRO FOOTBALL Jets Sign Receiver From the Vikings | By Judy Battista | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/plus-tennis-women-s-open-final-in-prime-time-slot.html | PLUS TENNIS Womens Open Final In PrimeTime Slot | By Richard Sandomir | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/pro-basketball-houston-hits-the-road-in-search-of-his-jump-shot.html | PRO BASKETBALL Houston Hits the Road in Search of His Jump Shot | By Chris Broussard | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/pro-football-winning-may-slow-coaching-promotions.html | PRO FOOTBALL Winning May Slow Coaching Promotions | By Mike Freeman | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/soccer-notebook-under-20-but-not-underrated.html | SOCCER NOTEBOOK Under 20 But Not Underrated | By Jack Bell | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/sports-of-the-times-anything-happening-with-lewis-tyson.html | Sports of The Times Anything Happening With LewisTyson | By Dave Anderson | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/sports-of-the-times-williamses-should-take-high-ground.html | Sports of The Times Williamses Should Take High Ground | By Harvey Araton | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/sports/tv-sports-mcmahon-and-knight-tough-interviews.html | TV SPORTS McMahon and Knight Tough Interviews | By Richard Sandomir | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/style/fashion-diary-men-s-fashion-does-without-the-clothes.html | FASHION DIARY Mens Fashion Does Without the Clothes | By Guy Trebay | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/style/review-fashion-black-mood-in-paris-watch-out-for-bad-times.html | ReviewFashion Black Mood in Paris Watch Out for Bad Times | By Ginia Bellafante | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/theater/musical-comedy-star-no-she-just-plays-them-christine-pedi-keeps-making.html | A Musical Comedy Star No She Just Plays Them Christine Pedi Keeps Making an Impression With Her Parodies of Broadways Divas | By Robin Pogrebin | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/theater/theater-review-one-actor-two-stories-and-the-burden-of-memories.html | THEATER REVIEW One Actor Two Stories and the Burden of Memories | By Bruce Weber | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-20 | https://www.nytimes.com/2001/03/20/after-fatal-ambush-of-new-sheriff-a-second-fatal-driveway-shooting.html | After Fatal Ambush of New Sheriff a Second Fatal Driveway Shooting | By Kevin Sack | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/us/bar-association-s-role-in-screening-federal-judges-is-reviewed.html | Bar Associations Role in Screening Federal Judges Is Reviewed | By Neil A Lewis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/us/drug-hailed-as-a-heart-and-stroke-protector.html | Drug Hailed As a Heart And Stroke Protector | By Lawrence K Altman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/us/energy-chief-sketches-plans-to-curb-rules-limiting-supply.html | Energy Chief Sketches Plans To Curb Rules Limiting Supply | By Joseph Kahn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/us/justices-unanimously-reaffirm-fifth-amendment-protection.html | Justices Unanimously Reaffirm Fifth Amendment Protection | By Linda Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/us/more-rolling-blackouts-in-heat-stricken-california.html | More Rolling Blackouts in HeatStricken California | By Todd S Purdum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/us/on-tape-tense-aides-meet-after-reagan-shooting.html | On Tape Tense Aides Meet After Reagan Shooting | By Adam Clymer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/us/sailor-admits-not-reporting-japanese-boat.html | Sailor Admits Not Reporting Japanese Boat | By James Sterngold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/us/senate-debates-mccains-bill-on-campaigns.html | Senate Debates McCains Bill On Campaigns | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/us/small-suppliers-signal-their-might.html | Small Suppliers Signal Their Might | By Laura M Holson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/us/trustees-extend-solvency-estimates-for-2-benefits.html | Trustees Extend Solvency Estimates for 2 Benefits | By Robert Pear | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/us/wallace-hayes-82-aeronautics-expert-dies.html | Wallace Hayes 82 Aeronautics Expert Dies | By Richard Witkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/us/weighing-death-sentence-in-state-without-that-penalty.html | Weighing Death Sentence In State Without That Penalty | By Carey Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/world/6-convicted-in-russia-bombing-that-killed-68.html | 6 Convicted in Russia Bombing That Killed 68 | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/world/austrian-school-drama-crucifix-meets-ramadan.html | Austrian School Drama Crucifix Meets Ramadan | By Roger Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/world/gulf-arab-states-prepare-a-bailout-to-assist-arafat.html | GULF ARAB STATES PREPARE A BAILOUT TO ASSIST ARAFAT | By William A Orme Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/world/on-the-front-in-macedonia-a-show-of-rebels-tenacity.html | On the Front in Macedonia A Show of Rebels Tenacity | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/world/powell-shifts-emphasis-of-mideast-policy.html | Powell Shifts Emphasis of Mideast Policy | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/world/rights-chief-at-un-says-shell-leave-in-september.html | Rights Chief At UN Says Shell Leave In September | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/world/schroder-joins-debate-taking-side-of-pride-in-germany.html | Schrder Joins Debate Taking Side of Pride In Germany | By Roger Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-20 | https://www.nytimes.com/2001/03/20/world/tran-van-lam-88-top-south-vietnam-aide.html | Tran Van Lam 88 Top South Vietnam Aide | By Wolfgang Saxon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-20 | https://www.nytimes.com/2001/03/20/world/vatican-radiation-body-snatchers-this-is-italy.html | Vatican Radiation Body Snatchers This Is Italy | By Alessandra Stanley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/books-of-the-times-footprints-in-the-sand-impressions-upon-the-heart.html | BOOKS OF THE TIMES Footprints in the Sand Impressions Upon the Heart | By Donald S Lopez Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/critic-s-notebook-freshening-the-old-and-warming-the-new.html | CRITICS NOTEBOOK Freshening the Old and Warming the New | By Allan Kozinn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/dance-review-a-monty-python-tone-in-a-japanese-troupe.html | DANCE REVIEW A Monty Python Tone In a Japanese Troupe | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/music-review-a-nod-a-bow-and-a-pass-at-immigrant-experience.html | MUSIC REVIEW A Nod a Bow and a Pass At Immigrant Experience | By Anne Midgette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/opera-review-spinning-the-roulette-wheel-with-a-firm-russian-hand.html | OPERA REVIEW Spinning the Roulette Wheel With a Firm Russian Hand | By Anthony Tommasini | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/ralph-thomas-85-director-of-doctor-films.html | Ralph Thomas 85 Director of Doctor Films | By Wolfgang Saxon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/revisions-swingin-on-a-rainbow-without-hype-attitude-or-poses.html | REVISIONS Swingin on a Rainbow Without Hype Attitude or Poses | By Margo Jefferson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/tv-notes-already-millionaires.html | TV NOTES Already Millionaires | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/arts/winning-some-losing-some-rehearsing-some.html | Winning Some Losing Some Rehearsing Some | By Anne Midgette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/after-a-year-in-the-slow-lane-life-is-good.html | After a Year in the Slow Lane Life Is Good | By Joe Volz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/argentina-calls-on-ex-economics-chief-to-halt-slide.html | Argentina Calls on ExEconomics Chief to Halt Slide | By Clifford Krauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/backing-ups-complaint-europeans-fine-german-postal-service.html | Backing UPS Complaint Europeans Fine German Postal Service | By Edmund L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/business-travel-midsize-smaller-airlines-tend-get-best-ratings-latest-customer.html | Business Travel Midsize and smaller airlines tend to get the best ratings in the latest customer survey by Zagat | By Joe Sharkey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/consumers-rushing-to-shed-themselves-of-high-interest-debt.html | Consumers Rushing To Shed Themselves Of HighInterest Debt | By Riva D Atlas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/deutsche-bank-unit-to-pay-2.3-billion-for-3000-pubs.html | Deutsche Bank Unit to Pay 23 Billion for 3000 Pubs | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/executives-signal-no-layoffs-in-san-jose-paper-s-newsroom.html | Executives Signal No Layoffs In San Jose Papers Newsroom | By Felicity Barringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/fed-lowers-rates-by-0.5-and-hints-of-further-cuts.html | FED LOWERS RATES BY 05 AND HINTS OF FURTHER CUTS | By Richard W Stevenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/health-and-wellbeing-for-elderly-relief-for-emotional-ills-can-be.html | HEALTH AND WELLBEING For Elderly Relief for Emotional Ills Can Be Elusive | By Lois B Morris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/hi-i-m-in-bangalore-but-i-can-t-say-so.html | Hi Im in Bangalore but I Cant Say So | By Mark Landler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/long-up-for-sale-insurer-may-have-a-new-owner-soon.html | Long Up for Sale Insurer May Have a New Owner Soon | By Joseph B Treaster | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/management-border-crossing-where-language-isn-t-barrier-2-schools-2-nations-one.html | Management  Border Crossing Where Language Isnt a Barrier 2 Schools 2 Nations One Future Envisioning Free Trade | By Anthony Depalma | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/management-team-complete-for-conseco.html | Management Team Complete For Conseco | By Joseph B Treaster | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/market-place-stock-investors-fighting-the-fed-in-second-round.html | Market Place Stock Investors Fighting the Fed In Second Round | By Alex Berenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/media-business-advertising-addenda-true-north-discuss-offer-with-big-holder.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North to Discuss Offer With Big Holder | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/media-business-advertising-part-growing-trend-britain-ikea-aggressively-goes.html | THE MEDIA BUSINESS ADVERTISING As part of a growing trend in Britain Ikea aggressively goes after consumers | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/moving-on-white-hairs-settle-in-among-the-ivy.html | MOVING ON White Hairs Settle In Among the Ivy | By Jay Tokasz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/music-industry-and-napster-still-at-odds.html | Music Industry And Napster Still at Odds | By Matt Richtel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/oil-rig-sinks-some-leaking-is-inevitable-official-says.html | Oil Rig Sinks Some Leaking Is Inevitable Official Says | By Larry Rohter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/quarterly-net-is-down-13-at-goldman.html | Quarterly Net Is Down 13 At Goldman | By Kenneth N Gilpin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/robert-l-clare-jr-86-ran-wall-st-law-firm.html | Robert L Clare Jr 86 Ran Wall St Law Firm | By Jonathan D Glater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/technology/technology-briefing-internet-consultant-announces-cutbacks.html | TECHNOLOGY BRIEFING INTERNET CONSULTANT ANNOUNCES CUTBACKS | By Elizabeth Stanton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/technology/technology-briefing-internet-yahoo-fills-a-top-post.html | TECHNOLOGY BRIEFING INTERNET YAHOO FILLS A TOP POST | By Andrew Zipern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/technology/technology-hewlett-packard-pins-high-hopes-on-new-printers.html | TECHNOLOGY HewlettPackard Pins High Hopes on New Printers | By Chris Gaither | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/technology/technology-sun-plans-to-offer-servers-to-upgrade-midrange-products.html | TECHNOLOGY Sun Plans to Offer Servers to Upgrade Midrange Products | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/theater/the-boss-charging-full-tilt-thanks-to-grandma.html | THE BOSS Charging Full Tilt Thanks to Grandma | By C Patrick Gardiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/the-markets-stocks-bonds-shares-fall-hard-as-fed-rate-cut-disappoints-investors.html | THE MARKETS STOCKS  BONDS Shares Fall Hard as Fed Rate Cut Disappoints Investors | By Michael Brick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/the-media-business-advertising-addenda-4th-quarter-results-for-ad-spending.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4thQuarter Results For Ad Spending | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/the-media-business-advertising-addenda-domino-s-retires-an-ad-character.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dominos Retires An Ad Character | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/they-make-the-case-on-capitol-hill.html | They Make The Case On Capitol Hill | By Maureen West | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/weighing-the-optionsfinance-as-savings-go-up-worries-go-down-a.html | WEIGHING THE OPTIONSFINANCE As Savings Go Up Worries Go Down A Little | By John ONeil and Marjorie Connelly | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/world-business-briefing-asia-advice-on-daewoo.html | WORLD BUSINESS BRIEFING ASIA ADVICE ON DAEWOO | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/world-business-briefing-asia-china-to-weed-stocks.html | WORLD BUSINESS BRIEFING ASIA CHINA TO WEED STOCKS | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/world-business-briefing-asia-slump-in-korea.html | WORLD BUSINESS BRIEFING ASIA SLUMP IN KOREA | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/world-business-briefing-europe-british-inflation-still-low.html | WORLD BUSINESS BRIEFING EUROPE BRITISH INFLATION STILL LOW | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/world-business-briefing-europe-clariant-starts-year-slowly.html | WORLD BUSINESS BRIEFING EUROPE CLARIANT STARTS YEAR SLOWLY | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/world-business-briefing-europe-electronics.html | WORLD BUSINESS BRIEFING EUROPE ELECTRONICS MAKER SEES DOWNTURN | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/business/world-business-briefing-europe-vodka-distribution-rights.html | WORLD BUSINESS BRIEFING EUROPE VODKA DISTRIBUTION RIGHTS | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/25-and-under-a-moroccan-outpost-in-the-shadow-of-the-port-authority.html | 25 AND UNDER A Moroccan Outpost in the Shadow of the Port Authority | By Eric Asimov | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/catching-america-with-its-hand-in-the-fries.html | Catching America With Its Hand In the Fries | By Regina Schrambling | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/food-stuff-a-filmmaker-s-look-at-a-world-of-waste-not-want-not.html | FOOD STUFF A Filmmakers Look at a World of Waste Not Want Not | By Regina Schrambling | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/food-stuff-if-life-hands-you-lemons-get-a-good-looking-juicer.html | FOOD STUFF If Life Hands You Lemons Get a GoodLooking Juicer | By Marianne Rohrlich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/food-stuff-peasant-food-from-a-kitchen-inspired-by-a-king.html | FOOD STUFF Peasant Food From a Kitchen Inspired by a King | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/food-stuff-taming-the-wild-horseradish.html | FOOD STUFF Taming the Wild Horseradish | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/food-stuff-what-would-nick-and-nora-say.html | FOOD STUFF What Would Nick and Nora Say | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/in-austin-bush-s-coattails-bear-precious-crumbs.html | In Austin Bushs Coattails Bear Precious Crumbs | By R W Apple Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/it-came-it-clucked-it-conquered.html | It Came It Clucked It Conquered | By William Grimes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/restaurants-something-for-everyone-on-every-plate.html | RESTAURANTS Something for Everyone on Every Plate | By William Grimes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/tartines-sandwiches-dressed-in-couture.html | Tartines Sandwiches Dressed in Couture | By Dorie Greenspan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/the-chef-it-s-just-dessert-don-t-be-so-sweet.html | THE CHEF Its Just Dessert Dont Be So Sweet | By Charlie Trotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/the-minimalist-this-fish-adores-salt.html | THE MINIMALIST This Fish Adores Salt | By Mark Bittman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/dining/wine-talk-in-washington-the-renegades-of-cabernet.html | WINE TALK In Washington the Renegades of Cabernet | By Frank J Prial | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/health-and-well-being-what-s-this-pill-for-log-on-to-find-out.html | HEALTH AND WELLBEING Whats This Pill For Log On to Find Out | By Andrea Kannapell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/laid-off-and-locked-out-of-your-pc.html | Laid Off and Locked Out of Your PC | By Mary Williams Walsh | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/my-job-1-end-each-day-empty-handed.html | MY JOB 1 End Each Day EmptyHanded | By Tom Destefano | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/second-starts-in-this-career-the-investment-is-in-young-minds.html | SECOND STARTS In This Career The Investment Is in Young Minds | By Jodi Wilgoren | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/second-starts-these-retirees-are-not-in-kansas-anymore.html | SECOND STARTS These Retirees Are Not In Kansas Anymore | By Tim Weiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/second-starts-when-do-you-retire-here-are-6-answers.html | SECOND STARTS When Do You Retire Here Are 6 Answers | By Leslie Berger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/the-politics-of-aging-an-older-electorate-potent-and-unpredictable.html | THE POLITICS OF AGING An Older Electorate Potent and Unpredictable | By Richard L Berke | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/the-politics-of-aging-of-social-security-and-saving.html | THE POLITICS OF AGING Of Social Security and Saving | By Robert Pear | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/the-world-according-to-aarp.html | The World According to AARP | By Steven A Holmes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/transitions-the-possessions-go-the-memories-stay.html | TRANSITIONS The Possessions Go The Memories Stay | By Patricia Leigh Brown | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/transitions-when-navigating-the-housing-maze-slow-down.html | TRANSITIONS When Navigating the Housing Maze Slow Down | By Alan S Oser | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/trends-most-people-are-stressed-but-a-little-pressure-may-be-good-for.html | TRENDS Most People Are Stressed but a Little Pressure May Be Good for You | By Kathleen Obrien | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/weighing-in-the-options-finance-some-advice-on-getting-advice.html | WEIGHING IN THE OPTIONSFINANCE Some Advice on Getting Advice | By Edwin McDowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/jobs/weighing-options-finance-was-your-nest-egg-scrambled-time-diversify-your-omelet.html | WEIGHING THE OPTIONSFINANCE Was Your Nest Egg Scrambled Time to Diversify Your Omelet | By Danny Hakim | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/movies/oscar-master-of-suspense-some-top-categories-are-just-too-close-to-call.html | Oscar Master of Suspense Some Top Categories Are Just Too Close to Call | By Rick Lyman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/movies/tv-notes-seamy-or-serious-it-s-now-center-stage.html | TV NOTES Seamy or Serious Its Now Center Stage | By Jim Rutenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/albany-fearing-blackouts-looks-to-diesel-generators.html | Albany Fearing Blackouts Looks to Diesel Generators | By RICHARD PREZPEA | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/armed-murder-suspect-killed-as-squabble-divides-officials.html | Armed Murder Suspect Killed As Squabble Divides Officials | By Robert Hanley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/assembly-plan-draws-lines-for-an-albany-budget-fight.html | Assembly Plan Draws Lines For an Albany Budget Fight | By Somini Sengupta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/attorney-general-discouraged-release-of-data-on-profiling-lawyers-testify.html | Attorney General Discouraged Release of Data on Profiling Lawyers Testify | By Laura Mansnerus | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/boldface-names-488488.html | BOLDFACE NAMES | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/bulletin-board.html | BULLETIN BOARD | By Anemona Hartocollis Lynette Holloway Karen W Arenson Michael Pollak Edward Wyatt and Allison Fass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/commercial-real-estate-major-changes-in-works-at-bulova-site-in-queens.html | Commercial Real Estate Major Changes in Works At Bulova Site in Queens | By Sana Siwolop | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/difrancesco-seeks-to-save-meadowlands.html | DiFrancesco Seeks to Save Meadowlands | By Andrew Jacobs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/even-poor-say-life-improved-in-last-decade-survey-finds.html | Even Poor Say Life Improved In Last Decade Survey Finds | By Leslie Eaton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/hevesi-starts-mayoral-campaign-with-tempered-praise-of-giuliani.html | Hevesi Starts Mayoral Campaign With Tempered Praise of Giuliani | By Adam Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/lawyer-says-political-feud-is-to-blame-for-sheriff-s-trial.html | Lawyer Says Political Feud Is to Blame for Sheriffs Trial | By Al Baker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/lessons-ambitious-but-misguided-kindergarten-academics.html | LESSONS Ambitious but Misguided Kindergarten Academics | By Richard Rothstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/long-odds-for-skater-harlem-relentless-soul-ice-pursues-olympic-glory.html | Long Odds For a Skater Out of Harlem Relentless Soul on Ice Pursues Olympic Glory | By Sherri Day | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/man-broke-into-accounts-of-celebrities-police-say.html | Man Broke Into Accounts Of Celebrities Police Say | By Jayson Blair and William K Rashbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/manhattan-school-paper-enters-world-of-online-journalism.html | Manhattan School Paper Enters World of Online Journalism | By Lynette Holloway | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/metro-business-briefing-central-new-jersey-vacancies.html | Metro Business Briefing CENTRAL NEW JERSEY VACANCIES | By Steve Strunsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/metro-business-briefing-job-gains-in-new-jersey.html | Metro Business Briefing JOB GAINS IN NEW JERSEY | By Steve Strunsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/nursing-home-workers-in-connecticut-conduct-a-one-day-walkout.html | Nursing Home Workers in Connecticut Conduct a OneDay Walkout | By Paul Zielbauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/nyc-low-tech-in-subways-please.html | NYC LowTech In Subways Please | By Clyde Haberman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/our-towns-the-market-is-just-sound-not-fury-here.html | Our Towns The Market Is Just Sound Not Fury Here | By Matthew Purdy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/public-lives-an-impresario-s-passions-gratified.html | PUBLIC LIVES An Impresarios Passions Gratified | By Robin Finn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/regents-want-state-to-run-li-district.html | Regents Want State to Run LI District | By Kate Zernike | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/survey-finds-an-increase-in-anti-semitic-incidents.html | Survey Finds an Increase in AntiSemitic Incidents | By Dean E Murphy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/nyregion/using-the-irish-famine-to-explore-current-events.html | Using the Irish Famine to Explore Current Events | By Kate Zernike | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/a-partnership-worth-preserving.html | A Partnership Worth Preserving | By Jiemian Yang | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/my-underwood-forever.html | My Underwood Forever | By Nick Lyons | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/reckonings-half-a-loaf.html | Reckonings Half a Loaf | By Paul Krugman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/opinion/the-reforms-a-tax-cut-ruins.html | The Reforms a Tax Cut Ruins | By Gene Sperling | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/baseball-piazza-s-return-gives-mets-confidence.html | BASEBALL Piazzas Return Gives Mets Confidence | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/baseball-yankees-notebook-round-2-for-yanks-in-luring-henson.html | BASEBALL YANKEES NOTEBOOK Round 2 For Yanks In Luring Henson | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/college-basketball-bannon-under-fire-and-mired-in-last-is-out-at-rutgers.html | COLLEGE BASKETBALL Bannon Under Fire and Mired in Last Is Out at Rutgers | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/colleges-hockey-mercyhurst-carries-the-flag-for-the-maac.html | COLLEGES HOCKEY Mercyhurst Carries the Flag for the MAAC | By Paula Hunt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/colleges-men-s-basketball-seton-hall-s-amaker-linked-to-opening-at-michigan.html | COLLEGES MENS BASKETBALL SETON HALLS AMAKER LINKED TO OPENING AT MICHIGAN | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/figure-skating-for-yagudin-pleasure-in-overcoming-pain.html | FIGURE SKATING For Yagudin Pleasure In Overcoming Pain | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/hockey-devils-are-astride-intersecting-streaks.html | HOCKEY Devils Are Astride Intersecting Streaks | By Joe Lapointe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/hockey-messier-finds-some-hope-in-a-dismal-season.html | HOCKEY Messier Finds Some Hope in a Dismal Season | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/on-baseball-string-of-empty-aprils-cannot-kill-the-dream.html | ON BASEBALL String of Empty Aprils Cannot Kill the Dream | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/plus-pro-football-xfl-ratings-drop-off-the-charts.html | PLUS PRO FOOTBALL XFL Ratings Drop Off the Charts | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/pro-basketball-douglas-wills-nets-to-a-rugged-victory.html | PRO BASKETBALL Douglas Wills Nets To a Rugged Victory | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/pro-basketball-touch-is-back-as-houston-scores-39.html | PRO BASKETBALL Touch Is Back as Houston Scores 39 | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/road-final-four-heaven-spot-bench-for-little-used-duke-seniors.html | The Road to the Final Four Heaven Is a Spot on the Bench For LittleUsed Duke Seniors | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/sports-of-the-times-kentucky-and-duke-in-the-stars.html | Sports of The Times Kentucky And Duke in the Stars | By George Vecsey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/swimming-robbed-of-memories-but-making-new-ones.html | SWIMMING Robbed of Memories but Making New Ones | By Michael Arkush | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/the-road-to-the-final-four-pace-finds-unlikely-location-to-recruit.html | The Road to the Final Four Pace Finds Unlikely Location To Recruit | By Ron Dicker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/sports/the-road-to-the-final-four-twin-towers-drive-stanford-s-title-hunt.html | The Road to the Final Four Twin Towers Drive Stanfords Title Hunt | By Tom Spousta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/theater/theater-review-infamous-killer-in-everywoman-guise.html | THEATER REVIEW Infamous Killer in Everywoman Guise | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/2-quandaries-facing-bush.html | 2 Quandaries Facing Bush | By David E Sanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/ad-intended-to-stir-up-campuses-more-than-succeeds-in-its-mission.html | Ad Intended to Stir Up Campuses More Than Succeeds in Its Mission | By Diana Jean Schemo | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/california-orders-blackouts-for-a-second-straight-day.html | California Orders Blackouts For a Second Straight Day | By Evelyn Nieves | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/capitol-sketchbook-a-multimillionaire-votes-to-level-the-playing-field.html | CAPITOL SKETCHBOOK A Multimillionaire Votes To Level the Playing Field | By Lizette Alvarez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/captain-of-sub-accepts-blame-and-spreads-it.html | Captain of Sub Accepts Blame and Spreads It | By James Sterngold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/cryptologists-discover-flaw-in-e-mail-security-program.html | Cryptologists Discover Flaw In EMail Security Program | By James Glanz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/deal-in-maine-prevents-development-of-forestland.html | Deal In Maine Prevents Development of Forestland | By Carey Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/democrats-double-bush-s-proposal-on-prescription-drugs.html | Democrats Double Bushs Proposal on Prescription Drugs | By Robert Pear | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/epa-to-abandon-new-arsenic-limits-for-water-supply.html | EPA TO ABANDON NEW ARSENIC LIMITS FOR WATER SUPPLY | By Douglas Jehl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/fedex-is-moving-ahead-of-us-in-effort-to-improve-airport-landing-system.html | FedEx Is Moving Ahead of US in Effort to Improve Airport Landing System | By Matthew L Wald | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/foes-of-bush-rule-on-family-planning-take-a-new-tack.html | Foes of Bush Rule on Family Planning Take a New Tack | By Robin Toner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/hud-will-insure-more-loans-to-build-affordable-rentals.html | HUD Will Insure More Loans To Build Affordable Rentals | By Elizabeth Becker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/justices-rule-s-carolina-must-clarify-jury-orders.html | Justices Rule S Carolina Must Clarify Jury Orders | By Linda Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/mayoral-race-a-test-for-los-angeles-and-hispanics.html | Mayoral Race a Test for Los Angeles and Hispanics | By Todd S Purdum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/nasa-opposing-russian-plan-for-tourist-on-space-station.html | NASA Opposing Russian Plan For Tourist on Space Station | By Warren E Leary | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/richard-harwood-dies-at-75-policed-the-washington-post.html | Richard Harwood Dies at 75 Policed The Washington Post | By Douglas Martin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/senate-votes-to-aid-candidates-facing-deep-pockets.html | Senate Votes to Aid Candidates Facing Deep Pockets | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/spy-analysis-agency-says-it-may-have-found-lost-mars-lander.html | SpyAnalysis Agency Says It May Have Found Lost Mars Lander | By William J Broad | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/us/study-links-estrogen-use-to-cancer-risk.html | Study Links Estrogen Use to Cancer Risk | By Denise Grady | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/world/bush-and-sharon-find-much-in-common.html | Bush and Sharon Find Much in Common | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/world/documents-allege-abuse-of-nuns-by-priests.html | Documents Allege Abuse of Nuns by Priests | By Chris Hedges | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/world/jailed-woman-in-peru-is-tried-in-open-court.html | Jailed Woman In Peru Is Tried In Open Court | By Agence FrancePresse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/world/macedonia-gives-rebels-an-ultimatum.html | Macedonia Gives Rebels an Ultimatum | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/world/moscow-says-remarks-by-us-resurrect-spirit-of-cold-war.html | Moscow Says Remarks by US Resurrect Spirit of Cold War | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/world/nato-leader-asks-for-more-kosovo-troops.html | NATO Leader Asks for More Kosovo Troops | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/world/newest-statistics-show-aids-still-spreading-in-south-africa.html | Newest Statistics Show AIDS Still Spreading in South Africa | By Rachel L Swarns | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/world/ozd-journal-making-a-living-recycling-the-ash-heap-of-history.html | Ozd Journal Making a Living Recycling the Ash Heap of History | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-21 | https://www.nytimes.com/2001/03/21/world/president-of-mexico-does-not-stand-on-ceremony.html | President of Mexico Does Not Stand on Ceremony | By Ginger Thompson and Tim Weiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/an-incongruous-matchmaker-cross-indexing-the-real-world.html | An Incongruous Matchmaker CrossIndexing the Real World | By Mel Gussow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/arts-abroad-picasso-s-carnal-carnival.html | ARTS ABROAD Picassos Carnal Carnival | By Alan Riding | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/bridge-bridge-official-announces-olympic-test.html | BRIDGE Bridge Official Announces Olympic Test | By Alan Truscott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/broadway-takes-detour-through-living-room-south-pacific-latest-marriage-small.html | Broadway Takes A Detour Through The Living Room South Pacific Is Latest Marriage Of Small Screen and Big Musical | By Bernard Weinraub | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/dance-review-it-s-minnie-mouse-to-mozart-s-rescue.html | DANCE REVIEW Its Minnie Mouse to Mozarts Rescue | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/hearings-start-in-suit-over-graham-legacy.html | Hearings Start in Suit Over Graham Legacy | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/helen-bevington-94-wry-author-professor-and-tireless-tourist.html | Helen Bevington 94 Wry Author Professor and Tireless Tourist | By Doreen Carvajal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/in-performance-cabaret-to-the-divas-who-put-the-d-in-divine.html | IN PERFORMANCE CABARET To the Divas Who Put the D in Divine | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/in-performance-classical-music-going-baroque-by-way-of-modern.html | IN PERFORMANCE CLASSICAL MUSIC Going Baroque By Way of Modern | By Allen Kozinn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/in-performance-dance-mother-nature-and-her-children.html | IN PERFORMANCE DANCE Mother Nature And Her Children | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/music-review-an-airing-and-presto-the-artist-is-reborn.html | MUSIC REVIEW An Airing And Presto The Artist Is Reborn | By Paul Griffiths | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/arts/norman-rodway-72-actor-with-the-royal-shakespeare.html | Norman Rodway 72 Actor With the Royal Shakespeare | By Mel Gussow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/books/books-of-the-times-under-any-name-a-novelist-gone-and-forgotten.html | BOOKS OF THE TIMES Under Any Name a Novelist Gone and Forgotten | By Janet Maslin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/books/kerouac-s-road-scroll-is-going-to-auction.html | Kerouacs Road Scroll Is Going to Auction | By Kathryn Shattuck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/books/making-books-heeding-a-call-of-the-faithful.html | MAKING BOOKS Heeding a Call Of the Faithful | By Martin Arnold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/american-is-guiding-a-market-for-china.html | American Is Guiding A Market For China | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/apple-at-last-has-new-operating-system-for-macs.html | Apple at Last Has New Operating System for Macs | By John Markoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/chung-ju-yung-85-founder-of-the-hyundai-group-dies.html | Chung Ju Yung 85 Founder Of the Hyundai Group Dies | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/court-says-employers-can-require-arbitration-of-disputes.html | Court Says Employers Can Require Arbitration of Disputes | By Linda Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/economic-scene-americans-waistlines-have-become-the-victims-of-economic-progress.html | Economic Scene Americans waistlines have become the victims of economic progress | By Virginia Postrel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/food-worker-is-accused-of-corporate-espionage.html | Food Worker Is Accused Of Corporate Espionage | By William K Rashbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/fujitsu-decides-to-backtrack-on-performance-based-pay.html | Fujitsu Decides to Backtrack On PerformanceBased Pay | By Miki Tanikawa | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/german-confidence-is-at-lowest-point-since-july-99.html | German Confidence Is at Lowest Point Since July 99 | By Edmund L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/honda-to-use-exhaust-device-that-it-says-will-cut-costs.html | Honda to Use Exhaust Device That It Says Will Cut Costs | By Keith Bradsher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/judge-deals-setback-to-independent-bookstores.html | Judge Deals Setback to Independent Bookstores | By David D Kirkpatrick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/markets-market-place-stocks-dive-economy-softens-dollar-positively-robust.html | THE MARKETS Market Place As Stocks Dive and Economy Softens the Dollar Is Positively Robust | By Jonathan Fuerbringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/media-business-advertising-addenda-interactive-agencies-involved-2-mergers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interactive Agencies Involved in 2 Mergers | By Bernard Stamler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/media-business-advertising-topps-uses-mickey-mantle-old-style-cards-bubble-gum.html | THE MEDIA BUSINESS ADVERTISING Topps uses Mickey Mantle oldstyle cards and bubble gum to help sales and celebrate 50 years | By Bernard Stamler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/procter-gamble-is-expected-to-announce-layoffs-today.html | Procter Gamble Is Expected to Announce Layoffs Today | By Julian E Barnes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/ruling-likely-to-bring-changes-to-many-jobs.html | Ruling Likely to Bring Changes to Many Jobs | By Mary Williams Walsh | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/scanning-for-dollars-middlemen-medical-brokers-are-cited-auto-insurance-costs.html | Scanning For Dollars By Middlemen Medical Brokers Are Cited In Auto Insurance Costs | By Joseph B Treaster | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/technology-3com-reports-a-quarterly-loss-and-a-cost-cutting-plan.html | TECHNOLOGY 3Com Reports a Quarterly Loss and a CostCutting Plan | By Chris Gaither | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/technology-briefing-internet-aol-and-ticketmaster-in-alliance.html | TECHNOLOGY BRIEFING INTERNET AOL AND TICKETMASTER IN ALLIANCE | By Andrew Zipern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/technology-briefing-internet-kozmo-seeks-online-grocer.html | TECHNOLOGY BRIEFING INTERNET KOZMO SEEKS ONLINE GROCER | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/technology-briefing-software-citrix-buying-software-maker.html | TECHNOLOGY BRIEFING SOFTWARE CITRIX BUYING SOFTWARE MAKER | By Chris Gaither | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/technology-briefing-telecommunications-wireless-giants-plan-games-standard.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS WIRELESS GIANTS PLAN GAMES STANDARD | By Elizabeth Stanton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/technology-former-qwest-executive-will-head-consumer-unit-at-at-t.html | TECHNOLOGY Former Qwest Executive Will Head Consumer Unit at ATT | By Seth Schiesel With Andrew Ross Sorkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/the-markets-stocks-bonds-shares-slide-further-as-dow-nears-bear-market-territory.html | THE MARKETS STOCKS  BONDS Shares Slide Further as Dow Nears Bear Market Territory | By Michael Brick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/the-media-business-advertising-addenda-accounts-511307.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/the-media-business-advertising-addenda-purdue-pharma-has-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Purdue Pharma Has New Agency | By Bernard Stamler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/us-gyrations-of-little-effect-on-many-asian-stock-markets.html | US Gyrations of Little Effect On Many Asian Stock Markets | By Mark Landler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/world-business-briefing-americas-canadian-inflation-weakens.html | WORLD BUSINESS BRIEFING AMERICAS CANADIAN INFLATION WEAKENS | By Timothy Pritchard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/world-business-briefing-asia-steel-alliance-in-china.html | WORLD BUSINESS BRIEFING ASIA STEEL ALLIANCE IN CHINA | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/business/world-business-briefing-europe-broadcaster-warns-on-profit.html | WORLD BUSINESS BRIEFING EUROPE BROADCASTER WARNS ON PROFIT | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/currents-los-angeles-film-a-happy-home-requires-a-roof.html | CURRENTS LOS ANGELES  FILM A Happy Home Requires a Roof | By Frances Anderton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/currents-los-angeles-real-estate-shop-for-modern-houses-with-leg-up-mouse.html | CURRENTS LOS ANGELES  REAL ESTATE To Shop for Modern Houses With a Leg Up From a Mouse | By Frances Anderton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/currents-los-angeles-restaurant-redux-the-pigs-unpenned-after-35-years.html | CURRENTS LOS ANGELES RESTAURANT REDUX The Pigs Unpenned After 35 Years | By Frances Anderton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/currents-los-angeles-sofa-an-aid-to-head-turning-at-an-after-oscar-party.html | CURRENTS LOS ANGELES  SOFA An Aid to HeadTurning At an AfterOscar Party | By Frances Anderton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/currents-los-angeles-spinoff-to-hold-the-riches-of-an-heiress.html | CURRENTS LOS ANGELES  SPINOFF To Hold the Riches of an Heiress | By Frances Anderton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/currents-los-angeles-who-knew-furnishings-from-a-guy-who-knows-the-territory.html | CURRENTS LOS ANGELES  WHO KNEW Furnishings From a Guy Who Knows the Territory | By Marianne Rohrlich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/developer-daughters-born-to-build.html | Developer Daughters Born to Build | By Tracie Rozhon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/hollywood-on-the-hudson-for-two-designers-a-set-that-wont-be-struck.html | HOLLYWOOD ON THE HUDSON For Two Designers a Set That Wont Be Struck | By Raul A Barreneche | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/home-economics-mysteriously-real-estate-rolls-on.html | HOME ECONOMICS Mysteriously Real Estate Rolls On | By Tracie Rozhon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/home-economics-renovations-go-ahead-but-hold-the-gilt.html | HOME ECONOMICS Renovations Go Ahead But Hold the Gilt | By Julie V Iovine | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/personal-shopper-getting-the-lowdown-on-high-style.html | PERSONAL SHOPPER Getting the Lowdown on High Style | By Marianne Rohrlich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/garden/the-indie-spirit-far-from-tigers-and-dragons.html | THE INDIE SPIRIT Far From Tigers and Dragons | By William L Hamilton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/214-steps-toll-increase-raising-bridge-tunnel-rates-proves-delicate-task.html | 214 Steps to a Toll Increase Raising Bridge and Tunnel Rates Proves a Delicate Task | By Ronald Smothers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/agreements-on-evidence-speed-up-terror-trial.html | Agreements on Evidence Speed Up Terror Trial | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/attorney-general-was-alerted-to-profiling-predecessor-says.html | Attorney General Was Alerted to Profiling Predecessor Says | By Iver Peterson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/boldface-names-507423.html | BOLDFACE NAMES | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/community-leader-to-head-economic-group-in-bed-stuy.html | Community Leader to Head Economic Group in BedStuy | By Terry Pristin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/councilman-ends-effort-to-repeal-term-limit-bill.html | Councilman Ends Effort to Repeal TermLimit Bill | By Eric Lipton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/edward-j-fee-92-supervisor-of-large-construction-projects.html | Edward J Fee 92 Supervisor Of Large Construction Projects | By Wolfgang Saxon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/giuliani-citing-economy-seeks-cuts-in-agency-budgets.html | Giuliani Citing Economy Seeks Cuts in Agency Budgets | By Eric Lipton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/hevesi-s-school-plan-includes-possibility-of-increase-in-taxes.html | Hevesis School Plan Includes Possibility Of Increase in Taxes | By Lynette Holloway | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/in-safety-move-fire-department-pulls-new-radios-from-service.html | In Safety Move Fire Department Pulls New Radios From Service | By Susan Saulny | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/justice-while-not-blind-to-celebrity-is-not-exactly-dazzled-either.html | Justice While Not Blind to Celebrity Is Not Exactly Dazzled Either | By David Rohde | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/levy-seeks-21-increase-for-schools.html | Levy Seeks 21 Increase for Schools | By Anemona Hartocollis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/looking-behind-census-numbers-as-hartford-works-for-resurgence.html | Looking Behind Census Numbers as Hartford Works for Resurgence | By David M Herszenhorn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/metro-business-briefing-doubleclick-cutting-jobs.html | Metro Business Briefing DOUBLECLICK CUTTING JOBS | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/metro-business-briefing-official-to-consider-stadiums.html | Metro Business Briefing OFFICIAL TO CONSIDER STADIUMS | By Andrew Jacobs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/metro-business-briefing-repayment-in-mortgage-scheme.html | Metro Business Briefing REPAYMENT IN MORTGAGE SCHEME | By Joseph P Fried | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/metro-matters-articles-of-faith-over-schools.html | Metro Matters Articles Of Faith Over Schools | By Joyce Purnick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/not-so-simple-reasons-for-dropout-rate.html | NotSoSimple Reasons for Dropout Rate | By Anemona Hartocollis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/nursing-homes-are-locking-strikers-out-in-connecticut.html | Nursing Homes Are Locking Strikers Out In Connecticut | By Paul Zielbauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/partial-blame-put-on-mother-for-son-s-fall-from-train-car.html | Partial Blame Put on Mother For Sons Fall From Train Car | By Randy Kennedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/photo-contest-is-a-casualty-of-mideast-politics.html | Photo Contest Is a Casualty of Mideast Politics | By Dean E Murphy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/public-and-catholic-schools-diverge-by-grade-8-study-says.html | Public and Catholic Schools Diverge by Grade 8 Study Says | By Anemona Hartocollis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/public-lives-suddenly-on-the-radar-in-hollywood-s-stratosphere.html | PUBLIC LIVES Suddenly on the Radar in Hollywoods Stratosphere | By Robin Finn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/terror-suspect-held-secretly-for-4-months.html | Terror Suspect Held Secretly For 4 Months | By Benjamin Weiser | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/tribal-court-awards-1.8-billion-in-casino-fight.html | Tribal Court Awards 18 Billion in Casino Fight | By Charles V Bagli | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/us-inquiry-into-meat-safety-in-new-york-and-new-jersey.html | US Inquiry Into Meat Safety In New York and New Jersey | By Christopher Drew With Bud Hazelkorn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/nyregion/vote-seeking-efforts-intensify-in-battle-to-control-5-schools.html | VoteSeeking Efforts Intensify In Battle to Control 5 Schools | By Abby Goodnough and Edward Wyatt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/a-sensible-tax-on-fortunes.html | A Sensible Tax on Fortunes | By Michael S McPherson and Morton Owen Schapiro | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/arsenic-and-old-laws.html | Arsenic and Old Laws | By Chuck Fox | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/essay-arik-and-george.html | Essay Arik And George | By William Safire | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/opinion/in-america-a-bogus-race-issue.html | In America A Bogus Race Issue | By Bob Herbert | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/baseball-both-leiter-and-fehr-are-upbeat-on-talks.html | BASEBALL Both Leiter And Fehr Are Upbeat On Talks | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/baseball-ojeda-can-begin-to-look-ahead-only-by-getting-back-to-baseball.html | BASEBALL Ojeda Can Begin to Look Ahead Only by Getting Back to Baseball | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/baseball-torre-is-comfortable-as-team-takes-shape.html | BASEBALL Torre Is Comfortable As Team Takes Shape | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/basketball-rivalry-hits-road-for-terps-and-hoyas.html | BASKETBALL Rivalry Hits Road For Terps And Hoyas | By Thomas George | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/college-basketball-division-ii-adelphi-ends-its-season-31-1-short-championship.html | COLLEGE BASKETBALL DIVISION II Adelphi Ends Its Season at 311 And Short of a Championship | By Michael Arkush | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/college-basketball-east-two-sides-to-bibby-keep-trojans-on-toes.html | COLLEGE BASKETBALL EAST Two Sides to Bibby Keep Trojans on Toes | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/college-basketball-louisville-hires-pitino-to-spice-a-rivalry.html | COLLEGE BASKETBALL Louisville Hires Pitino To Spice A Rivalry | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/colleges-men-s-basketball-a-garden-showcase.html | COLLEGES MENS BASKETBALL A GARDEN SHOWCASE | By Edward Wong | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/figure-skating-despite-a-loose-boot-kwan-pulls-herself-up.html | FIGURE SKATING Despite a Loose Boot Kwan Pulls Herself Up | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/golf-woods-eager-for-victory-at-players-championship.html | GOLF Woods Eager for Victory at Players Championship | By Clifton Brown | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/hockey-home-or-away-the-devils-just-continue-winning.html | HOCKEY Home or Away the Devils Just Continue Winning | By Alex Yannis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/plus-lacrosse-notebook-the-orangemen-hope-to-rebound.html | PLUS LACROSSE NOTEBOOK The Orangemen Hope to Rebound | By Frank Litsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/plus-tennis-a-warm-welcome-for-venus-williams.html | PLUS TENNIS A Warm Welcome For Venus Williams | By Andrew Tripaldi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/pro-basketball-knicks-this-good-west-holds-answer.html | PRO BASKETBALL Knicks This Good West Holds Answer | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/pro-basketball-nets-latest-casualty-douglas-breaks-thumb.html | PRO BASKETBALL Nets Latest Casualty Douglas Breaks Thumb | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/pro-football-ex-steeler-wants-his-mementos.html | PRO FOOTBALL ExSteeler Wants His Mementos | By Edward Wong | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/pro-football-jets-are-feeling-upbeat-but-it-s-minicamp-in-march.html | PRO FOOTBALL Jets Are Feeling Upbeat But Its Minicamp in March | By Judy Battista | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/sports-of-the-times-devils-keep-big-picture-as-target.html | Sports Of The Times Devils Keep Big Picture As Target | By Dave Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/sports-of-the-times-pitino-won-t-find-pedestal-waiting-for-him.html | Sports Of The Times Pitino Wont Find Pedestal Waiting for Him | By Harvey Araton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/sports/the-ski-report-chevy-vegas-to-gold-medals.html | THE SKI REPORT Chevy Vegas To Gold Medals | By Bill Pennington | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/basics-grab-the-w-2-a-1040-and-aspirin-then-the-software.html | BASICS Grab the W2 a 1040 and Aspirin Then the Software | By Steven E Brier | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/canada-could-adopt-a-proposal-to-silence-annoying-cell-phones.html | Canada Could Adopt a Proposal To Silence Annoying Cell Phones | By Ian Austen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/faster-data-connection-waits-impatiently-in-line.html | Faster Data Connection Waits Impatiently in Line | By Aaron Donovan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/for-hard-core-gamers-the-lure-of-the-east.html | For HardCore Gamers the Lure of the East | By David Kushner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/game-theory-roller-coasters-that-cowards-can-love.html | GAME THEORY Roller Coasters That Cowards Can Love | By Peter Olafson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/news-watch-a-mobile-cd-rewritable-drive-that-is-freed-from-the-desktop.html | NEWS WATCH A Mobile CDRewritable Drive That Is Freed From the Desktop | By Adam Baer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/news-watch-a-new-online-spot-to-gather-to-find-a-game-or-analyze-one.html | NEWS WATCH A New Online Spot to Gather To Find a Game or Analyze One | By Michel Marriott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/news-watch-blackberry-pagers-get-an-update-on-updates.html | NEWS WATCH BlackBerry Pagers Get An Update on Updates | By Katie Hafner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/news-watch-cordless-and-no-longer-blind-see-how-the-mouse-runs.html | NEWS WATCH Cordless and No Longer Blind See How the Mouse Runs | By Stephen C Miller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/news-watch-palm-offers-2-models-that-are-built-to-grow.html | NEWS WATCH Palm Offers 2 Models That Are Built to Grow | By Stephen C Miller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/news-watch-protest-music-before-it-became-a-rock-star-pose.html | NEWS WATCH Protest Music Before It Became a RockStar Pose | By Shelly Freierman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/online-shopper-using-your-mouse-to-pick-out-furniture.html | ONLINE SHOPPER Using Your Mouse To Pick Out Furniture | By Michelle Slatalla | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/q-a-when-windows-tries-to-shut-down-but-can-t.html | Q  A When Windows Tries To Shut Down but Cant | By J D Biersdorfer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/screen-grab-at-blooper-sites-the-fun-is-in-the-details.html | SCREEN GRAB At Blooper Sites the Fun Is in the Details | By Catherine Greenman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/state-of-the-art-itsy-bitsy-spider-meets-the-mouse.html | STATE OF THE ART ItsyBitsy Spider Meets the Mouse | By David Pogue | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/toys-today-servants-tomorrow.html | Toys Today Servants Tomorrow | By Michel Marriott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/technology/what-s-next-to-store-data-a-hologram-picture-is-worth-a-million-bits.html | WHATS NEXT To Store Data a Hologram Picture Is Worth a Million Bits | By Ian Austen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/theater/theater-review-whos-the-guy-who-ordered-the-bloody-mary-on-the-rocks.html | THEATER REVIEW Whos the Guy Who Ordered the Bloody Mary on the Rocks | By Bruce Weber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/us/a-question-unasked.html | A Question Unasked | By James Sterngold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/us/boeing-jolting-seattle-will-move-headquarters.html | Boeing Jolting Seattle Will Move Headquarters | By Sam Howe Verhovek With Laurence Zuckerman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/us/bush-backs-patients-bill-of-rights-with-caveat.html | Bush Backs Patients Bill of Rights With Caveat | By David E Sanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/us/help-ing-hands-at-spring-break.html | Helping Hands at Spring Break | By Jodi Wilgoren | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| 2001-03-22 | https://www.nytimes.com/2001/03/22/us/justices-6-3-bar-some-drug-tests.html | JUSTICES 63 BAR SOME DRUG TESTS | By Linda Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/us/money-for-campaigns-debated-then-raised.html | Money for Campaigns Debated Then Raised | By Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/us/poor-county-feels-domino-effect-of-energy-crisis.html | Poor County Feels Domino Effect of Energy Crisis | By Barbara Whitaker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/us/republicans-budget-plans-ignore-arctic-oil-drilling.html | Republicans Budget Plans Ignore Arctic Oil Drilling | By Lizette Alvarez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/us/republicans-consider-increasing-tax-cut-at-low-end.html | Republicans Consider Increasing Tax Cut at Low End | By David E Rosenbaum and Richard W Stevenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/us/senate-rejects-bush-plan-to-curb-union-and-corporate-donations.html | Senate Rejects Bush Plan to Curb Union and Corporate Donations | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/us/study-of-chemicals-in-americans-shows-encouraging-trends.html | Study of Chemicals in Americans Shows Encouraging Trends | By Andrew C Revkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/us/study-optimistic-on-safer-land-mines-but-says-push-is-needed.html | Study Optimistic on Safer Land Mines but Says Push is Needed | By James Glanz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/us/the-era-of-showgirls-is-leaving-las-vegas.html | The Era of Showgirls is Leaving Las Vegas | By Rick Bragg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/world/albanian-rebels-declare-a-cease-fire-in-macedonia-and-ask-for-talks.html | Albanian Rebels Declare a CeaseFire in Macedonia and Ask for Talks | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/world/china-holding-us-scholar-in-isolation.html | China Holding US Scholar In Isolation | By Erik Eckholm | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/world/corruption-trial-that-enthralled-the-french-comes-to-an-end.html | Corruption Trial That Enthralled the French Comes to an End | By Suzanne Daley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/world/disbelief-over-apartment-blast-in-china.html | Disbelief Over Apartment Blast in China | By Elisabeth Rosenthal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/world/five-britons-mad-cow-deaths-traced-to-butchering-methods.html | Five Britons Mad Cow Deaths Traced to Butchering Methods | By Warren Hoge | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/world/iraqis-now-daring-to-talk-of-life-after-hussein.html | Iraqis Now Daring to Talk of Life After Hussein | By John F Burns | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/world/israeli-official-is-found-guilty-on-sex-charges.html | Israeli Official Is Found Guilty On Sex Charges | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/world/lo-khe-journal-a-folk-tradition-fades-but-the-melody-lingers-on.html | Lo Khe Journal A Folk Tradition Fades but the Melody Lingers On | By Seth Mydans | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/world/pakistan-detains-party-leaders-ahead-of-rally.html | Pakistan Detains Party Leaders Ahead of Rally | By Celia W Dugger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/world/russian-diplomats-ordered-expelled-in-a-countermove.html | RUSSIAN DIPLOMATS ORDERED EXPELLED IN A COUNTERMOVE | By James Risen and Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-22 | https://www.nytimes.com/2001/03/22/world/skull-may-alter-experts-view-of-human-descent-s-branches.html | Skull May Alter Experts View Of Human Descents Branches | By John Noble Wilford | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/antiques-bells-beds-and-bronzes-in-asia-week.html | ANTIQUES Bells Beds And Bronzes in Asia Week | By Wendy Moonan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-abstraction-and-immanence.html | ART IN REVIEW Abstraction And Immanence | By Ken Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-alighiero-e-boetti.html | ART IN REVIEW Alighiero e Boetti | By Ken Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-carrie-mae-weems-the-hampton-project.html | ART IN REVIEW Carrie Mae Weems  The Hampton Project | By Holland Cotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-hiroshi-sugimoto.html | ART IN REVIEW Hiroshi Sugimoto | By Roberta Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-mat-collishaw.html | ART IN REVIEW Mat Collishaw | By Ken Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-quita-brodhead-celebrating-a-century.html | ART IN REVIEW Quita Brodhead  Celebrating a Century | By Grace Glueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-robert-kalka-certain-circumstances.html | ART IN REVIEW Robert Kalka  Certain Circumstances | By Grace Glueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-in-review-stephen-prina-galerie-max-hetzler-1991-10-years-after.html | ART IN REVIEW Stephen Prina  Galerie Max Hetzler 1991 10 Years After | By Ken Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-review-creativity-digitally-remastered.html | ART REVIEW Creatvity Digitally Remastered | By Michael Kimmelman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-review-drawings-as-enigmas-wrapped-in-metaphors.html | ART REVIEW Drawings as Enigmas Wrapped in Metaphors | By Grace Glueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/art-review-when-east-goes-west-the-twain-meet-here.html | ART REVIEW When East Goes West The Twain Meet Here | By Holland Cotter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/jacob-kainen-91-painter-and-print-curator.html | Jacob Kainen 91 Painter and Print Curator | By Roberta Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/arts/my-manhattan-spiritual-high-notes-from-a-deep-river.html | MY MANHATTAN Spiritual High Notes From a Deep River | By Susan Jacoby | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/automobiles/autos-on-friday-safety-a-dream-car-doubles-as-a-guardian-angel.html | AUTOS ON FRIDAYSafety A Dream Car Doubles As a Guardian Angel | By James G Cobb | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/automobiles/safety-belts-originator-asks-if-there-s-a-better-way.html | Safety Belts Originator Asks If Theres a Better Way | By Cheryl Jensen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/books/books-times-when-parent-s-most-frightening-nightmare-turns-be-just-beginning.html | BOOKS OF THE TIMES When a Parents Most Frightening Nightmare Turns Out to Be Just the Beginning | By Teresa Carpenter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/business/a-glut-of-cable-tv-in-india-a-wild-west-market-that-overshadows-china-s.html | A Glut of Cable TV in India A Wild West Market That Overshadows Chinas | By Mark Landler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/business/clinton-critic-is-bush-choice-to-run-ftc.html | Clinton Critic Is Bush Choice To Run FTC | By Stephen Labaton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/business/company-news-barrett-rejects-takeover-offer-made-by-shell.html | COMPANY NEWS BARRETT REJECTS TAKEOVER OFFER MADE BY SHELL | By Andrew Ross Sorkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/company-news-icahn-is-seeking-airline-for-lowestfarecom.html | COMPANY NEWS ICAHN IS SEEKING AIRLINE FOR LOWESTFARECOM | By Dow Jones | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/company-news-new-york-law-firm-to-open-silicon-valley-office.html | COMPANY NEWS NEW YORK LAW FIRM TO OPEN SILICON VALLEY OFFICE | By Jonathan D Glater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/economic-jitters-send-latin-american-stocks-reeling-argentina-official-seeks.html | Economic Jitters Send Latin American Stocks Reeling In Argentina Official Seeks A Free Hand | By Clifford Krauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/economic-jitters-send-latin-american-stocks-reeling-brazil-frets-over-rate-rise.html | Economic Jitters Send Latin American Stocks Reeling Brazil Frets Over Rate Rise And the Turmoil Next Door | By Jennifer L Rich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/guinness-book-is-up-for-sale-insiders-say.html | Guinness Book Is Up for Sale Insiders Say | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/immunex-reports-setback-in-tests-of-key-drug.html | Immunex Reports Setback in Tests of Key Drug | By Andrew Pollack | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/in-leaving-seattle-boeing-also-asserts-it-s-not-just-a-plane-builder.html | In Leaving Seattle Boeing Also Asserts Its Not Just a Plane Builder | By Laurence Zuckerman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/media-business-advertising-oscar-for-network-willing-hold-longest-sell-costly.html | THE MEDIA BUSINESS ADVERTISING And the Oscar for the network willing to hold out the longest to sell costly spots goes to ABC | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/procter-to-cut-9600-jobs-in-drive-to-trim-its-overhead.html | Procter to Cut 9600 Jobs In Drive to Trim Its Overhead | By Julian E Barnes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/schwab-plans-up-to-3400-job-cuts.html | Schwab Plans Up to 3400 Job Cuts | By Danny Hakim | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/sec-freezes-the-assets-of-three-heartland-funds.html | SEC Freezes the Assets Of Three Heartland Funds | By Danny Hakim | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/technology-briefing-hardware-advanced-micro-challenges-pentium-4.html | TECHNOLOGY BRIEFING HARDWARE ADVANCED MICRO CHALLENGES PENTIUM 4 | By Andrew Zipern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/technology-briefing-hardware-chip-demand-shrinks-again.html | TECHNOLOGY BRIEFING HARDWARE CHIP DEMAND SHRINKS AGAIN | By Chris Gaither | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/technology-briefing-hardware-ibm-offers-new-servers.html | TECHNOLOGY BRIEFING HARDWARE IBM OFFERS NEW SERVERS | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/technology-briefing-internet-ad-agency-cites-difficult-outlook.html | TECHNOLOGY BRIEFING INTERNET AD AGENCY CITES DIFFICULT OUTLOOK | By Jayson Blair | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/technology-briefing-telecommunications-bellsouth-and-dell-in-pc-deal.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS BELLSOUTH AND DELL IN PC DEAL | By Seth Schiesel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/technology-lucent-again-cuts-offering-price-for-agere-spinoff.html | TECHNOLOGY Lucent Again Cuts Offering Price for Agere Spinoff | By Chris Gaither | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/technology-warning-from-microsoft-on-false-digital-signatures.html | TECHNOLOGY Warning From Microsoft On False Digital Signatures | By John Markoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/busines s/the-free-fall-of-the-australian-dollar-remains-a-mystery.html | The Free Fall of the Australian Dollar Remains a Mystery | By Becky Gaylord | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | https://www.nytimes.com/2001/03/23/business/the-markets-stocks-bonds-stocks-get-late-bounce-as-buyers-move-in.html | THE MARKETS STOCKS  BONDS Stocks Get Late Bounce as Buyers Move In | By Alex Berenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/business/the-media-business-advertising-addenda-celebrity-voices-to-pitch-diet-coke.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Celebrity Voices To Pitch Diet Coke | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/business/the-media-business-advertising-addenda-creative-executive-is-on-the-move-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Executive Is on the Move Again | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/business/world-business-briefing-asia-hyundai-executives-resign.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI EXECUTIVES RESIGN | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/business/world-business-briefing-asia-korean-airport-opens.html | WORLD BUSINESS BRIEFING ASIA KOREAN AIRPORT OPENS | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/business/world-business-briefing-asia-surge-in-chinese-shares.html | WORLD BUSINESS BRIEFING ASIA SURGE IN CHINESE SHARES | By Craig S Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/business/world-business-briefing-europe-finnish-phone-company-slips.html | WORLD BUSINESS BRIEFING EUROPE FINNISH PHONE COMPANY SLIPS | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/business/world-business-briefing-europe-profit-warning.html | WORLD BUSINESS BRIEFING EUROPE PROFIT WARNING | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/business/world-business-briefing-europe-swiss-rate-cut.html | WORLD BUSINESS BRIEFING EUROPE SWISS RATE CUT | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/critic-s-notebook-message-in-a-coca-cola-can.html | CRITICS NOTEBOOK Message in a CocaCola Can | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/dance-review-a-cosmos-aborning-in-fantasies.html | DANCE REVIEW A Cosmos Aborning In Fantasies | By Jack Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/dance-review-conflicting-feelings-amid-flowing-movement-as-well-as-stillness.html | DANCE REVIEW Conflicting Feelings Amid Flowing Movement as Well as Stillness | By Jack Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/dance-review-informal-as-a-work-that-is-anything-but.html | DANCE REVIEW Informal As a Work That Is Anything But | By Jack Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/film-festival-review-meek-or-not-she-really-wants-what-she-wants.html | FILM FESTIVAL REVIEW Meek or Not She Really Wants What She Wants | By Elvis Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/film-festival-review-so-youre-no-nowhere-man-in-a-nowhere-world-now-get-back-to-work.html | FILM FESTIVAL REVIEW So Youre a Nowhere Man in a Nowhere World Now Get Back to Work | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/film-review-even-veils-cant-hide-the-artistry-of-iranians.html | FILM REVIEW Even Veils Cant Hide The Artistry Of Iranians | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/film-review-it-s-take-your-daughter-to-work-day.html | FILM REVIEW Its Take Your Daughter to Work Day | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/film-review-sex-and-the-single-or-married-man.html | FILM REVIEW Sex and the Single or Married Man | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/film-review-something-about-brotherly-love.html | FILM REVIEW Something About Brotherly Love | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/film-review-the-galapagos-creatures-that-darwin-couldn-t-visit.html | FILM REVIEW The Galapagos Creatures That Darwin Couldnt Visit | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/home-video-treasures-from-the-vault.html | HOME VIDEO Treasures From the Vault | By Peter M Nichols | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/theater-review-a-soul-less-narcissus-playing-beat-the-clock.html | THEATER REVIEW A Soulless Narcissus Playing Beat the Clock | By Neil Genzlinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/movies/tv-weekend-death-mighty-thou-art-so-too-a-compassionate-heart.html | TV WEEKEND Death Mighty Thou Art So Too a Compassionate Heart | By Caryn James | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/after-53-years-fresh-kills-gets-its-final-load-of-trash.html | After 53 Years Fresh Kills Gets Its Final Load of Trash | By Kirk Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/aide-ends-assembly-s-inquiry-into-her-sexual-assault-charge.html | Aide Ends Assemblys Inquiry Into Her Sexual Assault Charge | By RICHARD PREZPEA | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/as-winter-fades-school-s-coal-furnaces-die-out.html | As Winter Fades Schools Coal Furnaces Die Out | By Edward Wyatt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/boldface-names-525588.html | BOLDFACE NAMES | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/bronx-crime-rates-fall-after-personnel-shake-up.html | Bronx Crime Rates Fall After Personnel ShakeUp | By Thomas J Lueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/bush-s-call-to-churches-is-discussed-with-skepticism.html | Bushs Call to Churches Is Discussed With Skepticism | By Amy Waldman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/founder-of-edison-schools-sells-some-of-his-stock-in-company.html | Founder of Edison Schools Sells Some of His Stock in Company | By Edward Wyatt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/french-ex-convict-describes-a-path-into-torricelli-s-circle.html | French ExConvict Describes a Path Into Torricellis Circle | By Tim Golden and David Kocieniewski | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/hevesi-is-first-to-fire-but-some-say-target-is-too-far-away.html | Hevesi Is First to Fire but Some Say Target Is Too Far Away | By Adam Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/immigrants-rush-to-marry-during-brief-break-in-law.html | Immigrants Rush to Marry During Brief Break in Law | By Susan Sachs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/investigation-into-commuting-sentences-for-four-hasidim-raises-thorny-legal.html | Investigation Into Commuting of Sentences for Four Hasidim Raises Thorny Legal Issues | By Randal C Archibold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/issues-of-distortions-and-lies-at-terror-trial.html | Issues of Distortions and Lies at Terror Trial | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/mccall-confronts-questions-on-his-daughter-s-arrest.html | McCall Confronts Questions on His Daughters Arrest | By Susan Saulny | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/metro-business-briefing-400-to-lose-jobs-in-plant-closing.html | Metro Business Briefing 400 TO LOSE JOBS IN PLANT CLOSING | By Paul Zielbauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/metro-business-briefing-ex-aide-to-koch-accused-of-fraud.html | Metro Business Briefing EXAIDE TO KOCH ACCUSED OF FRAUD | By Winnie Hu | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/metro-business-briefing-new-york-city-resists-slump.html | Metro Business Briefing NEW YORK CITY RESISTS SLUMP | By Leslie Eaton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/power-plants-may-be-in-use-a-bit-longer.html | Power Plants May Be in Use A Bit Longer | By RICHARD PREZPEA | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/public-lives-man-who-saved-term-limits-sees-history-lesson.html | PUBLIC LIVES Man Who Saved Term Limits Sees History Lesson | By Chris Hedges | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/reporter-s-notebook-the-new-state-budget-all-versions-is-bigger.html | Reporters Notebook The New State Budget All Versions Is Bigger | By RICHARD PREZPEA | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/residential-real-estate-enclave-grows-green-inside-and-out.html | Residential Real Estate Enclave Grows Green Inside and Out | By Rachelle Garbarine | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/state-hearings-on-profiling-are-extended.html | State Hearings On Profiling Are Extended | By Iver Peterson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/tentative-accord-in-louima-lawsuit.html | TENTATIVE ACCORD IN LOUIMA LAWSUIT | By William K Rashbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/the-big-city-there-s-profit-in-demonizing-privatization.html | The Big City Theres Profit In Demonizing Privatization | By John Tierney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/the-census-new-york-races-still-tend-to-live-apart-in-new-york-census-shows.html | THE CENSUSNEW YORK Races Still Tend to Live Apart in New York Census Shows | By Janny Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/us-shuts-3-meat-processors-as-inspectors-are-investigated.html | US Shuts 3 Meat Processors As Inspectors Are Investigated | By Christopher Drew | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/nyregion/when-politics-blood-open-seats-city-council-fire-up-ambitions-young.html | When Politics Is in the Blood Open Seats on City Council Fire Up Ambitions of the Young | By Jonathan P Hicks | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/foreign-affairs-markets-call-the-tune.html | Foreign Affairs Markets Call the Tune | By Thomas L Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/piety-at-kyoto-didn-t-cool-the-planet.html | Piety at Kyoto Didnt Cool the Planet | By David G Victor | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/opinion/what-the-census-doesnt-count.html | What the Census Doesnt Count | By Russell Thornton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/baseball-no-adventures-as-knoblauch-starts-over-in-left.html | BASEBALL No Adventures as Knoblauch Starts Over in Left | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/baseball-shinjos-hitting-wins-over-the-mets.html | BASEBALL Shinjos Hitting Wins Over The Mets | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/billy-ray-smith-66-lineman-who-played-in-2-super-bowls.html | Billy Ray Smith 66 Lineman Who Played in 2 Super Bowls | By Richard Goldstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/college-basketball-east-duke-looms-after-usc-holds-off-kentucky.html | COLLEGE BASKETBALL EAST Duke Looms After USC Holds Off Kentucky | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/college-basketball-east-williams-s-offensive-prowess-lifts-duke-into-another.html | COLLEGE BASKETBALL EAST Williams Offensive Prowess Lifts Duke Into Another Regional Final | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/college-basketball-midwest-this-rebel-is-short-of-height-not-desire.html | COLLEGE BASKETBALL MIDWEST This Rebel Is Short Of Height Not Desire | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/college-basketball-south-penn-state-basketball-team-leaves-paterno-s-shadow.html | COLLEGE BASKETBALL SOUTH Penn State Basketball Team Leaves Paternos Shadow | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/college-basketball-west-maryland-wins-beltway-battle-stanford-is-next.html | COLLEGE BASKETBALL WEST Maryland Wins Beltway Battle Stanford Is Next | By Thomas George | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/college-basketball-west-stanford-withstands-the-pressure.html | COLLEGE BASKETBALL WEST Stanford Withstands the Pressure | By Thomas George | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/college-basketball-women-new-arrivals-are-undaunted-by-the-traditional-powers.html | COLLEGE BASKETBALL WOMEN New Arrivals Are Undaunted By the Traditional Powers | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/figure-skating-eldredge-can-t-spin-in-front-of-russians.html | FIGURE SKATING Eldredge Cant Spin In Front of Russians | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/golf-soft-course-yields-to-azinger-s-putting-stroke.html | GOLF Soft Course Yields to Azingers Putting Stroke | By Clifton Brown | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/pro-basketball-in-nets-loss-martin-breaks-same-leg-he-broke-in-college.html | PRO BASKETBALL In Nets Loss Martin Breaks Same Leg He Broke in College | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/pro-basketball-ward-says-he-ll-take-high-road-against-marbury.html | PRO BASKETBALL Ward Says Hell Take High Road Against Marbury | By Steve Popper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/pro-football-jets-make-changes-on-defense.html | PRO FOOTBALL Jets Make Changes on Defense | By Gerald Eskenazi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/sports-of-the-times-knight-gives-peers-bad-image.html | Sports Of The Times Knight Gives Peers Bad Image | By George Vecsey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/sports-of-the-times-not-fuzzy-but-a-coach-who-wins.html | Sports Of The Times Not Fuzzy But a Coach Who Wins | By William C Rhoden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/tennis-controversy-can-t-dim-williamses-appeal.html | TENNIS Controversy Cant Dim Williamses Appeal | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/tv-sports-tournament-brackets-not-a-setup-really.html | TV SPORTS Tournament Brackets Not a Setup Really | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/sports/wright-courted-by-rutgers-and-tennessee.html | Wright Courted By Rutgers and Tennessee | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/us/a-top-gop-senator-hints-at-soft-money-compromise.html | A Top GOP Senator Hints At Soft Money Compromise | By Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/us/bushs-budget-would-cut-3-programs-to-aid-children.html | Bushs Budget Would Cut 3 Programs to Aid Children | By Robert Pear | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/us/critics-say-us-energy-agency-is-weak-in-oversight-of-utilities.html | Critics Say US Energy Agency Is Weak in Oversight of Utilities | By Jeff Gerth and Joseph Kahn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/us/democrats-propose-blend-of-making-and-saving-energy.html | Democrats Propose Blend of Making and Saving Energy | By Lizette Alvarez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/us/experts-differ-on-how-flaw-will-affect-coded-e-mail.html | Experts Differ On How Flaw Will Affect Coded EMail | By James Glanz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | https://www.nytimes.com/2001/03/23/us/gop-chairman-under-republican-fire-back-home.html | GOP Chairman Under Republican Fire Back Home | By Francis X Clines | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/us/gunman-fires-on-school-near-site-of-earlier-shooting.html | Gunman Fires on School Near Site of Earlier Shooting | By Todd S Purdum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/us/house-republicans-present-a-school-bill-mirroring-bushs-plan.html | House Republicans Present a School Bill Mirroring Bushs Plan | By Diana Jean Schemo | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/us/senators-seeking-a-60-billion-cut-in-taxes-for-2001.html | SENATORS SEEKING A 60 BILLION CUT IN TAXES FOR 2001 | By David E Rosenbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/us/some-evidence-of-overcharges.html | Some Evidence Of Overcharges | By Jeff Gerth | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/us/tally-of-students-equals-number-at-boomer-peak.html | Tally of Students Equals Number at Boomer Peak | By Eric Schmitt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/us/the-census-shows-growth-in-atlanta-s-population.html | The Census Shows Growth In Atlantas Population | By David Firestone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/us/white-house-ends-bar-association-s-role-in-screening-federal-judges.html | White House Ends Bar Associations Role in Screening Federal Judges | By Neil A Lewis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/us/white-house-sets-deadline-on-forest-rules.html | White House Sets Deadline on Forest Rules | By Douglas Jehl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/world/bay-of-pigs-enemies-finally-sit-down-together.html | Bay of Pigs Enemies Finally Sit Down Together | By Tim Weiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/world/china-says-us-scholar-confessed-her-crimes.html | China Says US Scholar Confessed Her Crimes | By Erik Eckholm | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/world/despite-safeguards-foot-and-mouth-disease-spreads-to-ireland.html | Despite Safeguards FootandMouth Disease Spreads to Ireland | By Brian Lavery | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/world/diyarbakir-journal-where-misery-abounds-the-kurds-make-merry.html | Diyarbakir Journal Where Misery Abounds the Kurds Make Merry | By Douglas Frantz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/world/europe-union-asks-restraint-by-macedonia.html | Europe Union Asks Restraint By Macedonia | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/world/first-meeting-china-testing-firmer-way-of-bush-team.html | First Meeting China Testing Firmer Way Of Bush Team | By Marc Lacey and David E Sanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/world/fox-on-tour-stresses-mexico-s-economic-importance-for-california.html | Fox on Tour Stresses Mexicos Economic Importance for California | By Ginger Thompson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/world/kofi-annan-seems-good-bet-for-re-election-and-us-is-pleased.html | Kofi Annan Seems Good Bet for Reelection and US Is Pleased | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/world/mir-space-station-sizzles-to-ending-over-pacific.html | Mir Space Station Sizzles to Ending Over Pacific | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/world/palestinians-embarrassed-by-closing-of-tv-office.html | Palestinians Embarrassed By Closing Of TV Office | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/world/rising-violence-polarizes-macedonians.html | Rising Violence Polarizes Macedonians | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-23 | https://www.nytimes.com/2001/03/23/world/rules-of-espionage-got-caught-you-lose-players.html | Rules of Espionage Got Caught You Lose Players | By James Risen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-23 | https://www.nytimes.com/2001/03/23/world/russia-calls-expulsions-by-us-hostile-act-and-vows-to-retaliate.html | Russia Calls Expulsions by US Hostile Act and Vows to Retaliate | By Patrick E Tyler With Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/arts/a-beagle-with-brains-becomes-teachers-pet.html | A Beagle With Brains Becomes Teachers Pet | By Sarah Boxer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/arts/bridge-once-in-a-lifetime-contract-two-no-trump-redoubled.html | BRIDGE OnceinaLifetime Contract Two NoTrump Redoubled | By Alan Truscott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/arts/dance-review-morris-embraces-handel-and-milton-in-a-circle-of-life.html | DANCE REVIEW Morris Embraces Handel and Milton in a Circle of Life | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/arts/music-review-in-a-whole-concert-just-half-a-premiere.html | MUSIC REVIEW In a Whole Concert Just Half a Premiere | By Anthony Tommasini | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/arts/pop-review-garden-crowd-boos-the-devil-no-is-not-hockey.html | POP REVIEW Garden Crowd Boos the Devil No Its Not Hockey | By Neil Strauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/arts/supply-and-demand-among-the-faithful.html | Supply and Demand Among the Faithful | By Chris Shea | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/arts/youve-come-a-long-way-baby-doe.html | Youve Come a Long Way Baby Doe | By Ralph Blumenthal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/books/shelf-life-witnesses-to-revolution-wrote-historys-first-draft.html | SHELF LIFE Witnesses to Revolution Wrote Historys First Draft | By Edward Rothstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/business/company-news-fda-rejects-bristol-myers-cancer-treatment.html | COMPANY NEWS FDA REJECTS BRISTOLMYERS CANCER TREATMENT | By Dow Jones | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/business/exxon-mobil-in-fear-exits-indonesian-gas-fields.html | Exxon Mobil in Fear Exits Indonesian Gas Fields | By Wayne Arnold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/business/international-business-south-american-trade-bloc-under-siege.html | INTERNATIONAL BUSINESS South American Trade Bloc Under Siege | By Larry Rohter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/business/international-business-speedy-start-on-emergency-economic-plan-in-argentina.html | INTERNATIONAL BUSINESS Speedy Start On Emergency Economic Plan In Argentina | By Clifford Krauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/business/judge-orders-trial-in-case-against-ford-over-ignition-systems.html | Judge Orders Trial in Case Against Ford Over Ignition Systems | By Stephen Labaton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/business/mark-kessenich-jr-62-leader-in-transforming-bond-markets.html | Mark Kessenich Jr 62 Leader In Transforming Bond Markets | By Greg Winter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/business/markets-stocks-bonds-stocks-perk-up-with-nasdaq-posting-gain-harsh-week.html | THE MARKETS STOCKS AND BONDS Stocks Perk Up With Nasdaq Posting Gain in a Harsh Week | By Jonathan Fuerbringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/business/not-enough-power-and-no-glory-californias-choices-all-look-painful.html | Not Enough Power And No Glory Californias Choices All Look Painful | By Laura M Holson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/business/smackdown-wwf-to-buy-wrestling-rival.html | Smackdown WWF to Buy Wrestling Rival | By Andrew Ross Sorkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/business/world-business-briefing-americas-plane-maker-s-profit-grows.html | WORLD BUSINESS BRIEFING AMERICAS PLANE MAKERS PROFIT GROWS | By Jennifer L Rich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/business/world-business-briefing-australia-disappointing-wireless-auction.html | WORLD BUSINESS BRIEFING AUSTRALIA DISAPPOINTING WIRELESS AUCTION | By Becky Gaylord | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-24 | https://www.nytimes.com/2001/03/24/business/world-business-briefing-europe-amoco-resists-resolution.html | WORLD BUSINESS BRIEFING EUROPE AMOCO RESISTS RESOLUTION | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/business/world-business-briefing-europe-downturn-hurts-enodis.html | WORLD BUSINESS BRIEFING EUROPE DOWNTURN HURTS ENODIS | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/business/world-business-briefing-europe-internet-company-explores-options.html | WORLD BUSINESS BRIEFING EUROPE INTERNET COMPANY EXPLORES OPTIONS | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/business/world-business-briefing-europe-irish-bank-forecasts-profit.html | WORLD BUSINESS BRIEFING EUROPE IRISH BANK FORECASTS PROFIT | By Brian Lavery | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/movies/film-festival-review-a-korean-milquetoast-wrestles-misery-to-the-ground.html | FILM FESTIVAL REVIEW A Korean Milquetoast Wrestles Misery to the Ground | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/movies/film-festival-review-outrun-fate-not-for-iranian-women.html | FILM FESTIVAL REVIEW Outrun Fate Not for Iranian Women | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/after-shootings-schools-struggle-to-find-best-response-to-threats.html | After Shootings Schools Struggle To Find Best Response to Threats | By Kate Zernike | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/beliefs-some-surprising-commonalities-status-believers-nonbelievers-american.html | Beliefs Some surprising commonalities in the status of believers and nonbelievers in American society | By Peter Steinfels | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/city-trash-follows-long-and-winding-road.html | City Trash Follows Long and Winding Road | By Eric Lipton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/difrancesco-releases-data-on-finances.html | DiFrancesco Releases Data On Finances | By David M Halbfinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/giuliani-warns-candidates-that-tax-increases-would-hurt-city.html | Giuliani Warns Candidates That Tax Increases Would Hurt City | By Diane Cardwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/judges-uphold-dismissal-of-libel-suit-against-times.html | Judges Uphold Dismissal Of Libel Suit Against Times | By Robert D McFadden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/latest-water-oxygen-queens-dairy-offers-new-bottled-entrant-novelty-market.html | The Latest In Water Oxygen Queens Dairy Offers New Bottled Entrant In Novelty Market | By Dean E Murphy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/law-requires-public-housing-tenants-to-perform-service.html | Law Requires Public Housing Tenants to Perform Service | By Bruce Lambert | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/lower-rating-for-hospital-after-chart-is-altered.html | Lower Rating For Hospital After Chart Is Altered | By Lisa W Foderaro | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/new-york-politicians-to-urge-immigrants-to-use-legal-status-law.html | New York Politicians to Urge Immigrants to Use Legal Status Law | By Raymond Hernandez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/nice-work-jailed-client-tells-lawyer-for-rapper.html | Nice Work Jailed Client Tells Lawyer for Rapper | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/night-life-after-puffy-frisks-but-not-of-madonna.html | Night Life After Puffy Frisks but Not of Madonna | By Mireya Navarro | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/officials-link-leaking-barge-to-oily-globs-on-li-shore.html | Officials Link Leaking Barge To Oily Globs On LI Shore | By Al Baker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/swing-vote-for-a-board-now-divided.html | Swing Vote For a Board Now Divided | By Anemona Hartocollis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-24 | https://www.nytimes.com/2001/03/24/nyregion/you-can-take-the-hat-out-of-the-country.html | You Can Take the Hat Out of the Country | By Shaila K Dewan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/a-flawed-timber-market.html | A Flawed Timber Market | By Jimmy Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/a-space-station-s-long-goodbye.html | A Space Stations Long Goodbye | By Leon Aron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/abroad-at-home-no-greater-tragedy.html | Abroad at Home No Greater Tragedy | By Anthony Lewis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/opart.html | OpArt | By Angus McWilton  Daniel Nadel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/opinion/overtaxed-mothers-need-relief.html | Overtaxed Mothers Need Relief | By Ann Crittenden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/baseball-mets-notebook-trachsel-eases-way-into-a-rotation-spot.html | BASEBALL METS NOTEBOOK Trachsel Eases Way Into a Rotation Spot | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/baseball-yankees-notebook-brosius-is-backing-up-his-belief-in-education.html | BASEBALL YANKEES NOTEBOOK Brosius Is Backing Up His Belief in Education | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-east-usc-s-bluthenthal-provides-leadership.html | COLLEGE BASKETBALL EAST USCs Bluthenthal Provides Leadership | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-midwest-despite-a-sluggish-start-arizona-finishes-ole-miss.html | COLLEGE BASKETBALL MIDWEST Despite a Sluggish Start Arizona Finishes Ole Miss | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-midwest-fighting-illini-take-care-of-kansas.html | COLLEGE BASKETBALL MIDWEST Fighting Illini Take Care Of Kansas | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-south-chaney-one-game-from-final-four.html | COLLEGE BASKETBALL SOUTH Chaney One Game From Final Four | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-south-gonzaga-is-out-of-elixir-against-michigan-state.html | COLLEGE BASKETBALL SOUTH Gonzaga Is Out of Elixir Against Michigan State | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-texas-tech-will-be-knights-new-home.html | COLLEGE BASKETBALL Texas Tech Will Be Knights New Home | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-west-great-expectation-little-appreciation-for-these.html | COLLEGE BASKETBALL WEST Great Expectation Little Appreciation for These Finalists | By Thomas George | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/college-basketball-women-surprising-wolfpack-has-eye-on-the-huskies.html | COLLEGE BASKETBALL WOMEN Surprising Wolfpack Has Eye on the Huskies | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/colleges-men-s-basketball-cook-undecided-about-future.html | COLLEGES MENS BASKETBALL COOK UNDECIDED ABOUT FUTURE | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/colleges-men-s-basketball-ratings-improve-for-cbs.html | COLLEGES MENS BASKETBALL RATINGS IMPROVE FOR CBS | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/figure-skating-a-confident-nikodinov-is-in-contention.html | FIGURE SKATING A Confident Nikodinov Is in Contention | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/golf-kelly-0-for-175-is-in-top-spot-for-now-at-tpc.html | GOLF Kelly 0 for 175 Is in Top Spot for Now at TPC | By Clifton Brown | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/high-school-basketball-st-raymond-s-advances-to-state-final.html | HIGH SCHOOL BASKETBALL St Raymonds Advances to State Final | By Brandon Lilly | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/hockey-st-lawrence-surprises-dartmouth.html | HOCKEY St Lawrence Surprises Dartmouth | By Paula Hunt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/hockey-vanbiesbrouck-and-elias-help-the-devils-stay-on-the-right-track.html | HOCKEY Vanbiesbrouck and Elias Help the Devils Stay on the Right Track | By Alex Yannis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/pro-basketball-martin-is-latest-to-join-nets-hefty-injury-list.html | PRO BASKETBALL Martin Is Latest to Join Nets Hefty Injury List | By Steve Popper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/pro-basketball-the-nets-beat-the-knicks-every-which-way.html | PRO BASKETBALL The Nets Beat the Knicks Every Which Way | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/pro-football-mcmahon-readies-xfl-for-life-without-nbc.html | PRO FOOTBALL McMahon Readies XFL For Life Without NBC | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/sports-of-the-times-major-major-overpowers-mid-major.html | Sports of The Times MajorMajor Overpowers MidMajor | By George Vecsey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/sports/tennis-venus-williams-wins-easily-and-a-lesson-is-learned.html | TENNIS Venus Williams Wins Easily and a Lesson Is Learned | By Charlie Nobles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/theater/theater-review-of-feminism-and-slavery.html | THEATER REVIEW Of Feminism and Slavery | By Bruce Weber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/us/a-clerical-and-racial-gap-over-federal-help.html | A Clerical and Racial Gap Over Federal Help | By Laurie Goodstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/us/big-donors-unfazed-by-prospect-of-soft-money-limits.html | Big Donors Unfazed by Prospect of Soft Money Limits | By Katharine Q Seelye | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/us/democrats-back-immediate-tax-cut-proposed-by-gop.html | DEMOCRATS BACK IMMEDIATE TAX CUT PROPOSED BY GOP | By David E Rosenbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/us/farmers-joining-state-efforts-against-bioengineered-crops.html | Farmers Joining State Efforts Against Bioengineered Crops | By Andrew Pollack | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/us/hard-money-becomes-focus-of-a-deal-on-banning-soft.html | Hard Money Becomes Focus Of a Deal on Banning Soft | By Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/us/police-say-student-gunman-was-seeking-school-official.html | Police Say Student Gunman Was Seeking School Official | By James Sterngold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/us/public-lives-first-state-porn-czar-in-utah-is-set-to-draw-a-fine-line.html | PUBLIC LIVES First State Porn Czar in Utah Is Set to Draw a Fine Line | By Michael Janofsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/us/rowland-evans-79-tv-host-and-conservative-columnist.html | Rowland Evans 79 TV Host And Conservative Columnist | By Alex Kuczynski | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/us/speechless-a-young-victim-gives-powerful-testimony.html | Speechless a Young Victim Gives Powerful Testimony | By Pam Belluck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/us/supporter-of-pardon-for-fugitive-has-regrets.html | Supporter Of Pardon For Fugitive Has Regrets | By Alison Leigh Cowan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/world/albanians-in-macedonia-mourn-2-killed-by-police.html | Albanians in Macedonia Mourn 2 Killed by Police | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/world/bribery-scandal-engrosses-tv-viewers-in-india.html | Bribery Scandal Engrosses TV Viewers in India | By Celia W Dugger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-24 | https://www.nytimes.com/2001/03/24/world/cia-had-ability-to-plant-bay-of-pigs-news-document-shows.html | CIA Had Ability to Plant Bay of Pigs News Document Shows | By Tim Weiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/world/david-mctaggart-a-builder-of-greenpeace-dies-at-69.html | David McTaggart a Builder of Greenpeace Dies at 69 | By Paul Lewis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/world/defection-of-senior-chinese-officer-is-confirmed.html | Defection of Senior Chinese Officer Is Confirmed | By James Risen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/world/huge-soccer-scandal-taints-national-obsession-of-brazil.html | Huge Soccer Scandal Taints National Obsession of Brazil | By Larry Rohter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/world/livestock-epidemic-widens-its-menace-for-british-farms.html | LIVESTOCK EPIDEMIC WIDENS ITS MENACE FOR BRITISH FARMS | By Warren Hoge | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/world/pressed-on-chechnya-putin-cites-macedonia.html | Pressed on Chechnya Putin Cites Macedonia | By Suzanne Daley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/world/russia-expels-4-americans-and-vows-other-measures.html | Russia Expels 4 Americans And Vows Other Measures | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/world/russians-find-pride-and-regret-in-mir-s-splashdown.html | Russians Find Pride and Regret in Mirs Splashdown | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/world/suspect-held-in-china-bombings.html | Suspect Held in China Bombings | By Elisabeth Rosenthal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-24 | https://www.nytimes.com/2001/03/24/world/tougher-on-russia.html | Tougher on Russia | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/archives/view-his-book-complete-author-turns-model.html | VIEW His Book Complete Author Turns Model | By John Searles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/architecture-making-each-detail-more-real-than-reality.html | ARTARCHITECTURE Making Each Detail More Real Than Reality | By Vicki Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/architecture-racing-for-dollars-photography-pulls-abreast-of-painting.html | ARTARCHITECTURE Racing for Dollars Photography Pulls Abreast of Painting | By Richard B Woodward | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/dance-everything-is-danceable-even-a-hair-spray-ad.html | DANCE Everything Is Danceable Even a Hair Spray Ad | By Valerie Gladstone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/film-cinema-s-vermeer-a-gifted-colorist-and-master-of-light.html | FILM Cinemas Vermeer A Gifted Colorist And Master of Light | By Bill Desowitz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/merce-cunningham-and-the-language-of-the-body.html | Merce Cunningham And the Language Of the Body | By Carolyn Brown | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/music-a-rock-utopian-still-chasing-an-american-dream.html | MUSIC A Rock Utopian Still Chasing An American Dream | By Peter Ames Carlin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/music-a-thinking-slacker-s-rock-hero-slightly-aged.html | MUSIC A Thinking Slackers Rock Hero Slightly Aged | By Joe Hagan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/music-opera-in-translation-refuses-to-give-up-the-ghost.html | MUSIC Opera in Translation Refuses to Give Up the Ghost | By Anthony Tommasini | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/music-taking-tudor-polyphony-back-into-the-cathedrals.html | MUSIC Taking Tudor Polyphony Back Into the Cathedrals | By Michael White | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/television-radio-looking-for-a-pulse-on-nypd-blue.html | TELEVISIONRADIO Looking for a Pulse On NYPD Blue | By Julie Salamon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/arts/television-radio-tv-s-love-affair-with-death.html | TELEVISIONRADIO TVs Love Affair With Death | By Wendy Lesser | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/automobiles/behind-wheel-2001.5-volkswagen-passat-german-engineers-refuse-leave-well-enough.html | BEHIND THE WHEEL20015 Volkswagen Passat German Engineers Refuse To Leave Well Enough Alone | By Cheryl Jensen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/automobiles/if-the-car-fits-wear-it-audi-leaves-its-footprint-on-footwear.html | If the Car Fits Wear It Audi Leaves Its Footprint on Footwear | By Phil Patton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/a-perfect-test-case.html | A Perfect Test Case | By Tanya Luhrmann | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/amazing-grace.html | Amazing Grace | By Brenda Maddox | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/art-architecture-kept-books-luxuriating-in-chateaus.html | ARTARCHITECTURE Kept Books Luxuriating In Chateaus | By Rita Reif | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-fiction-426644.html | Books in Brief Fiction | By Gavin McNett | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-fiction-426652.html | Books in Brief Fiction | By Christopher Atamian | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-fiction-426660.html | Books in Brief Fiction | By Helen Pitt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-fiction-426679.html | Books in Brief Fiction | By Michael Porter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-fiction-426687.html | Books in Brief Fiction | By Sara Ivry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-fiction-spikenard-and-cesspit.html | Books in Brief Fiction Spikenard and Cesspit | By Paul KafkaGibbons | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-nonfiction-426717.html | Books in Brief Nonfiction | By Ruth Bayard Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-nonfiction-426725.html | Books in Brief Nonfiction | By Sarah Milstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-nonfiction-426733.html | Books in Brief Nonfiction | By Scott Veale | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-nonfiction-the-glory-that-was-penn-station.html | Books in Brief Nonfiction The Glory That Was Penn Station | By David W Dunlap | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By NiaMalika Henderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/cops-in-the-hood.html | Cops in the Hood | By Charles Taylor | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/culinary-institutions.html | Culinary Institutions | By Craig Seligman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/every-inch-a-klepto.html | Every Inch a Klepto | By Claire Dederer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/exchange-rates.html | Exchange Rates | By David P Calleo | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/lives-of-noisy-desperation.html | Lives of Noisy Desperation | By Colin Harrison | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/lost-in-translation.html | Lost in Translation | By Susan Chira | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/mother-s-courage.html | Mothers Courage | By David S Reynolds | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/new-noteworthy-paperbacks-411787.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/no-saints-need-apply.html | No Saints Need Apply | By Jenny Turner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/sex-and-the-city.html | Sex and the City | By Karl Taro Greenfeld | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/sherlock-holmess-smarter-brother.html | Sherlock Holmess Smarter Brother | By John Lanchester | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/spenser-s-posse.html | Spensers Posse | By Marilyn Stasio | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/techno-brahmins.html | TechnoBrahmins | By Akash Kapur | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/the-close-reader-gazing-into-a-penholder.html | THE CLOSE READER Gazing Into a Penholder | By Judith Shulevitz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/the-game-is-up.html | The Game Is Up | By Bradley S Klein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/the-meaning-of-life.html | The Meaning of Life | By Alexander Frater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/us-v-joe-camel.html | US v Joe Camel | By David Kusnet | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/books/writing-hiding-drinking-disappearing.html | Writing Hiding Drinking Disappearing | By Charles McGrath | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/adolph-levis-entrepreneur-and-philanthropist-dies-at-89.html | Adolph Levis Entrepreneur And Philanthropist Dies at 89 | By Saul Hansell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/after-earnhardt-s-death-a-rebound-for-nascar.html | After Earnhardts Death A Rebound for Nascar | By Micheline Maynard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/bill-gates-s-brain-cells-dressed-down-for-action-pressed-innovate-microsoft.html | Bill Gatess Brain Cells Dressed Down for Action Pressed to Innovate Microsoft Relies Again on an Inner Circle | By John Markoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/book-value-lessons-from-a-coach-who-kept-a-distance.html | BOOK VALUE Lessons From a Coach Who Kept a Distance | By Fred Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/business-advanced-online-banking-born-of-necessity.html | Business Advanced Online Banking Born of Necessity | By David Lipschultz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/business-diary-simplicity-unpeeled.html | BUSINESS DIARY Simplicity Unpeeled | By Aaron Donovan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/business-diary-viewing-the-first-bubble-and-how-it-blew-up.html | BUSINESS DIARY Viewing the First Bubble And How It Blew Up | By Judith H Dobrzynski | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/economic-view-when-greenspan-thinks-just-listen.html | ECONOMIC VIEW When Greenspan Thinks Just Listen | By Richard W Stevenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/five-questions-for-nancy-f-koehn-an-information-age-led-by-business-so-far.html | FIVE QUESTIONSfor NANCY F KOEHN An Information Age Led by Business So Far | By Julie Flaherty | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/investing-diary-fund-matters-give-sec-pause.html | INVESTING DIARY Fund Matters Give SEC Pause | By Danny Hakim | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/investing-diary-looking-for-relief-from-a-penny-ante-fee.html | INVESTING DIARY Looking for Relief From a PennyAnte Fee | By Robert D Hershey Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/investing-rediscovering-the-simple-beauty-of-cash.html | Investing Rediscovering The Simple Beauty Of Cash | By Geraldine Fabrikant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/investing-with-edwin-g-vroom-and-adele-s-weisman-reserve-small-cap-growth-fund.html | INVESTING WITHEdwin G Vroom And Adele S Weisman Reserve SmallCap Growth Fund | By Carole Gould | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/market-insight-is-japan-digging-out-or-falling-deeper.html | MARKET INSIGHT Is Japan Digging Out Or Falling Deeper | By Kenneth N Gilpin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/market-watch-technology-tests-the-strength-of-the-feds-magic-wand.html | MARKET WATCH Technology Tests the Strength of the Feds Magic Wand | By Gretchen Morgenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/midstream-knowing-what-you-owe.html | MIDSTREAM Knowing What You Owe | By James Schembari | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/my-first-job-six-crackers-and-a-challenge-and-a-life-lesson.html | MY FIRST JOB Six Crackers And a Challenge And a Life Lesson | By Jim Koch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/on-the-job-conflict-resolution-made-simple.html | ON THE JOB Conflict Resolution Made Simple | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/personal-business-group-fares-even-when-groups-are-small.html | Personal Business Group Fares Even When Groups Are Small | By Jane L Levere | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/portfolios-etc-waiting-for-the-other-shoe-to-drop-on-a-sagging-economy.html | PORTFOLIOS ETC Waiting for the Other Shoe to Drop on a Sagging Economy | By Jonathan Fuerbringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/private-sector-a-quiet-again-island-on-the-block.html | Private Sector A Quiet Again Island on the Block | By Julie Dunn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/private-sector-ali-and-frazier-they-aren-t.html | Private Sector Ali and Frazier They Arent | By Joseph B Treaster | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/private-sector-and-the-roast-beef-goes-to.html | Private Sector And the Roast Beef Goes to | By Jane L Levere | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/private-sector-can-t-believe-it-s-iacocca-he-found-a-better-butter.html | Private Sector Cant Believe Its Iacocca He Found a Better Butter | By Allison Fass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/private-sector-in-proud-defense-of-the-suv.html | Private Sector In Proud Defense of the SUV | By Keith Bradsher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/privatesector-a-quiet-again-island-on-the-block.html | PrivateSector A Quiet Again Island on the Block | By Julie Dunn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/privatesector-ali-and-frazier-they-aren-t.html | PrivateSector Ali and Frazier They Arent | By Joseph B Treaster | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/privatesector-and-the-roast-beef-goes-to.html | PrivateSector And the Roast Beef Goes to | By Jane L Levere | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/privatesector-can-t-believe-it-s-iacocca-he-found-a-better-butter.html | PrivateSector Cant Believe Its Iacocca He Found a Better Butter | By Allison Fass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/privatesector-in-proud-defense-of-the-suv.html | PrivateSector In Proud Defense of the SUV | By Keith Bradsher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/business/suddenly-at-lvmh-money-is-an-object.html | Suddenly at LVMH Money Is an Object | By John Tagliabue With Cathy Horyn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/arteurs-big.html | Arteurs Big | By Philip Weiss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/arteurs-once-in-the-jungle.html | Arteurs Once In The Jungle | By Daniel Zalewski | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/arteurs-romance-of-the-chador.html | Arteurs Romance of the Chador | By Deborah Solomon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/arteurs-the-ultimate-film-still.html | Arteurs The Ultimate Film Still | By Nelson Hancock | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/dennis-ross-s-exit-interview.html | Dennis Rosss Exit Interview | By Clyde Haberman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/food-fishing-for-compliments.html | Food Fishing for Compliments | By Jonathan Reynolds | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/lives-the-other-side-of-the-camera.html | Lives The Other Side of the Camera | By Gary Lee Boas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/style-cajun-cotillion.html | Style Cajun Cotillion | By Julia Reed | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/the-way-we-live-now-3-25-01-blurring-the-lines.html | The Way We Live Now 32501 Blurring the Lines | By Dwight Garner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/the-way-we-live-now-3-25-01-inventory-the-stylists.html | The Way We Live Now 32501 Inventory The Stylists | By Kimberly Stevens | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/the-way-we-live-now-3-25-01-on-language-smashmouth.html | The Way We Live Now 32501 On Language Smashmouth | By William Safire | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/the-way-we-live-now-3-25-01-questions-for-timothy-bottoms-parody-politics.html | The Way We Live Now 32501 Questions for Timothy Bottoms Parody Politics | By John Leland | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/the-way-we-live-now-3-25-01-salient-facts-putting-on-the-kid-gloves.html | The Way We Live Now 32501 Salient Facts Putting on the Kid Gloves | By Mark Schone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/the-way-we-live-now-3-25-01-the-ethicist-i-spy-inc.html | The Way We Live Now 32501 The Ethicist I Spy Inc | By Randy Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/magazine/the-way-we-live-now-3-25-01-what-they-were-thinking.html | The Way We Live Now 32501 What They Were Thinking | By Catherine Saint Louis and Andy Young | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/movies/film-an-italian-poet-of-prosaic-lives.html | FILM An Italian Poet Of Prosaic Lives | By Kevin Filipski | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/movies/film-an-oscar-for-all-the-ones-he-should-have-got.html | FILM An Oscar for All the Ones He Should Have Got | By David Thomson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/3-autistic-children-and-helping-even-more.html | 3 Autistic Children and Helping Even More | By Linda Saslow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/a-la-carte-on-malaysian-menu-cultural-crossroads.html | A LA CARTE On Malaysian Menu Cultural Crossroads | By Richard Jay Scholem | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/a-natural-solution-for-those-times-when-nature-calls.html | A Natural Solution For Those Times When Nature Calls | By Carolyn Battista | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/a-poet-barred-at-the-gate.html | A Poet Barred at the Gate | By Tara Bahrampour | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/a-vision-for-revving-up-museum.html | A Vision for Revving Up Museum | By Bess Liebenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/art-three-shows-and-each-has-its-charm.html | ART Three Shows and Each Has Its Charm | By William Zimmer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/briefing-business-and-economy-verizon-contract-with-lucent.html | BRIEFING BUSINESS AND ECONOMY VERIZON CONTRACT WITH LUCENT | By Angela Starita | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/briefing-government-state-treasurer-appointed.html | BRIEFING GOVERNMENT STATE TREASURER APPOINTED | By Iver Peterson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/briefing-sports-rutgers-coach-released.html | BRIEFING SPORTS RUTGERS COACH RELEASED | By Robert Strauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/briefing-transportation-expanding-65-mph-limit.html | BRIEFING TRANSPORTATION EXPANDING 65 MPH LIMIT | By Anne Ruderman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/briefing-transportation-transit-employees-contract.html | BRIEFING TRANSPORTATION TRANSIT EMPLOYEES CONTRACT | By John Holl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/candidate-s-eligibility-questioned.html | Candidates Eligibility Questioned | By Randal C Archibold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/catching-the-beat-of-urban-life.html | Catching the Beat Of Urban Life | By William Zimmer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/chess-kasparov-keeps-his-touch.html | CHESS Kasparov Keeps His Touch | By Robert Byrne | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/city-lore-requiem-for-a-garbage-dump.html | CITY LORE Requiem for a Garbage Dump | By Jim OGrady | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/citypeople-a-tough-woman-on-two-wheels.html | CITYPEOPLE A Tough Woman On Two Wheels | By Amanda Cantrell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/comebacks-give-bridge-final-a-distinctive-european-flavor.html | Comebacks Give Bridge Final A Distinctive European Flavor | By Alan Truscott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/coming-to-a-town-near-you.html | Coming To a Town Near You | By Richard Weizel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/coping-time-like-taffy-sweet-when-stretched-out.html | COPING Time Like Taffy Sweet When Stretched Out | By Dan Barry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/county-lines-reaching-out-to-addicts.html | COUNTY LINES Reaching Out to Addicts | By Marek Fuchs | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/creating-a-web-site-women-can-turn-to.html | Creating a Web Site Women Can Turn To | By Robbie Woliver | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/cuttings-smelling-mud-look-for-snowdrops.html | CUTTINGS Smelling Mud Look for Snowdrops | By Elisabeth Ginsburg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/democrats-full-court-press-fails-again-in-hempstead.html | Democrats FullCourt Press Fails Again in Hempstead | By Stewart Ain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/different-era-same-reputation-bergen-camden-corruption-more-than-memory.html | Different Era Same Reputation From Bergen to Camden Corruption Is More Than a Memory | By Dan Barry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/dining-out-a-neighborhood-restaurant-in-larchmont.html | DINING OUT A Neighborhood Restaurant in Larchmont | By M H Reed | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/dining-out-american-flavors-plus-a-wee-bit-of-irish.html | DINING OUT American Flavors Plus a Wee Bit of Irish | By Patricia Brooks | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/dining-out-korean-cuisine-married-with-japanese.html | DINING OUT Korean Cuisine Married With Japanese | By Joanne Starkey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/diversity-here-and-there-not-everywhere.html | Diversity Here And There Not Everywhere | By Michael Cooper and Elissa Gootman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/education-giving-it-the-old-college-try-twice.html | EDUCATION Giving It the Old College Try Twice | By Debra Nussbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/education-schools-act-early-to-fill-teaching-slots.html | EDUCATION Schools Act Early To Fill Teaching Slots | By Merri Rosenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/exploited-stage-troupe-in-exploits-of-its-own.html | Exploited Stage Troupe In Exploits of Its Own | By Camille Finefrock | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/fire-union-demands-inquiry-into-contract-for-new-radios.html | Fire Union Demands Inquiry Into Contract for New Radios | By William K Rashbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/for-family-in-shelter-system-living-from-bench-to-bench.html | For Family in Shelter System Living From Bench to Bench | By Nina Bernstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/for-the-record-racewalker-wins-2-titles-in-2-days.html | FOR THE RECORD Racewalker Wins 2 Titles in 2 Days | By Chuck Slater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/fyi-531472.html | FYI | By Daniel B Schneider | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/going-the-short-way-to-an-oscar-nomination.html | Going the Short Way to an Oscar Nomination | By Jill P Capuzzo | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/group-urges-city-to-develop-as-biotechnology-center.html | Group Urges City to Develop as Biotechnology Center | By Terry Pristin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/here-comes-neighborhood-moorestown-town-gracious-costly-houses-one-place-stands.html | Here Comes the Neighborhood In Moorestown a Town of Gracious and Costly Houses One Place Stands Out | By Jill P Capuzzo | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-brief-appeals-court-reversal-on-roosevelt-field.html | IN BRIEF Appeals Court Reversal On Roosevelt Field | By Terry Considine Williams | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-brief-five-towns-college-gets-approval-for-dorm.html | IN BRIEF Five Towns College Gets Approval for Dorm | By Stewart Ain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-brief-nassau-passes-law-on-scooter-helmets.html | IN BRIEF Nassau Passes Law On Scooter Helmets | By Elissa Gootman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-brief-riverhead-to-pay-fine-over-sewage.html | IN BRIEF Riverhead to Pay Fine Over Sewage | By John Rather | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-business-a-new-magazine-geared-to-county-s-teenagers.html | IN BUSINESS A New Magazine Geared To Countys Teenagers | By Sam Lubell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-business-cheerleader-therapist-consultant-taskmaster.html | IN BUSINESS Cheerleader Therapist Consultant Taskmaster | By Marc Ferris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-business-for-advertising-firms-it-s-winning-the-big-w.html | IN BUSINESS For Advertising Firms Its Winning the Big W | By John Swansburg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-business-professor-helps-businesses-solve-internal-problems.html | IN BUSINESS Professor Helps Businesses Solve Internal Problems | By Arianne Chernock | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-georgia-a-plea-to-advertisers.html | In Georgia a Plea to Advertisers | By Richard Weizel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/in-person-from-the-pulpit-to-the-mat.html | IN PERSON From the Pulpit to the Mat | By Charles G Hawley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/incumbent-s-loss-stuns-port-chester-democrats.html | Incumbents Loss Stuns Port Chester Democrats | By Corey Kilgannon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/jersey-footlights-beat-poet-backed-by-guitar.html | JERSEY FOOTLIGHTS Beat Poet Backed by Guitar | By Robbie Woliver | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/jersey-footlights-feel-the-beat-14-times-over.html | JERSEY FOOTLIGHTS Feel the Beat 14 Times Over | By Leslie Kandell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/jersey-footlights-new-orleans-jazz-at-rowan.html | JERSEY FOOTLIGHTS New Orleans Jazz at Rowan | By Robbie Woliver | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/jersey-footlights-the-next-music-generation.html | JERSEY FOOTLIGHTS The Next Music Generation | By Carla Baranauckas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/jersey-footlights-theater-plans-to-give-refunds.html | JERSEY FOOTLIGHTS Theater Plans to Give Refunds | By Claudia Kuehl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/jersey-one-town-pencils-in-a-night-for-family.html | JERSEY One Town Pencils In a Night for Family | By Debra Galant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/li-work-the-challenge-of-selling-to-hispanic-customers.html | LI WORK The Challenge of Selling to Hispanic Customers | By Warren Strugatch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/likely-opponents-in-mayoral-race-clash-over-tax-surcharge.html | Likely Opponents in Mayoral Race Clash Over Tax Surcharge | By Dean E Murphy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/linking-miracles-to-music.html | Linking Miracles To Music | By Margo Nash | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/long-island-journal-for-relief-of-childhood-stress-try-yoga.html | LONG ISLAND JOURNAL; For Relief of Childhood Stress Try Yoga | By Marcelle S Fischler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/long-island-vines-bidwells-shy-claret.html | LONG ISLAND VINES Bidwells Shy Claret | By Howard G Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/looking-for-answers-after-a-dolphin-dies.html | Looking for Answers After a Dolphin Dies | By Joe Wojtas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/megan-s-law-backer-widens-her-sights.html | Megans Law Backer Widens Her Sights | By Robbie Woliver | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/more-globs-of-oil-foul-li-shore-as-officials-start-cleanup-effort.html | More Globs of Oil Foul LI Shore As Officials Start Cleanup Effort | By Sherri Day | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/music-a-banquet-for-lovers-of-violins.html | MUSIC A Banquet For Lovers Of Violins | By Robert Sherman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/music-from-the-mouths-of-children-a-holocaust-story-as-an-opera.html | MUSIC From the Mouths of Children a Holocaust Story as an Opera | By Robert Sherman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-battery-park-city-park-that-will-last-long-summer-romance.html | NEIGHBORHOOD REPORT BATTERY PARK CITY A Park That Will Last as Long as a Summer Romance | By Sindy Goldman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-bay-ridge-scandinavians-seek-preserve-long-neglected.html | NEIGHBORHOOD REPORT BAY RIDGE Scandinavians Seek to Preserve a LongNeglected Heritage | By Erika Kinetz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-bellerose-update-child-center-won-t-have-to-share-rooms.html | NEIGHBORHOOD REPORT BELLEROSE UPDATE Child Center Wont Have to Share Rooms | By Eun Lee Koh | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-bending-elbows-at-the-old-haunt-changes-and-absent-friends.html | NEIGHBORHOOD REPORT BENDING ELBOWS At the Old Haunt Changes and Absent Friends | By Charlie Leduff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-fort-greene-from-20s-tire-plant-to-01-web.html | NEIGHBORHOOD REPORT FORT GREENE From 20s Tire Plant to 01 Web Center With BigName Help | By David Vine | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-gowanus-residents-group-sees-big-box-as-no-boon.html | NEIGHBORHOOD REPORT GOWANUS Residents Group Sees Big Box as No Boon | By Erika Kinetz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-jamaica-only-fumes-from-anger-fill-new-empty-garage.html | NEIGHBORHOOD REPORT JAMAICA Only Fumes From Anger Fill New Empty Garage | By Daniel Hendrick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-kingsbridge-heights-saying-road-hard-dominican-taxistas-seek.html | NEIGHBORHOOD REPORT KINGSBRIDGE HEIGHTS Saying the Road Is Hard Dominican Taxistas Seek Unity | By Seth Kugel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-kips-bay-bellevue-s-idea-modern-eyesore-some-neighbors.html | NEIGHBORHOOD REPORT KIPS BAY Bellevues Idea of Modern Is an Eyesore to Some Neighbors | By Andrew Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-midtown-dot-com-has-what-clinton-sought.html | NEIGHBORHOOD REPORT MIDTOWN DotCom Has What Clinton Sought | By Denny Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-midwood-streets-reclaim-names-that-had-sense-and-sensibility.html | NEIGHBORHOOD REPORT MIDWOOD Streets Reclaim Names That Had Sense and Sensibility | By Tara Bahrampour | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-morningside-heights-columbia-roils-neighbors-again-now-over.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Columbia Roils Neighbors Again Now Over an Elementary School | By Kelly Crow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-new-york-up-close-community-gardens-still-endangered-still.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Community Gardens Still Endangered Still Fighting | By Denny Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/neighborhood-report-new-york-up-close-philosopher-s-stone-thrown-greedy-city-s.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Philosophers Stone Thrown at Greedy Citys SUVs | By Seth Kugel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/new-york-online-mapping-the-city-down-to-the-last-hydrant.html | NEW YORK ONLINE Mapping the City Down to the Last Hydrant | By Denny Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/on-politics-hearings-raise-the-question-where-was-mrs-whitman.html | ON POLITICS Hearings Raise the Question Where Was Mrs Whitman | By David Kocieniewski | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/on-the-map-exploring-the-fault-where-the-next-big-one-may-be-waiting.html | ON THE MAP Exploring the Fault Where the Next Big One May Be Waiting | By Margo Nash | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/opinion-digging-up-dnalsi-gnol-2001.html | OPINION Digging Up Dnalsi gnol 2001 | By Linda B Martin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/our-towns-a-wire-thin-line-sharply-divides-a-suburb-s-jews.html | Our Towns A WireThin Line Sharply Divides a Suburbs Jews | By Matthew Purdy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/pastimes-let-s-put-on-a-show.html | PASTIMES Lets Put On a Show | By Donna Cornachio | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/politics-and-government-in-jersey-city-girding-for-a-new-era.html | POLITICS AND GOVERNMENT In Jersey City Girding for a New Era | By Steve Strunsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/politics-in-shift-yonkers-mayor-now-opposes-term-limits.html | POLITICS In Shift Yonkers Mayor Now Opposes Term Limits | By Elsa Brenner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/restaurants-a-sleek-preview.html | RESTAURANTS A Sleek Preview | By Karla Cook | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/soapbox-a-bridge-and-tunnel-too-far.html | SOAPBOX A Bridge and Tunnel Too Far | By T C Tanis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/soapbox-big-results-arent-the-only-rewards.html | SOAPBOX Big Results Arent the Only Rewards | By Mark Redmond | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/staten-island-journal-a-connoisseur-of-lighthouses-by-any-measure.html | Staten Island Journal A Connoisseur of Lighthouses by Any Measure | By Edward Wong | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/suffolk-s-budget-quick-change-in-direction.html | Suffolks Budget Quick Change in Direction | By John Rather | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/taking-phones-out-of-the-hands-of-drivers.html | Taking Phones Out of The Hands Of Drivers | By Virginia Groark | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/the-census-fast-growing-fast-changing.html | THE CENSUS FastGrowing FastChanging | By David W Chen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/the-guide-496456.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/the-guide-500852.html | THE GUIDE | By Eleanor Charles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/the-power-behind-the-power.html | The Power Behind the Power | By John Sullivan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/the-view-from-guilford-in-search-of-a-castaway-the-u-in-falkner-island.html | The View FromGuilford In Search of a Castaway The u in Falkner Island | By Christine Woodside | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/theater-comedy-amid-a-fierce-drama.html | THEATER Comedy Amid a Fierce Drama | By Neil Genzlinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/theater-modern-birds-timeless-message.html | THEATER Modern Birds Timeless Message | By Alvin Klein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/theater-tinkering-with-reality-by-telling-two-stories.html | THEATER Tinkering With Reality By Telling Two Stories | By Alvin Klein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/tossing-out-old-magazines-by-the-ton.html | Tossing Out Old Magazines by the Ton | By Sherri Day | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/trying-to-find-the-secrets-to-a-long-life.html | Trying to Find the Secrets to a Long Life | By Joan Swirsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/unlikely-rebels-a-church-battles-for-rights-of-gays.html | Unlikely Rebels A Church Battles For Rights of Gays | By Robert Worth | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/verniero-puts-his-account-of-profiling-before-media.html | Verniero Puts His Account Of Profiling Before Media | By Iver Peterson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/waiting-sleep-special-report-for-family-shelter-system-living-from-bench-bench.html | WAITING TO SLEEP A special report For Family in Shelter System Living From Bench to Bench | By Nina Bernstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/what-makes-budd-schulberg-run.html | What Makes Budd Schulberg Run | By Michael Eskenazi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/wine-under-20-tasteful-treats-for-passover.html | WINE UNDER 20 Tasteful Treats For Passover | By Howard G Goldberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | https://www.nytimes.com/2001/03/25/nyregion/winners-of-festival-are-named.html | Winners Of Festival Are Named | By Arianne Chernock | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/dont-abandon-the-balkans.html | Dont Abandon the Balkans | By Wolfgang Petritsch | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/reckonings-the-price-of-power.html | Reckonings The Price of Power | By Paul Krugman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/spies-will-be-spies.html | Spies Will Be Spies | By David Wise | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/opinion/the-rural-life-the-logic-of-pigs.html | The Rural Life The Logic of Pigs | By Verlyn Klinkenborg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/a-downtown-flagship-strikes-its-colors.html | A Downtown Flagship Strikes Its Colors | By David W Dunlap | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/commercial-property-montclair-nj-town-steps-development-long-vacant-store.html | Commercial PropertyMontclair NJ Town Steps In on Development of LongVacant Store | By John Holusha | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/habitats-52nd-street-near-second-avenue-racewalker-gets-prize-2-bedrooms.html | HABITATS52nd Street near Second Avenue Racewalker Gets a Prize 2 Bedrooms and Fireplace | By Trish Hall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/if-you-re-thinking-living-cambria-heights-queens-uncongested-people-oriented.html | If Youre Thinking of Living InCambria Heights Queens An Uncongested PeopleOriented Enclave | By Diana Shaman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/in-the-region-long-island-downtown-village-center-proposed-for-huntington.html | In the RegionLong Island Downtown Village Center Proposed for Huntington | By Carole Paquette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/in-the-region-new-jersey-as-market-pauses-office-space-for-sublease-grows.html | In the RegionNew Jersey As Market Pauses Office Space for Sublease Grows | By Rachelle Garbarine | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/in-the-region-westchester-ex-bank-tower-thriving-as-white-plains-arts-hub.html | In the RegionWestchester ExBank Tower Thriving as White Plains Arts Hub | By Elsa Brenner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/streetscapes-75th-street-between-fifth-madison-avenue-stately-limestone-mansions.html | Streetscapes75th Street Between Fifth and Madison Avenue Stately Limestone Mansions With a Sense of History | By Christopher Gray | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/realestate/your-home-repairing-driveway-after-thaw.html | YOUR HOME Repairing Driveway After Thaw | By Jay Romano | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/backtalk-ten-reasons-to-expect-the-unexpected.html | BackTalk Ten Reasons to Expect the Unexpected | By David Fischer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/backtalk-the-meaning-if-any-behind-the-madness.html | BackTalk The Meaning If Any Behind The Madness | By Robert Lipsyte | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/baseball-henson-leaves-michigan-to-accept-lucrative-offer-from-yanks.html | BASEBALL Henson Leaves Michigan to Accept Lucrative Offer From Yanks | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/baseball-making-adjustments-isn-t-new-to-soriano.html | BASEBALL Making Adjustments Isnt New to Soriano | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/baseball-notebook-alou-65-shrugs-off-age-as-contract-winds-down.html | BASEBALL NOTEBOOK Alou 65 Shrugs Off Age as Contract Winds Down | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/baseball-rusch-takes-his-time-and-flourishes.html | BASEBALL Rusch Takes His Time and Flourishes | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/boxing-savvy-de-la-hoya-stops-gatti-with-technical-knockout.html | BOXING Savvy De La Hoya Stops Gatti With Technical Knockout | By Tom Spousta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/college-basketball-east-williams-and-duhon-lift-duke-over-usc.html | COLLEGE BASKETBALL EAST Williams And Duhon Lift Duke Over USC | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/college-basketball-midwest-arizona-expects-be-pestered-again-by-illinois-johnson.html | COLLEGE BASKETBALL MIDWEST Arizona Expects to Be Pestered Again by Illinois and Johnson | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/college-basketball-south-michigan-state-depending-on-inside-game-to-defend-title.html | COLLEGE BASKETBALL SOUTH Michigan State Depending on Inside Game to Defend Title | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/college-basketball-taurasi-takes-her-turn-as-uconn-s-big-shot.html | COLLEGE BASKETBALL Taurasi Takes Her Turn as UConns Big Shot | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/college-basketball-west-maryland-accomplishes-an-improbable-first.html | COLLEGE BASKETBALL WEST Maryland Accomplishes an Improbable First | By Thomas George | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/colleges-men-s-basketball-rutgers-has-met-with-jay-wright.html | COLLEGES MENS BASKETBALL Rutgers Has Met With Jay Wright | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/colleges-women-s-hockey-harvard-s-botterill-wins-top-award.html | COLLEGES WOMENS HOCKEY Harvards Botterill Wins Top Award | By Paula Hunt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/figure-skating-first-and-third-for-kwan-and-hughes.html | FIGURE SKATING First and Third for Kwan and Hughes | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/golf-kelly-leads-but-woods-lurks-with-great-shot.html | GOLF Kelly Leads But Woods Lurks With Great Shot | By Clifton Brown | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/hockey-penguins-pose-threat-as-devils-seek-mark.html | HOCKEY Penguins Pose Threat As Devils Seek Mark | By Alex Yannis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/hockey-rangers-again-fail-to-make-playoffs.html | HOCKEY Rangers Again Fail To Make Playoffs | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/olympics-leetch-among-10-picked-for-us.html | OLYMPICS Leetch Among 10 Picked For US | By Joe Lapointe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/outdoors-breaking-the-ice-as-it-melts-for-spring-fishing.html | OUTDOORS Breaking the Ice as It Melts for Spring Fishing | By Pete Bodo | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/plus-high-schools-st-raymond-s-wins-state-basketball-title.html | PLUS HIGH SCHOOLS St Raymonds Wins State Basketball Title | By Brandon Lilly | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/pro-basketball-inconsistency-plagues-the-knicks.html | PRO BASKETBALL Inconsistency Plagues the Knicks | By Steve Popper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/pro-basketball-notebook-it-looks-as-if-grizzlies-are-heading-for-memphis.html | PRO BASKETBALL NOTEBOOK It Looks as if Grizzlies Are Heading for Memphis | By Mike Wise | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/pro-football-notebook-32-team-realignment-still-an-issue-in-search-of-a-solution.html | PRO FOOTBALL NOTEBOOK 32Team Realignment Still an Issue in Search of a Solution | By Mike Freeman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/sports-of-the-times-grizzlies-relocation-reveals-the-nba-s-fault-lines.html | Sports of The Times Grizzlies Relocation Reveals the NBAs Fault Lines | By Harvey Araton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/sports-of-the-times-keep-the-realigned-nfl-realistic.html | Sports of The Times Keep the Realigned NFL Realistic | By Dave Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/sports-of-the-times-spartans-are-next-against-temple-zone.html | Sports of The Times Spartans Are Next Against Temple Zone | By George Vecsey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/sports-times-williams-moves-closer-easing-pain-last-year-s-defeat.html | Sports of The Times Williams Moves Closer to Easing the Pain of Last Years Defeat | By William C Rhoden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/the-boating-report-avoiding-submerged-containers-a-test-for-sailors.html | THE BOATING REPORT Avoiding Submerged Containers a Test for Sailors | By Herb McCormick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/sports/the-boatng-report-avoiding-submerged-containers-a-test-for-sailors.html | THE BOATNG REPORT Avoiding Submerged Containers a Test for Sailors | By Herb McCormick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/style/a-little-begging-a-little-borrowing.html | A Little Begging A Little Borrowing | By Ginia Bellafante | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/style/a-night-in-with-abe-vigoda-only-as-old-as-you-act.html | A NIGHT IN WITH Abe Vigoda Only as Old as You Act | By Linda Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/style/on-the-street-working-in-a-coal-mine.html | ON THE STREET Working In a Coal Mine | By Bill Cunningham | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/style/plasma-tv-that-new-object-of-desire.html | Plasma TV That New Object Of Desire | By Rick Marin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/style/pulse-and-for-best-supporting-soda.html | PULSE And for Best Supporting Soda | By Ellen Tien | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/style/pulse-caps-caps-read-all-about-em.html | PULSE Caps Caps Read All About Em | By Ellen Tien | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/style/pulse-in-los-angeles-a-homesick-cafe.html | PULSE In Los Angeles a Homesick Cafe | By Julia Chaplin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/style/pulse-ps-just-rip-and-roll.html | PULSE PS Just Rip And Roll | By Ellen Tien | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/style/pulse-shes-got-rings-on-her-fingers-pins-on-her-jeans.html | PULSE Shes Got Rings on Her Fingers Pins on Her Jeans | By Ellen Tien | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/style/the-age-of-dissonance-my-nephew-made-me-say-uncle.html | THE AGE OF DISSONANCE My Nephew Made Me Say Uncle | By Bob Morris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/style/the-best-supporting-role-is-just-a-walk-on.html | The Best Supporting Role Is Just a WalkOn | By Kimberly Stevens | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/style/weddings-vows-jordana-merlis-and-jeff-jacobs.html | WEDDINGS VOWS Jordana Merlis and Jeff Jacobs | By Lois Smith Brady | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/theater/an-elegy-for-an-era-follies-itself-goes-on.html | An Elegy for an Era Follies Itself Goes On | By Ethan Mordden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/theater/dance-an-octogenarian-with-all-the-moves.html | DANCE An Octogenarian With All the Moves | By Hilary Ostlere | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/theater/theater-a-miniaturist-fitting-a-gem-into-a-smaller-new-setting.html | THEATER A Miniaturist Fitting a Gem into a Smaller New Setting | By Matt Wolf | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/theater/theater-follies-shows-it-too-is-still-here.html | THEATER Follies Shows It Too Is Still Here | By Barry Singer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/theater/theater-judging-evil-that-was-banal.html | THEATER Judging Evil That Was Banal | By Jonathan A Bush | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/theater/theater-over-and-over-the-same-war.html | THEATER Over and Over the Same War | By Sylviane Gold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/a-hidden-treasure-no-longer.html | A Hidden Treasure No Longer | By Marvin Hunt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/changing-face-of-home.html | Changing Face Of Home | By Eve Schaenen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/choice-tables-in-orange-county-surf-and-sophisticates.html | CHOICE TABLES In Orange County Surf and Sophisticates | By Dennis Ray Wheaton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/falling-for-the-leopard.html | Falling for the Leopard | By Lisa Fugard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/grace-note-on-the-outer-banks.html | Grace Note on the Outer Banks | By David E Sanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/practical-traveler-free-800-calls-not-exactly.html | PRACTICAL TRAVELER Free 800 Calls Not Exactly | By Betsy Wade | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/q-a-426911.html | Q  A | By Paul Freireich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/summer-rituals-on-chincoteague.html | Summer Rituals On Chincoteague | By Perri Klass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/touring-plants-not-mansions.html | Touring Plants Not Mansions | By Matt Nesvisky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/travel-advisory-correspondent-s-report-there-s-no-rush-reap-bargains-turkey.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Theres No Rush to Reap Bargains in Turkey | By Douglas Frantz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/travel-advisory-in-philadelphia-images-of-india-in-miniature.html | TRAVEL ADVISORY In Philadelphia Images of India in Miniature | By Eric P Nash | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/travel-advisory-latest-michelin-guide-giveth-and-taketh-away.html | TRAVEL ADVISORY Latest Michelin Guide Giveth and Taketh Away | By Patricia Wells | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/travel-advisory-ticket-ordering-season-opens-for-world-cup.html | TRAVEL ADVISORY TicketOrdering Season Opens for World Cup | By Ray Cormier | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/travel-advisory-west-coast-hotels-dim-lights-raise-rates.html | TRAVEL ADVISORY West Coast Hotels Dim Lights Raise Rates | By Edwin McDowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/travel/what-s-doing-in-madrid.html | WHATS DOING IN Madrid | By Emma Daly | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/tv/cover-story-forget-goofy-or-gorgeous-she-s-genial.html | COVER STORY Forget Goofy or Gorgeous Shes Genial | By Hilary De Vries | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/tv/for-young-viewers-fishbowl-fairies-and-an-alien-in-exile.html | FOR YOUNG VIEWERS Fishbowl Fairies and an Alien in Exile | By Kathryn Shattuck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/admissions-test-courses-help-but-not-so-much-study-finds.html | Admissions Test Courses Help But Not So Much Study Finds | By Gina Kolata | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/bush-giving-new-life-to-old-ideas-about-possible-changes-at-the-pentagon.html | Bush Giving New Life to Old Ideas About Possible Changes at the Pentagon | By James Dao | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/charles-johnson-76-proponent-of-flat-earth.html | Charles Johnson 76 Proponent of Flat Earth | By Douglas Martin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/court-rulings-signal-a-shift-on-random-drug-tests-in-schools.html | Court Rulings Signal a Shift on Random Drug Tests in Schools | By Jodi Wilgoren | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/killings-tied-to-graft-shock-atlanta-suburb.html | Killings Tied to Graft Shock Atlanta Suburb | By Kevin Sack | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/loyal-two-legged-lobbyists-raise-banner-of-dog-rights.html | Loyal TwoLegged Lobbyists Raise Banner of Dog Rights | By Timothy Egan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/non-hispanic-whites-may-soon-be-a-minority-in-texas.html | NonHispanic Whites May Soon Be a Minority in Texas | By Jim Yardley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/political-briefing-high-senate-stakes-in-new-hampshire.html | Political Briefing High Senate Stakes In New Hampshire | By B Drummond Ayres Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/political-briefing-new-orleans-mayor-asks-for-more-time.html | Political Briefing New Orleans Mayor Asks for More Time | By B Drummond Ayres Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/political-briefing-talking-back-about-nickname.html | Political Briefing Talking Back About Nickname | By B Drummond Ayres Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/regulations-czar-prefers-new-path.html | REGULATIONS CZAR PREFERS NEW PATH | By Douglas Jehl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/scars-still-raw-bush-clashes-with-mccain.html | Scars Still Raw Bush Clashes With McCain | By Alison Mitchell and Frank Bruni | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/security-move-means-500-at-fbi-face-lie-detector.html | Security Move Means 500 At FBI Face Lie Detector | By Eric Schmitt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/troubling-label-for-hispanics-girls-most-likely-to-drop-out.html | Troubling Label for Hispanics Girls Most Likely to Drop Out | By Dana Canedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/unions-see-bush-moves-as-payback-for-backing-gore.html | Unions See Bush Moves as Payback for Backing Gore | By Steven Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/us/waynesburg-journal-a-house-is-braced-for-underground-tunneling.html | Waynesburg Journal A House Is Braced for Underground Tunneling | By Francis X Clines | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/crossroads-the-world-starts-getting-in-the-superpower-s-way.html | Crossroads The World Starts Getting in the Superpowers Way | By Marc D Charney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/ideas-trends-fossil-find-the-family-of-man-grows-a-little-larger.html | Ideas  Trends Fossil Find The Family of Man Grows a Little Larger | By John Noble Wilford | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/ideas-trends-paranoid-lately-you-may-have-good-reason.html | Ideas  Trends Paranoid Lately You May Have Good Reason | By Jenny Lyn Bader | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-2-supreme-court-rulings.html | March 1824 2 Supreme Court Rulings | By Linda Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-a-tax-cut-even-sooner.html | March 1824 A Tax Cut Even Sooner | By David E Rosenbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-abuse-of-nuns-reported.html | March 1824 Abuse of Nuns Reported | By Chris Hedges | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-boeing-offices-to-move.html | March 1824 Boeing Offices to Move | By Sam Howe Verhovek | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-gone-not-forgotten.html | March 1824 Gone Not Forgotten | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-mccain-feingold-gains.html | March 1824 McCainFeingold Gains | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-out-out.html | March 1824 Out Out | By James Risen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-space-the-final-tourist-frontier.html | March 1824 Space the Final Tourist Frontier | By Serge Schmemann | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-submarine-inquiry-ends.html | March 1824 Submarine Inquiry Ends | By James Sterngold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-taliban-explains.html | March 1824 Taliban Explains | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-tentative-settlement-in-police-torture-case.html | March 1824 Tentative Settlement In Police Torture Case | By William K Rashbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/march-18-24-who-s-buying.html | March 1824 Whos Buying | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/oscar-likes-writers-typewriters.html | Oscar Likes Writers Typewriters | By Jay Jennings | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-nation-a-new-role-for-greens-public-enemy.html | The Nation A New Role for Greens Public Enemy | By Joseph Kahn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-nation-a-second-look-charting-the-charter-schools.html | The Nation A Second Look Charting the Charter Schools | By Kate Zernike | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-world-china-hedging-their-bets.html | The World China Hedging Their Bets | By Erik Eckholm | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-world-down-and-out-in-moscow.html | The World Down and Out in Moscow | By Michael Wines | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-world-in-silica-fertilization-all-science-is-computer-science.html | The World In Silica Fertilization All Science Is Computer Science | By George Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-world-the-balkans-a-one-time-ally-becomes-the-problem.html | The World The Balkans A OneTime Ally Becomes the Problem | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-world-the-economy-a-slump-that-won-t-stay-home.html | The World The Economy A Slump That Wont Stay Home | By David E Sanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/the-world-the-middle-east-disillusionment-with-a-friend.html | The World The Middle East Disillusionment With a Friend | By William A Orme Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/weekinreview/word-for-word-bay-pigs-blast-past-recipe-for-never-ending-fiasco.html | Word for WordThe Bay of Pigs Blast From the Past Recipe for a NeverEnding Fiasco | By Tim Weiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/world/another-balkan-battle-higher-learning.html | Another Balkan Battle Higher Learning | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/world/argentina-presses-for-ways-to-jolt-its-economy-out-of-recession.html | Argentina Presses for Ways to Jolt Its Economy Out of Recession | By Clifford Krauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/world/diplomatically-french-is-a-faded-rose-in-an-english-garden.html | Diplomatically French Is a Faded Rose in an English Garden | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/world/in-a-campaign-replay-a-peruvian-is-wooing-indians.html | In a Campaign Replay a Peruvian Is Wooing Indians | By Clifford Krauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/world/japans-resurgent-far-right-tinkers-with-history.html | Japans Resurgent Far Right Tinkers With History | By Howard W French | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/world/jewish-leaders-trade-barbs-over-austria-s-nazi-legacy.html | Jewish Leaders Trade Barbs Over Austrias Nazi Legacy | By Roger Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-25 | https://www.nytimes.com/2001/03/25/world/macedonia-uses-helicopters-against-rebels-for-first-time.html | Macedonia Uses Helicopters Against Rebels for First Time | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/world/nasty-things-can-intrude-on-russian-envoy-s-life.html | Nasty Things Can Intrude On Russian Envoys Life | By Marc Lacey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/world/researchers-find-big-risk-of-defect-in-cloning-animals.html | RESEARCHERS FIND BIG RISK OF DEFECT IN CLONING ANIMALS | By Gina Kolata | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/world/security-heightened-as-bombs-kill-20-in-3-russian-villages.html | Security Heightened as Bombs Kill 20 in 3 Russian Villages | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/world/seoul-fears-us-is-chilly-about-detente-with-north.html | Seoul Fears US Is Chilly About Dtente With North | By Howard W French | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/world/strong-quake-rocks-japan-at-least-two-are-killed.html | Strong Quake Rocks Japan At Least Two Are Killed | By Agence FrancePresse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/world/swiss-may-ease-rules-on-the-sale-of-cannabis.html | Swiss May Ease Rules On the Sale Of Cannabis | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-25 | https://www.nytimes.com/2001/03/25/world/the-bay-of-pigs-revisited-but-arm-in-arm.html | The Bay of Pigs Revisited but Arm in Arm | By Tim Weiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/ballet-review-en-garde-lackeys-of-monsieur-le-cardinal.html | BALLET REVIEW En Garde Lackeys of Monsieur le Cardinal | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/bridge-eastern-europeans-win-vanderbilt-team-title.html | BRIDGE Eastern Europeans Win Vanderbilt Team Title | By Alan Truscott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/dance-review-strong-women-of-the-40-s-step-from-neglected-works.html | DANCE REVIEW Strong Women of the 40s Step From Neglected Works | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/herbie-jones-74-jazz-trumpeter-who-worked-alongside-2-giants.html | Herbie Jones 74 Jazz Trumpeter Who Worked Alongside 2 Giants | By William H Honan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/music-review-and-the-winds-played-on-with-flavorful-differences.html | MUSIC REVIEW And the Winds Played On With Flavorful Differences | By Paul Griffiths | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/pop-review-unadulterated-rock-straight-from-the-heart.html | POP REVIEW Unadulterated Rock Straight From the Heart | By Neil Strauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/sigurd-rascher-94-who-showed-the-sax-could-be-classy.html | Sigurd Rascher 94 Who Showed the Sax Could Be Classy | By Douglas Martin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/television-review-being-corny-as-kansas-isn-t-so-simple-anymore.html | TELEVISION REVIEW Being Corny as Kansas Isnt So Simple Anymore | By Julie Salamon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/television-review-rendering-a-guilty-verdict-on-corporate-america.html | TELEVISION REVIEW Rendering a Guilty Verdict On Corporate America | By Neil Genzlinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/arts/writers-on-writing-deliberate-calculation-of-autumnal-accounting-endangers-happiness.html | WRITERS ON WRITING The Deliberate Calculation of Autumnal Accounting Endangers Happiness | By Richard Stern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/books/books-of-the-times-a-juicy-romance-with-grapes-as-a-major-squeeze.html | BOOKS OF THE TIMES A Juicy Romance With Grapes as a Major Squeeze | By Janet Maslin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/another-big-roundup-for-mr-malone-a-us-cable-baron-bets-his-money-overseas.html | Another Big Roundup For Mr Malone A US Cable Baron Bets His Money Overseas | By Geraldine Fabrikant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/aol-weighs-music-channel-to-rival-viacom-networks.html | AOL Weighs Music Channel To Rival Viacom Networks | By Jim Rutenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/compressed-data-corporate-sites-seem-to-skimp-on-the-facts.html | Compressed Data Corporate Sites Seem to Skimp on the Facts | By Laurie J Flynn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/compressed-data-sakscom-mines-a-list-of-eshoppers.html | Compressed Data Sakscom Mines a List of EShoppers | By David F Gallagher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/deal-by-singapore-telecom-appears-set.html | Deal by Singapore Telecom Appears Set | By Becky Gaylord | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/deal-for-use-of-gas-pipeline-stirs-dispute-on-competition.html | Deal for Use of Gas Pipeline Stirs Dispute on Competition | By Richard A Oppel Jr and Lowell Bergman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/e-commerce-report-revised-forecasts-are-a-reminder-quickly-business-assumptions.html | ECommerce Report Revised forecasts are a reminder how quickly business assumptions can crumble | By Bob Tedeschi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/media-business-advertising-addenda-schering-names-zenith-handle-two-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Schering Names Zenith To Handle Two Brands | By Saul Hansell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/media-business-advertising-marketers-find-internet-opens-new-avenues-customers.html | THE MEDIA BUSINESS ADVERTISING Marketers Find Internet Opens New Avenues To Customers | By Saul Hansell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/media-cnbc-suffers-slings-and-arrows-of-market-s-slide.html | MEDIA CNBC Suffers Slings and Arrows of Markets Slide | By Jim Rutenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/media-march-brings-no-sign-of-improving-climate-for-print-advertising.html | MEDIA March Brings No Sign Of Improving Climate For Print Advertising | By Felicity Barringer and Alex Kuczynski | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/mediatalk-day-rate-freelances-tell-newsweek-400-is-not-enough.html | MediaTalk DayRate Freelances Tell Newsweek 400 is Not Enough | By Alex Kuczynski | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/mediatalk-murdoch-executive-calls-press-coverage-of-china-too-harsh.html | MediaTalk Murdoch Executive Calls Press Coverage Of China Too Harsh | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/most-wanted-drilling-down-cable-tv-digital-cable-catching-on.html | MOST WANTED DRILLING DOWNCABLE TV Digital Cable Catching On | By Jim Rutenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/mtv-to-mesh-its-2-channels-with-web-site.html | MTV to Mesh Its 2 Channels with Web Site | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/new-economy-hyperbole-still-outruns-reality-when-it-comes-state-wireless-web.html | New Economy Hyperbole still outruns reality when it comes to the state of the wireless Web | By Simon Romero | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/patents-after-9-years-company-receives-software-patent-will-soon-be-seeking.html | Patents After 9 years a company receives a software patent and will soon be seeking royalties too | By Sabra Chartrand | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/technology/a-new-kind-of-software-company-for-india.html | TECHNOLOGY A New Kind of Software Company for India | By Mark Landler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/the-media-business-advertising-addenda-accounts-571008.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Saul Hansell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/the-media-business-advertising-addenda-fox-news-hires-research-consultant.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fox News Hires Research Consultant | By Saul Hansell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/the-media-business-advertising-addenda-member-agencies-acquire-consortium.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Member Agencies Acquire Consortium | By Saul Hansell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/the-media-business-advertising-addenda-parmalat-bundles-us-work-at-bates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Parmalat Bundles US Work at Bates | By Saul Hansell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/the-media-business-advertising-addenda-people-571016.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Saul Hansell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/two-biotech-companies-settle-gene-chip-case.html | Two Biotech Companies Settle GeneChip Case | By Andrew Pollack | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/business/women-are-close-to-being-majority-of-law-students.html | WOMEN ARE CLOSE TO BEING MAJORITY OF LAW STUDENTS | By Jonathan D Glater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/movies/film-festival-review-egalite-is-not-always-for-everyone.html | FILM FESTIVAL REVIEW galit Is Not Always for Everyone | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/movies/film-festival-review-two-sides-of-a-battle-meet-again.html | FILM FESTIVAL REVIEW Two Sides Of a Battle Meet Again | By Elvis Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/movies/oscar-spreads-wealth-but-gladiator-takes-top-prize-julia-roberts-named-best.html | Oscar Spreads the Wealth but Gladiator Takes Top Prize Julia Roberts Is Named Best Actress And Russell Crowe Is Chosen Best Actor | By Rick Lyman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/albany-begins-close-scrutiny-of-verizon.html | Albany Begins Close Scrutiny Of Verizon | By Joseph P Fried | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/brawn-bucks-and-brains-thriving-at-70-the-george-is-a-great-gray-success.html | Brawn Bucks and Brains Thriving at 70 the George Is a Great Gray Success | By Blaine Harden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/debra-bernhardt-47-dies-a-historian-for-the-unsung.html | Debra Bernhardt 47 Dies A Historian for the Unsung | By Margalit Fox | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/for-kerik-there-s-one-way-to-run-the-police-at-a-sprint.html | For Kerik Theres One Way To Run the Police at a Sprint | By Kevin Flynn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/giuliani-to-seek-rewritten-law-in-new-attack-on-sex-shops.html | Giuliani to Seek Rewritten Law In New Attack On Sex Shops | By Eric Lipton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/harmful-effects-of-acid-rain-are-far-flung-a-study-finds.html | Harmful Effects Of Acid Rain Are FarFlung A Study Finds | By Kirk Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/metro-matters-preserving-progress-born-in-tragedy.html | Metro Matters Preserving Progress Born In Tragedy | By Joyce Purnick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/metropolitan-diary-563650.html | Metropolitan Diary | By Enid Nemy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/new-jersey-treasurer-nominee-was-fired-by-bank-workers-say.html | New Jersey Treasurer Nominee Was Fired by Bank Workers Say | By David M Halbfinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/oregon-man-to-be-charged-in-online-threat-to-westchester-school.html | Oregon Man to Be Charged in Online Threat to Westchester School | By Sherri Day | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-26 | https://www.nytimes.com/2001/03/26/nyregion/the-cost-of-making-it-there-from-new-jersey-has-risen.html | The Cost of Making It There From New Jersey Has Risen | By Dexter Filkins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/a-student-is-not-an-input.html | A Student Is Not an Input | By Michele Tolela Myers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/essay-working-its-will.html | Essay Working Its Will | By William Safire | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/how-to-distribute-aids-drugs.html | How to Distribute AIDS Drugs | By Carol Bellamy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/in-america-the-mask-comes-off.html | In America The Mask Comes Off | By Bob Herbert | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/opinion/north-korea-tv-nation.html | North Korea TV Nation | By Russell Working | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/baseball-el-duquecito-in-camp-the-cutup-from-cuba.html | BASEBALL El Duquecito in Camp The Cutup From Cuba | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/baseball-mets-trying-to-bolster-ordenez-s-bat.html | BASEBALL Mets Trying To Bolster Ordezs Bat | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/baseball-notebook-canseco-calls-yankee-tenure-the-worst-time-of-my-life.html | BASEBALL NOTEBOOK Canseco Calls Yankee Tenure The Worst Time of My Life | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/boxing-de-la-hoya-is-back-to-giving-the-poundings.html | BOXING De La Hoya is Back to Giving the Poundings | By Tom Spousta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/college-basketball-east-barmore-goes-from-retirement-to-final-8.html | COLLEGE BASKETBALL EAST Barmore Goes From Retirement To Final 8 | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/college-basketball-east-duke-is-making-youth-look-like-experience.html | COLLEGE BASKETBALL EAST Duke Is Making Youth Look Like Experience | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/college-basketball-midwest-a-small-arizona-guard-delivers-the-big-plays.html | COLLEGE BASKETBALL MIDWEST A Small Arizona Guard Delivers the Big Plays | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/college-basketball-south-michigan-state-claims-success-to-call-its-own.html | COLLEGE BASKETBALL SOUTH Michigan State Claims Success to Call Its Own | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/college-basketball-west-mouton-and-maryland-after-starts-he-fits.html | COLLEGE BASKETBALL WEST Mouton and Maryland After Starts He Fits | By Thomas George | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/colleges-men-s-basketball-notebook-tournament-ratings-increase.html | COLLEGES MENS BASKETBALL NOTEBOOK TOURNAMENT RATINGS INCREASE | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/colleges-mens-s-basketball-notebook-villanova-wants-to-talk-with-hofstra-s-wright.html | COLLEGES MENS BASKETBALL NOTEBOOK Villanova Wants to Talk With Hofstras Wright | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/figure-skating-kwan-lets-her-talent-loose-in-capturing-title.html | FIGURE SKATING Kwan Lets Her Talent Loose in Capturing Title | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/golf-woods-strikes-after-the-storm-to-take-lead.html | GOLF Woods Strikes After the Storm To Take Lead | By Clifton Brown | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/hockey-loss-ensures-rangers-of-losing-record-at-home-for-4th-straight-season.html | HOCKEY Loss Ensures Rangers of Losing Record at Home for 4th Straight Season | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/hockey-minnesota-duluth-captures-the-first-women-s-title.html | HOCKEY MinnesotaDuluth Captures The First Womens Title | By Paula Hunt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/hockey-penguins-end-the-devils-victory-streak-at-13-games.html | HOCKEY Penguins End the Devils Victory Streak at 13 Games | By Alex Yannis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/on-hockey-devils-are-stifled-and-so-are-the-fans-in-the-stands.html | ON HOCKEY Devils Are Stifled and So Are the Fans in the Stands | By Joe Lapointe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/plus-marathon-kenya-s-cherono-leads-rome-field.html | PLUS MARATHON Kenyas Cherono Leads Rome Field | By Agence FrancePresse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/pro-basketball-sprewell-will-not-be-ignoring-the-hecklers.html | PRO BASKETBALL Sprewell Will Not Be Ignoring the Hecklers | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/sports-of-the-times-highs-beat-the-lows-at-temple.html | Sports of The Times Highs Beat the Lows at Temple | By George Vecsey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/sports/tennis-sampras-falls-to-roddick-and-future.html | TENNIS Sampras Falls To Roddick and Future | By Charlie Nobles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/theater/theater-review-wartime-love-triangle-permutations-that-test-a-relationship.html | THEATER REVIEW Wartime LoveTriangle Permutations That Test a Relationship | By Ben Brantley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/us/after-silent-spring-industry-put-spin-on-all-it-brewed.html | After Silent Spring Industry Put Spin on All It Brewed | By John H Cushman Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/us/as-new-economy-cools-san-francisco-quivers.html | As New Economy Cools San Francisco Quivers | By Evelyn Nieves | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/us/despite-emboldened-critics-jesse-jackson-isn-t-yielding.html | Despite Emboldened Critics Jesse Jackson Isnt Yielding | By Pam Belluck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/us/in-the-race-to-produce-more-power-states-are-faced-with-environmental-tradeoffs.html | In the Race to Produce More Power States Are Faced With Environmental Tradeoffs | By Michael Janofsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/us/national-news-briefs-cochran-to-represent-boy-convicted-of-murder.html | National News Briefs Cochran to Represent Boy Convicted of Murder | By Agence FrancePresse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/us/president-plays-it-for-laughs-at-dinner.html | President Plays It For Laughs At Dinner | By Frank Bruni | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/us/public-lives-a-loyal-lieutenant-re-enlists-to-serve-the-bush-brigade.html | PUBLIC LIVES A Loyal Lieutenant Reenlists to Serve the Bush Brigade | By Frank Bruni | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/us/reversing-his-stance-treasury-secretary-will-now-sell-stock-holdings.html | Reversing His Stance Treasury Secretary Will Now Sell Stock Holdings | By Leslie Kaufman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/us/some-say-us-lags-in-blocking-foot-and-mouth-disease-at-the-border.html | Some Say US Lags in Blocking FootandMouth Disease at the Border | By Elizabeth Becker and Christopher Marquis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/world/arabs-wrangle-over-iraq-and-israel-issues.html | Arabs Wrangle Over Iraq and Israel Issues | By Neil MacFarquhar | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/world/crouching-but-not-cowering-in-the-fray.html | Crouching but Not Cowering in the Fray | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/world/ellen-hammer-79-historian-wrote-on-french-in-indochina.html | Ellen Hammer 79 Historian Wrote on French in Indochina | By Eric Pace | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/world/europe-and-bush-early-storm-clouds-to-watch.html | Europe and Bush Early Storm Clouds to Watch | By Roger Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-26 | https://www.nytimes.com/2001/03/26/world/german-regional-elections-are-encouraging-to-both-sides.html | German Regional Elections Are Encouraging to Both Sides | By Roger Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/world/handover-angers-yugoslav-president.html | Handover Angers Yugoslav President | By Agence FrancePresse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/world/kautokeino-journal-reindeer-herders-at-home-on-a-very-cold-range.html | Kautokeino Journal Reindeer Herders at Home on a Very Cold Range | By Warren Hoge | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/world/mideast-fact-finding-panel-angers-sharon.html | Mideast FactFinding Panel Angers Sharon | By William A Orme Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/world/rightists-lose-share-of-vote-in-vienna.html | Rightists Lose Share of Vote in Vienna | By Roger Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/world/south-korean-leader-picks-old-us-hand-as-foreign-minister.html | South Korean Leader Picks Old US Hand as Foreign Minister | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/world/wide-offensive-by-macedonia-presses-rebels.html | Wide Offensive By Macedonia Presses Rebels | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-26 | https://www.nytimes.com/2001/03/26/world/zambia-s-history-is-lost-in-the-poverty-of-today.html | Zambias History Is Lost In the Poverty of Today | By Henri E Cauvin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/arts-abroad-a-chinese-born-composer-and-her-own-long-march.html | ARTS ABROAD A ChineseBorn Composer and Her Own Long March | By Dee Wedemeyer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/ballet-tech-reviews-in-new-motion-young-hearts-limbs-and-minds.html | BALLET TECH REVIEWS In New Motion Young Hearts Limbs and Minds | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/ballet-tech-reviews-it-s-amazing-what-a-simple-piece-of-cloth-can-do.html | BALLET TECH REVIEWS Its Amazing What a Simple Piece of Cloth Can Do | By Jack Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/jazz-review-bop-to-funk-wailing-along-to-honor-miles.html | JAZZ REVIEW Bop to Funk Wailing Along To Honor Miles | By Ann Powers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/mischa-richter-90-a-new-yorker-regular.html | Mischa Richter 90 a New Yorker Regular | By Wolfgang Saxon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/music-review-a-potpourri-of-percussion-with-toy-and-real-pianos.html | MUSIC REVIEW A Potpourri of Percussion With Toy and Real Pianos | By Allan Kozinn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/nyu-arts-scholarship-program-caps-a-patron-s-spending-spree.html | NYU Arts Scholarship Program Caps a Patrons Spending Spree | By Doreen Carvajal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/opera-review-gilt-frame-for-mozart-in-a-revival-from-1989.html | OPERA REVIEW Gilt Frame For Mozart In a Revival From 1989 | By Anne Midgette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/pop-review-when-wordplay-and-satin-dolls-sizzled.html | POP REVIEW When Wordplay and Satin Dolls Sizzled | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/television-review-from-the-movies-to-sitcom-with-twitches-and-ticks.html | TELEVISION REVIEW From the Movies to Sitcom With Twitches and Ticks | By Julie Salamon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/arts/toby-wing-85-pinup-star-of-the-1930-s-dies.html | Toby Wing 85 Pinup Star of the 1930s Dies | By Douglas Martin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/books/books-of-the-times-when-the-in-laws-and-everyone-else-are-outlaws.html | BOOKS OF THE TIMES When the InLaws and Everyone Else Are Outlaws | By Michiko Kakutani | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/company-news-robertson-stephens-to-lay-off-80-employees.html | COMPANY NEWS ROBERTSON STEPHENS TO LAY OFF 80 EMPLOYEES | By Dow Jones | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/contract-gains-ease-sting-of-layoffs-for-auto-workers.html | Contract Gains Ease Sting of Layoffs for Auto Workers | By Keith Bradsher | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/family-struggles-to-save-hyundai.html | Family Struggles to Save Hyundai | By Don Kirk | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/ge-near-deal-to-sell-unit-to-european-satellite-group.html | GE Near Deal to Sell Unit To European Satellite Group | By Andrew Ross Sorkin | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/german-heritage-americanized-future-siemens-seeks-opportunities-skills-new-world.html | German Heritage Americanized Future Siemens Seeks Opportunities And Skills in the New World | By Claudia H Deutsch | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/high-stakes-for-strike-at-comair.html | High Stakes For Strike At Comair | By Laurence Zuckerman | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/j-j-deal-for-alza-is-seen-close.html | J J Deal For Alza Is Seen Close | By Melody Petersen and Andrew Ross Sorkin | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/media-business-advertising-new-campaign-asks-consumers-remember-earlier-time.html | THE MEDIA BUSINESS ADVERTISING A new campaign asks consumers to remember an earlier time and a familiar sneaker | By Courtney Kane | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/oil-begins-flowing-through-kazakh-pipeline.html | Oil Begins Flowing Through Kazakh Pipeline | By Birgit Brauer | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/p-g-suit-against-amway-is-revived.html | P G Suit Against Amway Is Revived | By Geanne Rosenberg | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/royal-kpn-plans-to-sell-some-assets-to-cut-debts.html | Royal KPN Plans to Sell Some Assets To Cut Debts | By Suzanne Kapner | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/singtel-and-optus-shares-slump-on-news-of-deal.html | SingTel and Optus Shares Slump on News of Deal | By Becky Gaylord | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/state-groups-join-doctors-in-suing-insurers.html | State Groups Join Doctors in Suing Insurers | By Milt Freudenheim | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/technology-bluearc-is-to-introduce-a-faster-data-storage-device.html | TECHNOLOGY BlueArc Is to Introduce a Faster Data Storage Device | By Barnaby J Feder | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/technology/technology-briefing-deals-lsi-logic-to-buy-cube-microsystems.html | TECHNOLOGY BRIEFING DEALS LSI LOGIC TO BUY CCUBE MICROSYSTEMS | By Laurie J Flynn | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/technology/technology-briefing-e-commerce-amazon-chief-sticks-by-forecast.html | TECHNOLOGY BRIEFING ECOMMERCE AMAZON CHIEF STICKS BY FORECAST | By Andrew Zipern | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/technology/technology-briefing-e-commerce-scholastic-withdraws-bid-for-etoys-assets.html | TECHNOLOGY BRIEFING ECOMMERCE SCHOLASTIC WITHDRAWS BID FOR ETOYS ASSETS | By Catherine Greenman | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/technology/technology-briefing-people-co-founder-of-voxeo-steps-down-as-chief-executive.html | TECHNOLOGY BRIEFING PEOPLE COFOUNDER OF VOXEO STEPS DOWN AS CHIEF EXECUTIVE | By Matt Richtel | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/technology/technology-briefing-software-questions-about-baltimore-technologies-warning.html | TECHNOLOGY BRIEFING SOFTWARE QUESTIONS ABOUT BALTIMORE TECHNOLOGIES WARNING | By Brian Lavery | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/technology/technology-consultant-is-planning-to-announce-hefty-layoffs.html | Technology Consultant Is Planning to Announce Hefty Layoffs | By Andrew Ross Sorkin and Jonathan D Glater | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/technology/technology-major-league-baseball-to-charge-for-web-broadcasts.html | TECHNOLOGY Major League Baseball to Charge for Web Broadcasts | By Chris Gaither | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/the-markets-market-place-companies-start-to-warm-up-to-restricted-stock.html | THE MARKETS Market Place Companies Start to Warm Up to Restricted Stock | By Reed Abelson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/the-media-business-advertising-addenda-accounts-584398.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/the-media-business-advertising-addenda-circuit-city-moves-to-fcb-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Circuit City Moves To FCB Worldwide | By Courtney Kane | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/the-media-business-advertising-addenda-executive-changes-at-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At 2 Agencies | By Courtney Kane | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/world-business-briefing-americas-paper-industry-merger.html | WORLD BUSINESS BRIEFING AMERICAS PAPER INDUSTRY MERGER | By Timothy Pritchard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/world-business-briefing-asia-aiwa-plans-job-cuts.html | WORLD BUSINESS BRIEFING ASIA AIWA PLANS JOB CUTS | By Miki Tanikawa | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/world-business-briefing-europe-sulzer-s-chairman-resigns.html | WORLD BUSINESS BRIEFING EUROPE SULZERS CHAIRMAN RESIGNS | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/business/world-business-briefing-europe-swiss-concern-posts-profit.html | WORLD BUSINESS BRIEFING EUROPE SWISS CONCERN POSTS PROFIT | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/health/a-conversation-with-elliot-aronson-no-one-left-to-hate-averting-columbines.html | A CONVERSATION WITHElliot Aronson No One Left to Hate Averting Columbines | By Susan Gilbert | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/health/books-on-health-harsh-words-for-those-who-defy-do-no-harm.html | BOOKS ON HEALTH Harsh Words for Those Who Defy Do No Harm | By John Langone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/health/examining-and-easing-the-anxiety-of-authorship.html | Examining and Easing the Anxiety of Authorship | By Elizabeth Stone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/health/personal-health-human-body-recall-design-problems.html | PERSONAL HEALTH Human Body Recall Design Problems | By Jane E Brody | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/health/vital-signs-choices-answers-for-doctors-on-suicide-question.html | VITAL SIGNS CHOICES Answers for Doctors on Suicide Question | By Eric Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/health/vital-signs-nutrition-like-some-spinach-with-those-fries.html | VITAL SIGNS NUTRITION Like Some Spinach With Those Fries | By Eric Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/health/vital-signs-prevention-in-youth-it-s-not-just-about-cholesterol.html | VITAL SIGNS PREVENTION In Youth Its Not Just About Cholesterol | By Eric Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/health/vital-signs-regimens-slow-lane-also-leads-to-heart-health.html | VITAL SIGNS REGIMENS Slow Lane Also Leads to Heart Health | By Eric Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/health/vital-signs-remedies-preparing-the-heart-for-a-needed-jolt.html | VITAL SIGNS REMEDIES Preparing the Heart for a Needed Jolt | By Eric Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/movies/a-night-for-big-stars-and-big-films.html | A Night for Big Stars and Big Films | By Rick Lyman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/movies/and-the-loser-is-abc-an-all-time-low-for-viewers.html | And the Loser Is   ABC An AllTime Low for Viewers | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/movies/critic-s-notebook-carrots-pepsi-and-a-kidnapping-joke.html | CRITICS NOTEBOOK Carrots Pepsi and a Kidnapping Joke | By Caryn James | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | https://www.nytimes.com/2001/03/27/movies/film-festival-review-murder-as-the-true-key-to-self-actualization.html | FILM FESTIVAL REVIEW Murder as the True Key To SelfActualization | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/absence-hardens-landlord-s-heart-renter-singer-sued-for-nesting-elsewhere.html | Absence Hardens Landlords Heart The Renter Is a Singer Sued for Nesting Elsewhere | By N R Kleinfield | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/after-chasing-a-stolen-car-officers-shoot-2-teenagers.html | After Chasing a Stolen Car Officers Shoot 2 Teenagers | By Robert Hanley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/boldface-names-582727.html | BOLDFACE NAMES | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/council-s-plan-trims-giuliani-tax-cut-while-seeking-to-raise-vallone-s-profile.html | Councils Plan Trims Giuliani Tax Cut While Seeking to Raise Vallones Profile | By Eric Lipton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/courtroom-gets-differing-views-of-videotapes-in-park-attacks.html | Courtroom Gets Differing Views Of Videotapes In Park Attacks | By Shaila K Dewan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/five-police-unions-to-fight-complaint-agency-s-powers.html | Five Police Unions to Fight Complaint Agencys Powers | By William K Rashbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/grumbling-but-still-moving-under-new-rush-hour-tolls.html | Grumbling but Still Moving Under New RushHour Tolls | By Ronald Smothers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/janice-levin-87-philanthropist-of-the-arts.html | Janice Levin 87 Philanthropist of the Arts | By Enid Nemy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/lawyer-for-sex-shops-predicts-failure-for-mayor-s-crackdown.html | Lawyer for Sex Shops Predicts Failure for Mayors Crackdown | By Eric Lipton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/medical-retreads-special-report-doctors-punished-state-but-prized-hospitals.html | MEDICAL RETREADS A special report Doctors Punished by State But Prized at the Hospitals | By Jennifer Steinhauer and Ford Fessenden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/metro-business-briefing-home-turf-fight.html | Metro Business Briefing HOME TURF FIGHT | By Felicity Barringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/metro-business-briefing-identity-theft-warning.html | Metro Business Briefing IDENTITY THEFT WARNING | By Joseph P Fried | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/metro-business-briefing-st-luke-s-doctors-unionize.html | Metro Business Briefing ST LUKES DOCTORS UNIONIZE | By Steven Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/ohio-law-school-dean-is-named-as-new-president-of-city-college.html | Ohio Law School Dean Is Named As New President of City College | By Karen W Arenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/pension-fund-drop-may-require-new-government-contributions.html | Pension Fund Drop May Require New Government Contributions | By James C McKinley Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/police-union-head-named-in-conspiracy-case.html | Police Union Head Named in Conspiracy Case | By Robert D McFadden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/political-memo-gop-billionaire-haunts-a-democratic-race.html | Political Memo GOP Billionaire Haunts a Democratic Race | By Adam Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/public-lives-from-a-courtroom-on-camera-justice-with-style.html | PUBLIC LIVES From a Courtroom on Camera Justice With Style | By Lynda Richardson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/rental-of-chancellor-s-home-means-stipend-for-levy.html | Rental of Chancellors Home Means Stipend for Levy | By Abby Goodnough | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/senators-delay-treasurer-vote-in-new-jersey.html | Senators Delay Treasurer Vote In New Jersey | By David M Halbfinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/the-big-city-in-education-making-more-out-of-less.html | The Big City In Education Making More Out of Less | By John Tierney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/thousands-of-pupils-start-saturday-classes-in-english-math-and-science.html | Thousands of Pupils Start Saturday Classes in English Math and Science | By Anemona Hartocollis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/tunnel-vision-teaching-in-a-crucible-of-creativity-the-r-train.html | Tunnel Vision Teaching in a Crucible of Creativity the R Train | By Randy Kennedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/verniero-has-79-page-defense-on-eve-of-testimony-by-aides.html | Verniero Has 79Page Defense On Eve of Testimony by Aides | By Iver Peterson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/nyregion/westchester-journal-among-the-comfortable-prison-issues-stir-unease.html | Westchester Journal Among the Comfortable Prison Issues Stir Unease | By Hubert B Herring | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/a-strange-waltz-in-vienna.html | A Strange Waltz in Vienna | By Stanley B Greenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/asking-for-forgiveness-at-what-price.html | Asking for Forgiveness  At What Price | By Jonathan D Spence | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/opinion/foreign-affairs-bush-s-first-memo.html | Foreign Affairs Bushs First Memo | By Thomas L Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/science/an-ancient-wreck-clues-seafaring-lives-accidental-find-lends-new-credence-greek.html | In an Ancient Wreck Clues to Seafaring Lives Accidental Find Lends New Credence to Greek Tales of Sailing Feats | By William J Broad | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/science/computing-one-atom-at-a-time.html | Computing One Atom At a Time | By George Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/science/lake-s-rapid-retreat-heightens-troubles-in-north-africa.html | Lakes Rapid Retreat Heightens Troubles in North Africa | By Andrew C Revkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/science/of-nanotubes-and-buckyballs-atomic-scale-building-blocks.html | Of Nanotubes and Buckyballs AtomicScale Building Blocks | By Kenneth Chang | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/science/q-a-573876.html | Q  A | By C Claiborne Ray | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/science/the-doctor-s-world-cardiologists-see-cheney-as-a-useful-case-study.html | THE DOCTORS WORLD Cardiologists See Cheney As a Useful Case Study | By Lawrence K Altman Md | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/science/the-toppled-chimney-mystery-is-it-the-fault-s-fault.html | The Toppled Chimney Mystery Is It the Faults Fault | By Carol Kaesuk Yoon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/baseball-henson-gets-his-first-of-many-days-in-the-sun.html | BASEBALL Henson Gets His First Of Many Days in the Sun | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/baseball-mets-find-no-takers-in-attempt-to-deal-cook.html | BASEBALL Mets Find No Takers in Attempt to Deal Cook | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/college-basketball-east-a-brash-taurasi-sets-up-uconn-notre-dame-part-iii.html | COLLEGE BASKETBALL EAST A Brash Taurasi Sets Up UConnNotre Dame Part III | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/college-basketball-maryland-s-dixon-followed-his-leaders.html | COLLEGE BASKETBALL Marylands Dixon Followed His Leaders | By Ira Berkow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/college-basketball-wright-expected-to-join-villanova.html | COLLEGE BASKETBALL Wright Expected To Join Villanova | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/golf-woods-adds-tpc-to-trophy-case.html | GOLF Woods Adds TPC to Trophy Case | By Clifton Brown | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/on-pro-basketball-dunks-and-epithets-things-are-getting-ugly.html | On Pro Basketball Dunks and Epithets Things Are Getting Ugly | By Mike Wise | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/plus-pro-football-committee-urges-end-to-bandannas.html | PLUS PRO FOOTBALL Committee Urges End to Bandannas | By Thomas George | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/pro-basketball-going-to-graceland-grizzlies-set-sights-on-memphis.html | PRO BASKETBALL Going to Graceland Grizzlies Set Sights on Memphis | By Mike Wise | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/pro-basketball-johnson-returns-to-knicks.html | PRO BASKETBALL Johnson Returns To Knicks | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/soccer-notebook-us-to-face-honduras-and-its-fans.html | SOCCER NOTEBOOK US to Face Honduras And Its Fans | By Alex Yannis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/sports-of-the-times-one-year-isn-t-worth-the-time.html | Sports Of The Times OneYear Isnt Worth The Time | By Harvey Araton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/sports-times-view-eyebrow-garden-embarrassing-sather.html | Sports Of The Times View From the Eyebrow at the Garden Is Embarrassing to Sather | By Dave Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/tennis-williamses-play-on-rancor-and-all.html | TENNIS Williamses Play On Rancor And All | By Charlie Nobles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/sports/tv-sports-xfl-outpoints-hockey-golf-and-skiing-in-ratings.html | TV SPORTS XFL Outpoints Hockey Golf and Skiing in Ratings | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/style/front-row-down-from-the-big-screen-to-grace-so-to-speak-the-small-one.html | Front Row Down from the big screen to grace so to speak the small one | By Guy Trebay | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/style/hollywood-slips-uneasily-into-something-fashionable.html | Hollywood Slips Uneasily Into Something Fashionable | By Ginia Bellafante | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/theater/discovering-tyranny-10-year-old-playwrights-student-workshop-big-stars-quickly.html | Discovering the Tyranny Of 10YearOld Playwrights At Student Workshop Big Stars Quickly Get Smaller | By Ralph Blumenthal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/theater/theater-review-on-evil-and-the-citizen-no-answers-are-easy.html | THEATER REVIEW On Evil and the Citizen No Answers are Easy | By Bruce Weber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/us/a-reversal-on-public-access-to-chemical-data.html | A Reversal on Public Access to Chemical Data | By Carl Hulse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/us/big-business-of-cattle-theft-is-a-growing-threat-to-ranchers.html | Big Business of Cattle Theft Is a Growing Threat to Ranchers | By Pam Belluck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/us/bush-takes-tax-cut-drive-back-on-the-road.html | Bush Takes TaxCut Drive Back on the Road | By Frank Bruni | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-27 | https://www.nytimes.com/2001/03/27/us/congress-begins-planning-for-increased-number-of-uninsured-as-economy-slows.html | Congress Begins Planning for Increased Number of Uninsured as Economy Slows | By Adam Clymer and Robert Pear | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/us/disabled-gaining-on-access-to-vote.html | Disabled Gaining on Access to Vote | By Katharine Q Seelye | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/us/electric-rate-increase-sought-for-california.html | Electric Rate Increase Sought for California | By Todd S Purdum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/us/foundation-grants-surged-last-year-despite-slowing-economy.html | Foundation Grants Surged Last Year Despite Slowing Economy | By Tamar Lewin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/us/ill-uranium-miners-left-waiting-as-payments-for-exposure-lapse.html | Ill Uranium Miners Left Waiting As Payments for Exposure Lapse | By Michael Janofsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/us/justices-to-review-issue-of-executing-retarded-killers.html | JUSTICES TO REVIEW ISSUE OF EXECUTING RETARDED KILLERS | By Linda Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/us/justices-to-revisit-affirmative-action-in-a-test-case-for-bush.html | Justices to Revisit Affirmative Action in a Test Case for Bush | By Linda Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/us/senate-extends-restrictions-on-advertising.html | Senate Extends Restrictions on Advertising | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/world/58-youths-die-in-kenyan-dormitory-fire.html | 58 Youths Die in Kenyan Dormitory Fire | By Ian Fisher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/world/american-studying-in-russia-may-be-swept-up-in-spy-case.html | American Studying in Russia May Be Swept Up in Spy Case | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/world/belgrade-arrests-7-allies-of-milosevic.html | Belgrade Arrests 7 Allies of Milosevic | By Agence FrancePresse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/world/brazil-flexes-new-muscle-in-another-trade-fight.html | Brazil Flexes New Muscle In Another Trade Fight | By Larry Rohter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/world/bush-team-s-counsel-is-divided-on-foreign-policy.html | Bush Teams Counsel Is Divided on Foreign Policy | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/world/experts-urge-bush-to-resume-north-korea-talks.html | Experts Urge Bush to Resume North Korea Talks | By Christopher Marquis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/world/macedonian-forces-consolidating-control-of-hill-towns.html | Macedonian Forces Consolidating Control of Hill Towns | By Steven Erlanger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/world/moundou-journal-farmer-and-herder-share-milk-and-a-bit-of-peace.html | Moundou Journal Farmer and Herder Share Milk and a Bit of Peace | By Norimitsu Onishi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/world/palestinians-kill-baby-girl-in-west-bank.html | Palestinians Kill Baby Girl In West Bank | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/world/trying-to-stem-foot-and-mouth-britain-buries-carcasses.html | Trying to Stem FootandMouth Britain Buries Carcasses | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-27 | https://www.nytimes.com/2001/03/27/world/village-that-rebels-held-is-suddenly-almost-empty.html | Village That Rebels Held Is Suddenly Almost Empty | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/arts-in-america-japanese-american-gloom-on-canvas-circa-42.html | ARTS IN AMERICA JapaneseAmerican Gloom on Canvas Circa 42 | By Bernard Weinraub | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/in-performance-classical-music-out-of-the-opera-house-pit-and-into-the-spotlight.html | IN PERFORMANCE CLASSICAL MUSIC Out of the Opera House Pit And Into the Spotlight | By Bernard Holland | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/in-performance-dance-searching-for-psycho-killers-amid-the-lollipop-brightness.html | IN PERFORMANCE DANCE Searching for Psycho Killers Amid the Lollipop Brightness | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/in-performance-dance-thrusts-and-stretches-inspire-swirls-and-smudges.html | IN PERFORMANCE DANCE Thrusts and Stretches Inspire Swirls and Smudges | By Jack Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/music-review-soothsingers-look-ahead-with-variety.html | MUSIC REVIEW Soothsingers Look Ahead With Variety | By Anne Midgette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/television-review-a-wayans-as-a-father-not-a-brother.html | TELEVISION REVIEW A Wayans as a Father Not a Brother | By Julie Salamon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/tv-notes-a-millionaire-rebound.html | TV NOTES A Millionaire Rebound | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/tv-notes-dose-of-reality-marine-style.html | TV NOTES Dose of Reality Marine Style | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/arts/tv-notes-eyes-on-the-market.html | TV NOTES Eyes on the Market | By Jim Rutenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/books/books-of-the-times-giving-street-urchins-a-ticket-to-a-new-life.html | BOOKS OF THE TIMES Giving Street Urchins A Ticket to a New Life | By Richard Bernstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/abbott-to-sell-low-cost-aids-drugs-in-africa.html | Abbott to Sell LowCost AIDS Drugs in Africa | By Melody Petersen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/business-travel-competition-among-premium-airline-services-intensifies.html | Business Travel Competition among premium airline services intensifies | By Joe Sharkey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/company-news-new-york-community-bancorp-to-acquire-bank.html | COMPANY NEWS NEW YORK COMMUNITY BANCORP TO ACQUIRE BANK | By Andrew Ross Sorkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/computer-associates-considers-severance-for-some-it-fired.html | Computer Associates Considers Severance for Some It Fired | By Alex Berenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/disney-is-cutting-4000-jobs-worldwide.html | Disney Is Cutting 4000 Jobs Worldwide | By Bill Carter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/equity-swap-seen-for-hyundai.html | Equity Swap Seen for Hyundai | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/hearing-gods-a-call-as-illness-strikes.html | Hearing Gods Call as Illness Strikes | By Edward Wong | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/issue-involving-foreign-dealings-threatens-auction-settlement.html | Issue Involving Foreign Dealings Threatens Auction Settlement | By Carol Vogel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/lumber-dispute-threatens-us-canada-trade-ties.html | Lumber Dispute Threatens USCanada Trade Ties | By Anthony Depalma | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/march-survey-of-consumers-is-brighter.html | March Survey Of Consumers Is Brighter | By Kenneth N Gilpin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/markets-market-place-lehman-analyst-who-viewed-amazoncom-through-no-nonsense.html | THE MARKETS Market Place The Lehman analyst who viewed Amazoncom through a nononsense microscope moves on | By Gretchen Morgenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/media-business-advertising-sales-pitch-tries-connect-with-fans-baseball-season.html | THE MEDIA BUSINESS ADVERTISING A sales pitch tries to connect with fans as baseball season starts | By Stuart Elliot | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/nasdaq-is-set-to-control-counterpart-in-europe.html | Nasdaq Is Set to Control Counterpart in Europe | By Edmund L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/new-minister-for-economy-presses-ahead-in-argentina.html | New Minister For Economy Presses Ahead In Argentina | By Clifford Krauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/sherwin-rosen-62-economist-who-focused-on-labor-matters.html | Sherwin Rosen 62 Economist Who Focused on Labor Matters | By Laurence Zuckerman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-briefing-deals-telenor-buying-lockheed-unit.html | TECHNOLOGY BRIEFING DEALS TELENOR BUYING LOCKHEED UNIT | By Dow Jones | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-briefing-deals-williams-sells-canadian-unit.html | TECHNOLOGY BRIEFING DEALS WILLIAMS SELLS CANADIAN UNIT | By Timothy Pritchard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-briefing-internet-novell-chief-takes-google-post.html | TECHNOLOGY BRIEFING INTERNET NOVELL CHIEF TAKES GOOGLE POST | By Andrew Zipern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-briefing-internet-web-consultant-announces-cutbacks.html | TECHNOLOGY BRIEFING INTERNET WEB CONSULTANT ANNOUNCES CUTBACKS | By Catherine Greenman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-iridium-satellite-system-is-about-to-be-revived.html | TECHNOLOGY Iridium Satellite System Is About to Be Revived | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-lucent-confronts-diminishing-expectations-in-effort-to-raise-cash.html | TECHNOLOGY Lucent Confronts Diminishing Expectations in Effort to Raise Cash | By Simon Romero and Riva D Atlas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/technology-recording-group-asks-us-court-for-tighter-controls-on-napster.html | TECHNOLOGY Recording Group Asks US Court for Tighter Controls on Napster | By Matt Richtel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-boss-im-a-coffee-doctor.html | THE BOSS Im a Coffee Doctor | By Andrea Illy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-markets-stocks-bonds-positive-consumer-confidence-report-gives-shares-a-lift.html | THE MARKETS STOCKS  BONDS Positive Consumer Confidence Report Gives Shares a Lift | By Michael Brick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-media-business-advertising-addenda-accounts-600440.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-media-business-advertising-addenda-advertising-veteran-is-named-a-diplomat.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertising Veteran Is Named a Diplomat | By Stuart Elliot | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-media-business-advertising-addenda-people-600474.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-media-business-advertising-addenda-radio-advertising-revenue-falls-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Advertising Revenue Falls Again | By Stuart Elliot | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/the-media-business-court-asked-to-stop-gone-with-the-wind-rewrite.html | THE MEDIA BUSINESS Court Asked to Stop Gone With the Wind Rewrite | By David D Kirkpatrick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/a-turf-fight-for-airwaves-military-holds-wireless-hungry-small-users-worry.html | A Turf Fight for the Airwaves The Military Holds Wireless Is Hungry Small Users Worry | By Stephen Labaton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/world-business-briefing-americas-no-bids-for-chemical-concern.html | WORLD BUSINESS BRIEFING AMERICAS NO BIDS FOR CHEMICAL CONCERN | By Jennifer L Rich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/world-business-briefing-asia-stimulus-for-malaysia.html | WORLD BUSINESS BRIEFING ASIA STIMULUS FOR MALAYSIA | By Wayne Arnold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/world-business-briefing-europe-bid-for-sidel.html | WORLD BUSINESS BRIEFING EUROPE BID FOR SIDEL | By Petra Kappl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/world-business-briefing-europe-ericsson-cuts-jobs.html | WORLD BUSINESS BRIEFING EUROPE ERICSSON CUTS JOBS | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/world-business-briefing-europe-interest-in-auto-magazines.html | WORLD BUSINESS BRIEFING EUROPE INTEREST IN AUTO MAGAZINES | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/business/world-business-briefing-europe-opel-chairman-is-named.html | WORLD BUSINESS BRIEFING EUROPE OPEL CHAIRMAN IS NAMED | By Petra Kappl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/25-and-under-where-you-can-have-your-steak-and-take-it-home-too.html | 25 AND UNDER Where You Can Have Your Steak and Take It Home Too | By Eric Asimov | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/an-overnight-sensation-200-years-in-the-making.html | An Overnight Sensation 200 Years in the Making | By Amanda Hesser | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/food-stuff-an-east-side-sliver-of-french-pastry.html | FOOD STUFF An East Side Sliver of French Pastry | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/food-stuff-for-those-slicing-dicing-chopping-kinds-of-days.html | FOOD STUFF For Those Slicing Dicing Chopping Kinds of Days | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/food-stuff-how-to-be-a-know-it-all-diner-in-paris.html | FOOD STUFF How to Be a KnowItAll Diner in Paris | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/food-stuff-key-limes-go-where-lemons-fear-to-tread.html | FOOD STUFF Key Limes Go Where Lemons Fear to Tread | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/food-stuff-restaurants-that-follow-you-home.html | FOOD STUFF Restaurants That Follow You Home | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/home-is-where-the-party-is.html | Home Is Where The Party Is | By Amanda Hesser | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/now-live-from-alaska-it-s-king-crab.html | Now Live From Alaska Its King Crab | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/restaurants-a-decor-sighting-is-reported-on-the-upper-west-side.html | RESTAURANTS A Decor Sighting Is Reported On the Upper West Side | By William Grimes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/test-kitchen-is-pressure-modern-again.html | TEST KITCHEN Is Pressure Modern Again | By Marian Burros | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/the-chef-gabrielle-hamilton.html | THE CHEF Gabrielle Hamilton | By Gabrielle Hamilton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/the-minimalist-seafood-custard-via-japan.html | THE MINIMALIST Seafood Custard via Japan | By Mark Bittman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/dining/wine-talk-muscadet-stars-in-a-loire-revival.html | WINE TALK Muscadet Stars in a Loire Revival | By Frank J Prial | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/jobs/life-s-work-four-legged-distractions.html | LIFES WORK FourLegged Distractions | By Lisa Belkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/jobs/w-2-s-swallowed-by-dot-com-black-hole.html | W2s Swallowed by DotCom Black Hole | By Susan Stellin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/movies/film-festival-review-yearning-only-for-you-and-you-and-you-and-especially-you.html | FILM FESTIVAL REVIEW Yearning Only for You   and You   and You   and Especially You | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | https://www.nytimes.com/2001/03/28/movies/film-review-at-a-gas-station-finding-the-answers-to-life-s-questions.html | FILM REVIEW At a Gas Station Finding the Answers to Lifes Questions | By Elvis Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/movies/tv-notes-e-holds-on.html | TV NOTES E Holds On | By Jim Rutenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/2-members-of-police-review-panel-criticize-plan-for-expanded-power.html | 2 Members of Police Review Panel Criticize Plan for Expanded Power | By William K Rashbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/bloomberg-cites-polygraph-in-a-denial-of-harassment.html | Bloomberg Cites Polygraph In a Denial of Harassment | By Elisabeth Bumiller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/boldface-names-600512.html | BOLDFACE NAMES | By James Barron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/bulletin-board.html | BULLETIN BOARD | By Lynette Holloway Anemona Hartocollis Michael Pollak Abby Goodnough and Kathleen Carroll | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/buying-a-wider-net-to-land-teachers.html | Buying a Wider Net to Land Teachers | By Abby Goodnough | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/city-college-head-s-priority-wider-access-for-minorities.html | City College Heads Priority Wider Access for Minorities | By Karen W Arenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/commercial-real-estate-benetton-plans-stores-big-enough-for-whole-line.html | Commercial Real Estate Benetton Plans Stores Big Enough for Whole Line | By John Holusha | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/ex-aide-recalls-a-1997-racial-profiling-memo-he-gave-verniero-then-lost-track-of.html | ExAide Recalls a 1997 Racial Profiling Memo He Gave Verniero Then Lost Track Of | By Laura Mansnerus | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/ex-doctor-is-held-in-arson-as-troubled-life-unravels.html | ExDoctor Is Held in Arson As Troubled Life Unravels | By Al Baker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/fire-destroys-row-houses-in-the-bronx.html | Fire Destroys Row Houses In the Bronx | By Andy Newman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/for-mad-a-reason-to-worry-struggling-for-relevance-in-sarcastic-world.html | For Mad a Reason to Worry Struggling for Relevance in Sarcastic World | By Chris Hedges | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/giuliani-calls-for-tightening-controls-on-electricity-rates.html | Giuliani Calls for Tightening Controls on Electricity Rates | By Eric Lipton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/health-care-lobby-leads-list-of-the-big-spenders-in-albany.html | Health Care Lobby Leads List Of the Big Spenders in Albany | By James C McKinley Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/lessons-the-sat-debate-ought-to-be-broader.html | LESSONS The SAT Debate Ought to Be Broader | By Richard Rothstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/mayor-asserts-that-grand-jury-blamed-shooting-death-on-victim.html | Mayor Asserts That Grand Jury Blamed Shooting Death on Victim | By Elisabeth Bumiller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/metro-business-briefing-limousine-with-wings.html | Metro Business Briefing LIMOUSINE WITH WINGS | By Steve Strunsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/new-questions-on-nominee-for-treasurer.html | New Questions On Nominee For Treasurer | By David M Halbfinger With Patrick McGeehan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/our-towns-scapegoat-day-over-profiling-on-turnpike.html | Our Towns Scapegoat Day Over Profiling On Turnpike | By Matthew Purdy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/pataki-wants-to-choose-next-us-attorney.html | Pataki Wants to Choose Next US Attorney | By RICHARD PREZPEA | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/public-lives-veterinarian-at-the-gate-watching-feet-and-mouths.html | PUBLIC LIVES Veterinarian at the Gate Watching Feet and Mouths | By Charlie Leduff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/rowland-hires-a-private-lawyer-for-defense-in-federal-labor-suit.html | Rowland Hires a Private Lawyer For Defense in Federal Labor Suit | By Paul Zielbauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/school-management-company-faces-ouster-in-san-francisco.html | School Management Company Faces Ouster in San Francisco | By Edward Wyatt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/schools-chancellor-seeks-more-state-aid-in-albany.html | Schools Chancellor Seeks More State Aid in Albany | By Somini Sengupta | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/settlement-talks-stall-in-louima-suit-against-city-and-pba.html | Settlement Talks Stall in Louima Suit Against City and PBA | By William K Rashbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/tappan-zee-road-project-starts-up-with-a-blast.html | Tappan Zee Road Project Starts Up With a Blast | By David W Chen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/times-supports-designating-part-of-building-as-landmark.html | Times Supports Designating Part of Building as Landmark | By David W Dunlap | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/nyregion/witnesses-say-airline-agent-at-newark-attacked-first.html | Witnesses Say Airline Agent at Newark Attacked First | By Maria Newman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/liberties-w-and-john-a-love-story.html | Liberties W and John A Love Story | By Maureen Dowd | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/reckonings-the-hostage-economy.html | Reckonings The Hostage Economy | By Paul Krugman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/targeting-the-status-quo.html | Targeting the Status Quo | By Philip K Howard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/opinion/too-afraid-to-talk-of-peace.html | Too Afraid To Talk of Peace | By Yoel Esteron | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/baseball-jeter-plays-and-homers-but-may-open-on-the-dl.html | BASEBALL Jeter Plays and Homers But May Open on the DL | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/baseball-mets-backups-are-hoping-they-make-the-final-cut.html | BASEBALL Mets Backups Are Hoping They Make the Final Cut | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/college-basketball-a-spurned-rutgers-not-putting-full-court-press-on-welsh.html | COLLEGE BASKETBALL A Spurned Rutgers Not Putting FullCourt Press on Welsh | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/college-basketball-arizona-s-timid-mystery-in-the-middle.html | COLLEGE BASKETBALL Arizonas Timid Mystery in the Middle | By Jack Curry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/college-basketball-it-s-an-alabama-tulsa-final-with-calipari-on-the-outside.html | COLLEGE BASKETBALL Its an AlabamaTulsa Final With Calipari on the Outside | By Bill Finley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/college-basketball-uconn-women-hope-for-another-title.html | COLLEGE BASKETBALL UConn Women Hope For Another Title | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/hockey-with-focus-on-playoffs-devils-punish-the-lightning.html | HOCKEY With Focus on Playoffs Devils Punish the Lightning | By Charlie Nobles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/olympics-speeding-through-the-troubles.html | OLYMPICS Speeding Through the Troubles | By Selena Roberts | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/pro-basketball-knicks-force-overtime-again-but-kings-are-not-the-warriors.html | PRO BASKETBALL Knicks Force Overtime Again But Kings Are Not the Warriors | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/pro-basketball-miamis-chief-rival-extends-best-wishes.html | PRO BASKETBALL Miamis Chief Rival Extends Best Wishes | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/pro-basketball-mourning-returns-tilting-the-balance-of-power.html | PRO BASKETBALL Mourning Returns Tilting the Balance of Power | By Mike Wise | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/pro-football-nfl-realignment-plan-is-still-a-moving-mosaic.html | PRO FOOTBALL NFL Realignment Plan Is Still a Moving Mosaic | By Thomas George | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/soccer-georgia-on-their-minds-the-world-at-their-feet.html | SOCCER Georgia on Their Minds The World at Their Feet | By George Vecsey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/sports/sports-of-the-times-off-the-bench-to-embrace-the-unknown.html | Sports of The Times Off the Bench To Embrace The Unknown | By William C Rhoden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/theater/new-star-fills-balcony-doin-what-comes-natur-lly-familiar-face-can-rejuvenate.html | New Star Fills the Balcony Doin What Comes Naturlly A Familiar Face Can Rejuvenate a Musical | By Robin Pogrebin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/theater/theater-review-a-torch-song-by-miss-liberty-ok.html | THEATER REVIEW A Torch Song by Miss Liberty OK | By Bruce Weber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/theater/theater-review-the-courage-to-accept-that-life-is-a-cheese-ball.html | THEATER REVIEW The Courage To Accept That Life Is a Cheese Ball | By Ben Brantley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/ariz ona-owes-growth-spurt-largely-to-an-influx-of-hispanics.html | Arizona Owes Growth Spurt Largely to an Influx of Hispanics | By Michael Janofsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/at-lunch-talk-of-lieberman-for-president-is-the-appetizer.html | At Lunch Talk of Lieberman For President Is the Appetizer | By Richard L Berke | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/bus h-names-2-to-panel-monitoring-energy-markets.html | Bush Names 2 to Panel Monitoring Energy Markets | By Joseph Kahn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/bus h-says-rebate-isnt-a-substitute-for-his-tax-plan.html | BUSH SAYS REBATE ISNT A SUBSTITUTE FOR HIS TAX PLAN | By Frank Bruni | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/effo rt-is-urged-to-keep-women-from-smoking.html | Effort Is Urged to Keep Women From Smoking | By Denise Grady | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/flori da-has-more-hispanics-than-blacks-census-shows.html | Florida Has More Hispanics Than Blacks Census Shows | By Dana Canedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/fore st-service-chief-quits-and-asks-bush-to-hold-firm.html | Forest Service Chief Quits And Asks Bush to Hold Firm | By Douglas Jehl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/indi ctment-charges-pair-with-murder-in-mauling.html | Indictment Charges Pair With Murder in Mauling | By Evelyn Nieves | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/lose-lose-situation.html | LoseLose Situation | By Richard L Berke | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/polit ical-memo-bush-shapes-his-presidency-with-sharp-eye-on-father-s.html | Political Memo Bush Shapes His Presidency With Sharp Eye on Fathers | By Richard L Berke | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/reco rd-rate-hike-set-in-california.html | RECORD RATE HIKE SET IN CALIFORNIA | By Evelyn Nieves | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/san-antonio-journal-stock-yard-yields-to-urban-sprawl.html | San Antonio Journal Stock Yard Yields to Urban Sprawl | By Ross E Milloy | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/senate-democrats-ask-300-rebate-for-taxpayers-and-further-150-cut-for-most.html | Senate Democrats Ask 300 Rebate for Taxpayers and Further 150 Cut for Most | By David E Rosenbaum | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/senators-defeat-effort-to-derail-a-soft-money-ban.html | SENATORS DEFEAT EFFORT TO DERAIL A SOFTMONEY BAN | By Alison Mitchell | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/supreme-court-revisits-retarded-killer-s-case.html | Supreme Court Revisits Retarded Killers Case | By Linda Greenhouse | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/tremors-in-the-economy-uncertainty-in-the-capital.html | Tremors in the Economy Uncertainty in the Capital | By Richard W Stevenson | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/us/us-court-bars-race-as-factor-in-school-entry.html | US Court Bars Race as Factor In School Entry | By Jodi Wilgoren | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/world/anthony-storr-80-psychiatrist-and-writer.html | Anthony Storr 80 Psychiatrist and Writer | By Christopher LehmannHaupt | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/world/arabs-split-on-iraq-and-kuwait-still-join-to-attack-israel.html | Arabs Split on Iraq and Kuwait Still Join to Attack Israel | By Neil MacFarquhar | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/world/beijing-publishes-detailed-account-of-bombings.html | Beijing Publishes Detailed Account of Bombings | By Elisabeth Rosenthal | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/world/beijing-says-chinese-born-scholar-on-visit-from-us-is-a-spy.html | Beijing Says ChineseBorn Scholar on Visit From US Is a Spy | By Erik Eckholm | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/world/brian-trubshaw-77-dies-tested-concorde.html | Brian Trubshaw 77 Dies Tested Concorde | By Paul Lewis | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/world/britain-reluctantly-considers-animal-vaccination.html | Britain Reluctantly Considers Animal Vaccination | By Alan Cowell | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/world/europe-making-sweden-ease-alcohol-rules.html | Europe Making Sweden Ease Alcohol Rules | By Suzanne Daley | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/world/israeli-right-is-pressing-sharon-to-retaliate.html | Israeli Right Is Pressing Sharon to Retaliate | By Deborah Sontag | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/world/russia-s-spy-riposte-film-catches-americans-in-the-act.html | Russias Spy Riposte Film Catches Americans in the Act | By Patrick E Tyler | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-28 | https://www.nytimes.com/2001/03/28/world/use-words-not-guns-balkan-leader-tells-rebels.html | Use Words Not Guns Balkan Leader Tells Rebels | By Steven Erlanger | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/bridge-when-artificial-bids-hide-the-only-winning-defense.html | BRIDGE When Artificial Bids Hide The Only Winning Defense | By Alan Truscott | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/cabaret-review-from-the-heart-more-than-you-know.html | CABARET REVIEW From the Heart More Than You Know | By Stephen Holden | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/critic-s-notebook-you-have-to-face-reality-it-s-on-every-channel.html | CRITICS NOTEBOOK You Have to Face Reality Its on Every Channel | By Julie Salamon | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/dance-review-care-to-try-the-special-it-s-beefcake.html | DANCE REVIEW Care to Try The Special Its Beefcake | By Jennifer Dunning | TX 5-386-346 | | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/maude-rutherford-104-dies-high-kicking-songster-of-20-s.html | Maude Rutherford 104 Dies HighKicking Songster of 20s | By Joyce Wadler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/music-review-late-stravinsky-featuring-noah-god-and-huxley.html | MUSIC REVIEW Late Stravinsky Featuring Noah God and Huxley | By Allan Kozinn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/scottsboro-70-years-later-still-notorious-still-painful.html | Scottsboro 70 Years Later Still Notorious Still Painful | By Dinitia Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/arts/the-pop-life-panels-by-day-parties-by-night-it-s-a-dance-music-conference.html | THE POP LIFE Panels by Day Parties by Night Its a Dance Music Conference | By Neil Strauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/books/books-of-the-times-a-sad-cycle-of-bounces-in-foster-care.html | BOOKS OF THE TIMES A Sad Cycle of Bounces in Foster Care | By Patricia J Williams | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/books/making-books-guidebooks-to-the-soul.html | MAKING BOOKS Guidebooks To the Soul | By Martin Arnold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/allianz-is-said-to-be-in-talks-for-dresdner.html | Allianz Is Said To Be in Talks For Dresdner | By Edmund L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/company-news-vintage-petroleum-increases-its-holdings-in-canada.html | COMPANY NEWS VINTAGE PETROLEUM INCREASES ITS HOLDINGS IN CANADA | By Dow Jones | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/economic-scene-legal-reform-what-old-soviet-bloc-needs-put-it-path-growth.html | Economic Scene Legal reform is what the old Soviet bloc needs to put it on the path to growth | By Alan B Krueger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/feeling-pinch-luxury-leather-prices-climb-european-supplies-dwindle-because-cow.html | Feeling the Pinch On Luxury Leather Prices Climb as European Supplies Dwindle Because of Cow Diseases | By Leslie Kaufman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/inquiry-is-set-on-gas-pricing-in-california.html | Inquiry Is Set On Gas Pricing In California | By Richard A Oppel Jr and Lowell Bergman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/justices-consider-status-of-digital-copies-of-freelance-work.html | Justices Consider Status of Digital Copies of Freelance Work | By Linda Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/markets-stocks-bonds-investors-jolted-stocks-tumble-sharply-after-3-days-gains.html | THE MARKETS STOCKS  BONDS Investors Jolted as Stocks Tumble Sharply After 3 Days of Gains | By Jonathan Fuerbringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/media-business-advertising-short-film-during-women-s-history-month-pays-tribute.html | THE MEDIA BUSINESS ADVERTISING A short film during Womens History Month pays tribute to the leaders in the industry | By Allison Fass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/poland-feels-forced-to-sell-phone-stocks-to-get-cash.html | Poland Feels Forced to Sell Phone Stocks To Get Cash | By Suzanne Kapner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/technology-briefing-internet-site-developer-to-be-acquired.html | TECHNOLOGY BRIEFING INTERNET SITE DEVELOPER TO BE ACQUIRED | By Chris Gaither | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/technology-briefing-internet-web-measurement-lawsuits.html | TECHNOLOGY BRIEFING INTERNET WEB MEASUREMENT LAWSUITS | By Susan Stellin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/technology-briefing-software-sage-buys-interact-commerce.html | TECHNOLOGY BRIEFING SOFTWARE SAGE BUYS INTERACT COMMERCE | By Catherine Greenman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/technology-briefing-telecommunications-chip-maker-cutting-jobs.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS CHIP MAKER CUTTING JOBS | By Elizabeth Stanton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/the-markets-firm-pays-240-million-for-9.8-stake-in-nasdaq.html | THE MARKETS Firm Pays 240 Million For 98 Stake in Nasdaq | By Riva D Atlas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/the-markets-market-place-the-dispute-within-the-verizon-vodafone-dispute.html | THE MARKETS Market Place The Dispute Within the VerizonVodafone Dispute | By Andrew Ross Sorkin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/the-media-business-advertising-addenda-bcom3-postpones-initial-public-offering.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bcom3 Postpones Initial Public Offering | By Allison Fass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/the-media-business-advertising-addenda-people-618772.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/the-media-business-advertising-addenda-position-changes-at-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Position Changes At Two Agencies | By Allison Fass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/troubles-are-piling-up-at-pacific-century.html | Troubles Are Piling Up at Pacific Century | By Mark Landler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/viacom-decides-not-to-spin-off-blockbuster-stake.html | Viacom Decides Not to Spin Off Blockbuster Stake | By Geraldine Fabrikant | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/wharton-forms-a-european-alliance.html | Wharton Forms a European Alliance | By Jonathan D Glater | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/world-business-briefing-asia-new-seoul-airport-opens.html | WORLD BUSINESS BRIEFING ASIA NEW SEOUL AIRPORT OPENS | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/world-business-briefing-europe-german-gas-stations-sold.html | WORLD BUSINESS BRIEFING EUROPE GERMAN GAS STATIONS SOLD | By Edmund L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/world-business-briefing-europe-lukoil-expects-higher-profit.html | WORLD BUSINESS BRIEFING EUROPE LUKOIL EXPECTS HIGHER PROFIT | By Sabrina Tavernise | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/business/world-business-briefing-europe-publisher-s-profits-grow.html | WORLD BUSINESS BRIEFING EUROPE PUBLISHERS PROFITS GROW | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/co-housing-movement-goes-to-washington.html | CoHousing Movement Goes to Washington | By Elaine Louie | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-accessories-dressing-up-the-basics.html | CURRENTS THE BATH ACCESSORIES Dressing Up the Basics | By John Hyland | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-bathtubs-soaked-to-the-chin.html | CURRENTS THE BATH BATHTUBS Soaked to the Chin | By Elaine Louie | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-curtains-providing-privacy-prettily.html | CURRENTS THE BATH CURTAINS Providing Privacy Prettily | By Elaine Louie | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-finishes-in-popular-vote-a-white-room-cleans-up.html | CURRENTS THE BATH FINISHES In Popular Vote A White Room Cleans Up | By Timothy Jack Ward | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-linens-towels-to-match-your-sweater.html | CURRENTS THE BATH LINENS Towels to Match Your Sweater | By Timothy Jack Ward | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-marbles-bathroom-floor-as-pebbled-beach.html | CURRENTS THE BATH MARBLES Bathroom Floor as Pebbled Beach | By Donna Paul | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-razors-bold-color-is-cutting-edge.html | CURRENTS THE BATH RAZORS Bold Color Is Cutting Edge | By Timothy Jack Ward | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/currents-the-bath-who-knew-a-new-source-for-an-old-favorite.html | CURRENTS THE BATH  WHO KNEW A New Source For an Old Favorite | By Timothy Jack Ward | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/human-nature-new-hope-for-community-gardeners.html | HUMAN NATURE New Hope for Community Gardeners | By Anne Raver | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/personal-shopper-for-the-holidays-a-change-of-settings.html | PERSONAL SHOPPER For the Holidays a Change of Settings | By Marianne Rohrlich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/the-essence-of-sweden-on-park-avenue.html | The Essence Of Sweden On Park Avenue | By Marianne Rohrlich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/the-graphic-designer-s-budget-backsplash-50-square-feet-2700.html | The Graphic Designers Budget Backsplash 50 Square Feet 2700 | By Elaine Louie | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/trade-secrets-the-bath-a-designer-dips-into-the-big-boxes.html | TRADE SECRETS THE BATH A Designer Dips Into the Big Boxes | By Steven Sclaroff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/garden/trade-secrets-the-bath-the-most-private-spot-primps-for-its-public.html | TRADE SECRETS THE BATH The Most Private Spot Primps for Its Public | By Elaine Louie | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/movies/film-festival-review-a-severe-case-of-sticky-fingers-and-tunnel-vision.html | FILM FESTIVAL REVIEW A Severe Case of Sticky Fingers and Tunnel Vision | By Elvis Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/a-rebuilder-in-the-bronx-scales-back.html | A Rebuilder In the Bronx Scales Back | By Amy Waldman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/albany-remains-faithful-its-traditions-state-budget-will-be-late-yet-again.html | Albany Remains Faithful to Its Traditions The State Budget Will Be Late Yet Again | By James C McKinley Jr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/aspen-festival-chief-to-head-carnegie-hall.html | Aspen Festival Chief to Head Carnegie Hall | By Doreen Carvajal | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/boldface-names-613096.html | BOLDFACE NAMES | By James Barron With Linda Lee | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/columbia-graduate-students-petition-to-organize-a-union.html | Columbia Graduate Students Petition to Organize a Union | By Karen W Arenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/giuliani-says-that-he-lacks-power-to-take-over-airports.html | Giuliani Says That He Lacks Power to Take Over Airports | By Eric Lipton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/indictment-says-mob-is-linked-to-a-mortgage-fraud-operation.html | Indictment Says Mob Is Linked To a Mortgage Fraud Operation | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/john-clarke-saunders-82-physician-and-clinical-pharmacologist.html | John Clarke Saunders 82 Physician and Clinical Pharmacologist | By Wolfgang Saxon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/john-mccarthy-77-sponsor-of-no-fault-insurance-law.html | John McCarthy 77 Sponsor Of NoFault Insurance Law | By Wolfgang Saxon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/levy-sends-letters-to-parents-to-get-out-privatization-vote.html | Levy Sends Letters to Parents To Get Out Privatization Vote | By Lynette Holloway | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/mayor-names-head-of-housing-agency.html | Mayor Names Head of Housing Agency | By Bruce Lambert | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/mayor-questions-placement-of-critic-of-police-on-panel.html | Mayor Questions Placement Of Critic of Police on Panel | By Diane Cardwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/met-life-in-talks-to-move-manhattan-workers-to-queens.html | Met Life in Talks to Move Manhattan Workers to Queens | By Charles V Bagli | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/metro-business-briefing-penalties-waived.html | Metro Business Briefing PENALTIES WAIVED | By Joseph P Fried | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/metro-business-briefing-tourism-plans.html | Metro Business Briefing TOURISM PLANS | By Joseph P Fried | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/nominee-quits-treasurer-post-in-new-jersey.html | Nominee Quits Treasurer Post In New Jersey | By David M Halbfinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/old-rum-distillery-buried-as-ground-shifts-on-its-fate.html | Old Rum Distillery Buried As Ground Shifts on Its Fate | By Claudia Rowe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/our-towns-amnesia-runs-rampant-in-testimony.html | Our Towns Amnesia Runs Rampant In Testimony | By Matthew Purdy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/public-lives-juggling-pregnancy-jitters-soap-career-and-regis.html | PUBLIC LIVES Juggling Pregnancy Jitters Soap Career and Regis | By Robin Finn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/radar-at-kennedy-airport-delayed-this-time-by-wind.html | Radar at Kennedy Airport Delayed This Time by Wind | By Matthew L Wald | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/school-district-is-cleared-in-lawsuit-over-religion.html | School District Is Cleared In Lawsuit Over Religion | By Randal C Archibold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/spring-look-thin-dresses-and-blue-lips.html | Spring Look Thin Dresses And Blue Lips | By Jane Gross | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/suit-challenges-state-aid-to-150-failing-schools.html | Suit Challenges State Aid to 150 Failing Schools | By Kate Zernike | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/teenager-delivering-food-is-shot-in-brooklyn.html | Teenager Delivering Food Is Shot in Brooklyn | By Thomas J Lueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/the-witness-is-weary-and-his-audience-skeptical.html | The Witness Is Weary and His Audience Skeptical | By Iver Peterson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/vallone-seeks-big-rise-in-schools-spending.html | Vallone Seeks Big Rise in Schools Spending | By Eric Lipton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/verniero-admits-being-lax-on-profiling-data.html | Verniero Admits Being Lax on Profiling Data | By Laura Mansnerus | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/nyregion/well-oiled-party-machine-squeaking-queens-roiled-term-limits-ethnic-shifts.html | WellOiled Party Machine Is Squeaking in Queens Roiled by Term Limits and Ethnic Shifts | By Dan Barry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/essay-the-adl-and-rich.html | Essay The ADL And Rich | By William Safire | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/in-america-you-can-bet-on-it.html | In America You Can Bet on It | By Bob Herbert | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/seattle-soldiers-on.html | Seattle Soldiers On | By David Guterson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/opinion/the-serbs-choice.html | The Serbs Choice | By Stjepan Mesic | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/baseball-trachsel-shows-the-mets-he-can-do-it-all.html | BASEBALL Trachsel Shows the Mets He Can Do It All | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/baseball-yankees-are-optimistic-concerning-bernandez.html | BASEBALL Yankees Are Optimistic Concerning Hernndez | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/basketball-amaker-quits-hall-for-the-job-at-michigan.html | BASKETBALL Amaker Quits Hall For the Job At Michigan | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/basketball-pecora-moves-up-at-hofstra.html | BASKETBALL Pecora Moves Up At Hofstra | By Gerald Eskenazi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/college-basketball-keeping-the-real-world-and-pro-agents-at-the-gate.html | COLLEGE BASKETBALL Keeping the Real World And Pro Agents at the Gate | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/colleges-box-lacrosse-pro-team-coming-to-new-jersey.html | COLLEGES BOX LACROSSE Pro Team Coming to New Jersey | By Frank Litsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/colleges-men-s-basketball-tulsa-s-basketball-coach-building-own-reputation.html | COLLEGES MENS BASKETBALL Tulsas Basketball Coach Building Own Reputation | By Bill Finley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/nhl-roundup-mogilny-stars-in-devils-victory.html | NHL ROUNDUP Mogilny Stars in Devils Victory | By Joe Lapointe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/nhl-roundup-rangers-even-series-with-islanders.html | NHL ROUNDUP Rangers Even Series With Islanders | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/on-pro-basketball-coast-to-coast-a-finish-ripe-with-possibility.html | ON PRO BASKETBALL Coast to Coast a Finish Ripe With Possibility | By Mike Wise | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/plus-pro-football-tough-preps-for-jets.html | PLUS PRO FOOTBALL TOUGH PREPS FOR JETS | By Judy Battista | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/pro-basketball-knicks-wild-west-trip-has-just-begun.html | PRO BASKETBALL Knicks Wild West Trip Has Just Begun | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/pro-basketball-marbury-sidelined-nets-win.html | PRO BASKETBALL Marbury Sidelined Nets Win | By Steve Popper | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/pro-football-replay-renewed-but-don-t-look-for-bandannas.html | PRO FOOTBALL Replay Renewed but Dont Look for Bandannas | By Thomas George | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/shooting-pains-special-report-knee-injuries-take-toll-many-female-athletes.html | SHOOTING PAINS A special report Knee Injuries Take a Toll On Many Female Athletes | By Jere Longman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/soccer-surprising-united-states-wins-in-honduras-2-1.html | SOCCER Surprising United States Wins in Honduras 21 | By Chris Cowles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/sports-of-the-times-the-mets-quiet-x-factor.html | Sports of The Times The Mets Quiet X Factor | By William C Rhoden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/tennis-serena-williams-plays-hurt-but-falls.html | TENNIS Serena Williams Plays Hurt but Falls | By Charlie Nobles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/sports/the-ski-report-anti-snowboarders-are-fighting-a-losing-battle.html | THE SKI REPORT AntiSnowboarders Are Fighting a Losing Battle | By Barbara Lloyd | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/a-comeback-for-writing-but-not-necessarily-for-eloquence.html | A Comeback for Writing but Not Necessarily for Eloquence | By Bonnie Rothman Morris | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/a-computer-funny-you-don-t-sound-like-one.html | A Computer Funny You Dont Sound Like One | By Ian Austen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/casino-desktop-bettors-veteran-novice-find-lure-online-gambling-hard-resist.html | The Casino on the Desktop Bettors Veteran or Novice Find the Lure of Online Gambling Hard to Resist | By Matt Richtel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/game-theory-action-for-fans-and-the-simply-curious.html | GAME THEORY Action for Fans and the Simply Curious | By Charles Herold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/how-it-works-getting-there-with-help-from-above.html | HOW IT WORKS Getting There With Help From Above | By Matt Lake | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/news-watch-flat-panel-monitor-takes-up-less-desk-and-wallet-space.html | NEWS WATCH FlatPanel Monitor Takes Up Less Desk and Wallet Space | By Michel Marriott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/news-watch-internet-appliance-gets-a-lube-and-a-paint-job.html | NEWS WATCH Internet Appliance Gets A Lube and a Paint Job | By J D Biersdorfer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/news-watch-new-music-player-can-sing-but-it-s-a-rare-bird.html | NEWS WATCH New Music Player Can Sing But Its a Rare Bird | By Roy Furchgott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/news-watch-putting-your-john-hancock-onto-scribbled-e-mail-notes.html | NEWS WATCH Putting Your John Hancock Onto Scribbled EMail Notes | By Ian Austen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/news-watch-who-is-springing-forward-and-who-isn-t.html | NEWS WATCH Who Is Springing Forward and Who Isnt | By Shelly Freierman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/online-shopper-studying-the-mind-of-the-teenus-horribilis.html | ONLINE SHOPPER Studying the Mind of the Teenus Horribilis | By Michelle Slatalla | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/q-a-even-hardware-needs-designated-drivers.html | Q A Even Hardware Needs Designated Drivers | By J D Biersdorfer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/screen-grab-places-where-jesters-are-taken-seriously.html | SCREEN GRAB Places Where Jesters Are Taken Seriously | By Michael Pollak | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/site-seeing-the-betting-world-online-insights-and-resources.html | SiteSeeing The Betting World Online Insights And Resources | By Michael Pollak | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/state-of-the-art-a-new-face-and-heart-for-the-mac.html | STATE OF THE ART A New Face And Heart For the Mac | By David Pogue | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/the-issues-for-internet-wagers-shifting-legal-and-financial-ground.html | The Issues For Internet Wagers Shifting Legal and Financial Ground | By Matt Richtel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/technology/what-s-next-in-a-future-generation-of-tiny-chips-silicon-may-shine.html | WHATS NEXT In a Future Generation of Tiny Chips Silicon May Shine | By Anne Eisenberg | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/theater/arts-in-america-richard-iii-s-anxious-winter-hits-michigan-in-march.html | ARTS IN AMERICA Richard IIIs Anxious Winter Hits Michigan in March | By Stephen Kinzer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/theater/theater-review-into-the-loop-of-a-daisy-chain-of-memories.html | THEATER REVIEW Into the Loop Of a Daisy Chain of Memories | By Ben Brantley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/us/army-says-infantry-division-is-unprepared-for-war-duty.html | Army Says Infantry Division Is Unprepared for War Duty | By James Dao | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | https://www.nytimes.com/2001/03/29/us/as-seattle-s-economy-slows-many-like-the-change-of-pace.html | As Seattles Economy Slows Many Like the Change of Pace | By Sam Howe Verhovek | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/us/ashcroft-remarks-in-spy-case-are-faulted-as-inappropriate.html | Ashcroft Remarks in Spy Case Are Faulted as Inappropriate | By David Johnston | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/us/california-controller-calls-rate-increase-inadequate.html | California Controller Calls Rate Increase Inadequate | By James Sterngold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/us/court-challenges-await-controls-on-soft-money.html | Court Challenges Await Controls on Soft Money | By Neil A Lewis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/us/european-union-voices-concern-for-climate-pact.html | European Union Voices Concern for Climate Pact | By Paul Meller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/us/house-approves-broad-outline-of-the-presidents-budget.html | House Approves Broad Outline of the Presidents Budget | By David E Rosenbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/us/house-partisanship-kills-a-bid-for-a-special-election-committee.html | House Partisanship Kills a Bid for a Special Election Committee | By Katharine Q Seelye | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/us/mormons-intensify-missionary-effort-in-utah.html | Mormons Intensify Missionary Effort in Utah | By Gustav Niebuhr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/us/no-sympathy-for-dead-children-mcveigh-says.html | No Sympathy for Dead Children McVeigh Says | By Jo Thomas | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/us/senate-acts-to-lift-1000-limit-on-political-gifts-by-individuals.html | Senate Acts to Lift 1000 Limit On Political Gifts by Individuals | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/us/supreme-court-hears-us-argue-against-marijuana-as-a-medical-necessity.html | Supreme Court Hears US Argue Against Marijuana as a Medical Necessity | By Linda Greenhouse | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/us/test-is-devised-for-theory-of-elusive-space-ripples.html | Test Is Devised for Theory Of Elusive Space Ripples | By James Glanz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/us/us-going-empty-handed-to-meeting-on-global-warming.html | US Going EmptyHanded to Meeting on Global Warming | By Douglas Jehl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/us/while-senate-debates-it-s-fund-raising-as-usual.html | While Senate Debates Its FundRaising as Usual | By Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/world/aids-obstacles-overwhelm-a-small-south-african-town.html | AIDS Obstacles Overwhelm A Small South African Town | By Rachel L Swarns | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/world/arab-leaders-end-meeting-in-disarray-over-iraq.html | Arab Leaders End Meeting In Disarray Over Iraq | By Neil MacFarquhar | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/world/before-talks-macedonia-tries-to-keep-albanian-rebels-in-check.html | Before Talks Macedonia Tries to Keep Albanian Rebels in Check | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/world/chirac-refuses-to-comply-with-summons-in-corruption-inquiry.html | Chirac Refuses to Comply With Summons in Corruption Inquiry | By Suzanne Daley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/world/high-level-shake-up-putin-replaces-russia-s-defense-interior-nuclear-energy.html | In HighLevel ShakeUp Putin Replaces Russias Defense Interior and Nuclear Energy Chiefs | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/world/schroder-visits-bush-today-bearing-europe-s-new-concerns.html | Schrder Visits Bush Today Bearing Europes New Concerns | By Roger Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-29 | https://www.nytimes.com/2001/03/29/world/sharon-orders-his-first-raid-after-bombing.html | Sharon Orders His First Raid After Bombing | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/world/us-reviewing-aid-meant-to-contain-russia-s-arsenal.html | US REVIEWING AID MEANT TO CONTAIN RUSSIAS ARSENAL | By Judith Miller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/world/us-set-to-finesse-tribunal-issue-and-allow-belgrade-aid.html | US Set to Finesse Tribunal Issue and Allow Belgrade Aid | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/world/us-vetoes-un-council-bid-on-palestinian-force.html | US Vetoes UN Council Bid on Palestinian Force | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/world/with-us-pulling-back-north-korea-opens-up-to-other-nations.html | With US Pulling Back North Korea Opens Up to Other Nations | By Howard W French | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-29 | https://www.nytimes.com/2001/03/29/world/zapatista-leaders-make-their-case-to-mexico-s-congress.html | Zapatista Leaders Make Their Case to Mexicos Congress | By Ginger Thompson and Tim Weiner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/antiques-jungle-fever-strikes-a-collector.html | ANTIQUES Jungle Fever Strikes A Collector | By Wendy Moonan | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-in-review-belgian-fashion-antwerp-style.html | ART IN REVIEW Belgian Fashion Antwerp Style | By Roberta Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-in-review-bill-brandt-known-and-unknown.html | ART IN REVIEW Bill Brandt  Known and Unknown | By Grace Glueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-in-review-claudette-schreuders-burnt-by-the-sun.html | ART IN REVIEW Claudette Schreuders Burnt by the Sun | By Ken Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-in-review-howard-buchwald.html | ART IN REVIEW Howard Buchwald | By Ken Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-in-review-joe-amrhein-critical-mass.html | ART IN REVIEW Joe Amrhein  Critical Mass | By Roberta Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-in-review-justine-kurland.html | ART IN REVIEW Justine Kurland | By Roberta Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-review-a-catchall-school-devoted-to-human-forms-has-a-show.html | ART REVIEW A Catchall School Devoted to Human Forms Has a Show | By Grace Glueck | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-review-and-when-he-was-bad-he-certainly-was-busy.html | ART REVIEW And When He Was Bad He Certainly Was Busy | By Roberta Smith | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/art-review-the-soul-of-versatility-searching-for-identity.html | ART REVIEW The Soul of Versatility Searching for Identity | By Ken Johnson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/birgit-akesson-93-creator-of-elemental-dance-solos.html | Birgit Akesson 93 Creator Of Elemental Dance Solos | By Anna Kisselgoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/my-city-mythic-fields-where-giants-and-dodgers-made-miracles.html | MY CITY Mythic Fields Where Giants and Dodgers Made Miracles | By Jonathan Mahler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/arts/the-outsider-making-the-grade-meandering-along-old-railroad-trails-on-a-bike.html | THE OUTSIDER Making the Grade Meandering Along Old Railroad Trails on a Bike | By James Gorman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/automobiles/autos-on-friday-safety-keeping-big-rigs-from-jackknifing.html | AUTOS ON FRIDAYSafety Keeping Big Rigs From Jackknifing | By Matthew L Wald | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-30 | https://www.nytimes.com/2001/03/30/books/art-review-a-visionary-whose-odd-images-still-burn-bright.html | ART REVIEW A Visionary Whose Odd Images Still Burn Bright | By Michael Kimmelman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/books/books-of-the-times-defeating-death-by-writing-about-it-in-the-bullring.html | BOOKS OF THE TIMES Defeating Death by Writing About It in the Bullring | By Richard Eder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/11500-jobs-are-being-cut-at-big-maker-of-auto-parts.html | 11500 Jobs Are Being Cut At Big Maker Of Auto Parts | By Keith Bradsher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/allianz-bid-for-dresdner-unsettles-german-rivals.html | Allianz Bid for Dresdner Unsettles German Rivals | By Edmund L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/boeing-s-planned-jetliner-to-be-almost-supersonic.html | Boeings Planned Jetliner to Be Almost Supersonic | By Laurence Zuckerman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/brill-company-said-to-be-near-deal-for-media-web-site.html | Brill Company Said To Be Near Deal For Media Web Site | By David D Kirkpatrick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/business-on-internet-time-the-ups-are-fast-the-downs-could-be-even-faster.html | Business on Internet Time The Ups Are Fast The Downs Could Be Even Faster | By John Schwartz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/delta-pilots-reject-offer-of-arbitration.html | Delta Pilots Reject Offer Of Arbitration | By Laurence Zuckerman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/europe-central-bank-leaves-rates-unchanged.html | Europe Central Bank Leaves Rates Unchanged | By Edmund L Andrews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/fading-british-retailer-announces-cutbacks.html | Fading British Retailer Announces Cutbacks | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/french-insurer-seeks-german-bank-partner.html | French Insurer Seeks German Bank Partner | By Joseph B Treaster | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/head-of-gm-s-saturn-quits-to-build-boats.html | Head of GMs Saturn Quits to Build Boats | By Keith Bradsher | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/irish-gdp-seen-rising-7.5.html | Irish GDP Seen Rising 75 | By Brian Lavery | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/loss-for-year-338-million-at-warnaco.html | Loss for Year 338 Million At Warnaco | By Leslie Kaufman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/media-business-advertising-omnicom-seeks-ways-work-more-closely-with-troubled.html | THE MEDIA BUSINESS ADVERTISING Omnicom seeks ways to work more closely with troubled online agencies in which it has stakes | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/nazis-victims-to-drop-suit-against-ibm.html | Nazis Victims To Drop Suit Against IBM | By Barnaby J Feder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/technology-briefing-internet-pay-for-position-search-deal.html | TECHNOLOGY BRIEFING INTERNET PAYFORPOSITION SEARCH DEAL | By Andrew Zipern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/technology-briefing-internet-wireless-ad-plan-outlined.html | TECHNOLOGY BRIEFING INTERNET WIRELESS AD PLAN OUTLINED | By Allison Fass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/technology-briefing-software-big-order-for-set-top-box-maker.html | TECHNOLOGY BRIEFING SOFTWARE BIG ORDER FOR SETTOP BOX MAKER | By Chris Gaither | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/technology-briefing-software-microsoft-outlines-japan-plan-on-games.html | TECHNOLOGY BRIEFING SOFTWARE MICROSOFT OUTLINES JAPAN PLAN ON GAMES | By John Markoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/the-media-business-advertising-addenda-jaguar-announces-new-global-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jaguar Announces New Global Agency | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/the-media-business-advertising-addenda-more-cockroach-ads-to-skitter-across-tv.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Cockroach Ads To Skitter Across TV | By Stuart Elliott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/troubled-times-for-qantas-amid-growing-fare-war.html | Troubled Times for Qantas Amid Growing Fare War | By Becky Gaylord | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/web-users-left-scrambling-as-big-dsl-network-shuts-down.html | Web Users Left Scrambling as Big DSL Network Shuts Down | By Simon Romero | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/world-business-briefing-asia-hyundai-rescue-plan.html | WORLD BUSINESS BRIEFING ASIA HYUNDAI RESCUE PLAN | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/world-business-briefing-asia-layoffs-protested.html | WORLD BUSINESS BRIEFING ASIA LAYOFFS PROTESTED | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/world-business-briefing-europe-bid-for-de-beers.html | WORLD BUSINESS BRIEFING EUROPE BID FOR DE BEERS | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/world-business-briefing-europe-cookie-maker-cuts-back.html | WORLD BUSINESS BRIEFING EUROPE COOKIE MAKER CUTS BACK | By John Tagliabue | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/business/world-business-briefing-north-america-watching-lumber-imports.html | WORLD BUSINESS BRIEFING NORTH AMERICA WATCHING LUMBER IMPORTS | By Anthony Depalma | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/at-the-movies-in-like-a-lion-two-hit-films.html | AT THE MOVIES In Like a Lion Two Hit Films | By Rick Lyman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/bayreuth-s-director-is-told-to-leave.html | Bayreuths Director Is Told to Leave | By Roger Cohen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-festival-review-parallel-predicaments-on-a-collision-course.html | FILM FESTIVAL REVIEW Parallel Predicaments On a Collision Course | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-in-review-butterfly.html | FILM IN REVIEW Butterfly | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-in-review-keep-the-river-on-your-right-a-modern-cannibal-tale.html | FILM IN REVIEW Keep the River On Your Right A Modern Cannibal Tale | By Lawrence Van Gelder | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-in-review-tomcats.html | FILM IN REVIEW Tomcats | By Dave Kehr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-review-espionage-is-the-family-business-even-in-a-fun-factory.html | FILM REVIEW Espionage Is the Family Business Even in a Fun Factory | By Elvis Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-review-no-wall-no-canal-zone-what-s-a-spy-to-do-thats-it-self-parody.html | FILM REVIEW No Wall No Canal Zone Whats a Spy to Do Thats It SelfParody | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-review-oy-crazy-maybe-but-no-fool.html | FILM REVIEW Oy Crazy Maybe but No Fool | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/film-review-so-are-all-men-dogs-or-are-they-really-bulls.html | FILM REVIEW So Are All Men Dogs or Are They Really Bulls | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/home-video-epics-conquer-new-territory.html | HOME VIDEO Epics Conquer New Territory | By Peter M Nichols | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/taking-the-children-a-giant-leap-and-small-stumbles.html | TAKING THE CHILDREN A Giant Leap and Small Stumbles | By Peter M Nichols | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/theater-review-housman-s-hell-stoppard-s-style.html | THEATER REVIEW Housmans Hell Stoppards Style | By Ben Brantley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/tv-weekend-a-strawberry-and-cream-past-spiced-with-romance.html | TV WEEKEND A StrawberryandCream Past Spiced With Romance | By Caryn James | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/movies/watching-movies-with-wolfgang-petersen-a-boy-shaped-by-high-noon.html | WATCHING MOVIES WITH  Wolfgang Petersen A Boy Shaped by High Noon | By Rick Lyman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/14-hasidim-are-indicted-on-charges-they-ran-a-fraud-scheme.html | 14 Hasidim Are Indicted on Charges They Ran a Fraud Scheme | By Randal C Archibold | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/at-forum-4-mayoral-candidates-appeal-to-union.html | At Forum 4 Mayoral Candidates Appeal to Union | By Adam Nagourney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/boldface-names-630438.html | BOLDFACE NAMES | By James Barron With Elisabeth Bumiller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/bomb-case-debate-focuses-on-penalty-phase.html | Bomb Case Debate Focuses on Penalty Phase | By Alan Feuer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/couple-accused-in-plot-to-sneak-fugitive-to-brooklyn-from-france.html | Couple Accused in Plot to Sneak Fugitive to Brooklyn From France | By Blaine Harden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/executive-named-to-head-apollo-theater.html | Executive Named to Head Apollo Theater | By Terry Pristin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/france-arrests-foe-of-abortion-in-1998-murder.html | France Arrests Foe of Abortion In 1998 Murder | By David Johnston | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/in-difrancesco-s-brief-tenure-an-abundance-of-criticism.html | In DiFrancescos Brief Tenure an Abundance of Criticism | By David M Halbfinger | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/judge-clearly-not-amused-sentences-a-subway-impostor.html | Judge Clearly Not Amused Sentences a Subway Impostor | By Dean E Murphy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/man-in-scuffle-at-airport-says-agent-was-instigator.html | Man in Scuffle At Airport Says Agent Was Instigator | By Maria Newman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/metro-business-briefing-atm-fees.html | Metro Business Briefing ATM FEES | By Diane Cardwell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/metro-business-briefing-citigroup-tower-deal.html | Metro Business Briefing CITIGROUP TOWER DEAL | By Charles V Bagli | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/metro-business-briefing-injury-award-reduced.html | Metro Business Briefing INJURY AWARD REDUCED | By Tara Bahrampour | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/metro-business-briefing-milstein-partnership-dissolved.html | Metro Business Briefing MILSTEIN PARTNERSHIP DISSOLVED | By Charles V Bagli | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/private-bid-to-run-troubled-schools-appears-to-falter.html | PRIVATE BID TO RUN TROUBLED SCHOOLS APPEARS TO FALTER | By Lynette Holloway | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/public-lives-on-stage-a-substitute-teacher-fills-in-24-roles.html | PUBLIC LIVES On Stage a Substitute Teacher Fills In 24 Roles | By Chris Hedges | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/rehabilitating-thomas-paine-bit-by-bony-bit.html | Rehabilitating Thomas Paine Bit by Bony Bit | By David W Chen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/religious-searching-leads-to-the-anti-abortion-movement.html | Religious Searching Leads to the AntiAbortion Movement | By John Kifner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/residential-real-estate-big-chelsea-co-op-to-vote-on-staying-a-nonprofit.html | Residential Real Estate Big Chelsea Coop to Vote on Staying a Nonprofit | By Edwin McDowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/sex-related-businesses-lose-2-decisions-in-appeals-court.html | SexRelated Businesses Lose 2 Decisions in Appeals Court | By RICHARD PREZPEA | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/six-schools-in-archdiocese-likely-to-close.html | Six Schools In Archdiocese Likely to Close | By David M Herszenhorn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/the-big-city-sheltered-in-the-lap-of-advantage.html | The Big City Sheltered In the Lap Of Advantage | By John Tierney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/too-soon-to-predict-fallout-on-verniero-testimony-politicians-say.html | Too Soon to Predict Fallout on Verniero Testimony Politicians Say | By Iver Peterson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/triple-feature-to-hong-kong-longest-flight-takes-extra-care-and-3-tons-of-food.html | TripleFeature to Hong Kong Longest Flight Takes Extra Care and 3 Tons of Food | By Randy Kennedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/nyregion/vallone-battles-critics-over-his-budget-proposal.html | Vallone Battles Critics Over His Budget Proposal | By Eric Lipton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/foreign-affairs-code-red.html | Foreign Affairs Code Red | By Thomas L Friedman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/once-again-the-city-beckons.html | Once Again the City Beckons | By Kenneth T Jackson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/opinion/the-olympics-can-help-reform.html | The Olympics Can Help Reform | By Zhang Liang | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/baseball-calling-pitches-by-the-book-won-t-be-easy.html | BASEBALL Calling Pitches By the Book Wont Be Easy | By Murray Chass | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/baseball-leiter-s-best-produces-a-scoreless-run.html | BASEBALL Leiters Best Produces a Scoreless Run | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/baseball-yanks-pitching-hand-a-rookie-and-four-aces.html | BASEBALL Yanks Pitching Hand A Rookie and Four Aces | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/college-basketball-huskies-and-irish-keep-respect-in-rivalry.html | COLLEGE BASKETBALL Huskies and Irish Keep Respect in Rivalry | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/college-basketball-tulsa-wins-the-nit-with-ease.html | COLLEGE BASKETBALL Tulsa Wins The NIT With Ease | By Bill Finley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/colleges-lacrosse-notebook-tough-times-for-no-1-teams.html | COLLEGES LACROSSE NOTEBOOK Tough Times For No 1 Teams | By Frank Litsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/hockey-criticism-from-low-well-taken-by-czechs.html | HOCKEY Criticism From Low Well Taken by Czechs | By Jason Diamos | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/marathon-disabled-show-how-they-d-run-a-race.html | MARATHON Disabled Show How Theyd Run a Race | By Edward Wong | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/plus-soccer-us-gains-respect-in-central-america.html | PLUS SOCCER US Gains Respect In Central America | By Chris Cowles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/plus-tv-sports-xfl-s-ad-campaign-starts-tomorrow.html | PLUS TV SPORTS XFLs Ad Campaign Starts Tomorrow | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/pro-basketball-knicks-hit-bottom-in-loss-to-grizzlies.html | PRO BASKETBALL Knicks Hit Bottom In Loss To Grizzlies | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/sports-of-the-times-attention-on-centers-reed-knows-the-mourning-story.html | Sports Of The Times Attention on Centers Reed Knows the Mourning Story | By Ira Berkow | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/sports-of-the-times-pride-of-claflin-kan-pop-600.html | Sports Of The Times Pride of Claflin Kan Pop 600 | By Harvey Araton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/sports-of-the-times-tennis-race-and-much-more.html | Sports Of The Times Tennis Race And Much More | By William C Rhoden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/tennis-venus-williams-beats-hingis-easily-in-semifinals.html | TENNIS Venus Williams Beats Hingis Easily in Semifinals | By Charlie Nobles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/sports/tv-sports-the-same-pistol-pete-but-profiles-are-different.html | TV SPORTS The Same Pistol Pete but Profiles Are Different | By Richard Sandomir | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/us/after-a-marathon-debate-a-moment-for-emotions.html | After a Marathon Debate a Moment for Emotions | By Robin Toner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/us/and-in-house-gop-stalwart-will-fight-a-finance-overhaul.html | And in House GOP Stalwart Will Fight a Finance Overhaul | By Philip Shenon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/us/child-abuse-at-a-church-creates-a-stir-in-atlanta.html | Child Abuse at a Church Creates a Stir in Atlanta | By David Firestone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/us/discord-over-miamis-bid-for-latin-grammys.html | Discord Over Miamis Bid for Latin Grammys | By Dana Canedy | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/us/drug-research-inadequate-white-house-panel-finds.html | Drug Research Inadequate White House Panel Finds | By Fox Butterfield | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/us/facing-obstacles-plan-for-drilling-for-arctic-oil-bush-says-he-ll-look-elsewhere.html | Facing Obstacles on Plan for Drilling for Arctic Oil Bush Says Hell Look Elsewhere | By Katharine Q Seelye | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/us/for-the-old-hollywood-last-suppers-at-spago.html | For the Old Hollywood Last Suppers at Spago | By Bernard Weinraub | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/us/house-passes-bill-for-2-more-pieces-of-bush-s-tax-cut.html | HOUSE PASSES BILL FOR 2 MORE PIECES OF BUSHS TAX CUT | By David E Rosenbaum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/us/laser-project-hits-a-snag-court-hints-at-conflict.html | Laser Project Hits a Snag Court Hints At Conflict | By James Glanz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/us/non-hispanic-whites-a-minority-california-census-figures-show.html | NonHispanic Whites a Minority California Census Figures Show | By Todd S Purdum | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/us/political-memo-raising-his-megaphone-bush-says-i-m-in-charge.html | Political Memo Raising His Megaphone Bush Says Im in Charge | By Frank Bruni | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-30 | https://www.nytimes.com/2001/03/30/us/sena te-clears-last-hurdle-for-bill-on-soft-money-final-vote-set-for-monday.html | SENATE CLEARS LAST HURDLE FOR BILL ON SOFTMONEY BAN FINAL VOTE SET FOR MONDAY | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/us/us-stance-on-warming-puts-whitman-in-tense-spot.html | US Stance On Warming Puts Whitman In Tense Spot | By Douglas Jehl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/world/ a-hawk-s-candidacy-gains-in-besieged-colombia.html | A Hawks Candidacy Gains in Besieged Colombia | By Juan Forero | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/world/ arms-control-nominee-defends-shifting-view.html | Arms Control Nominee Defends Shifting View | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/world/ at-iraq-s-backdoor-turkey-flouts-sanctions.html | At Iraqs Backdoor Turkey Flouts Sanctions | By Douglas Frantz | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/world/ bombs-raids-and-burials-enter-month-7-in-mideast.html | Bombs Raids And Burials Enter Month 7 In Mideast | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/world/ bush-and-brazil-chief-have-politics-if-not-trade-to-discuss.html | Bush and Brazil Chief Have Politics if Not Trade to Discuss | By Larry Rohter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/world/ bush-hammers-arafat-takes-a-softer-tone-with-israel.html | Bush Hammers Arafat Takes a Softer Tone With Israel | By Jane Perlez | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/world/ economy-aide-to-the-rescue-as-argentina-fights-default.html | Economy Aide To the Rescue As Argentina Fights Default | By Clifford Krauss | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/world/ harbin-journal-fiery-death-fuels-a-son-s-campaign-against-a-city.html | Harbin Journal Fiery Death Fuels a Sons Campaign Against a City | By Erik Eckholm | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/world/ helge-ingstad-discoverer-of-viking-site-is-dead-at-101.html | Helge Ingstad Discoverer of Viking Site Is Dead at 101 | By Douglas Martin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/world/ macedonia-s-battle-with-rebels-spreads-into-kosovo.html | Macedonias Battle With Rebels Spreads Into Kosovo | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-30 | https://www.nytimes.com/2001/03/30/world/t hat-russian-espionage-tape-was-not-quite-all-it-seemed.html | That Russian Espionage Tape Was Not Quite All It Seemed | By Patrick E Tyler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/a-tribute-to-nicholas-with-dance.html | A Tribute to Nicholas With Dance | By Jennifer Dunning | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/bri dge-in-a-brave-new-world-foreigners-do-quite-well.html | BRIDGE In a Brave New World Foreigners Do Quite Well | By Alan Truscott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/da nce-review-the-adolescent-s-poignancy-as-that-wedding-nears.html | DANCE REVIEW The Adolescents Poignancy As That Wedding Nears | By Jack Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/joh n-lewis-80-pianist-composer-and-creator-of-the-modern-jazz-quartet-dies.html | John Lewis 80 Pianist Composer and Creator of the Modern Jazz Quartet Dies | By Peter Keepnews | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/mu sic-review-exuberant-quartet-refuses-to-live-up-tidily-to-its-name.html | MUSIC REVIEW Exuberant Quartet Refuses To Live Up Tidily to Its Name | By Anne Midgette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/mu sic-review-parsifal-at-60-youthfully-rash-vocally-rich.html | MUSIC REVIEW Parsifal at 60 Youthfully Rash Vocally Rich | By Anthony Tommasini | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/op era-review-peripatetic-don-carlo-goes-for-the-gold.html | OPERA REVIEW Peripatetic Don Carlo Goes for the Gold | By Bernard Holland | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/pop-review-pet-sounds-and-vibrations-of-brian-wilson.html | POP REVIEW Pet Sounds and Vibrations of Brian Wilson | By Ann Powers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/television-review-eye-for-eye-fighting-abortion-and-taking-no-prisoners.html | TELEVISION REVIEW Eye for Eye Fighting Abortion and Taking No Prisoners | By Julie Salamon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/arts/un-in-shift-moves-to-save-art-for-afghans.html | UN in Shift Moves to Save Art for Afghans | By Barbara Crossette | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/books/think-tank-as-definitions-change-the-moral-turns-trivial.html | THINK TANK As Definitions Change The Moral Turns Trivial | By Richard Bernstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/books/when-treason-was-tolerable-and-gossip-death.html | When Treason Was Tolerable And Gossip Death | By Edward Rothstein | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/business/company-faces-irs-suit-for-not-withholding-taxes.html | Company Faces IRS Suit For Not Withholding Taxes | By David Cay Johnston | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/business/company-news-fleetboston-plans-to-cut-700-million-from-budget.html | COMPANY NEWS FLEETBOSTON PLANS TO CUT 700 MILLION FROM BUDGET | By Bridge News | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/business/company-news-warning-is-issued-about-web-browser-security-flaw.html | COMPANY NEWS WARNING IS ISSUED ABOUT WEB BROWSER SECURITY FLAW | By John Markoff | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/business/harbingers-of-bad-times-the-ranks-of-job-recruiters-are-thinning-out-rapidly.html | Harbingers Of Bad Times The Ranks of Job Recruiters Are Thinning Out Rapidly | By Katie Hafner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/business/ibp-inc-sues-tyson-foods-for-axing-sale.html | IBP Inc Sues Tyson Foods For Axing Sale | By Greg Winter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/business/international-business-a-mining-company-suspends-operations-in-zimbabwe.html | INTERNATIONAL BUSINESS A Mining Company Suspends Operations in Zimbabwe | By Henri E Cauvin | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/business/international-business-rebukes-in-collapse-of-maxwell-empire.html | INTERNATIONAL BUSINESS Rebukes in Collapse of Maxwell Empire | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/business/legal-sparring-turns-testy-in-a-baby-formula-dispute.html | Legal Sparring Turns Testy In a Baby Formula Dispute | By Michael Brick | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/business/markets-stocks-bonds-stocks-end-gloomy-first-quarter-investors-look-next.html | THE MARKETS STOCKS  BONDS Stocks End Gloomy First Quarter as Investors Look to the Next | By Alex Berenson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/business/studies-find-scant-availability-of-spectrum-for-wireless-internet.html | Studies Find Scant Availability of Spectrum for Wireless Internet | By Stephen Labaton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/business/world-business-briefing-americas-lumber-watch.html | WORLD BUSINESS BRIEFING AMERICAS LUMBER WATCH | By Anthony Depalma | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/business/world-business-briefing-asia-founder-s-son-ousted.html | WORLD BUSINESS BRIEFING ASIA FOUNDERS SON OUSTED | By Don Kirk | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/business/world-business-briefing-asia-pacific-century-shares-sink.html | WORLD BUSINESS BRIEFING ASIA PACIFIC CENTURY SHARES SINK | By Mark Landler | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/business/world-business-briefing-europe-swisscom-sells-property.html | WORLD BUSINESS BRIEFING EUROPE SWISSCOM SELLS PROPERTY | By Elizabeth Olson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |

| 2001-03-31 | https://www.nytimes.com/2001/03/31/business/zany-brainy-gains-some-time-to-find-a-new-line-of-credit.html | Zany Brainy Gains Some Time To Find a New Line of Credit | By Julian E Barnes | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/movies/film-festival-review-well-who-s-the-joker-now.html | FILM FESTIVAL REVIEW Well Whos the Joker Now | By Stephen Holden | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/movies/film-festival-reviews-a-life-retreats-from-tragedy-to-happy-beginnings.html | FILM FESTIVAL REVIEWS A Life Retreats From Tragedy to Happy Beginnings | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/movies/film-festival-reviews-a-menu-of-plot-and-intrigue-where-food-is-just-a-show.html | FILM FESTIVAL REVIEWS A Menu of Plot and Intrigue Where Food Is Just a Show | By Elvis Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/movies/film-festival-reviews-a-poet-whose-death-wish-eventually-comes-true.html | FILM FESTIVAL REVIEWS A Poet Whose Death Wish Eventually Comes True | By A O Scott | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/arrests-may-reopen-question-of-anti-abortion-conspiracy.html | Arrests May Reopen Question Of AntiAbortion Conspiracy | By James Risen | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/as-bid-to-privatize-schools-ends-supporters-second-guess-effort.html | As Bid to Privatize Schools Ends Supporters SecondGuess Effort | By Edward Wyatt and Abby Goodnough | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/former-financier-declines-to-take-stand-at-his-trial-on-bankruptcy-fraud-charges.html | Former Financier Declines to Take Stand at His Trial on Bankruptcy Fraud Charges | By Robert Hanley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/france-will-not-extradite-if-death-penalty-is-possible.html | France Will Not Extradite If Death Penalty Is Possible | By John Kifner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/giuliani-makes-choices-for-a-decency-panel-on-art.html | Giuliani Makes Choices for a Decency Panel on Art | By Elisabeth Bumiller | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/in-buffalo-a-reminder-of-a-killing-s-impact.html | In Buffalo a Reminder of a Killings Impact | By Susan Saulny | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/judge-is-rebuffed-on-request-to-end-stop-and-frisk-inquiry.html | Judge Is Rebuffed on Request To End StopandFrisk Inquiry | By Benjamin Weiser | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/midtown-soup-kitchen-serves-its-last.html | Midtown Soup Kitchen Serves Its Last | By Monte Williams | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/minority-legislators-urging-verniero-to-quit-after-hearing.html | Minority Legislators Urging Verniero to Quit After Hearing | By Laura Mansnerus | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/nyc-coming-home-to-kennedy-can-get-ugly.html | NYC Coming Home To Kennedy Can Get Ugly | By Clyde Haberman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/passenger-cited-self-defense-officers-testify.html | Passenger Cited SelfDefense Officers Testify | By Maria Newman | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/pataki-names-state-official-as-port-authority-s-chief.html | Pataki Names State Official As Port Authoritys Chief | By Ronald Smothers | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/safety-flaws-found-in-stores-selling-meat.html | Safety Flaws Found in Stores Selling Meat | By Christopher Drew and Bud Hazelkorn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/terror-suspect-fails-in-effort-to-move-other-trial.html | Terror Suspect Fails in Effort to Move Other Trial | By Benjamin Weiser | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/the-times-will-publish-personal-ads.html | The Times Will Publish Personal Ads | By Corey Kilgannon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/tracing-anti-abortion-network-to-a-slaying-suspect-in-france.html | Tracing AntiAbortion Network To a Slaying Suspect in France | By Dan Barry | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/unions-say-fire-dept-ignored-concerns-over-new-radios.html | Unions Say Fire Dept Ignored Concerns Over New Radios | By Kevin Flynn | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/westchester-s-10-mile-strip-mall-commerce-crowds-one-corridor-keep-suburbs-tidy.html | Westchesters 10Mile Strip Mall Commerce Crowds One Corridor to Keep Suburbs Tidy | By Jane Gross | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/nyregion/yale-hospital-faces-inquiry-on-fraud.html | Yale Hospital Faces Inquiry On Fraud | By Paul Zielbauer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/abroad-at-home-the-feeling-of-a-coup.html | Abroad at Home The Feeling Of a Coup | By Anthony Lewis | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/free-speech-that-threatens-my-life.html | Free Speech That Threatens My Life | By Warren M Hern | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/journal-the-thrill-of-it-all.html | Journal The Thrill Of It All | By Frank Rich | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/opinion/so-many-clocks-so-little-time.html | So Many Clocks So Little Time | By Adam Hochschild | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/baseball-baseball-is-trying-to-limit-how-news-coverage-is-used.html | BASEBALL Baseball Is Trying to Limit How News Coverage Is Used | By Felicity Barringer | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/baseball-gooden-concludes-his-memorable-career.html | BASEBALL Gooden Concludes His Memorable Career | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/baseball-hamilton-confident-he-can-get-job-done.html | BASEBALL Hamilton Confident He Can Get Job Done | By Tyler Kepner | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/baseball-spring-training-losses-don-t-worry-yankees.html | BASEBALL Spring Training Losses Dont Worry Yankees | By Buster Olney | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/college-basketball-men-eyes-on-duke-maryland-spartans-slip-under-radar.html | COLLEGE BASKETBALL MEN Eyes on DukeMaryland Spartans Slip Under Radar | By Joe Drape | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/college-basketball-notebook-prosser-is-still-high-on-seton-halls-list.html | COLLEGE BASKETBALL NOTEBOOK Prosser Is Still High On Seton Halls List | By Rafael Hermoso | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/college-basketball-purdue-stops-stiles-and-sw-missouri-s-dream.html | COLLEGE BASKETBALL Purdue Stops Stiles and SW Missouris Dream | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/college-basketball-the-irish-throw-a-wake-for-connecticut.html | COLLEGE BASKETBALL The Irish Throw a Wake for Connecticut | By Liz Robbins | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/on-hockey-domi-douses-spectator-but-not-the-fire.html | ON HOCKEY Domi Douses Spectator but Not the Fire | By Joe Lapointe | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/plus-pro-football-jets-pursuing-colman.html | PLUS PRO FOOTBALL JETS PURSUING COLMAN | By Judy Battista | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/pro-basketball-knicks-bumpy-road-trip-becomes-a-pratfall-in-portland.html | PRO BASKETBALL Knicks Bumpy Road Trip Becomes a Pratfall in Portland | By Chris Broussard | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/sports-of-the-times-2-coaches-who-share-a-history.html | Sports of The Times 2 Coaches Who Share A History | By Harvey Araton | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/sports-of-the-times-more-hope-now-than-regret-for-gooden.html | Sports of The Times More Hope Now Than Regret for Gooden | By George Vecsey | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/sports-of-the-times-thomson-s-shot-still-dwarfs-the-51-series.html | Sports of The Times Thomsons Shot Still Dwarfs the 51 Series | By Dave Anderson | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/sports/tennis-in-between-the-williams-sisters-capriati-enjoys-a-rout.html | TENNIS In Between the Williams Sisters Capriati Enjoys a Rout | By Charlie Nobles | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/theater/theater-review-better-a-cutting-word-than-a-dull-bushel-of-babies.html | THEATER REVIEW Better a Cutting Word Than a Dull Bushel of Babies | By Anita Gates | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/anesthesia-drug-is-removed-from-market-after-the-deaths-of-5-patients.html | Anesthesia Drug Is Removed From Market After the Deaths of 5 Patients | By Denise Grady | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/arthur-d-hasler-93-deciphered-salmon-s-homing-instinct.html | Arthur D Hasler 93 Deciphered Salmons Homing Instinct | By Wolfgang Saxon | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/blacks-split-on-disclosing-multiracial-roots.html | Blacks Split on Disclosing Multiracial Roots | By Eric Schmitt | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/butchers-passover-lament-yes-we-have-no-brisket.html | Butchers Passover Lament Yes We Have No Brisket | By David Firestone | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/clinton-energy-saving-rules-are-getting-a-second-look.html | Clinton EnergySaving Rules Are Getting a Second Look | By Matthew L Wald | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/energy-crisis-dims-small-business-hopes.html | Energy Crisis Dims SmallBusiness Hopes | By Evelyn Nieves | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/forced-to-divest-bush-aides-lose-money-in-a-bear-market.html | Forced to Divest Bush Aides Lose Money in a Bear Market | By Leslie Wayne | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/hemisphere-conference-ends-in-discord-on-global-warming.html | Hemisphere Conference Ends In Discord on Global Warming | By Douglas Jehl | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/investigators-search-for-clues-in-aspen-crash.html | Investigators Search for Clues in Aspen Crash | By Michael Janofsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/kiss-and-a-warning-on-campaign-bill.html | Kiss and a Warning on Campaign Bill | By Alison Mitchell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/no-1-fan-plays-host-to-legends-of-baseball.html | No 1 Fan Plays Host To Legends of Baseball | By Frank Bruni | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/pigs-pass-a-foot-and-mouth-test-as-us-increases-precautions.html | Pigs Pass a FootandMouth Test As US Increases Precautions | By Elizabeth Becker | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/public-lives-a-university-president-who-learns-the-hard-way.html | PUBLIC LIVES A University President Who Learns the Hard Way | By Jodi Wilgoren | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/religion-journal-reading-signposts-on-church-unity.html | Religion Journal Reading Signposts on Church Unity | By Gustav Niebuhr | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/santa-fe-journal-uproar-over-virgin-mary-in-a-two-piece-swimsuit.html | Santa Fe Journal Uproar Over Virgin Mary in a TwoPiece Swimsuit | By Michael Janofsky | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/stem-cells-yield-promising-results.html | STEM CELLS YIELD PROMISING RESULTS | By Nicholas Wade | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/us/the-senate-s-moment-for-change.html | The Senates Moment for Change | By Richard L Berke | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/world/30-villagers-presumed-dead-after-paramilitary-raid-in-colombia.html | 30 Villagers Presumed Dead After Paramilitary Raid in Colombia | By Juan Forero | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-03-31 | https://www.nytimes.com/2001/03/31/world/beijing-agents-detain-another-chinese-born-american.html | Beijing Agents Detain Another ChineseBorn American | By Erik Eckholm | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/world/disease-threatens-an-ancient-flock.html | Disease Threatens an Ancient Flock | By Alan Cowell | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/world/european-union-takes-step-toward-ties-with-pyongyang.html | European Union Takes Step Toward Ties With Pyongyang | By Suzanne Daley | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/world/he-bore-up-under-torture-now-he-bears-witness.html | He Bore Up Under Torture Now He Bears Witness | By Norimitsu Onishi | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/world/sracli-arabs-protest-peacefully-6-palestinians-are-killed-100-hurt-west-bank.html | Israeli Arabs Protest Peacefully 6 Palestinians Are Killed and 100 Hurt in West Bank and Gaza | By Deborah Sontag | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/world/maker-agrees-to-cut-price-of-2-aids-drugs-in-brazil.html | Maker Agrees to Cut Price of 2 AIDS Drugs in Brazil | By Melody Petersen and Larry Rohter | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/world/portage-la-prairie-journal-beavers-dual-role-national-icon-and-huge-pest.html | Portage la Prairie Journal Beavers Dual Role National Icon and Huge Pest | By James Brooke | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-03-31 | https://www.nytimes.com/2001/03/31/world/security-forces-in-belgrade-storm-milosevic-s-house.html | SECURITY FORCES IN BELGRADE STORM MILOSEVICS HOUSE | By Carlotta Gall | TX 5-386-346 | 2001-07-17 | TX 6-681-668 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/a-comics-lifelong-education-in-art.html | A Comics Lifelong Education In Art | By Steve Martin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/art-architecture-a-message-from-a-poet-of-public-and-private-memory.html | ARTARCHITECTURE A Message From a Poet Of Public and Private Memory | By Herbert Muschamp | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/art-architecture-reality-and-its-discontents-in-a-photographic-age.html | ARTARCHITECTURE Reality and Its Discontents in a Photographic Age | By Vicki Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/art-architecture-when-baroque-passion-ignited-renaissance-cool.html | ARTARCHITECTURE When Baroque Passion Ignited Renaissance Cool | By Theodore K Rabb | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/dance-a-choreographer-who-can-make-dreams-dance.html | DANCE A Choreographer Who Can Make Dreams Dance | By Janice Berman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/dance-reality-show-pop-stars-need-a-choreographer-too.html | DANCE RealityShow Pop Stars Need a Choreographer Too | By Valerie Gladstone | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/music-in-todays-world-who-represents-the-real-china.html | MUSIC In Todays World Who Represents the Real China | By David Henry Hwang | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/music-learning-to-play-with-the-history-of-jazz.html | MUSIC Learning to Play With the History of Jazz | By Ben Waltzer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/music-pushing-gypsiness-roma-or-otherwise.html | MUSIC Pushing Gypsiness Roma or Otherwise | By Michael Beckerman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/music-with-the-auteur-passe-rock-gets-impersonal.html | MUSIC With the Auteur Passe Rock Gets Impersonal | By Stephen Metcalf | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/television-radio-reliving-the-well-made-madness-of-monday-night.html | TELEVISIONRADIO Reliving the WellMade Madness of Monday Night | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/television-radio-that-s-my-bush-a-raucous-leap-into-a-new-era.html | TELEVISIONRADIO Thats My Bush A Raucous Leap Into a New Era | By Caryn James | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/the-sound-of-new-music-is-often-chinese-a-new-contingent-of-american-composers.html | The Sound Of New Music Is Often Chinese A New Contingent Of American Composers | By James R Oestreich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/arts/the-sound-of-new-music-is-often-chinese-the-offspring-of-a-grim-revolution.html | The Sound Of New Music Is Often Chinese The Offspring Of a Grim Revolution | By Sheila Melvin and Jindong Cai | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/automobiles/battle-of-the-titans-a-2001-space-odyssey.html | Battle of the Titans A 2001 Space Odyssey | By Cheryl Jensen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/a-case-of-insanity.html | A Case of Insanity | By James B Stewart | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/a-walk-in-the-country.html | A Walk in the Country | By Michael Pye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/adventures-in-postmortemism.html | Adventures in Postmortemism | By James Shapiro | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/as-i-was-saying-to-rousseau.html | As I Was Saying to Rousseau | By Hilary Mantel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/books-in-brief-fiction-512460.html | Books in Brief Fiction | By Elizabeth Judd | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/books-in-brief-fiction-512478.html | Books in Brief Fiction | By Mary Elizabeth Williams | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/books-in-brief-fiction-512494.html | Books in Brief Fiction | By Patrick Farrell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/books-in-brief-fiction-512516.html | Books in Brief Fiction | By Paula Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/books-in-brief-fiction-512524.html | Books in Brief Fiction | By Emily White | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/books-in-brief-fiction-but-this-is-a-review.html | Books in Brief Fiction But This Is a Review | By Laura Miller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/crime-512141.html | Crime | By Marilyn Stasio | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/even-baboons-get-the-blues.html | Even Baboons Get the Blues | By Rob Nixon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/in-his-heart-he-knew-he-was-right.html | In His Heart He Knew He Was Right | By William Kristol | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/juiced.html | Juiced | By Tobin Harshaw | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/ms.html | MS | By Evelyn Toynton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/new-noteworthy-paperbacks-512591.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/structurally-unsound.html | Structurally Unsound | By Michael Lind | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/the-making-of-the-president-2000.html | The Making of the President 2000 | By Garry Wills | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/books/worth-more-than-it-costs.html | Worth More Than It Costs | By Margo Jefferson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/as-the-market-goes-so-go-the-rewards-of-many-company-directors.html | As the Market Goes So Go the Rewards of Many Company Directors | By Reed Abelson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/business-a-trickledown-theory-for-a-shorter-workday.html | Business A TrickleDown Theory for a Shorter Workday | By John D Solomon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/business-diary-fewer-fish-in-an-mit-pond.html | BUSINESS DIARY Fewer Fish in an MIT Pond | By Lynnley Browning | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/business-diary-keyless-in-seattle-alarm-mystery-unsolved.html | BUSINESS DIARY Keyless in Seattle Alarm Mystery Unsolved | By Aaron Donovan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/databank-bargain-hunters-appear-amid-the-rubble.html | DataBank Bargain Hunters Appear Amid the Rubble | By Robert Hurtado | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/economic-view-to-evaluate-the-economy-take-detroit-s-temperature.html | ECONOMIC VIEW To Evaluate The Economy Take Detroits Temperature | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-power-behind-the-pay-surge.html | EXECUTIVE PAY A Power Behind the Pay Surge | By Elizabeth Stanton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-special-report-for-the-boss-happy-days-are-still-here.html | Executive Pay A Special Report For the Boss Happy Days Are Still Here | By David Leonhardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-special-report-it-s-a-good-living-but-not-like-industry.html | Executive Pay A Special Report Its a Good Living But Not Like Industry | By Julian E Barnes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-special-report-leaving-shareholders-in-the-dust.html | Executive Pay A Special Report Leaving Shareholders in the Dust | By David Leonhardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-special-report-little-to-risk-much-to-gain.html | Executive Pay A Special Report Little to Risk Much to Gain | By David Leonhardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-special-report-new-turn-on-an-old-favorite.html | Executive Pay A Special Report New Turn on an Old Favorite | By David Leonhardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-special-report-overseas-salaries-are-kept-hush-hush.html | Executive Pay A Special Report Overseas Salaries Are Kept HushHush | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/executive-pay-a-special-report-the-letter-if-not-the-spirit-on-options-pricing.html | Executive Pay A Special Report The Letter if Not the Spirit on Options Pricing | By David Leonhardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/in-energy-shortages-new-demand-for-enron.html | In Energy Shortages New Demand for Enron | By Elizabeth R Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/investing-asking-directions-at-wall-and-broad.html | Investing Asking Directions at Wall and Broad | By Robert Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/investing-diary-politics-and-the-gloomy-market.html | INVESTING DIARY Politics and the Gloomy Market | By Robert D Hershey Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/investing-diary-the-fund-industry-vs-folios-round-2.html | INVESTING DIARY The Fund Industry Vs Folios Round 2 | By Danny Hakim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/investing-with-richard-a-mayo-the-pelican-fund.html | INVESTING WITHRichard A Mayo The Pelican Fund | By Carole Gould | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/market-insight-telecoms-tunnel-is-still-dark-at-the-end.html | MARKET INSIGHT Telecoms Tunnel Is Still Dark At the End | By Kenneth N Gilpin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/market-watch-micron-s-bulls-defying-the-bubble.html | MARKET WATCH Microns Bulls Defying the Bubble | By Gretchen Morgenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/money-medicine-big-pay-at-not-so-big-hospitals.html | MONEY  MEDICINE Big Pay at NotSoBig Hospitals | By Jennifer Steinhauer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/on-the-contrary-money-can-motivate-so-can-love-of-the-job.html | ON THE CONTRARY Money Can Motivate So Can Love of the Job | By Daniel Akst | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/personal-business-diary-an-11th-hour-checklist-for-saving-on-taxes.html | PERSONAL BUSINESS DIARY An 11thHour Checklist For Saving on Taxes | By Jan M Rosen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/personal-business-profits-are-down-so-boss-can-i-have-that-raise.html | Personal Business Profits Are Down So Boss Can I Have That Raise | By Jobert E Abueva | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/private-sector-frills-are-out-gills-are-in-at-common-man-s-conseco.html | Private Sector Frills Are Out Gills Are In At Common Mans Conseco | By Joseph B Treaster | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/private-sector-texans-visit-in-feathers-and-armor.html | Private Sector Texans Visit in Feathers and Armor | By Jane L Levere | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/private-sector-turning-off-lights-at-the-palace.html | Private Sector Turning Off Lights at the Palace | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/privatesector-frills-are-out-gills-are-in-at-common-man-s-conseco.html | PrivateSector Frills Are Out Gills Are In At Common Mans Conseco | By Joseph B Treaster | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/privatesector-texans-visit-in-feathers-and-armor.html | PrivateSector Texans Visit in Feathers and Armor | By Jane L Levere | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/privatesector-turning-off-lights-at-the-palace.html | PrivateSector Turning Off Lights at the Palace | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/responsible-party-kevin-r-wixted-mission-control-for-the-home.html | RESPONSIBLE PARTYKEVIN R WIXTED Mission Control For the Home | By Julie Dunn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/seniority-same-egg-cheaper-nest.html | SENIORITY Same Egg Cheaper Nest | By Fred Brock | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/business/strategies-yes-the-chief-can-own-too-much-stock-in-the-company.html | STRATEGIES Yes the Chief Can Own Too Much Stock in the Company | By Mark Hulbert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/by-design-poets-corner.html | BY DESIGN Poets Corner | By Julie V Iovine | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/cia-what-did-the-cia-do-to-his-father.html | CIA What Did the CIA Do to His Father | By Michael Ignatieff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/faith-based-furor.html | FaithBased Furor | By Eyal Press | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/finishing-touches-heaven.html | FINISHING TOUCHES Heaven | By William Norwich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/footnotes-464082.html | FOOTNOTES | By Sandra Ballentine | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/le-shack.html | Le Shack | By Pilar Viladas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/let-s-get-lost.html | Lets Get Lost | By By Pilar Viladas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/lives-long-shot.html | Lives Long Shot | By Alix Spiegel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/on-the-edge.html | On The Edge | By Amy M Spindler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/questionnaire-escape-artists.html | QUESTIONNAIRE Escape Artists | By Susan M Kirschbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/social-studies-up-in-smoke.html | SOCIAL STUDIES Up In Smoke | By Georgia Dullea | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/style-baby-grand-hotel.html | Style Baby Grand Hotel | By Jonathan Reynolds | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-good-life-porch-song.html | THE GOOD LIFE Porch Song | By Marialisa Calta | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-home-front-a-nose-with-an-eye.html | THE HOME FRONT A Nose With An Eye | By Julia Szabo | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-lost-boys-of-sudan-the-long-long-long-road-to-fargo.html | The Lost Boys of Sudan The Long Long Long Road to Fargo | By Sara Corbett | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-major-minor.html | The Major Minor | By Jonathan Van Meter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-pavilionaire.html | The Pavilionaire | By Andrew Solomon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-way-we-live-now-4-1-01-on-language-no-way.html | The Way We Live Now 4101 On Language No Way | By William Safire | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-way-we-live-now-4-1-01-paperback-music.html | The Way We Live Now 4101 Paperback Music | By Rob Walker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-way-we-live-now-4-1-01-process-blow-by-blow.html | The Way We Live Now 4101 Process Blow by Blow | By Ted Demme | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-way-we-live-now-4-1-01-questions-for-anne-robinson-the-meanest-link.html | The Way We Live Now 4101 Questions for Anne Robinson The Meanest Link | By David Rakoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-way-we-live-now-4-1-01-the-ethicist-design-flaw.html | The Way We Live Now 4101 The Ethicist Design Flaw | By Randy Cohen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-way-we-live-now-4-1-01-what-they-were-thinking.html | The Way We Live Now 4101 What They Were Thinking | By Catherine Saint Louis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/magazine/the-way-we-live-now-4101-phenomenon-tai-chi-time.html | The Way We Live Now 4101 Phenomenon Tai Chi Time | By Danya Reich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/movies/film-10-years-10-rejections-then-the-censors-said-yes.html | FILM 10 Years 10 Rejections Then the Censors Said Yes | By Nancy Ramsey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/movies/film-to-some-a-movie-is-just-an-outline-for-a-book.html | FILM To Some a Movie Is Just an Outline for a Book | By Peter Kobel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/movies/film-what-you-see-is-not-what-you-ll-get.html | FILM What You See Is Not What Youll Get | By Franz Lidz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/movies/film-writing-for-a-business-where-no-one-reads.html | FILM Writing for a Business Where No One Reads | By David Thomson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/movies/video-in-the-heat-of-the-night-revisited.html | VIDEO In the Heat of the Night Revisited | By Peter M Nichols | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/a-hoboken-musical-force-is-breaking-up.html | A Hoboken Musical Force Is Breaking Up | By Robbie Woliver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/a-la-carte-churning-out-robust-italian-cuisine.html | A LA CARTE Churning Out Robust Italian Cuisine | By Richard Jay Scholem | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/art-interpreting-wedding-vows-with-chain-knives-and-veils.html | ART Interpreting Wedding Vows With Chain Knives and Veils | By Bess Liebenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/as-election-on-privatizing-schools-winds-down-call-goes-out-for-plan-b.html | As Election on Privatizing Schools Winds Down Call Goes Out for Plan B | By Anemona Hartocollis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/breaking-camp.html | Breaking Camp | By Debra Galant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/briefing-environment-boardwalk-wood.html | BRIEFING ENVIRONMENT BOARDWALK WOOD | By Kirsty Sucato | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/briefing-health-aids-deaths-decline.html | BRIEFING HEALTH AIDS DEATHS DECLINE | By Karen Demasters | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/briefing-law-enforcement-racketeering-indictments.html | BRIEFING LAW ENFORCEMENT RACKETEERING INDICTMENTS | By Steve Strunsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/briefing-the-census-redistricting-panel-tie-breaker.html | BRIEFING THE CENSUS REDISTRICTING PANEL TIEBREAKER | By Abhi Raghunathan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/briefing-the-census-suit-over-counts.html | BRIEFING THE CENSUS SUIT OVER COUNTS | By Abhi Raghunathan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/briefing-the-shore-convention-center-leaseback.html | BRIEFING THE SHORE CONVENTION CENTER LEASEBACK | By Bill Kent | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/briefing-transportation-ezpass-speed-warnings.html | BRIEFING TRANSPORTATION EZPASS SPEED WARNINGS | By Karen Demasters | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/by-the-way-multifaceted-diet-approach.html | BY THE WAY Multifaceted Diet Approach | By Adrienne Bell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/chess-a-queen-sacrifice-prevails-against-an-old-fischer-line.html | CHESS A Queen Sacrifice Prevails Against an Old Fischer Line | By Robert Byrne | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/city-lore-the-trees-that-dont-grow-in-brooklyn.html | CITY LORE The Trees That Dont Grow in Brooklyn | By Adam Fifield | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/coming-to-life.html | Coming to Life | By D Dominick Lombardi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/communities-war-memorial-or-soccer-field.html | COMMUNITIES War Memorial or Soccer Field | By John Swansburg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/coping-another-harlem-on-their-minds.html | COPING Another Harlem On Their Minds | By Felicia R Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/county-lines-seeking-inner-peace-upside-down.html | COUNTY LINES Seeking Inner Peace Upside Down | By Jane Gross | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/cuttings-a-bounty-of-tulips-along-park-avenue.html | CUTTINGS A Bounty of Tulips Along Park Avenue | By Anne Raver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/cuttings-along-park-avenue-a-bounty-of-tulips.html | CUTTINGS Along Park Avenue A Bounty of Tulips | By Anne Raver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/defeat-aside-edison-plans-to-expand.html | Defeat Aside Edison Plans to Expand | By Edward Wyatt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/democrats-in-nassau-try-to-keep-party-unity.html | Democrats In Nassau Try to Keep Party Unity | By Michael Cooper | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/demonstrators-demand-changes-in-plan-to-expand-con-ed-plant.html | Demonstrators Demand Changes In Plan to Expand Con Ed Plant | By Sherri Day | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/development-in-the-aftermath-of-ikea-spirit-of-activism-lingers.html | DEVELOPMENT In the Aftermath of Ikea Spirit of Activism Lingers | By Debra West | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/dining-out-a-family-restaurant-in-bedford-hills.html | DINING OUT A Family Restaurant in Bedford Hills | By M H Reed | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/dining-out-pan-asian-and-italian-on-the-creative-side.html | DINING OUT PanAsian and Italian on the Creative Side | By Patricia Brooks | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/dining-out-wine-is-headliner-backed-up-by-pasta.html | DINING OUT Wine Is Headliner Backed Up by Pasta | By Joanne Starkey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/disc-jockey-55-back-in-his-college-booth.html | Disc Jockey 55 Back In His College Booth | By Robbie Woliver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/dont-call-us-list-takes-effect-today.html | Dont Call Us List Takes Effect Today | By Joseph P Fried | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/down-the-shore-life-intrudes-on-ocean-grove-long-a-well-kept-shore-secret.html | DOWN THE SHORE Life Intrudes on Ocean Grove Long a WellKept Shore Secret | By Caren Chesler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/eleanor-clymer-95-writer-of-books-for-young-readers.html | Eleanor Clymer 95 Writer Of Books for Young Readers | By Carmel McCoubrey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/epicenter-of-foot-and-mouth-research.html | Epicenter of FootandMouth Research | By John Rather | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/far-from-retirement-jazz-saxophonist-keeps-doing-what-he-does.html | Far From Retirement Jazz Saxophonist Keeps Doing What He Does | By Thomas Staudter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/for-a-new-bay-ridge-a-new-tony-manero.html | For a New Bay Ridge A New Tony Manero | By Peter Duffy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/for-the-record-track-meet-to-include-wheelchair-athletes.html | FOR THE RECORD Track Meet to Include Wheelchair Athletes | By Chuck Slater | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/fyi-638153.html | FYI | By Daniel B Schneider | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/giving-a-voice-to-poetry-for-the-people.html | Giving a Voice to Poetry for the People | By Jane Gordon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-brief-connecticut-rejects-cross-sound-cable.html | IN BRIEF Connecticut Rejects CrossSound Cable | By Christine Woodside | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-brief-construction-council-holds-career-open-house.html | IN BRIEF Construction Council Holds Career Open House | By Penny Singer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-brief-fantasy-playhouse-losing-its-home.html | IN BRIEF Fantasy Playhouse Losing Its Home | By Barbara Delatiner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-brief-new-leader-sets-goals-for-chamber-of-commerce.html | IN BRIEF New Leader Sets Goals For Chamber of Commerce | By Sam Lubell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-brief-supervisor-will-not-run-in-southampton.html | IN BRIEF Supervisor Will Not Run in Southampton | By John Rather | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-brief-tourism-in-1999-generated-1.05-billion.html | IN BRIEF Tourism in 1999 Generated 105 Billion | By Elsa Brenner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-business-mtv-bazooka-joe-and-taco-bell-toys.html | IN BUSINESS MTV Bazooka Joe And Taco Bell Toys | By John Swansburg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/in-person-prophet-or-profiteer-this-doctor-is-in-now.html | IN PERSON Prophet or Profiteer This Doctors In Now | By Lisa Suhay | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/james-j-mcmanus-81-owner-of-celebrated-bar.html | James J McManus 81 Owner of Celebrated Bar | By Eric Pace | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/jersey-all-rise-please-send-in-the-clowns.html | JERSEY All Rise Please Send in the Clowns | By Neil Genzlinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/jersey-footlights-album-party-for-billy-hector.html | JERSEY FOOTLIGHTS Album Party for Billy Hector | By Karen Demasters | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/jersey-footlights-for-a-hospital-across-the-pond.html | JERSEY FOOTLIGHTS For a Hospital Across the Pond | By Karen Demasters | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/jersey-footlights-newark-through-young-eyes.html | JERSEY FOOTLIGHTS Newark Through Young Eyes | By Robbie Woliver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/jersey-footlights-opera-star-in-her-home-state.html | JERSEY FOOTLIGHTS Opera Star in Her Home State | By Leslie Kandell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/jersey-footlights-the-funnier-side-of-beethoven.html | JERSEY FOOTLIGHTS The Funnier Side of Beethoven | By Leslie Kandell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/jersey-footlights-the-unadorned-words.html | JERSEY FOOTLIGHTS The Unadorned Words | By Neil Genzlinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/latest-census-reveals-an-old-fashioned-trend.html | Latest Census Reveals an OldFashioned Trend | By David M Herszenhorn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/li-work-newest-deal-linking-campuses-and-companies.html | LI  WORK Newest Deal Linking Campuses and Companies | By Warren Strugatch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/lighthouse-has-dozens-of-willing-keepers.html | Lighthouse Has Dozens Of Willing Keepers | By Edward Wong | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/long-island-journal-on-police-beat-charges-and-countercharges.html | LONG ISLAND JOURNAL On Police Beat Charges and Countercharges | By Marcelle S Fischler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/long-island-vines-gewurztraminer-in-wood.html | LONG ISLAND VINES Gewrztraminer in Wood | By Howard G Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/making-it-safer-to-go-back-on-the-water.html | Making It Safer to Go Back on the Water | By Debbie Tuma | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/more-people-may-not-save-house-seats.html | More People May Not Save House Seats | By Raymond Hernandez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/mott-haven-journal-from-mexico-with-faith-four-nuns-serve-in-a-place-of-need.html | Mott Haven Journal From Mexico With Faith Four Nuns Serve in a Place of Need | By Dexter Filkins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/music-for-punk-band-success-counts.html | MUSIC For Punk Band Success Counts | By Robbie Woliver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/nassau-crisis-infects-social-service-agencies.html | Nassau Crisis Infects Social Service Agencies | By Stewart Ain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/national-duckpin-contest-heads-to-state.html | National Duckpin Contest Heads to State | By Kenneth Best | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-astoria-one-piece-antebellum-history-going-with-wind.html | NEIGHBORHOOD REPORT ASTORIA One Piece of Antebellum History Is Going With the Wind | By Eun Lee Koh | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-atlantic-avenue-gazing-its-new-face-thoroughfare-likes-what.html | NEIGHBORHOOD REPORT ATLANTIC AVENUE Gazing at Its New Face a Thoroughfare Likes What It Sees | By Erika Kinetz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-bending-elbows-at-a-music-salon-arias-of-spite.html | NEIGHBORHOOD REPORT BENDING ELBOWS At a Music Salon Arias of Spite | By Charlie Leduff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-carnegie-hill-so-near-yet-so-far-so-overrun-with-rats.html | NEIGHBORHOOD REPORT CARNEGIE HILL So Near and Yet So Far And So Overrun With Rats | By Andrew Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-jackson-heights-snoopy-ad-indish-aims-cricket-bat-south.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS A Snoopy Ad in Indish Aims Cricket Bat at South Asians | By Seth Kugel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-lower-east-side-park-carved-tenements-still-goes-begging-100.html | NEIGHBORHOOD REPORT LOWER EAST SIDE A Park Carved From Tenements Still Goes Begging 100 Years Later | By Denny Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-lower-manhattan-blind-couple-s-snack-stand-with-talking.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Blind Couples Snack Stand With Talking Clock and More | By Hope Reeves | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-mariners-harbor-library-first-requested-1938-finally-swims.html | NEIGHBORHOOD REPORT MARINERS HARBOR A Library First Requested in 1938 Finally Swims Into Sight | By Jim OGrady | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-new-york-airwaves-musical-protesters-try-perk-up-spanish.html | NEIGHBORHOOD REPORT NEW YORK AIRWAVES Musical Protesters Try to Perk Up a Spanish Playlist | By Seth Kugel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-new-york-up-close-pounding-treadmill-mournful-strains-faust.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Pounding the Treadmill to the Mournful Strains of Faust | By Jeffrey Goldfarb | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-new-york-waterfront-sale-threatens-a-perfect-storm-savior.html | NEIGHBORHOOD REPORT NEW YORK WATERFRONT Sale Threatens a Perfect Storm Savior | By Denny Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-riverdale-littering-loitering-fuel-hostility-school-s-plans.html | NEIGHBORHOOD REPORT RIVERDALE Littering and Loitering Fuel Hostility to a Schools Plans | By Hope Reeves | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-rose-hill-it-is-the-final-furlong-for-a-loved-otb-parlor.html | NEIGHBORHOOD REPORT ROSE HILL Its the Final Furlong for a Loved OTB Parlor | By Karen Tina Harrison | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-washington-heights-when-hispanics-think-race-nuanced-palette.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS When Hispanics Think of Race A Nuanced Palette Comes Into Play | By Andrew Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/neighborhood-report-west-village-update-westbeth-wants-replace-one-famous-troupe.html | NEIGHBORHOOD REPORT WEST VILLAGE UPDATE Westbeth Wants to Replace One Famous Troupe With Another | By Denny Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/new-jersey-co-as-talks-drag-on-newspaper-bylines-vanish.html | NEW JERSEY  CO As Talks Drag On Newspaper Bylines Vanish | By Steve Strunsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/officials-turning-to-technology-not-asphalt-to-keep-cars-flowing.html | Officials Turning to Technology Not Asphalt to Keep Cars Flowing | By Kate Stone Lombardi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/on-golden-brown-pond-a-legal-innovation.html | On GoldenBrown Pond a Legal Innovation | By Kim Biello | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/on-politics-verniero-by-his-testimony-soiled-himself-and-the-court.html | ON POLITICS Verniero by His Testimony Soiled Himself and the Court | By Laura Mansnerus | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/on-the-map-butcher-farmer-soldier-spy-a-revolutionary-double-agent.html | ON THE MAP Butcher Farmer Soldier Spy A Revolutionary Double Agent | By Karen Demasters | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/on-the-town-tribeca-bistro-doubles-as-film-set.html | ON THE TOWN TriBeCa Bistro Doubles as Film Set | By Allison Fass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/opinion-not-for-sale-well-maybe-not-yet.html | OPINION Not for Sale Well Maybe Not Yet | By Paula Ganzi Licata | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/our-towns-a-church-and-its-community-in-a-moral-knot-over-scouting.html | Our Towns A Church and Its Community in a Moral Knot Over Scouting | By Matthew Purdy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/priests-hit-the-bar-scene-to-spread-the-word.html | Priests Hit the Bar Scene to Spread the Word | By Matt Sedensky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/quick-bite-cherry-hill-hold-the-bamboo-sushi-in-a-mall.html | QUICK BITECherry Hill Hold the Bamboo Sushi in a Mall | By Robert Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/reporter-s-notebook-even-in-terror-s-path-batteries-die-and-love-notes-flourish.html | Reporters Notebook Even in Terrors Path Batteries Die and Love Notes Flourish | By Alan Feuer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/restaurants-a-passage-to-japan.html | RESTAURANTS A Passage to Japan | By David Corcoran | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/road-to-frustration.html | Road to Frustration | By Kate Stone Lombardi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/so-the-tumor-is-on-the-left-right-seeking-ways-to-reduce-operating-room-errors.html | So the Tumor Is on the Left Right Seeking Ways to Reduce Operating Room Errors | By Jennifer Steinhauer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/some-live-to-eat-others-eat-to-deal.html | Some Live to Eat Others Eat to Deal | By Elissa Gootman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/some-very-expensive-belts-tightened-but-just-a-notch.html | Some Very Expensive Belts Tightened but Just a Notch | By Blaine Harden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/state-bar-calls-for-a-halt-to-capital-punishment.html | State Bar Calls for a Halt To Capital Punishment | By RICHARD PREZPEA | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/state-rejects-harbor-cable.html | State Rejects Harbor Cable | By Christine Woodside | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/testing-your-metal-guide-to-the-meltdown.html | Testing Your Metal Guide to the Meltdown | By Matt Muro | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/the-cities-another-holding-pattern-for-newark-airport-plan.html | THE CITIES Another Holding Pattern For Newark Airport Plan | By Ronald Smothers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/the-cities-taking-a-swing-at-reviving-camden.html | THE CITIES Taking a Swing at Reviving Camden | By Robert Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/the-guide-606880.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/the-guide-620092.html | THE GUIDE | By Eleanor Charles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/the-media-all-westchester-all-the-time.html | THE MEDIA All Westchester All the Time | By Lea Lane Stern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/the-view-from-hamden-in-cafe-and-classrooms-international-flavors.html | The View FromHamden In Cafe and Classrooms International Flavors | By Melinda Tuhus | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/theater-review-burden-of-the-past-in-old-times.html | THEATER REVIEW Burden of the Past in Old Times | By Alvin Klein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/theater-review-the-days-between-on-stage-in-croton-falls.html | THEATER REVIEW The Days Between on Stage in Croton Falls | By Alvin Klein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/want-a-playstation-2-just-behave.html | Want a PlayStation 2 Just Behave | By Lynne Ames | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/wine-under-20-food-friendly-for-passover.html | WINE UNDER 20 FoodFriendly for Passover | By Howard G Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/wine-under-20-the-season-in-a-bottle.html | WINE UNDER 20 The Season In a Bottle | By Howard G Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/winter-was-mixed-blessing-for-snowplowers.html | Winter Was Mixed Blessing for Snowplowers | By Sam Lubell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/nyregion/you-call-this-traffic-a-long-islander-s-view.html | You Call This Traffic A Long Islanders View | By Corey Kilgannon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/a-climate-policy-that-works.html | A Climate Policy That Works | By William K Reilly | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/in-defense-of-soft-money.html | In Defense of Soft Money | By Mitch McConnell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/liberties-the-asbestos-president.html | Liberties The Asbestos President | By Maureen Dowd | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/opinion/reckonings-the-levitating-dollar.html | Reckonings The Levitating Dollar | By Paul Krugman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/commercial-property-new-jersey-as-tenants-trim-space-sublease-offers-grow.html | Commercial PropertyNew Jersey As Tenants Trim Space Sublease Offers Grow | By Rachelle Garbarine | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/del-webb-corp-is-scaling-back-near-hilton-head.html | Del Webb Corp Is Scaling Back Near Hilton Head | By Lyn Riddle | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/habitats-dyker-heights-brooklyn-fixing-up-a-fixer-upper.html | HabitatsDyker Heights Brooklyn Fixing Up a FixerUpper | By Trish Hall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/if-you-re-thinking-of-living-in-pelham-charm-convenience-and-strong-schools.html | If Youre Thinking of Living InPelham Charm Convenience and Strong Schools | By Elsa Brenner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/in-the-region-connecticut-eminent-domain-challenged-in-new-london-project.html | In the RegionConnecticut Eminent Domain Challenged in New London Project | By Eleanor Charles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/measuring-suburban-markets-strength.html | Measuring Suburban Markets Strength | By Dennis Hevesi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/streetscapes-44th-street-between-fifth-sixth-avenues-center-for-clubhouses.html | Streetscapes44th Street Between Fifth and Sixth Avenues In Center for Clubhouses Remnants of Small Stables | By Christopher Gray | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/realestate/your-home-new-jersey-gets-law-on-water-wells.html | YOUR HOME New Jersey Gets Law on Water Wells | By Jay Romano | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/2001-baseball-preview-for-rodriguez-attitude-smooths-his-transition.html | 2001 BASEBALL PREVIEW For Rodriguez Attitude Smooths His Transition | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/2001-baseball-preview-four-aces.html | 2001 BASEBALL PREVIEW Four Aces | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/2001-baseball-preview-gripped-by-success-yanks-pitching-seems-unbeatable.html | 2001 BASEBALL PREVIEW Gripped by Success Yanks Pitching Seems Unbeatable | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/2001-baseball-preview-mets-are-on-solid-ground-on-and-off-the-playing-field.html | 2001 BASEBALL PREVIEW Mets Are on Solid Ground On and Off the Playing Field | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/2001-baseball-preview-mets-set-sights-on-new-technique.html | 2001 BASEBALL PREVIEW Mets Set Sights on New Technique | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/2001-baseball-preview-saint-joe-save-the-reverence-torre-says.html | 2001 BASEBALL PREVIEW Saint Joe Save the Reverence Torre Says | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/baseball-2001-baseball-preview.html | BASEBALL 2001 BASEBALL PREVIEW | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/baseball-cole-a-top-mets-prospect-killed-in-driving-accident.html | BASEBALL Cole a Top Mets Prospect Killed in Driving Accident | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/baseball-strawberry-still-missing-as-search-intensifies.html | BASEBALL Strawberry Still Missing As Search Intensifies | By Robert D McFadden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/college-basketball-arizona-shatters-hopes-of-a-michigan-st-repeat.html | COLLEGE BASKETBALL Arizona Shatters Hopes Of a Michigan St Repeat | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/college-basketball-duke-in-final-after-another-comeback-jolts-maryland.html | COLLEGE BASKETBALL Duke in Final After Another Comeback Jolts Maryland | By Joe Drape | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/college-basketball-even-adversity-couldn-t-stop-douglas-s-march-to-final.html | COLLEGE BASKETBALL Even Adversity Couldnt Stop Douglass March to Final | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/college-basketball-notebook-hoosiers-winners-tonight.html | COLLEGE BASKETBALL NOTEBOOK Hoosiers Winners Tonight | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/college-basketball-ruland-deal-with-iona-is-not-done.html | COLLEGE BASKETBALL Ruland Deal With Iona Is Not Done | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/hockey-hebert-kicks-aside-the-devils-hex-over-the-rangers.html | HOCKEY Hebert Kicks Aside the Devils Hex Over the Rangers | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/hockey-rangers-relieved-that-the-streak-is-finally-over.html | HOCKEY Rangers Relieved That the Streak Is Finally Over | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/in-game-of-future-the-magic-will-be-back.html | In Game of Future the Magic Will Be Back | By Robert Lipsyte | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/james-ailinger-ex-nfl-player-dies-at-99.html | James Ailinger ExNFL Player Dies at 99 | By Richard Goldstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/plus-baseball-the-pirates-new-home-has-room-with-a-view.html | PLUS BASEBALL The Pirates New Home Has Room With a View | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/plus-rowing-princeton-sweeps-heavyweight-races.html | PLUS ROWING Princeton Sweeps Heavyweight Races | By Norman HildesHeim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/plus-television-cbs-cuts-short-tennis-coverage.html | PLUS TELEVISION CBS Cuts Short Tennis Coverage | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/pro-basketball-lakers-present-knicks-hard-task.html | PRO BASKETBALL Lakers Present Knicks Hard Task | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/pro-basketball-notebook-bryant-feels-like-a-square-in-lakers-triangle-offense.html | PRO BASKETBALL NOTEBOOK Bryant Feels Like a Square In Lakers Triangle Offense | By Mike Wise | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/pro-basketball-rice-knows-what-the-lakers-are-missing.html | PRO BASKETBALL Rice Knows What the Lakers Are Missing | By Chris Broussard | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/sports-of-the-times-against-mighty-duke-maryland-trips-on-the-next-to-last-step.html | Sports Of The Times Against Mighty Duke Maryland Trips on the NexttoLast Step | By George Vecsey | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/sports-of-the-times-with-gooden-retired-mets-stand-taller.html | Sports Of The Times With Gooden Retired Mets Stand Taller | By William C Rhoden | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/tennis-venus-williams-escapes-then-wins.html | TENNIS Venus Williams Escapes Then Wins | By Charlie Nobles | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/sports/the-boating-report-82-wet-and-wild-days-and-honor-in-the-race.html | THE BOATING REPORT 82 Wet and Wild Days and Honor in The Race | By Cam Lewis | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/style/a-night-out-with-ilona-rich-lovely-frou-and-frou.html | A NIGHT OUT WITH Ilona Rich Lovely Frou and Frou | By Linda Lee | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/style/backspin-the-uncrimped-lifestyles-of-the-rich-and-feckless.html | BACKSPIN The Uncrimped Lifestyles of the Rich and Feckless | By Rick Marin | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/style/last-call-for-silicon-alley-s-famous-wingdings.html | Last Call for Silicon Alleys Famous Wingdings | By Jennifer 8 Lee | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/style/off-off-fifth-shopping-hup-2-3-4.html | OFF OFF FIFTH Shopping Hup 2 3 4 | By Ruth La Ferla | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/style/on-the-street-paris-a-la-mode.html | ON THE STREET Paris  la Mode | By Bill Cunningham | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/style/playing-chess-with-larry-johnson-fierce-competition-from-a-seated-position.html | PLAYING CHESS WITH Larry Johnson Fierce Competition From a Seated Position | By John Leland | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/style/pulse-eyebrows-coordinated.html | PULSE Eyebrows Coordinated | By Karen Tina Harrison | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/style/pulse-seen-on-screen-it-s-a-wrap-boas-for-everyone.html | PULSE SEEN ON SCREEN Its a Wrap Boas for Everyone | By Ellen Tien | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/style/pulse-the-hyphen-is-dead-viva-the-asterisk.html | PULSE The Hyphen Is Dead Viva the Asterisk | By Ellen Tien | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/style/pulse-what-i-m-wearing-now-the-sheer-blonde-twins.html | PULSE WHAT IM WEARING NOW The Sheer Blonde Twins | By Ellen Tien | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/style/split-the-check-new-york-s-free-lunch-is-gone.html | Split the Check New Yorks Free Lunch Is Gone | By Rachel LehmannHaupt | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/style/view-this-just-in-celebrities-are-a-breed-apart.html | VIEW This Just In Celebrities Are a Breed Apart | By Nancy Hass | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/style/weddings-vows-karen-palmer-and-stephen-mccain.html | WEDDINGS VOWS Karen Palmer and Stephen McCain | By Stephan Talty | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/t-magazine/getting-personal-close-to-the-madding-crowd.html | GETTING PERSONAL Close To The Madding Crowd | By Nuala OFaolain | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/t-magazine/the-enchanted-cottage.html | The Enchanted Cottage | By Charles Gandee | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| 2001-04-01 | https://www.nytimes.com/2001/04/01/t-magazine/time-line-bathed-in-history.html | TIME LINE Bathed In History | By Alexia Brue | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2001-04-01 | https://www.nytimes.com/2001/04/01/theater/theater-nurturing-an-english-flame-in-america.html | THEATER Nurturing An English Flame In America | By James Shapiro | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/theater/theater-troupers-on-a-never-ending-tour.html | THEATER Troupers on a NeverEnding Tour | By Chris Hedges | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/theater/theater-with-a-life-of-its-own-it-endures.html | THEATER With a Life Of Its Own It Endures | By Matt Wolf | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/a-hill-of-riches-worldly-and-spiritual.html | A Hill of Riches Worldly and Spiritual | By Kirk Kraeutler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/a-week-in-centuries-past.html | A Week in Centuries Past | By Barbara Crossette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/choice-tables-sampling-seasonal-delicacies-at-reasonable-prices-in-osaka.html | CHOICE TABLES Sampling Seasonal Delicacies At Reasonable Prices in Osaka | By Elizabeth Andoh | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/for-every-hill-another-stairway.html | For Every Hill Another Stairway | By Michael Upchurch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/in-hong-kong-the-heart-grows-fonder.html | In Hong Kong the Heart Grows Fonder | By Katherine Ashenburg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/practical-traveler-new-york-hotels-slow-rate-rise.html | PRACTICAL TRAVELER New York Hotels Slow Rate Rise | By Betsy Wade | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/q-a-575674.html | Q_A | By Paul Freireich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/tourism-applauds-reality-tv.html | Tourism Applauds Reality TV | By Joseph Siano | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/travel-advisory-changes-at-getty-center-in-hours-and-parking.html | TRAVEL ADVISORY Changes at Getty Center In Hours and Parking | By William Taaffe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/travel-advisory-correspondent-s-report-new-flights-are-sign-confidence-asia.html | TRAVEL ADVISORY CORRESPONDENTS REPORT New Flights Are a Sign Of Confidence in Asia | By David Leonhardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/travel-advisory-santa-fe-performers-get-a-second-stage.html | TRAVEL ADVISORY Santa Fe Performers Get a Second Stage | By John Brannon Albright | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/travel-advisory-this-hotel-might-play-wake-up-little-susie.html | TRAVEL ADVISORY This Hotel Might Play Wake Up Little Susie | By Frances Frank Marcus | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/what-s-doing-in-boston.html | WHATS DOING IN Boston | By Deborah Weisgall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/travel/where-india-flows-at-a-relaxed-pace.html | Where India Flows At a Relaxed Pace | By Malabar Hornblower | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/tv/cover-story-exhaustion-injuries-what-fun.html | COVER STORY Exhaustion Injuries   What Fun | By Bill Carter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/tv/for-young-viewers-panda-mania.html | FOR YOUNG VIEWERS Panda Mania | By Kathryn Shattuck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/us/army-faces-fierce-fight-on-historic-hawaii-valley.html | Army Faces Fierce Fight On Historic Hawaii Valley | By Steven Lee Myers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/us/backwoods-image-gone-kentucky-town-revels-in-hillbilly-roots.html | Backwoods Image Gone Kentucky Town Revels in Hillbilly Roots | By Francis X Clines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | https://www.nytimes.com/2001/04/01/behind-bars-new-effort-to-care-for-the-dying.html | Behind Bars New Effort to Care for the Dying | By Sheryl Gay Stolberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/us/governor-risks-injury-in-california-crisis.html | Governor Risks Injury In California Crisis | By Todd S Purdum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/us/harry-potter-and-the-court-battle-over-creativity.html | Harry Potter and the Court Battle Over Creativity | By David D Kirkpatrick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/us/mired-in-debt-and-seeking-a-path-out.html | Mired in Debt and Seeking a Path Out | By Peter T Kilborn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/us/political-briefing-butcher-is-a-name-so-why-not-cpa.html | Political Briefing Butcher Is a Name So Why Not CPA | By B Drummond Ayres Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/us/political-briefing-michigan-politician-turns-back-the-clock.html | Political Briefing Michigan Politician Turns Back the Clock | By B Drummond Ayres Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/us/political-briefing-sizing-up-colorado-for-a-bilingual-battle.html | Political Briefing Sizing Up Colorado For a Bilingual Battle | By B Drummond Ayres Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/us/us-now-more-diverse-ethnically-and-racially.html | US Now More Diverse Ethnically and Racially | By Eric Schmitt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/all-purpose-official-visits.html | AllPurpose Official Visits | By Bruce Mccall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/ideas-trends-the-strike-zones-connected-to-the.html | Ideas  Trends The Strike Zones Connected to the | By Tom Zeller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/ideas-trends-trolling-for-brains-in-international-waters.html | Ideas  Trends Trolling for Brains in International Waters | By James Glanz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/ideas-trends-two-crises-cows-and-current.html | Ideas  Trends Two Crises Cows and Current | By John Micklethwait | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/ideas-trends-women-lawyers-justice-is-blind-also-a-lady.html | Ideas  Trends Women Lawyers Justice Is Blind Also a Lady | By Anemona Hartocollis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-a-killer-economy.html | March 2531 A Killer Economy | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-albanians-pushed-back.html | March 2531 Albanians Pushed Back | By Steven Erlanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-arab-summit-meeting.html | March 2531 Arab Summit Meeting | By Neil MacFarquhar | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-california-raises-rates.html | March 2531 California Raises Rates | By Evelyn Nieves | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-fears-for-kyoto-accord.html | March 2531 Fears for Kyoto Accord | By Douglas Jehl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-most-wanted-fugitive-is-arrested.html | March 2531 MostWanted Fugitive Is Arrested | By Corey Kilgannon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-o-neill-to-sell-stock.html | March 2531 ONeill to Sell Stock | By Leslie Kaufman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekinreview/march-25-31-putin-shakeup.html | March 2531 Putin Shakeup | By Patrick E Tyler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekin review/march-25-31-questions-on-russian-aid.html | March 2531 Questions on Russian Aid | By Judith Miller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekin review/march-25-31-supreme-court-to-review-executions-of-retarded.html | March 2531 Supreme Court to Review Executions of Retarded | By Linda Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekin review/march-25-31-zapatistas-in-peaceful-appeal.html | March 2531 Zapatistas in Peaceful Appeal | By Ginger Thompson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekin review/second-story-jobs.html | SecondStory Jobs | By Jay Jennings | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekin review/the-nation-not-so-fast-suddenly-bush-s-smooth-ride-turns-bumpy.html | The Nation Not So Fast Suddenly Bushs Smooth Ride Turns Bumpy | By Adam Clymer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekin review/the-nation-one-political-constant.html | The Nation One Political Constant | By Michael Kazin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekin review/the-nation-weird-economics-to-save-or-spend.html | The Nation Weird Economics To Save Or Spend | By Alex Berenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekin review/the-world-martyrdom-the-promise-of-paradise-that-slays-peace.html | The World Martyrdom The Promise of Paradise That Slays Peace | By John F Burns | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekin review/the-world-milosevic-is-accused-but-all-of-serbia-is-on-trial.html | The World Milosevic Is Accused but All of Serbia Is on Trial | By Blaine Harden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekin review/the-world-the-wired-age-china-arrives-at-a-moment-of-truth.html | The World The Wired Age China Arrives at a Moment of Truth | By Craig S Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/weekin review/word-for-word-bushspeak-president-s-sense-humor-has-also-been-misunderestimated.html | Word for WordBushspeak The Presidents Sense of Humor Has Also Been Misunderestimated | By Frank Bruni | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/world/a-mother-speaks-out-about-her-son-s-execution-in-north-korea.html | A Mother Speaks Out About Her Sons Execution in North Korea | By Don Kirk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/world/bush-angers-europe-by-eroding-pact-on-warming.html | Bush Angers Europe by Eroding Pact on Warming | By Edmund L Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/world/in-a-crisis-vegetables-not-beef-for-british.html | In a Crisis Vegetables Not Beef For British | By Warren Hoge | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/world/in-a-preacher-s-prayer-an-instant-aids-cure-for-throngs-of-kenyans.html | In a Preachers Prayer An Instant AIDS Cure For Throngs of Kenyans | By Ian Fisher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/world/milosevic-s-guards-put-up-fierce-fight-saturday-morning.html | Milosevics Guards Put Up Fierce Fight Saturday Morning | By Carlotta Gall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/world/poor-african-countries-lack-ways-to-monitor-use-of-new-aids-drugs-experts-warn.html | Poor African Countries Lack Ways to Monitor Use of New AIDS Drugs Experts Warn | By Barbara Crossette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/world/secret-us-study-concludes-taiwan-needs-new-arms.html | SECRET US STUDY CONCLUDES TAIWAN NEEDS NEW ARMS | By Michael R Gordon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-01 | https://www.nytimes.com/2001/04/01/world/serb-authorities-arrest-milosevic-to-end-standoff.html | SERB AUTHORITIES ARREST MILOSEVIC TO END STANDOFF | By Steven Erlanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-01 | https://www.nytimes.com/2001/04/01/world/study-abroad-for-chinese-is-tainted-by-a-defection.html | Study Abroad For Chinese Is Tainted By a Defection | By Elisabeth Rosenthal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/arts-online-innovative-webmasters-chase-fame-at-browserday.html | ARTS ONLINE Innovative Webmasters Chase Fame at Browserday | By Matthew Mirapaul | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/bridge-professional-player-suspended-cited-for-unethical-dealing.html | BRIDGE Professional Player Suspended Cited for Unethical Dealing | By Alan Truscott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/dance-review-cunningham-an-innovator-in-the-desert.html | DANCE REVIEW Cunningham An Innovator in the Desert | By Anna Kisselgoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/dance-review-sweetness-soft-curves-serenity-and-steve-reich.html | DANCE REVIEW Sweetness Soft Curves Serenity and Steve Reich | By Jennifer Dunning | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/music-review-soundtrack-by-schoenberg-yes-for-an-imaginary-film.html | MUSIC REVIEW Soundtrack by Schoenberg Yes for an Imaginary Film | By Anthony Tommasini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/no-wizards-matey-they-re-wise-enoof-gritty-liverpudlian-finds-refuge-with-feisty.html | No Wizards Matey Theyre Wise Enoof A Gritty Liverpudlian Finds Refuge With Feisty Woodland Critters | By Doreen Carvajal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/pop-review-the-preacher-and-his-converts-mulling-the-morbid.html | POP REVIEW The Preacher and His Converts Mulling the Morbid | By Neil Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/swiss-architects-designers-of-tate-modern-win-pritzker-prize.html | Swiss Architects Designers of Tate Modern Win Pritzker Prize | By Herbert Muschamp | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/arts/television-review-with-good-intentions-in-a-terrible-predicament.html | TELEVISION REVIEW With Good Intentions in a Terrible Predicament | By Anita Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/books/books-of-the-times-savvy-ties-up-a-murder-s-loose-ends.html | BOOKS OF THE TIMES Savvy Ties Up a Murders Loose Ends | By Janet Maslin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/a-bank-s-new-look-minus-dean-witter.html | A Banks New Look Minus Dean Witter | By Patrick McGeehan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/ads-for-ford-s-new-explorer-sidestep-safety-issue.html | Ads for Fords New Explorer Sidestep Safety Issue | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/age-diminishing-innocence-magazines-shift-focus-teenage-girls-seem-be-maturing.html | The Age of Diminishing Innocence Magazines Shift Focus as Teenage Girls Seem To Be Maturing Sooner | By Alex Kuczynski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/compressed-data-internet-is-promoting-its-less-bleak-side.html | Compressed Data Internet Is Promoting Its Less Bleak Side | By Rebecca Fairley Raney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/compressed-data-law-newsletter-has-to-sneak-past-filters.html | Compressed Data Law Newsletter Has to Sneak Past Filters | By Pamela Licalzi OConnell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/e-commerce-borderless-advertisers-now-want-know-if-customer-lives-cairo-egypt.html | ECommerce Borderless is out advertisers now want to know if a customer lives in Cairo Egypt or Cairo Ill | By Bob Tedeschi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/media-a-comedian-gets-serious.html | MEDIA A Comedian Gets Serious | By Alex Kuczynski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/media-business-advertising-forum-big-marketers-economy-s-slowdown-runs-quietly.html | THE MEDIA BUSINESS ADVERTISING At a forum of big marketers the economys slowdown runs quietly through the agenda | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/media-financial-crisis-is-taking-a-heavy-toll-on-turkeys-s-media.html | MEDIA Financial Crisis Is Taking a Heavy Toll on Turkeys Media | By Douglas Frantz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/mediatalk-new-data-to-show-drop-in-minority-journalists.html | MediaTalk New Data to Show Drop In Minority Journalists | By Felicity Barringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/mediatalk-time-inc-reconsiders-some-coveted-positions.html | MediaTalk Time Inc Reconsiders Some Coveted Positions | By Alex Kuczynski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/most-wanted-drilling-down-internet-access-higher-speeds-take-more-time.html | MOST WANTED DRILLING DOWNInternet Access Higher Speeds Take More Time | By Tim Race | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/new-economy-musicians-press-point-in-online-rift.html | New Economy Musicians Press Point In Online Rift | By Laura M Holson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/opportunities-for-workers-in-technology-despite-cuts.html | Opportunities For Workers In Technology Despite Cuts | By Laurie J Flynn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/patents-publication-patent-applications-web-sends-one-inventor-drawing-board.html | Patents The publication of patent applications on the Web sends one inventor to the drawing board | By Sabra Chartrand | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/reality-tv-goes-back-to-basic.html | Reality TV Goes Back To Basic | By Bill Carter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/satellite-venture-seeks-right-to-offer-land-based-service.html | Satellite Venture Seeks Right To Offer LandBased Service | By Barnaby J Feder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/second-chief-is-appointed-at-book-unit-for-morris.html | Second Chief Is Appointed At Book Unit For Morris | By David D Kirkpatrick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/suddenly-critics-are-taking-aim-at-greenspan.html | Suddenly Critics Are Taking Aim at Greenspan | By Richard W Stevenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/technology-bidders-plot-comeback-for-a-satellite-network.html | TECHNOLOGY Bidders Plot Comeback for a Satellite Network | By Theresa Foley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/the-media-business-advertising-addenda-accounts-674257.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/the-media-business-advertising-addenda-agencies-announce-sharp-cuts-in-staff.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Announce Sharp Cuts in Staff | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/the-media-business-advertising-addenda-an-agency-alters-its-name-and-focus.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Agency Alters Its Name and Focus | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/business/the-media-business-advertising-addenda-hill-knowlton-buys-promarc-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill  Knowlton Buys ProMarc Agency | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/a-deal-is-reported-in-the-works-between-brill-and-insidecom.html | A Deal Is Reported in the Works Between Brill and Insidecom | By David D Kirkpatrick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/city-s-building-giveaway-prompts-council-inquiry.html | Citys Building Giveaway Prompts Council Inquiry | By Charles V Bagli | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/father-s-footsteps-lead-right-to-tiger-cage.html | Fathers Footsteps Lead Right to Tiger Cage | By Joyce Wadler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/for-black-officers-diversity-has-its-limits.html | For Black Officers Diversity Has Its Limits | By C J Chivers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/gay-writer-and-yale-finally-agree-on-donation.html | Gay Writer And Yale Finally Agree On Donation | By Karen W Arenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/housing-pledge-by-cuomo-faces-an-uncertain-future.html | Housing Pledge by Cuomo Faces an Uncertain Future | By Terry Pristin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/metro-matters-giuliani-s-wagnerian-aria.html | Metro Matters Giulianis Wagnerian Aria | By Joyce Purnick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/metropolitan-diary-667706.html | Metropolitan Diary | By Enid Nemy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/no-days-off-at-foie-gras-farm-workers-complain-but-owner-cites-stress-on-ducks.html | No Days Off at Foie Gras Farm Workers Complain but Owner Cites Stress on Ducks | By Steven Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/pataki-assails-bombing-tests-at-vieques.html | Pataki Assails Bombing Tests At Vieques | By Somini Sengupta | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/nyregion/yankee-stadium-slightly-soggy-is-ready-for-the-home-team.html | Yankee Stadium Slightly Soggy Is Ready for the Home Team | By Dexter Filkins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/essay-fox-bush-helms.html | Essay Fox Bush  Helms | By William Safire | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/finding-the-right-mentors.html | Finding the Right Mentors | By Jean Rhodes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/in-america-leading-to-temptation.html | In America Leading to Temptation | By Bob Herbert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/opinion/nato-needs-to-grow.html | NATO Needs to Grow | By Antony J Blinken | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/baseball-after-good-spring-mets-feel-ready.html | BASEBALL After Good Spring Mets Feel Ready | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/baseball-digital-symbols-of-yanks-supremacy.html | BASEBALL Digital Symbols Of Yanks Supremacy | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/baseball-strawberry-still-missing-and-faces-prison-time.html | BASEBALL Strawberry Still Missing And Faces Prison Time | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/baseball-subdued-mets-share-in-loss-of-player-with-major-future.html | BASEBALL Subdued Mets Share in Loss Of Player With Major Future | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/baseball-yankees-take-a-longer-view-this-season.html | BASEBALL Yankees Take A Longer View This Season | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/college-basketball-blue-devils-ready-to-go-to-the-well-once-more.html | COLLEGE BASKETBALL Blue Devils Ready to Go to the Well Once More | By Joe Drape | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/college-basketball-matchups-pose-challenge-in-arizona-s-title-plans.html | COLLEGE BASKETBALL Matchups Pose Challenge In Arizona s Title Plans | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/college-basketball-the-irish-come-through-loud-and-clear.html | COLLEGE BASKETBALL The Irish Come Through Loud and Clear | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/golf-slump-what-slump.html | GOLF Slump What Slump | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/hockey-klouck-s-injury-overshadows-the-rangers-winning-streak.html | HOCKEY Kloucks Injury Overshadows the Rangers Winning Streak | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/marathon-going-the-distance-meant-farther-than-26.2-miles.html | MARATHON Going the Distance Meant Farther Than 262 Miles | By Lena Williams | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/on-baseball-yanks-happy-to-be-second-in-this-race.html | ON BASEBALL Yanks Happy to Be Second in This Race | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/on-pro-basketball-the-lilliputians-beat-the-giant-this-time.html | ON PRO BASKETBALL The Lilliputians Beat The Giant This Time | By Mike Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/outdoors-icy-waters-and-few-trout-on-seasons-opening-day.html | OUTDOORS Icy Waters and Few Trout On Seasons Opening Day | By Stephen C Sautner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/plus-college-basketball-ncaa-semifinals-up-in-tv-ratings.html | PLUS COLLEGE BASKETBALL NCAA Semifinals Up in TV Ratings | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/plus-equestrian-kroon-gravin-wins-invitational.html | PLUS EQUESTRIAN Kroon Gravin Wins Invitational | By Alex Orr Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/pro-basketball-defense-stays-strong-at-finish-salvaging-knicks-road-trip.html | PRO BASKETBALL Defense Stays Strong at Finish Salvaging Knicks Road Trip | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/pro-basketball-olajuwon-cherishes-second-chance.html | PRO BASKETBALL Olajuwon Cherishes Second Chance | By Steve Popper | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/sports-of-the-times-ivey-has-own-story-of-battling-adversity.html | Sports of The Times Ivey Has Own Story Of Battling Adversity | By Harvey Araton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/sports-of-the-times-two-very-different-seniors-set-the-tone.html | Sports of The Times Two Very Different Seniors Set the Tone | By George Vecsey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/sports/tennis-agassi-leaves-gambill-awe-struck.html | TENNIS Agassi Leaves Gambill AweStruck | By Charlie Nobles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/theater/theater-review-wearing-everyone-s-shoes-yet-being-themselves.html | THEATER REVIEW Wearing Everyones Shoes Yet Being Themselves | By Ben Brantley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/us/amid-grumbling-over-a-new-law-the-gun-show-must-go-on.html | Amid Grumbling Over a New Law the Gun Show Must Go On | By Michael Janofsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/us/as-virginia-gop-feuds-democrats-look-to-gain.html | As Virginia GOP Feuds Democrats Look to Gain | By B Drummond Ayres Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/us/campaign-finance-overhaul-may-enhance-influence-big-political-action-committees.html | Campaign Finance Overhaul May Enhance Influence of Big Political Action Committees | By Richard L Berke | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/us/democrat-would-appoint-mccain-to-campaign-finance-panel.html | Democrat Would Appoint McCain to Campaign Finance Panel | By Philip Shenon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/us/despite-more-cars-miles-fall-for-the-first-time-in-20-years.html | Despite More Cars Miles Fall For the First Time in 20 Years | By Matthew L Wald | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/us/in-a-humble-world-defense-deputy-stands-firm.html | In a Humble World Defense Deputy Stands Firm | By Elaine Sciolino | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/us/massachusetts-city-plans-to-destroy-public-housing.html | Massachusetts City Plans To Destroy Public Housing | By Carey Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-02 | https://www.nytimes.com/2001/04/02/us/medical-discount-cards-attract-the-uninsured.html | Medical Discount Cards Attract the Uninsured | By Gina Kolata | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/us/medical-fees-are-often-higher-for-patients-without-insurance.html | Medical Fees Are Often Higher For Patients Without Insurance | By Gina Kolata | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/us/public-lives-wielding-power-in-one-of-senate-s-least-glamorous-jobs.html | PUBLIC LIVES Wielding Power in One of Senates Least Glamorous Jobs | By David E Rosenbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/us/snowboards-end-an-era-on-aspen-s-main-slope.html | Snowboards End an Era On Aspens Main Slope | By Grace Lichtenstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/us/stanley-h-ruttenberg-union-organizer-dies-at-84.html | Stanley H Ruttenberg Union Organizer Dies at 84 | By William H Honan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/world/arab-visitors-to-urge-us-to-renew-mideast-role.html | Arab Visitors to Urge US to Renew Mideast Role | By Neil MacFarquhar | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/world/blair-with-polls-slipping-will-delay-ballot-a-month.html | Blair With Polls Slipping Will Delay Ballot a Month | By Warren Hoge | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/world/china-s-shadowing-had-annoyed-us.html | CHINAS SHADOWING HAD ANNOYED US | By James Dao | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/world/israeli-baby-s-funeral-becomes-focus-of-settler-militancy.html | Israeli Babys Funeral Becomes Focus of Settler Militancy | By Deborah Sontag | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/world/london-journal-if-iraq-ever-needs-a-king-here-s-a-dapper-hopeful.html | London Journal If Iraq Ever Needs a King Heres a Dapper Hopeful | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/world/milosevic-surrender-overview-milosevic-arrest-wider-debate-about-role-milosevic.html | THE MILOSEVIC SURRENDER NEWS ANALYSIS After the Arrest Wider Debate About the Role of Milosevic and of Serbia | By Steven Erlanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/world/milosevic-surrender-overview-milosevic-arrest-came-with-pledge-for-fair-trial.html | THE MILOSEVIC SURRENDER THE OVERVIEW MILOSEVIC ARREST CAME WITH PLEDGE FOR A FAIR TRIAL | By Steven Erlanger and Carlotta Gall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/world/milosevic-surrender-white-house-milosevic-should-face-trial-hague-tribunal-bush.html | THE MILOSEVIC SURRENDER THE WHITE HOUSE Milosevic Should Face Trial By Hague Tribunal Bush Says | By Jane Perlez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/world/new-airport-for-seoul-irons-out-problems.html | New Airport for Seoul Irons Out Problems | By Don Kirk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-02 | https://www.nytimes.com/2001/04/02/world/us-plane-in-china-after-it-collides-with-chinese-jet.html | US PLANE IN CHINA AFTER IT COLLIDES WITH CHINESE JET | By Elisabeth Rosenthal With David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/dance-review-a-medley-of-movements-with-images-and-emotions.html | DANCE REVIEW A Medley of Movements With Images and Emotions | By Jennifer Dunning | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/hollis-sigler-53-painter-whose-theme-was-her-illness.html | Hollis Sigler 53 Painter Whose Theme Was Her Illness | By Holland Cotter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/in-performance-cabaret-whiting-remains-wistful-come-rain-or-come-shine.html | IN PERFORMANCE CABARET Whiting Remains Wistful Come Rain or Come Shine | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/in-performance-classical-music-a-passion-for-geometry-and-jewelry.html | IN PERFORMANCE CLASSICAL MUSIC A Passion for Geometry And Jewelry | By Bernard Holland | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/in-performance-classical-music-no-rest-for-mahler-and-the-world-weary.html | IN PERFORMANCE CLASSICAL MUSIC No Rest for Mahler And the World Weary | By Anne Midgette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/in-performance-dance-for-the-love-of-quirks-and-giddy-flip-flops.html | IN PERFORMANCE DANCE For the Love of Quirks And Giddy FlipFlops | By Jack Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/music-review-a-new-york-debut-with-a-baton-for-an-old-hand.html | MUSIC REVIEW A New York Debut With a Baton for an Old Hand | By Allan Kozinn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/opera-review-from-crisp-to-shimmering-the-colors-of-10-fledglings.html | OPERA REVIEW From Crisp to Shimmering the Colors of 10 Fledglings | By Anthony Tommasini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/arts/unseen-he-stares-down-history-look-art-says-anselm-kiefer-he-turns-jewish.html | Unseen as He Stares Down History Look at the Art Says Anselm Kiefer as He Turns to Jewish Mysticism | By Alan Riding | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/books/books-of-the-times-the-pestilence-that-left-not-just-death-behind-it.html | BOOKS OF THE TIMES The Pestilence That Left Not Just Death Behind It | By Michiko Kakutani | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/blue-cross-offers-to-aid-uninsured-in-its-for-profit-plan.html | Blue Cross Offers to Aid Uninsured in Its ForProfit Plan | By Milt Freudenheim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/dupont-to-cut-4000-jobs-to-de-emphasize-slow-growth-areas.html | DuPont to Cut 4000 Jobs to Deemphasize SlowGrowth Areas | By Claudia H Deutsch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/fda-survey-finds-faulty-listings-of-possible-food-allergens.html | FDA Survey Finds Faulty Listings of Possible Food Allergens | By Greg Winter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/ford-introduces-its-delayed-internet-shopping-site-in-9-states.html | Ford Introduces Its Delayed Internet Shopping Site in 9 States | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/grace-files-for-chapter-11-citing-cost-of-asbestos-suits.html | Grace Files for Chapter 11 Citing Cost of Asbestos Suits | By Michael Brick With Maureen Milford | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/intrigue-derails-a-public-offering-israel-halts-sale-of-phone-company.html | Intrigue Derails A Public Offering Israel Halts Sale of Phone Company | By William A Orme Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/japan-s-corporate-woes-compound-bank-troubles.html | Japans Corporate Woes Compound Bank Troubles | By Stephanie Strom | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/lumber-trade-dispute-escalates.html | Lumber Trade Dispute Escalates | By Anthony Depalma | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/market-seems-unimpressed-by-big-german-bank-deal.html | Market Seems Unimpressed by Big German Bank Deal | By Edmund L Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/media-business-advertising-major-consolidation-verizon-places-most-its-creative.html | THE MEDIA BUSINESS ADVERTISING In a major consolidation Verizon places most of its creative campaign work under one umbrella | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/new-venture-to-seek-fees-for-net-music.html | New Venture To Seek Fees For Net Music | By John Markoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/parent-of-swissair-posts-1.7-billion-loss.html | Parent of Swissair Posts 17 Billion Loss | By Elizabeth Olson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/technology-briefing-deals-brill-confirms-acquisition-of-inside.html | TECHNOLOGY BRIEFING DEALS BRILL CONFIRMS ACQUISITION OF INSIDE | By Dow Jones | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/technology-briefing-e-commerce-omnicom-forms-net-services-unit.html | TECHNOLOGY BRIEFING ECOMMERCE OMNICOM FORMS NET SERVICES UNIT | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/technology-briefing-internet-job-cuts-at-i2-technologies.html | TECHNOLOGY BRIEFING INTERNET JOB CUTS AT I2 TECHNOLOGIES | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/technology-briefing-internet-rhythms-netconnections-seeks-aid.html | TECHNOLOGY BRIEFING INTERNET RHYTHMS NETCONNECTIONS SEEKS AID | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/technology-briefing-internet-verisign-domain-name-contract-changed.html | TECHNOLOGY BRIEFING INTERNET VERISIGN DOMAINNAME CONTRACT CHANGED | By Susan Stellin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/technology-business-computer-secrecy-vulnerable-to-a-new-flaw.html | TECHNOLOGY Business Computer Secrecy Vulnerable to a New Flaw | By John Markoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/the-markets-market-place-at-american-express-a-fall-in-expectations-and-earnings.html | THE MARKETS Market Place At American Express a Fall In Expectations And Earnings | By Riva D Atlas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/the-markets-stocks-bonds-share-prices-hurt-by-concerns-over-earnings-and-china.html | THE MARKETS STOCKS  BONDS Share Prices Hurt by Concerns Over Earnings and China | By Kenneth N Gilpin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/the-media-business-advertising-addenda-accounts-687855.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/the-media-business-advertising-addenda-new-team-at-bbdo-as-it-gets-new-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Team at BBDO As It Gets New Account | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/the-media-business-advertising-addenda-wpp-group-buys-a-german-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Buys A German Company | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/world-business-briefing-americas-air-canada-expects-loss.html | WORLD BUSINESS BRIEFING AMERICAS AIR CANADA EXPECTS LOSS | By Timothy Pritchard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/world-business-briefing-asia-business-outlook-falls.html | WORLD BUSINESS BRIEFING ASIA BUSINESS OUTLOOK FALLS | By Stephanie Strom | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/world-business-briefing-asia-technology-stake-to-be-sold.html | WORLD BUSINESS BRIEFING ASIA TECHNOLOGY STAKE TO BE SOLD | By Mark Landler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/world-business-briefing-europe-exchange-considers-move.html | WORLD BUSINESS BRIEFING EUROPE EXCHANGE CONSIDERS MOVE | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/world-business-briefing-europe-railtrack-sees-profit-decline.html | WORLD BUSINESS BRIEFING EUROPE RAILTRACK SEES PROFIT DECLINE | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/world-business-briefing-europe-swisscom-partnership.html | WORLD BUSINESS BRIEFING EUROPE SWISSCOM PARTNERSHIP | By Elizabeth Olson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/business/xerox-under-audit-review-delays-financial-report.html | Xerox Under Audit Review Delays Financial Report | By Reed Abelson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/health/a-conversation-with-stephen-straus-separating-remedies-from-snake-oil.html | A CONVERSATION WITH STEPHEN STRAUS Separating Remedies From Snake Oil | By Claudia Dreifus | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/health/aids-education-is-aimed-down-low.html | AIDS Education Is Aimed Down Low | By Linda Villarosa | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/health/arsenal-of-artery-aiding-drugs-expands.html | Arsenal of ArteryAiding Drugs Expands | By Lawrence K Altman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/health/cases-humpty-dumpty-vs-adonis-hiv-drugs-rewrite-script.html | CASES Humpty Dumpty vs Adonis HIV Drugs Rewrite Script | By Abigail Zuger Md | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | https://www.nytimes.com/2001/04/03/health/personal-health-when-simple-actions-ravage-arteries.html | PERSONAL HEALTH When Simple Actions Ravage Arteries | By Jane E Brody | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/health/videos-on-health-plie-a-graceful-balletic-workout.html | VIDEOS ON HEALTH Pli A Graceful Balletic Workout | By Andrea Higbie | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/health/vital-signs-mental-health-fight-depression-on-your-treadmill.html | VITAL SIGNS MENTAL HEALTH Fight Depression on Your Treadmill | By John ONeil | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/health/vital-signs-patterns-the-lingering-effects-of-anesthesia.html | VITAL SIGNS PATTERNS The Lingering Effects of Anesthesia | By John ONeil | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/health/vital-signs-safety-to-avoid-injuries-be-a-good-sport.html | VITAL SIGNS SAFETY To Avoid Injuries Be a Good Sport | By John ONeil | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/health/vital-signs-testing-doublechecking-newborns-hearing.html | VITAL SIGNS TESTING DoubleChecking Newborns Hearing | By John ONeil | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/health/vital-signs-timing-toilet-training-without-any-guilt.html | VITAL SIGNS TIMING Toilet Training Without Any Guilt | By John ONeil | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/movies/film-festival-review-yep-it-s-cross-bred-to-be-high-as-an-elephant-s-eye.html | FILM FESTIVAL REVIEW Yep Its CrossBred to Be High As an Elephants Eye | By Elvis Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/movies/film-review-new-money-old-divides-high-hopes.html | FILM REVIEW New Money Old Divides High Hopes | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/alienation-is-a-partner-for-black-officers.html | Alienation Is a Partner for Black Officers | By C J Chivers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/analysts-warn-of-a-shortfall-in-new-jerseys-next-budget.html | Analysts Warn of a Shortfall In New Jerseys Next Budget | By David M Halbfinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/boldface-names-685305.html | BOLDFACE NAMES | By James Barron With Glenn Collins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/conflicting-stories-on-car-payment-reflect-haziness-of-torricelli-inquiry.html | Conflicting Stories on Car Payment Reflect Haziness of Torricelli Inquiry | By David Kocieniewski and Tim Golden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/economic-memo-the-downturn-new-yorkers-may-bring-on-themselves.html | Economic Memo The Downturn New Yorkers May Bring On Themselves | By Leslie Eaton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/for-sale-tasteful-but-tainted-fleet.html | For Sale Tasteful but Tainted Fleet | By Andrew Jacobs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/hale-house-s-management-of-buildings-is-criticized.html | Hale Houses Management Of Buildings Is Criticized | By Terry Pristin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/in-albany-a-2.7-billion-surplus-squabble.html | In Albany a 27 Billion Surplus Squabble | By James C McKinley Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/in-pay-dispute-some-lawyers-for-the-poor-refuse-cases.html | In Pay Dispute Some Lawyers For the Poor Refuse Cases | By David Rohde | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/inquiry-on-officers-presence-at-a-massage-parlor.html | Inquiry on Officers Presence at a Massage Parlor | By Robert Hanley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/jury-convicts-two-and-frees-one-in-mob-assaults-after-parade.html | Jury Convicts Two and Frees One In Mob Assaults After Parade | By Shaila K Dewan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/jury-deliberates-in-trial-over-fight-at-airport-boarding-point.html | Jury Deliberates in Trial Over Fight at Airport Boarding Point | By Maria Newman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/leaders-favor-ban-on-driving-while-dialing.html | Leaders Favor Ban on Driving While Dialing | By RICHARD PREZPEA | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/mayoral-candidates-pledge-to-discourage-outside-ads.html | Mayoral Candidates Pledge To Discourage Outside Ads | By Eric Lipton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/metro-business-briefing-cutbacks-for-online-publisher.html | Metro Business Briefing CUTBACKS FOR ONLINE PUBLISHER | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/metro-business-briefing-drop-box-deal-dies.html | Metro Business Briefing DROP BOX DEAL DIES | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/metro-business-briefing-electricity-rates-fall.html | Metro Business Briefing ELECTRICITY RATES FALL | By Joseph P Fried | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/neediest-districts-spend-the-most-per-pupil-the-board-of-education-says.html | Neediest Districts Spend the Most Per Pupil the Board of Education Says | By Edward Wyatt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/public-lives-away-from-the-tv-fray-still-landing-punches.html | PUBLIC LIVES Away From the TV Fray Still Landing Punches | By Lynda Richardson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/scope-of-loss-for-privatizing-by-edison-stuns-officials.html | Scope of Loss For Privatizing By Edison Stuns Officials | By Abby Goodnough | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/the-albanian-connection-as-italians-move-up-a-new-group-does-the-pizza-and-pasta.html | The Albanian Connection As Italians Move Up a New Group Does the Pizza and Pasta | By Dexter Filkins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/the-big-city-preferring-the-devil-they-know.html | The Big City Preferring The Devil They Know | By John Tierney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/town-official-suggests-plan-to-put-police-in-the-schools.html | Town Official Suggests Plan To Put Police In the Schools | By Jane Gross | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/tunnel-vision-move-along-these-guys-don-t-move-a-muscle.html | Tunnel Vision Move Along These Guys Dont Move A Muscle | By Randy Kennedy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/two-at-bronx-housing-agency-to-be-indicted-lawyers-say.html | Two at Bronx Housing Agency To Be Indicted Lawyers Say | By Eric Lipton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/nyregion/verniero-rebuffs-request-for-new-testimony.html | Verniero Rebuffs Request for New Testimony | By Laura Mansnerus | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/food-is-not-the-enemy.html | Food Is Not the Enemy | By Jeffrey Steingarten | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/foreign-affairs-jordan-gets-it.html | Foreign Affairs Jordan Gets It | By Thomas L Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/no-easy-way-forward-with-china.html | No Easy Way Forward With China | By David Shambaugh | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/opinion/public-interests-surviving-the-senate.html | Public Interests Surviving The Senate | By Gail Collins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/science/at-last-eagles-regain-a-perch-in-the-lower-48.html | At Last Eagles Regain a Perch In the Lower 48 | By Jane E Brody | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | https://www.nytimes.com/2001/04/03/science/chastened-nasa-readies-new-mars-craft.html | Chastened NASA Readies New Mars Craft | By John Noble Wilford | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/science/findings-deepen-debate-on-using-embryonic-cells.html | Findings Deepen Debate On Using Embryonic Cells | By Nicholas Wade | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/science/q-a-675164.html | Q. A | By C Claiborne Ray | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/science/scientist-at-work-robert-sternberg-his-goal-making-intelligence-tests-smarter.html | SCIENTIST AT WORK ROBERT STERNBERG His Goal Making Intelligence Tests Smarter | By Erica Goode | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/science/theatrical-elegy-recalls-a-victim-of-nuclear-age.html | Theatrical Elegy Recalls A Victim of Nuclear Age | By Dennis Overbye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/science/unraveling-silks-secrets-one-spider-species-at-a-time.html | Unraveling Silks Secrets One Spider Species at a Time | By Kenneth Chang | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/baseball-high-strikes-and-high-drama-as-clemens-sets-record.html | BASEBALL High Strikes and High Drama as Clemens Sets Record | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/baseball-mets-braves-rivalry-may-have-lost-some-of-its-edge.html | BASEBALL MetsBraves Rivalry May Have Lost Some of Its Edge | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/baseball-rockies-hampton-begins-in-style.html | BASEBALL Rockies Hampton Begins In Style | By Selena Roberts | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/baseball-things-go-right-in-left-for-yanks-new-outfielder.html | BASEBALL Things Go Right in Left For Yanks New Outfielder | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/baseball-yankees-notebook-emotional-opening-throw.html | BASEBALL YANKEES NOTEBOOK Emotional Opening Throw | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/baseball-yankees-notebook-state-of-the-stadiums-address.html | BASEBALL YANKEES NOTEBOOK State of the Stadiums Address | By Elisabeth Bumiller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/baseball-yankees-notebook-yankees-do-have-top-payroll.html | BASEBALL YANKEES NOTEBOOK Yankees Do Have Top Payroll | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/college-basketball-irish-women-establish-tradition.html | COLLEGE BASKETBALL Irish Women Establish Tradition | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/college-basketball-seton-hall-can-interview-siena-s-orr.html | COLLEGE BASKETBALL Seton Hall Can Interview Sienas Orr | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/college-basketball-the-class-of-the-field.html | COLLEGE BASKETBALL The Class of the Field | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/hockey-isles-pounce-on-penguins.html | HOCKEY Isles Pounce on Penguins | By Dave Caldwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/hockey-mckay-s-goal-clinches-a-title-for-devils.html | HOCKEY McKays Goal Clinches a Title for Devils | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/jim-benton-dies-at-84-set-longtime-pass-receiving-record.html | Jim Benton Dies at 84 Set Longtime PassReceiving Record | By Richard Goldstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/on-baseball-nickname-is-accurate-at-least-on-this-day.html | ON BASEBALL Nickname Is Accurate At Least on This Day | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/on-basketball-unlikely-star-in-the-battle-of-the-best.html | ON BASKETBALL Unlikely Star In the Battle Of the Best | By Joe Drape | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/plus-tennis-hingis-tells-of-fear-at-stalking-trial.html | PLUS TENNIS Hingis Tells of Fear At Stalking Trial | By Charlie Nobles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/pro-basketball-knicks-back-home-prepare-for-orlando.html | PRO BASKETBALL Knicks Back Home Prepare for Orlando | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/soccer-notebook-injury-gives-meola-chance-to-contribute.html | SOCCER NOTEBOOK Injury Gives Meola Chance To Contribute | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/sports-of-the-times-champions-mantra-we-are-duke.html | Sports of The Times Champions Mantra We Are Duke | By George Vecsey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/sports-of-the-times-creaking-joints-human-and-otherwise-first-day-of-last-hurrah.html | Sports of The Times Creaking Joints Human and Otherwise First Day of Last Hurrah | By William C Rhoden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/sports/tv-sports-enough-maudlin-reminders.html | TV SPORTS Enough Maudlin Reminders | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/style/boys-don-t-cry-fashion-falls-for-a-tough-looker.html | Boys Dont Cry Fashion Falls For a Tough Looker | By Guy Trebay | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/style/front-row-tuleh-fashion-show-harry-winston-uses-returned-oscar-jewelry-props.html | Front Row The Tuleh fashion show at Harry Winston uses returned Oscar jewelry as props Paper honors 50 people who are beautiful inside | By Ginia Bellafante | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/theater/arts-in-america-who-s-afraid-of-challenges-not-minneapolis-theaters.html | ARTS IN AMERICA Whos Afraid of Challenges Not Minneapolis Theaters | By Stephen Kinzer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/theater/theater-review-a-family-wrestling-racism-s-demons.html | THEATER REVIEW A Family Wrestling Racisms Demons | By Bruce Weber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/theater/theater-review-that-night-it-was-just-like-a-dream-but-it-wasn-t.html | THEATER REVIEW That Night It Was Just Like a Dream   but It Wasnt | By Neil Genzlinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/us/a-new-approach.html | A New Approach | By Richard L Berke | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/us/a-wordsmith-who-shapes-bush-s-prose.html | A Wordsmith Who Shapes Bushs Prose | By Frank Bruni | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/us/campaign-finance-bill-passes-in-senate-59-41-house-foes-vow-a-fight.html | CAMPAIGN FINANCE BILL PASSES IN SENATE 5941 HOUSE FOES VOW A FIGHT | By Alison Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/us/growing-old-at-air-traffic-control.html | Growing Old at Air Traffic Control | By Matthew L Wald | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/us/old-economy-california-towns-fear-a-slump.html | OldEconomy California Towns Fear a Slump | By James Sterngold | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/us/photo-gives-weight-to-einstein-s-thesis-of-negative-gravity.html | Photo Gives Weight To Einsteins Thesis Of Negative Gravity | By James Glanz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/us/providence-mayor-indicted-on-racketeering-charges.html | Providence Mayor Indicted On Racketeering Charges | By Dan Barry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/us/supreme-court-roundup-court-allows-some-police-interrogation-without-counsel.html | Supreme Court Roundup Court Allows Some Police Interrogation Without Counsel | By Linda Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/us/two-senators-galaxies-apart-on-the-issue-of-money.html | Two Senators Galaxies Apart on the Issue of Money | By Philip Shenon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-03 | https://www.nytimes.com/2001/04/03/us/us-population-has-biggest-10-year-rise-ever.html | US Population Has Biggest 10Year Rise Ever | By Eric Schmitt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/world/a-lonely-voice-for-peace-in-a-hebron-ruin.html | A Lonely Voice for Peace in a Hebron Ruin | By Joel Greenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/world/as-expected-belgrade-wins-cooperative-seal-from-us.html | As Expected Belgrade Wins Cooperative Seal From US | By Jane Perlez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/world/collision-with-china-american-embassy-officials-waiting-to-see-plane-s-crew.html | COLLISION WITH CHINA American Embassy Officials Waiting to See Planes Crew | By Craig S Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/world/collision-with-china-families-frustrating-wait-for-crew-members-anxious.html | COLLISION WITH CHINA THE FAMILIES A Frustrating Wait for Crew Members Anxious Relatives | By Andy Newman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/world/collision-with-china-military-analysis-a-dangerous-game.html | COLLISION WITH CHINA MILITARY ANALYSIS A Dangerous Game | By Michael R Gordon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/world/collision-with-china-overview-bush-demanding-prompt-return-plane-crew.html | COLLISION WITH CHINA THE OVERVIEW BUSH IS DEMANDING A PROMPT RETURN OF PLANE AND CREW | By David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/world/mexican-guest-workers-a-project-worth-a-try.html | Mexican Guest Workers A Project Worth a Try | By Ginger Thompson With Steven Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/world/milosevic-faces-new-charges-for-standoff-at-his-compound.html | Milosevic Faces New Charges For Standoff at His Compound | By Carlotta Gall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/world/mubarak-urges-strong-us-role-on-mideast.html | Mubarak Urges Strong US Role on Mideast | By Marc Lacey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/world/russian-held-in-new-york-now-agrees-to-swiss-trial.html | Russian Held in New York Now Agrees to Swiss Trial | By Robert D McFadden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/world/us-envoy-has-tried-to-bridge-gap.html | US Envoy Has Tried to Bridge Gap | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-03 | https://www.nytimes.com/2001/04/03/world/yugoslav-chief-says-milosevic-shouldnt-be-sent-to-hague.html | Yugoslav Chief Says Milosevic Shouldnt Be Sent to Hague | By Steven Erlanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/circus-review-antic-clown-wild-things-angels-of-fire-and-poof.html | CIRCUS REVIEW Antic Clown Wild Things Angels of Fire and Poof | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/creating-literature-one-comic-book-at-a-time-chris-wares-graphic-tales-mine-his-own.html | Creating Literature One Comic Book at a Time Chris Wares Graphic Tales Mine His Own Life and Heart | By Neil Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/dropping-the-white-gloves-in-a-met-duel.html | Dropping the White Gloves in a Met Duel | By Joyce Wadler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/jazz-review-two-bandleaders-try-innovation-off-the-record.html | JAZZ REVIEW Two Bandleaders Try Innovation Off the Record | By Ben Ratliff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/music-review-crackling-20th-century-hors-d-oeuvres-sampled-and-resampled.html | MUSIC REVIEW Crackling 20thCentury Hors dOeuvres Sampled and Resampled | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/music-review-mahlerian-all-the-way-right-down-to-the-angst.html | MUSIC REVIEW Mahlerian All the Way Right Down to the Angst | By Allan Kozinn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/nakamura-utaemon-vi-84-international-star-of-kabuki.html | Nakamura Utaemon VI 84 International Star of Kabuki | By Stephanie Strom | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/pop-review-two-discoveries-from-brazil-one-in-the-family.html | POP REVIEW Two Discoveries From Brazil One in the Family | By Neil Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/tv-notes-breathing-room.html | TV NOTES Breathing Room | By Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/tv-notes-school-s-back-on.html | TV NOTES Schools Back On | By Bill Carter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/arts/tv-notes-who-wants-to-be.html | TV NOTES Who Wants To Be | By Bill Carter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/books/books-of-the-times-transformed-on-the-trail-of-the-patriarchs.html | BOOKS OF THE TIMES Transformed on the Trail of the Patriarchs | By Richard Bernstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/aig-s-offer-for-big-insurer-beats-a-bid-from-britain.html | AIGs Offer For Big Insurer Beats a Bid From Britain | By Joseph B Treaster | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/amid-doubts-wto-plans-agriculture-talks.html | Amid Doubts WTO Plans Agriculture Talks | By Elizabeth Olson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/asian-markets-seem-calm-in-china-crisis.html | Asian Markets Seem Calm in China Crisis | By Mark Landler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/business-travel-booking-travel-online-one-area-e-commerce-with-real-traction-if.html | Business Travel Booking travel online is one area of ecommerce with real traction if not sustained profits | By Joe Sharkey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/company-news-comdisco-retains-advisers-to-explore-alternatives.html | COMPANY NEWS COMDISCO RETAINS ADVISERS TO EXPLORE ALTERNATIVES | By Dow Jones | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/fda-review-likely-for-herbal-tea-drink.html | FDA Review Likely for Herbal Tea Drink | By Greg Winter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/flexing-its-fiscal-soundness-russia-will-bypass-the-imf.html | Flexing Its Fiscal Soundness Russia Will Bypass the IMF | By Sabrina Tavernise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/lenders-try-to-fend-off-laws-on-subprime-loans.html | Lenders Try to Fend Off Laws on Subprime Loans | By Richard A Oppel Jr and Patrick McGeehan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/management-mba-programs-that-look-a-lot-like-work.html | MANAGEMENT MBA Programs That Look a Lot Like Work | By Thom Weidlich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/markets-stocks-bonds-technology-sell-off-sends-markets-near-1998-levels.html | THE MARKETS STOCKS AND BONDS Technology SellOff Sends Markets to Near1998 Levels | By Michael Brick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/media-business-advertising-hyatt-moves-raise-global-profile-its-hotel-brands.html | THE MEDIA BUSINESS ADVERTISING Hyatt moves to raise the global profile of its hotel brands | By Jane L Levere | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/newspaper-economics-cuts-raise-concern-about-the-quality-of-journalism.html | Newspaper Economics Cuts Raise Concern About the Quality Of Journalism | By Felicity Barringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/racketeering-claim-against-insurer-dismissed.html | Racketeering Claim Against Insurer Dismissed | By David Cay Johnston and Joseph B Treaster | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/rebates-help-vehicle-sales-remain-strong.html | Rebates Help Vehicle Sales Remain Strong | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/singtel-s-chief-defends-optus-purchase.html | SingTels Chief Defends Optus Purchase | By Wayne Arnold | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/technology-briefing-hardware-new-chief-at-switch-maker.html | TECHNOLOGY BRIEFING HARDWARE NEW CHIEF AT SWITCH MAKER | By Barnaby J Feder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/technology-briefing-internet-online-wine-seller-cuts-jobs.html | TECHNOLOGY BRIEFING INTERNET ONLINE WINE SELLER CUTS JOBS | By Laurie J Flynn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/technology-briefing-research-intel-joins-cancer-research-effort.html | TECHNOLOGY BRIEFING RESEARCH INTEL JOINS CANCER RESEARCH EFFORT | By John Markoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/technology-briefing-research-rights-to-gene-treatment.html | TECHNOLOGY BRIEFING RESEARCH RIGHTS TO GENE TREATMENT | By Andrew Pollack | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/technology-briefing-software-microstrategy-to-cut-600-jobs.html | TECHNOLOGY BRIEFING SOFTWARE MICROSTRATEGY TO CUT 600 JOBS | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/technology-psinet-faces-cash-squeeze-and-may-seek-bankruptcy.html | TECHNOLOGY PSINet Faces Cash Squeeze And May Seek Bankruptcy | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/technology-senators-hear-debate-about-online-music.html | TECHNOLOGY Senators Hear Debate About Online Music | By Amy Harmon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/the-boss-my-accidental-career-path.html | THE BOSS My Accidental Career Path | By Heidi Schneider | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/the-markets-market-place-nightmare-on-wall-street-a-tightfisted-consumer.html | THE MARKETS Market Place Nightmare on Wall Street A Tightfisted Consumer | By Gretchen Morgenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/the-media-business-advertising-addenda-2-new-predictions-of-slower-ad-spending.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 New Predictions Of Slower Ad Spending | By Jane L Levere | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/the-media-business-advertising-addenda-trade-group-plans-recruiting-program.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Trade Group Plans Recruiting Program | By Jane L Levere | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/wave-of-wall-st-layoffs-reaches-salomon.html | Wave of Wall St Layoffs Reaches Salomon | By Patrick McGeehan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/business/wireless-companies-ask-suppliers-to-share-the-costs.html | Wireless Companies Ask Suppliers to Share the Costs | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/world-business-briefing-europe-cosmetics-restrictions-pass.html | WORLD BUSINESS BRIEFING EUROPE COSMETICS RESTRICTIONS PASS | By Paul Meller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/world-business-briefing-europe-economic-confidence-falls.html | WORLD BUSINESS BRIEFING EUROPE ECONOMIC CONFIDENCE FALLS | By Paul Meller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/world-business-briefing-europe-expansion-by-oil-concern.html | WORLD BUSINESS BRIEFING EUROPE EXPANSION BY OIL CONCERN | By Sabrina Tavernise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/25-and-under-when-the-going-gets-tough-the-tough-get-hungry.html | 25 AND UNDER When the Going Gets Tough the Tough Get Hungry | By Eric Asimov | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/at-home-in-a-stranger's-kitchen.html | At Home in a Strangers Kitchen | By Alex Witchel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/celebrating-passover-on-moses-turf.html | Celebrating Passover on Moses Turf | By Joan Nathan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/eating-well-holding-the-sauce-not-the-flavor.html | EATING WELL Holding The Sauce Not the Flavor | By Marian Burros | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/food-stuff-a-bakery-moves-lock-stock-and-loaves.html | FOOD STUFF A Bakery Moves Lock Stock and Loaves | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/food-stuff-for-easter-dinner-a-ham-steeped-in-sparkling-wine.html | FOOD STUFF For Easter Dinner A Ham Steeped In Sparkling Wine | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/food-stuff-popped-and-maple-topped-in-vermont.html | FOOD STUFF Popped and MapleTopped in Vermont | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/food-stuff-sushi-not-exactly-by-the-book.html | FOOD STUFF Sushi Not Exactly by the Book | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/food-stuff-the-fine-cups-raised-by-the-ancient-chinese.html | FOOD STUFF The Fine Cups Raised By the Ancient Chinese | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/lost-one-black-chicken-owners-bereft.html | Lost One Black Chicken Owners Bereft | By William Grimes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/produce-fresh-from-the-seed-lab.html | Produce Fresh From the Seed Lab | By Richard W Langer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/restaurants-a-breeze-from-india-blows-away-the-cliches.html | RESTAURANTS A Breeze From India Blows Away the Clichs | By William Grimes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/tastings-pinot-noir-the-red-riddler.html | TASTINGS Pinot Noir the Red Riddler | By Eric Asimov | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/temptation-from-the-sandwich-riviera.html | TEMPTATION From the Sandwich Riviera | By Amanda Hesser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/the-chef-gabrielle-hamilton.html | THE CHEF Gabrielle Hamilton | By Gabrielle Hamilton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/the-minimalist-heady-stew-from-greens.html | THE MINIMALIST Heady Stew From Greens | By Mark Bittman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/to-go-kalustyan-s-cooks-for-many.html | TO GO Kalustyans Cooks for Many | By Eric Asimov | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/dining/wine-talk-a-pilgrim-on-the-road-to-tampa.html | WINE TALK A Pilgrim on the Road to Tampa | By Frank J Prial | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/jobs/grunts-on-help-desks-seek-respect.html | Grunts on Help Desks Seek Respect | By Eve Tahmincioglu | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/jobs/my-job-with-this-ring-i-allay-anxiety.html | MY JOB With This Ring I Allay Anxiety | By Herman Rotenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/jobs/trends-moving-might-be-one-way-to-escape-the-softening-economy.html | TRENDS Moving Might Be One Way to Escape the Softening Economy | By NiaMalika Henderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/airport-growth-squeezes-the-landmark-twa-terminal.html | Airport Growth Squeezes the Landmark TWA Terminal | By Randy Kennedy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/boldface-names-702862.html | BOLDFACE NAMES | By James Barron With David D Kirkpatrick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/brooklyn-couple-are-charged-with-giving-help-to-fugitive.html | Brooklyn Couple Are Charged With Giving Help to Fugitive | By Susan Saulny | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/bulletin-board.html | BULLETIN BOARD | By Kate Zernike Karen W Arenson and Anemona Hartocollis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/commercial-real-estate-work-to-start-soon-on-mall-at-atlantic-terminal.html | Commercial Real Estate Work to Start Soon on Mall at Atlantic Terminal | By Sana Siwolop | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/critic-s-notebook-architecture-hands-off-the-baton-to-preservation.html | Critics Notebook Architecture Hands Off the Baton to Preservation | By Herbert Muschamp | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/difrancesco-considers-urging-verniero-to-leave-court.html | DiFrancesco Considers Urging Verniero to Leave Court | By Laura Mansnerus | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/from-court-order-to-reality-a-diverse-boston-police-force.html | From Court Order to Reality A Diverse Boston Police Force | By C J Chivers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/giuliani-names-his-panel-to-monitor-art-at-museums.html | Giuliani Names His Panel To Monitor Art at Museums | By Elisabeth Bumiller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/hevesi-says-fire-dept-broke-city-rules-in-buying-radios.html | Hevesi Says Fire Dept Broke City Rules in Buying Radios | By Kevin Flynn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/lessons-a-passover-way-to-teach.html | LESSONS A Passover Way to Teach | By Richard Rothstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/man-accused-in-cheerleader-voyeur-video-case.html | Man Accused in Cheerleader Voyeur Video Case | By Al Baker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/man-found-not-guilty-of-attack-on-airline-worker.html | Man Found Not Guilty of Attack on Airline Worker | By Maria Newman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/mayoral-politics-may-decide-board-of-education-presidency.html | Mayoral Politics May Decide Board of Education Presidency | By Anemona Hartocollis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/metro-business-briefing-agreement-on-hartford-project.html | Metro Business Briefing AGREEMENT ON HARTFORD PROJECT | By Paul Zielbauer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/metro-business-briefing-kozmo-loses-financing.html | Metro Business Briefing KOZMO LOSES FINANCING | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/metro-business-briefing-restauranttrade-board-members.html | Metro Business Briefing RESTAURANTTRADE BOARD MEMBERS | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/new-rules-give-teachers-more-power.html | New Rules Give Teachers More Power | By Abby Goodnough | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/nyc-a-crusade-that-is-short-on-zealotry.html | NYC A Crusade That Is Short On Zealotry | By Clyde Haberman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/official-partly-blames-city-in-housing-fraud-case.html | Official Partly Blames City in Housing Fraud Case | By Eric Lipton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/our-towns-dont-touch-that-dial-drivers.html | Our Towns Dont Touch That Dial Drivers | By Matthew Purdy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/p-j-clarke-s-an-east-side-fixture-files-for-bankruptcy-protection.html | P J Clarkes an East Side Fixture Files for Bankruptcy Protection | By Leslie Eaton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/prosecutors-urge-no-change-in-strict-drug-laws.html | Prosecutors Urge No Change in Strict Drug Laws | By Somini Sengupta | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/public-lives-thriving-on-noise-political-or-otherwise.html | PUBLIC LIVES Thriving on Noise Political or Otherwise | By Robin Finn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/summations-in-fraud-trial-of-financier.html | Summations In Fraud Trial Of Financier | By Robert Hanley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/topic-of-the-day-the-making-of-a-great-teacher.html | Topic of the Day The Making of a Great Teacher | By Anemona Hartocollis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/turning-niagara-falls-around-a-new-agency-aims-to-revive-the-american-side.html | Turning Niagara Falls Around A New Agency Aims to Revive the American Side | By Randal C Archibold | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/nyregion/two-charged-with-murder-of-pizza-deliveryman.html | Two Charged With Murder of Pizza Deliveryman | By Thomas J Lueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/a-fading-poetry.html | A Fading Poetry | By Ammiel Alcalay | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/liberties-the-tyro-s-twister.html | Liberties The Tyro's Twister | By Maureen Dowd | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/reckonings-the-class-warrior.html | Reckonings The Class Warrior | By Paul Krugman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/opinion/the-flip-side-of-fed-worship.html | The Flip Side of Fed Worship | By Steven Rattner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/baseball-playoffs-start-early-for-mets-and-the-braves.html | BASEBALL Playoffs Start Early for Mets and the Braves | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/baseball-strawberry-is-facing-jail-time-in-florida.html | BASEBALL Strawberry Is Facing Jail Time In Florida | By Charlie Nobles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/baseball-yankees-look-to-tweak-middle-relief-options.html | BASEBALL Yankees Look to Tweak Middle Relief Options | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/college-basketball-goodbye-to-griffin-hello-to-orr-at-hall.html | COLLEGE BASKETBALL Goodbye to Griffin Hello to Orr at Hall | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/college-basketball-krzyzewski-and-duke-coexist-with-change.html | COLLEGE BASKETBALL Krzyzewski and Duke Coexist With Change | By Joe Drape | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/golf-in-the-shadow-of-woods-that-is-par-for-the-course.html | GOLF In the Shadow of Woods That Is Par for the Course | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/golf-the-high-price-of-victory.html | GOLF The High Price of Victory | By Marcia Chambers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/hockey-elias-helps-devils-take-a-lead-in-the-east.html | HOCKEY Elias Helps Devils Take a Lead in the East | By Dave Caldwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/on-pro-football-blacks-at-center-stage-in-rancorous-debate-on-headgear.html | ON PRO FOOTBALL Blacks at Center Stage in Rancorous Debate on Headgear | By Thomas George | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/plus-boxing-hopkins-s-decision-by-a-verbal-jab.html | PLUS BOXING Hopkinss Decision By a Verbal Jab | By Lena Williams | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/plus-sports-memorabilia-player-s-mementos-found-in-trash-bin.html | PLUS SPORTS MEMORABILIA Players Mementos Found in Trash Bin | By Edward Wong | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/plus-tv-sports-ncaa-ratings-still-disappointing.html | PLUS TV SPORTS NCAA Ratings Still Disappointing | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/pro-basketball-coleman-sympathizes-with-the-nets-plight.html | PRO BASKETBALL Coleman Sympathizes With the Nets Plight | By Steve Popper | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/pro-basketball-mcgrady-injury-helps-knicks-to-victory.html | PRO BASKETBALL McGrady Injury Helps Knicks to Victory | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/sports/sports-of-the-times-reversing-the-torture-at-the-ted.html | Sports Of The Times Reversing The Torture At the Ted | By Dave Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/theater/arts-abroad-brideshead-dismantled-auctioning-an-actor-s-memories.html | ARTS ABROAD Brideshead Dismantled Auctioning an Actors Memories | By Mel Gussow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/theater/critic-s-notebook-navigating-dreamlike-land-assimilation-fluent-passion-hope.html | CRITICS NOTEBOOK Navigating a Dreamlike Land of Assimilation Fluent in Passion and Hope | By Bruce Weber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/theater/theater-review-still-brooklyn-wiseguys-after-all-these-years.html | THEATER REVIEW Still Brooklyn Wiseguys After All These Years | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/us/analysis-of-census-finds-segregation-along-with-diversity.html | Analysis of Census Finds Segregation Along With Diversity | By Eric Schmitt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/us/arrests-by-a-drug-task-force-in-texas-come-under-fire.html | Arrests by a Drug Task Force in Texas Come Under Fire | By Ross E Milloy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/us/auditing-classes-at-mit-on-the-web-and-free.html | Auditing Classes at MIT on the Web and Free | By Carey Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/us/battle-lines-form-again-on-the-battle-flag.html | Battle Lines Form Again on the Battle Flag | By Kevin Sack | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/us/bush-budget-on-health-care-would-cut-aid-to-uninsured.html | Bush Budget on Health Care Would Cut Aid to Uninsured | By Robert Pear | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/us/bush-tax-cut-plan-passes-first-test-in-a-split-senate.html | BUSH TAX CUT PLAN PASSES FIRST TEST IN A SPLIT SENATE | By David E Rosenbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/us/clifford-g-shull-dies-at-85-was-nobel-winner-in-physics.html | Clifford G Shull Dies at 85 Was Nobel Winner in Physics | By Kenneth Chang | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/us/environmental-reversals-leave-moderate-republicans-hoping-for-greener-times.html | Environmental Reversals Leave Moderate Republicans Hoping for Greener Times | By Robin Toner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/us/henry-brown-93-a-chemist-who-made-the-metal-shine.html | Henry Brown 93 a Chemist Who Made the Metal Shine | By Paul Lewis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/us/judge-rebuffs-law-school-at-michigan.html | Judge Rebuffs Law School At Michigan | By Jodi Wilgoren | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/us/new-strategy-as-campaign-finance-issue-shifts-to-house.html | New Strategy as Campaign Finance Issue Shifts to House | By Alison Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/us/philadelphia-monitor-takes-police-to-task.html | Philadelphia Monitor Takes Police to Task | By Francis X Clines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/us/us-rebuffs-european-plea-not-to-abandon-climate-pact.html | US Rebuffs European Plea Not to Abandon Climate Pact | By Douglas Jehl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/us/voting-system-changes-lag-experts-on-elections-warn.html | Voting System Changes Lag Experts on Elections Warn | By Katharine Q Seelye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/admissions-by-milosevic-should-speed-his-trial-bosnia-says.html | Admissions by Milosevic Should Speed His Trial Bosnia Says | By Steven Erlanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/china-charges-scholar-based-in-the-us-with-spying.html | China Charges Scholar Based In the US With Spying | By Elisabeth Rosenthal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/collision-china-overview-china-faults-us-incident-suggests-release-crew-hinges.html | COLLISION IN CHINA THE OVERVIEW CHINA FAULTS US IN INCIDENT SUGGESTS RELEASE OF CREW HINGES ON OFFICIAL APOLOGY | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/collision-with-china-crew-us-officials-meet-with-24-still-detained-with-aircraft.html | COLLISION WITH CHINA THE CREW US Officials Meet With 24 Still Detained With Aircraft | By Craig S Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/collision-with-china-law-old-tactics-may-pull-rug-us-claim-plane.html | COLLISION WITH CHINA THE LAW Old Tactics May Pull the Rug From the US Claim to Plane | By Christopher Drew | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/collision-with-china-reaction-east-japan-koreas-stand-their-respective-allies.html | COLLISION WITH CHINA REACTION IN THE EAST Japan and the Koreas Stand By Their Respective Allies as All Feel the Tension | By Howard W French | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/collision-with-china-reaction-west-europe-sees-major-test-for-new-bush.html | COLLISION WITH CHINA REACTION IN THE WEST Europe Sees a Major Test for the New Bush Administration | By Suzanne Daley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/collision-with-china-the-families-coping-with-waiting-and-sketchy-details.html | COLLISION WITH CHINA THE FAMILIES Coping With Waiting And Sketchy Details | By Sam Howe Verhovek With James Sterngold | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/collision-with-china-washington-view-powell-sees-no-need-for-apology-bush-again.html | COLLISION WITH CHINA THE WASHINGTON VIEW Powell Sees No Need for Apology Bush Again Urges Return of Crew | By David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/emily-macfarquhar-62-writer-on-asia-for-the-economist.html | Emily MacFarquhar 62 Writer On Asia for The Economist | By Douglas Martin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/in-absence-of-talk-israeli-palestinian-violence-speaks.html | In Absence of Talk IsraeliPalestinian Violence Speaks | By Deborah Sontag | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/powell-begins-new-talks-with-leaders-of-caucasus.html | Powell Begins New Talks With Leaders Of Caucasus | By Jane Perlez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/putin-pledges-major-shake-up-to-stimulate-economic-growth.html | Putin Pledges Major ShakeUp to Stimulate Economic Growth | By Patrick E Tyler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/santa-tecla-journal-shovels-are-easier-than-rifles-ex-guerrilla-says.html | Santa Tecla Journal Shovels Are Easier Than Rifles ExGuerrilla Says | By David Gonzalez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-04 | https://www.nytimes.com/2001/04/04/world/shareholders-reject-media-baron-an-opponent-of-putin.html | Shareholders Reject Media Baron an Opponent of Putin | By Michael Wines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/arts/bridge-honoring-a-mexican-for-his-work-his-play-is-good-too.html | BRIDGE Honoring a Mexican for His Work His Play Is Good Too | By Alan Truscott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/arts/dance-review-tucking-into-a-blue-plate-premiere.html | DANCE REVIEW Tucking Into a BluePlate Premiere | By Anna Kisselgoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/arts/i-philip-sipser-an-advocate-of-musicians-is-dead-at-82.html | I Philip Sipser an Advocate Of Musicians Is Dead at 82 | By Ralph Blumenthal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/arts/television-review-a-sleuth-with-a-cold-case-and-fading-sight.html | TELEVISION REVIEW A Sleuth With a Cold Case and Fading Sight | By Ron Wertheimer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/arts/when-modern-art-shows-its-age-conservators-struggle-reconstruct-fragile.html | When Modern Art Shows Its Age Conservators Struggle to Reconstruct the Fragile and Ephemeral | By Carol Vogel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/books/arts-abroad-an-electronic-swirl-for-a-claustrophobic-labyrinth.html | ARTS ABROAD An Electronic Swirl for a Claustrophobic Labyrinth | By Alan Riding | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-05 | https://www.nytimes.com/2001/04/05/books/books-of-the-times-oh-that-cashmere-throw-its-soo-o-o-new-york-no.html | BOOKS OF THE TIMES Oh That Cashmere Throw Its Sooo New York No | By Janet Maslin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/books/making-books-sleepy-eyes-miss-the-prize.html | MAKING BOOKS Sleepy Eyes Miss the Prize | By Martin Arnold | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/5-unions-authorize-strike-against-guinness-in-ireland.html | 5 Unions Authorize Strike Against Guinness in Ireland | By Brian Lavery | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/air-discounts-are-plentiful-as-businesses-trim-travel.html | Air Discounts Are Plentiful As Businesses Trim Travel | By Jane L Levere | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/american-general-shares-surge-as-british-deal-fades.html | American General Shares Surge as British Deal Fades | By Joseph B Treaster With Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/baby-product-maker-to-pay-1.75-million-safety-fine.html | Baby Product Maker to Pay 175 Million Safety Fine | By Julian E Barnes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/bill-kimpton-65-the-chairman-of-a-group-of-boutique-hotels.html | Bill Kimpton 65 the Chairman Of a Group of Boutique Hotels | By Jane L Levere | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/cost-cutting-at-thestreetcom-includes-another-40-layoffs.html | CostCutting at TheStreetcom Includes Another 40 Layoffs | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/economic-scene-special-rate-schedules-may-be-the-solution-to.html | Economic Scene Special rate schedules may be the solution to Californias energy woes | By Hal R Varian | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/korea-to-use-pension-money-to-bolster-its-stock-market.html | Korea to Use Pension Money To Bolster Its Stock Market | By Don Kirk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/risking-ridicule-some-accountants-talk-of-becoming-cognitors.html | Risking Ridicule Some Accountants Talk of Becoming Cognitors | By Jonathan D Glater | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/stinging-office-memo-boomerangs-chief-executive-criticized-after-upbraiding.html | A Stinging Office Memo Boomerangs Chief Executive Is Criticized After Upbraiding Workers by EMail | By Edward Wong | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/survey-shows-overseas-use-of-napster-outstrips-us.html | Survey Shows Overseas Use Of Napster Outstrips US | By Matt Richtel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/technology-3-companies-will-try-to-identify-all-human-proteins.html | TECHNOLOGY 3 Companies Will Try to Identify All Human Proteins | By Andrew Pollack | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/technology-briefing-internet-interactive-ads-take-on-substance-abuse.html | TECHNOLOGY BRIEFING INTERNET INTERACTIVE ADS TAKE ON SUBSTANCE ABUSE | By Allison Fass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/technology-briefing-internet-search-provider-for-nbci-and-explorer.html | TECHNOLOGY BRIEFING INTERNET SEARCH PROVIDER FOR NBCI AND EXPLORER | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/technology-briefing-internet-yahoo-and-sap-form-web-site-venture.html | TECHNOLOGY BRIEFING INTERNET YAHOO AND SAP FORM WEB SITE VENTURE | By Barnaby J Feder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/technology-briefing-research-mixed-outcome-in-autism-drug-trial.html | TECHNOLOGY BRIEFING RESEARCH MIXED OUTCOME IN AUTISM DRUG TRIAL | By Andrew Pollack | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/technology-lucent-denies-a-bankruptcy-rumor.html | TECHNOLOGY Lucent Denies a Bankruptcy Rumor | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-markets-market-place-value-investors-warm-to-technology-stocks.html | THE MARKETS Market Place Value Investors Warm to Technology Stocks | By Danny Hakim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-markets-stocks-bonds-equities-sputter-as-concern-continues-about-earnings.html | THE MARKETS STOCKS  BONDS Equities Sputter as Concern Continues About Earnings | By Michael Brick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-media-business-advertising-2-approaches-to-aftermath-of-tire-recall.html | THE MEDIA BUSINESS ADVERTISING 2 Approaches To Aftermath Of Tire Recall | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-media-business-advertising-addenda-accounts-724670.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-media-business-advertising-addenda-media-edge-shifts-its-management.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Media Edge Shifts Its Management | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-media-business-advertising-addenda-true-north-delays-annual-meeting.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Delays Annual Meeting | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/the-media-business-advertising-addenda-wpp-group-making-several-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Making Several Acquisitions | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/tokyo-fails-to-come-up-with-a-plan-on-bank-crisis.html | Tokyo Fails to Come Up With a Plan on Bank Crisis | By Stephanie Strom | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/world-business-briefing-americas-debt-conflict-in-ecuador.html | WORLD BUSINESS BRIEFING AMERICAS DEBT CONFLICT IN ECUADOR | By Larry Rohter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/world-business-briefing-europe-compass-sells-hotels.html | WORLD BUSINESS BRIEFING EUROPE COMPASS SELLS HOTELS | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/world-business-briefing-europe-european-producer-prices.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN PRODUCER PRICES | By Paul Meller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/world-business-briefing-europe-german-unemployment-rises.html | WORLD BUSINESS BRIEFING EUROPE GERMAN UNEMPLOYMENT RISES | By Petra Kappl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/business/worlds-biggest-hedge-fund-group-plans-once-more-to-split.html | Worlds Biggest Hedge Fund Group Plans Once More to Split | By Danny Hakim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/an-american-expatriate-sheds-light-on-london.html | An American Expatriate Sheds Light on London | By Tracie Rozhon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/an-offer-of-help-you-can-t-refuse.html | An Offer of Help You Cant Refuse | By Jodi Wilgoren | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/currents-bowling-a-bubble-overhead-a-splashy-ball-below.html | CURRENTS BOWLING A Bubble Overhead a Splashy Ball Below | By Elaine Louie | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/currents-elevators-somewhere-in-a-rainbow.html | CURRENTS ELEVATORS Somewhere in a Rainbow | By Elaine Louie | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/currents-grown-up-toys-so-tell-me-about-that-bike.html | CURRENTS GROWNUP TOYS So Tell Me About That Bike | By Linda Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/currents-linoleum-hold-that-floor-for-evidence.html | CURRENTS LINOLEUM Hold That Floor for Evidence | By William L Hamilton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/currents-spa-design-galleries-for-the-mind-and-body.html | CURRENTS SPA DESIGN Galleries for the Mind and Body | By Elaine Louie | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/currents-spanish-arts-complex-if-it-worked-in-bilbao-why-not-try-it.html | CURRENTS SPANISH ARTS COMPLEX If It Worked in Bilbao Why Not Try It in Galicia | By Raul A Barreneche | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/currents-who-knew-a-hidden-bombay-in-brooklyn.html | CURRENTS WHO KNEW A Hidden Bombay in Brooklyn | By Marianne Rohrlich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/design-notebook-pull-up-a-car-seat-and-make-yourself-at-home.html | DESIGN NOTEBOOK Pull Up a Car Seat and Make Yourself at Home | By Phil Patton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/human-nature-in-the-desert-s-warm-embrace.html | HUMAN NATURE In the Deserts Warm Embrace | By Anne Raver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/garden/what-s-right-with-this-picture.html | Whats Right With This Picture | By William L Hamilton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/movies/film-festival-review-both-a-nation-and-a-novelist-getting-too-little-sunshine.html | FILM FESTIVAL REVIEW Both a Nation and a Novelist Getting Too Little Sunshine | By A O Scott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/movies/film-review-escaping-hong-kong-s-streets-aided-by-an-8-year-old.html | FILM REVIEW Escaping Hong Kongs Streets Aided by an 8YearOld | By Elvis Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/attorney-general-says-better-data-led-admission-that-racial-profiling-continued.html | Attorney General Says Better Data Led to Admission That Racial Profiling Continued | By Iver Peterson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/boldface-names-721670.html | BOLDFACE NAMES | By James Barron With Linda Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/boy-13-arrested-after-taking-stun-gun-to-school.html | Boy 13 Arrested After Taking Stun Gun to School | By Thomas J Lueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/deliberations-begin-in-fraud-trial-of-a-financier.html | Deliberations Begin in Fraud Trial of a Financier | By Robert Hanley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/fire-officials-will-oversee-inspections-of-buildings.html | Fire Officials Will Oversee Inspections Of Buildings | By Diane Cardwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/for-squirrels-cinnamon-is-now-the-new-black.html | For Squirrels Cinnamon Is Now the New Black | By Barbara Stewart | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/giuliani-denounces-hevesi-ad-that-pledges-end-to-profiling.html | Giuliani Denounces Hevesi Ad That Pledges End to Profiling | By Adam Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/hobokens-plan-to-ban-commuters-stalls.html | Hobokens Plan to Ban Commuters Stalls | By Susan Saulny | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/housing-for-mccall-s-wife-redone-with-public-funds.html | Housing for McCalls Wife Redone With Public Funds | By James C McKinley Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/judge-stops-power-project-until-review-is-conducted.html | Judge Stops Power Project Until Review Is Conducted | By RICHARD PREZPEA | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/metro-business-briefing-e-trade-opens-trading-center.html | Metro Business Briefing ETRADE OPENS TRADING CENTER | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/metro-business-briefing-power-industry-shakeout.html | Metro Business Briefing POWER INDUSTRY SHAKEOUT | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/metro-business-briefing-snet-wins-some-loses-one.html | Metro Business Briefing SNET WINS SOME LOSES ONE | By Tara Bahrampour | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/metro-matters-danger-signs-amid-progress-for-children.html | Metro Matters Danger Signs Amid Progress For Children | By Joyce Purnick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/new-york-politics-would-be-largely-immune-under-campaign-finance-measure.html | New York Politics Would Be Largely Immune Under Campaign Finance Measure | By RICHARD PREZPEA | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/orchids-blossoming-in-city-s-great-indoors-plants-thrive-on-sills-and-in-closets.html | Orchids Blossoming In Citys Great Indoors Plants Thrive on Sills and in Closets | By Glenn Collins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/public-lives-an-icon-of-the-bull-market-duly-chastened.html | PUBLIC LIVES An Icon of the Bull Market Duly Chastened | By Lynda Richardson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/school-board-selects-giuliani-ally-as-its-leader.html | School Board Selects Giuliani Ally as Its Leader | By Anemona Hartocollis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/state-senators-ask-verniero-to-quit-court.html | State Senators Ask Verniero To Quit Court | By Laura Mansnerus | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/translation-the-how-to-book-of-terrorism.html | Translation The HowTo Book of Terrorism | By Alan Feuer and Benjamin Weiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/wall-street-indicator-smoking-longer-and-enjoying-it-less.html | Wall Street Indicator Smoking Longer and Enjoying It Less | By Charlie Leduff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/nyregion/woman-in-the-news-ideological-wanderer-ninfa-segarra.html | Woman in the News Ideological Wanderer Ninfa Segarra | By Edward Wyatt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/essay-the-politics-of-apology.html | Essay The Politics of Apology | By William Safire | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/in-america-public-health-in-peril.html | In America Public Health in Peril | By Bob Herbert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/the-dangers-of-spy-planes.html | The Dangers of Spy Planes | By James Bamford | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/the-issue-was-edison.html | The Issue Was Edison | By Arthur Greenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/opinion/the-rural-life-gravel-chutney.html | The Rural Life Gravel Chutney | By Verlyn Klinkenborg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/baseball-facing-justice-and-pettitte-isn-t-child-s-play.html | BASEBALL Facing Justice and Pettitte Isnt Childs Play | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/baseball-mets-rally-in-the-ninth-is-wiped-out-by-a-chopper.html | BASEBALL Mets Rally In the Ninth Is Wiped Out By a Chopper | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/baseball-nomo-hurls-a-no-hitter-in-his-red-sox-debut.html | BASEBALL Nomo Hurls a NoHitter in His Red Sox Debut | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/baseball-speedy-shinjo-pleases-the-mets.html | BASEBALL Speedy Shinjo Pleases The Mets | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/baseball-yankees-notebook-clemens-gets-more-rest-for-his-bruised-arm.html | BASEBALL YANKEES NOTEBOOK Clemens Gets More Rest For His Bruised Arm | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/basketball-knicks-count-on-ward-for-a-lift-off-the-bench.html | BASKETBALL Knicks Count On Ward For a Lift Off the Bench | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/basketball-orr-named-to-coach-seton-hall.html | BASKETBALL Orr Named To Coach Seton Hall | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/golf-notebook-more-masters-for-the-masses.html | GOLF NOTEBOOK More Masters for the Masses | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/golf-notebook-nicklaus-advocates-a-standardized-ball.html | GOLF NOTEBOOK Nicklaus Advocates A Standardized Ball | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/golf-the-65th-masters-changes-to-blunt-long-hitters-loom-in-the-masters-future.html | GOLF THE 65TH MASTERS Changes to Blunt Long Hitters Loom in the Masters Future | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/hockey-rangers-are-out-of-playoffs-and-answers.html | HOCKEY Rangers Are Out of Playoffs and Answers | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/hockey-us-women-set-sights-on-world-championship.html | HOCKEY US Women Set Sights on World Championship | By Pamela Hunt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/lacrosse-notebook-massachusetts-joins-an-elite-group.html | LACROSSE NOTEBOOK Massachusetts Joins an Elite Group | By Frank Litsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/nba-curry-expected-to-enter-draft.html | NBA CURRY EXPECTED TO ENTER DRAFT | By Fred Bierman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/olympics-3-who-head-field-in-competition-to-lead-the-olympic-movement.html | OLYMPICS 3 Who Head Field in Competition to Lead the Olympic Movement | By Jere Longman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/plus-in-the-news-hearing-is-set-for-strawberry.html | PLUS IN THE NEWS Hearing Is Set For Strawberry | By Charlie Nobles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/sports/sports-of-the-times-seton-hall-gets-it-right-this-time.html | Sports of The Times Seton Hall Gets It Right This Time | By William C Rhoden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/a-smart-home-to-avoid-the-nursing-home.html | A Smart Home to Avoid the Nursing Home | By Anne Eisenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/basics-module-lineup-gives-a-little-organizer-big-ambitions.html | BASICS Module Lineup Gives A Little Organizer Big Ambitions | By J D Biersdorfer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/game-theory-a-deity-in-touch-with-his-own-bad-self.html | GAME THEORY A Deity In Touch With His Own Bad Self | By Peter Olafson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/in-the-storage-race-will-consumers-win.html | In the Storage Race Will Consumers Win | By Michel Marriott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/losing-a-cell-phone-a-pain-even-insurance-can-t-end.html | Losing a Cell Phone A Pain Even Insurance Cant End | By Susan Stellin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/napster-users-test-filesharing-alternatives.html | Napster Users Test FileSharing Alternatives | By David F Gallagher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/news-watch-a-camera-bypasses-the-pc-and-takes-red-eye-to-the-web.html | NEWS WATCH A Camera Bypasses the PC And Takes RedEye to the Web | By Bruce Headlam | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/news-watch-i-can-t-talk-now-i-m-battling-aliens.html | NEWS WATCH I Cant Talk Now Im Battling Aliens | By Ian Austen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/news-watch-photographer-s-hand-is-steadied-with-aid-from-nerves-of-silicon.html | NEWS WATCH Photographers Hand Is Steadied With Aid From Nerves of Silicon | By Ian Austen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/news-watch-putting-those-prized-memories-on-something-more-lasting.html | NEWS WATCH Putting Those Prized Memories On Something More Lasting | By Adam Baer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/news-watch-rating-online-help.html | NEWS WATCH RATING ONLINE HELP | By Jd Biersdorfer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/news-watch-tracing-the-roots-of-the-empire-state.html | NEWS WATCH Tracing the Roots of the Empire State | By Shelly Freierman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/online-shopper-from-famine-to-feast-thanks-to-the-net.html | ONLINE SHOPPER From Famine to Feast Thanks to the Net | By Michelle Slatalla | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/q-a-spam-is-on-the-menu-again-in-congress.html | Q  A Spam is on the Menu Again in Congress | By Jd Biersdorfer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/screen-grab-web-sites-for-the-deaf-welcome-others-too.html | SCREEN GRAB Web Sites for the Deaf Welcome Others Too | By Michael Pollak | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/state-of-the-art-recorders-to-let-you-tame-tv.html | STATE OF THE ART Recorders To Let You Tame TV | By David Pogue | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/stranded-dsl-customers-weigh-options.html | Stranded DSL Customers Weigh Options | By Catherine Greenman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/the-wired-retirement-home-digital-tethers-digital-freedom.html | The Wired Retirement Home Digital Tethers Digital Freedom | By Judith Berck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/technology/what-s-next-new-rules-for-net-searches-location-location-location.html | WHATS NEXT New Rules for Net Searches Location Location Location | By Catherine Greenman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/theater/theater-review-a-marriage-torn-asunder-as-bach-and-mozart-mourn.html | THEATER REVIEW A Marriage Torn Asunder As Bach and Mozart Mourn | By Ben Brantley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/theater/unwound-and-ready-for-some-cuckoo-time.html | Unwound and Ready for Some Cuckoo Time | By Robin Pogrebin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/us/accepting-the-sea-s-risk-doesn-t-ease-the-pain-of-losses.html | Accepting the Seas Risk Doesnt Ease the Pain of Losses | By Sam Howe Verhovek | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/us/black-business-leaders-campaign-against-estate-tax.html | Black Business Leaders Campaign Against Estate Tax | By Irvin Molotsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/us/bush-s-tax-plan-gets-lift-in-house-but-senate-balks.html | BUSHS TAX PLAN GETS LIFT IN HOUSE BUT SENATE BALKS | By David E Rosenbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/us/counties-can-t-account-for-all-ballots-reported-in-2000.html | Counties Cant Account For All Ballots Reported in 2000 | By John M Broder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/us/departing-harvard-leader-to-organize-digital-art.html | Departing Harvard Leader to Organize Digital Art | By Karen W Arenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/us/energy-efficiency-programs-set-for-bush-budget-cuts.html | Energy Efficiency Programs Set for Bush Budget Cuts | By Joseph Kahn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/us/from-bumpy-road-in-georgia-favorable-view-of-bush-plan.html | From Bumpy Road in Georgia Favorable View of Bush Plan | By David Firestone | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/us/in-a-violent-burst-new-clues-for-tracing-history-of-stars.html | In a Violent Burst New Clues for Tracing History of Stars | By James Glanz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-05 | https://www.nytimes.com/2001/04/05/us/miami-gets-grammy-show-and-promise-of-protests.html | Miami Gets Grammy Show And Promise Of Protests | By Dana Canedy | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/us/nasa-may-recast-space-station-to-cut-costs.html | NASA May Recast Space Station to Cut Costs | By Warren E Leary | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/us/pressed-against-a-race-ceiling.html | Pressed Against a Race Ceiling | By Kevin Sack | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/us/rather-apologizes-for-speaking-at-a-democratic-fund-raiser.html | Rather Apologizes for Speaking at a Democratic FundRaiser | By Jim Rutenberg | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/us/us-proposes-end-to-testing-for-salmonella-in-school-beef.html | US Proposes End to Testing For Salmonella in School Beef | By Marian Burros | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/us/washington-memo-now-for-bush-a-novelty-having-to-face-novelty.html | Washington Memo Now for Bush a Novelty Having to Face Novelty | By Richard L Berke | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/world/american-tells-peru-court-she-lacked-details-on-rebels.html | American Tells Peru Court She Lacked Details on Rebels | By Clifford Krauss | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/world/an-envoy-waits-as-russia-policy-is-pondered.html | An Envoy Waits as Russia Policy Is Pondered | By Patrick E Tyler | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/world/cattlemen-in-lebanon-miss-lucre-of-hashish.html | Cattlemen In Lebanon Miss Lucre Of Hashish | By Neil MacFarquhar | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/world/collision-with-china-capital-hill-anti-china-coalition-in-congress-is-emboldened.html | COLLISION WITH CHINA CAPITAL HILL AntiChina Coalition in Congress is Emboldened | By Alison Mitchell | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/world/collision-with-china-diplomacy-powell-offers-china-aides-outline-for-standoff-s.html | COLLISION WITH CHINA THE DIPLOMACY Powell Offers China Aides Outline for Standoffs End | By David E Sanger and Jane Perlez | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/world/collision-with-china-overview-beijing-steps-up-its-war-words-over-air-collision.html | COLLISION WITH CHINA THE OVERVIEW BEIJING STEPS UP ITS WAR OF WORDS OVER AIR COLLISION | By Elisabeth Rosenthal | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/world/collision-with-china-the-24-concern-grows-that-crew-may-not-be-free-soon.html | COLLISION WITH CHINA THE 24 Concern Grows That Crew May Not Be Free Soon | By Craig S Smith | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/world/expectations-low-as-israeli-palestinian-talks-get-under-way.html | Expectations Low as IsraeliPalestinian Talks Get Under Way | By Deborah Sontag | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/world/lord-hartwell-89-a-last-fleet-street-baron.html | Lord Hartwell 89 a Last Fleet Street Baron | By Warren Hoge | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/world/trinh-cong-son-62-stirred-vietnam-with-war-protest-songs.html | Trinh Cong Son 62 Stirred Vietnam With War Protest Songs | By Seth Mydans | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/world/tv-network-resisting-hostile-moves-in-russia.html | TV Network Resisting Hostile Moves In Russia | By Michael Wines | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/world/us-and-mexico-meet-on-joint-migration-issues.html | US and Mexico Meet on Joint Migration Issues | By Ginger Thompson | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/world/whatever-happened-to-bill-clinton-he-s-playing-india.html | Whatever Happened to Bill Clinton Hes Playing India | By Celia W Dugger | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-05 | https://www.nytimes.com/2001/04/05/world/woman-who-may-lead-japan-is-new-face-with-old-name.html | Woman Who May Lead Japan Is New Face With Old Name | By Howard W French | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/architecture-review-instant-inspiration-just-add-water.html | ARCHITECTURE REVIEW Instant Inspiration Just Add Water | By Herbert Muschamp | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-alexis-smith-an-embarrassment-of-riches.html | ART IN REVIEW Alexis Smith  An Embarrassment of Riches | By Grace Glueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-altoon-sultan.html | ART IN REVIEW Altoon Sultan | By Ken Johnson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-houghton-cranford-smith-the-purist-landscapes.html | ART IN REVIEW Houghton Cranford Smith The Purist Landscapes | By Ken Johnson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-marjorie-content-the-southwest-and-bermuda-with-o-keeffe.html | ART IN REVIEW Marjorie Content  The Southwest and Bermuda With OKeeffe | By Grace Glueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-paul-laffoley-portaling.html | ART IN REVIEW Paul Laffoley  Portaling | By Ken Johnson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-philip-pearlstein.html | ART IN REVIEW Philip Pearlstein | By Ken Johnson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-robert-doisneau-photographs-1931-1985.html | ART IN REVIEW Robert Doisneau Photographs 19311985 | By Margarett Loke | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-takashi-murakami.html | ART IN REVIEW Takashi Murakami | By Roberta Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-in-review-von-teufeln-devils-pageant.html | ART IN REVIEW Von TeufelnDevils Pageant | By Grace Glueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-review-out-of-the-jewish-ghetto-and-into-the-mainstream.html | ART REVIEW Out of the Jewish Ghetto and Into the Mainstream | By Grace Glueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/art-review-seeking-japan-s-prints-out-of-love-and-need.html | ART REVIEW Seeking Japans Prints Out of Love and Need | By Holland Cotter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/photography-review-stories-for-the-camera-some-dark-some-not.html | PHOTOGRAPHY REVIEW Stories for the Camera Some Dark Some Not | By Margarett Loke | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/theodore-gottlieb-dark-comedian-dies-at-94.html | Theodore Gottlieb Dark Comedian Dies at 94 | By Douglas Martin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/theodore-mccarty-91-father-of-iconic-guitars.html | Theodore McCarty 91 Father of Iconic Guitars | By Ben Ratliff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/arts/weekend-excursion-for-love-of-ivy-and-civility.html | WEEKEND EXCURSION For Love of Ivy And Civility | By Richard Ruda | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/automobiles/autos-on-friday-design-what-should-luxury-look-like.html | AUTOS ON FRIDAYDesign What Should Luxury Look Like | By Phil Patton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/books/books-of-the-times-saintliness-too-may-be-in-the-eye-of-the-beholder.html | BOOKS OF THE TIMES Saintliness Too May Be in the Eye of the Beholder | By Michiko Kakutani | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/2-accused-of-fraud-using-shell-companies.html | 2 Accused of Fraud Using Shell Companies | By Gretchen Morgenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/an-aluminum-behemoth-is-born-in-russia.html | An Aluminum Behemoth Is Born in Russia | By Sabrina Tavernise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/brazil-scrambles-for-more-energy.html | Brazil Scrambles for More Energy | By Jennifer L Rich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/central-bank-of-britain-lowers-rates.html | Central Bank Of Britain Lowers Rates | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/chief-admits-irs-is-lax-on-tax-fraud.html | Chief Admits IRS Is Lax On Tax Fraud | By David Cay Johnston | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/company-news-bristol-myers-unit-to-alter-claim-about-infant-formula.html | COMPANY NEWS BRISTOLMYERS UNIT TO ALTER CLAIM ABOUT INFANT FORMULA | By Michael Brick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/is-a-95-decline-discouraging-not-to-these-investors.html | Is a 95 Decline Discouraging Not to These Investors | By Floyd Norris | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/media-business-advertising-addenda-new-web-site-offers-everything-you-wanted.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A new Web site offers everything you wanted to know about brands in the Internet age | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/standoff-worries-us-companies-in-china.html | Standoff Worries US Companies in China | By Mark Landler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/technology-briefing-internet-bibliofind-headed-for-amazon-fold.html | TECHNOLOGY BRIEFING INTERNET BIBLIOFIND HEADED FOR AMAZON FOLD | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/technology-briefing-internet-book-seller-takes-control-of-enews.html | TECHNOLOGY BRIEFING INTERNET BOOK SELLER TAKES CONTROL OF ENEWS | By Elizabeth Stanton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/technology-briefing-internet-cybersquatting-draws-heavy-penalty.html | TECHNOLOGY BRIEFING INTERNET CYBERSQUATTING DRAWS HEAVY PENALTY | By Laurie J Flynn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/technology-briefing-software-critical-path-restates-results.html | TECHNOLOGY BRIEFING SOFTWARE CRITICAL PATH RESTATES RESULTS | By Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/technology-sony-and-universal-agree-to-sell-their-songs-on-yahoo.html | TECHNOLOGY Sony and Universal Agree to Sell Their Songs on Yahoo | By Matt Richtel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/telecom-start-up-will-cut-jobs-and-halt-expansion.html | Telecom StartUp Will Cut Jobs and Halt Expansion | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/the-markets-stocks-bonds-big-rally-on-wall-st-sends-dow-up-4.2-nasdaq-soars-8.9.html | THE MARKETS STOCKS BONDS Big Rally on Wall St Sends Dow Up 42 Nasdaq Soars 89 | By Alex Berenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/the-media-business-advertising-addenda-accounts-741485.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/the-media-business-advertising-addenda-campaign-focuses-on-green-food.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campaign Focuses On Green Food | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/the-media-business-advertising-addenda-decisions-made-on-two-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Decisions Made On Two Accounts | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/us-treasury-no-lending-with-big-budget-surpluses-some-see-end-new-bonds.html | US Treasury No Lending With Big Budget Surpluses Some See The End of New Bonds and Notes | By Jonathan Fuerbringer | TX 5-386-347 | 2001-07-17 | | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/world-business-briefing-asia-bank-losses-expected.html | WORLD BUSINESS BRIEFING ASIA BANK LOSSES EXPECTED | By Miki Tanikawa | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/world-business-briefing-asia-malaysian-debt-warning.html | WORLD BUSINESS BRIEFING ASIA MALAYSIAN DEBT WARNING | By Wayne Arnold | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/world-business-briefing-asia-south-korea-to-support-currency.html | WORLD BUSINESS BRIEFING ASIA SOUTH KOREA TO SUPPORT CURRENCY | By Don Kirk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/world-business-briefing-europe-aventis-cropscience-decision-planned.html | WORLD BUSINESS BRIEFING EUROPE AVENTIS CROPSCIENCE DECISION PLANNED | By Petra Kappl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/world-business-briefing-europe-no-slowdown-in-europe.html | WORLD BUSINESS BRIEFING EUROPE NO SLOWDOWN IN EUROPE | By Paul Meller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/business/world-business-briefing-europe-phone-directory-for-sale.html | WORLD BUSINESS BRIEFING EUROPE PHONE DIRECTORY FOR SALE | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/along-the-hudson-a-tent-of-dreams.html | Along the Hudson A Tent of Dreams | By Robin Pogrebin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/dance-review-a-live-and-digital-tapestry-of-interwoven-movements.html | DANCE REVIEW A Live and Digital Tapestry Of Interwoven Movements | By Anna Kisselgoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/dance-review-there-s-also-what-is-the-meaning-of-life.html | DANCE REVIEW Theres Also What Is The Meaning Of Life | By Jack Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-festival-review-a-dysfunctional-family-on-a-precipice-of-change.html | FILM FESTIVAL REVIEW A Dysfunctional Family On a Precipice of Change | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-festival-review-a-sinister-sociopath-but-still-sympathetic.html | FILM FESTIVAL REVIEW A Sinister Sociopath But Still Sympathetic | By A O Scott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-in-review-all-access-front-row-backstage-live.html | FILM IN REVIEW All Access Front Row Backstage Live | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-in-review-beautiful-creatures.html | FILM IN REVIEW Beautiful Creatures | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-in-review-just-visiting.html | FILM IN REVIEW Just Visiting | By Dave Kehr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-in-review-on-hostile-ground.html | FILM IN REVIEW On Hostile Ground | By Dave Kehr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-in-review-zombie-vs-mardi-gras.html | FILM IN REVIEW Zombie vs Mardi Gras | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-review-emotional-shutdown-i-choose-you.html | FILM REVIEW Emotional Shutdown I Choose You | By Anita Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-review-the-fun-behind-the-scenes-in-sleaze-and-exploitation.html | FILM REVIEW The Fun Behind the Scenes In Sleaze and Exploitation | By Elvis Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-review-under-the-influence-all-about-money-drug-dealer-gets-his-due.html | FILM REVIEW Under the Influence and All About the Money a Drug Dealer Gets His Due | By A O Scott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-review-weaving-an-intricate-web-to-trap-a-wily-kidnapper.html | FILM REVIEW Weaving an Intricate Web To Trap a Wily Kidnapper | By By Elvis Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/film-review-when-movies-fomented-a-cultural-revolution.html | FILM REVIEW When Movies Fomented a Cultural Revolution | By A O Scott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/home-video-roger-corman-s-grateful-alumni.html | HOME VIDEO Roger Cormans Grateful Alumni | By Peter M Nichols | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/theater-review-a-gritty-vision-of-faded-gold.html | THEATER REVIEW A Gritty Vision Of Faded Gold | By Ben Brantley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/movies/tv-weekend-visiting-an-allosaur-eat-allosaur-world.html | TV WEEKEND Visiting an AllosaurEatAllosaur World | By Julie Salamon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/a-school-day-in-the-lives-of-4-principal-democrats.html | A School Day in the Lives of 4 Principal Democrats | By Adam Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/abortion-rights-advocate-mulls-mayoral-endorsement.html | Abortion Rights Advocate Mulls Mayoral Endorsement | By Elisabeth Bumiller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/boldface-names-738840.html | BOLDFACE NAMES | By James Barron | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/bucking-trend-bank-is-seeking-wall-st-home.html | Bucking Trend Bank Is Seeking Wall St Home | By Charles V Bagli | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/difrancesco-urges-justice-to-resign-in-profiling-furor.html | DIFRANCESCO URGES JUSTICE TO RESIGN IN PROFILING FUROR | By Laura Mansnerus | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/gas-filled-containers-found-on-student.html | GasFilled Containers Found on Student | By Thomas J Lueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/hoboken-mayor-delays-plan-to-curb-traffic.html | Hoboken Mayor Delays Plan to Curb Traffic | By Andrew Jacobs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/in-suffolk-bill-for-day-laborer-center-is-vetoed.html | In Suffolk Bill for Day Laborer Center Is Vetoed | By Al Baker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/john-b-oakes-impassioned-editorial-page-voice-of-the-times-dies-at-87.html | John B Oakes Impassioned Editorial Page Voice of The Times Dies at 87 | By Robert D McFadden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/judaism-meets-islam-in-print-amid-criticism.html | Judaism Meets Islam in Print Amid Criticism | By Dean E Murphy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/long-after-napoleon-s-conquests-a-tale-of-intrigue-leads-to-court.html | Long After Napoleons Conquests a Tale of Intrigue Leads to Court | By Robert D McFadden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/mayor-is-cagey-on-whether-deal-was-made-in-school-board-vote.html | Mayor Is Cagey on Whether Deal Was Made in School Board Vote | By Anemona Hartocollis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/metro-business-briefing-co-op-votes-to-extend-contract.html | Metro Business Briefing COOP VOTES TO EXTEND CONTRACT | By Edwin McDowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/metro-business-briefing-tobacco-payment-rises.html | Metro Business Briefing TOBACCO PAYMENT RISES | By Tara Bahrampour | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/mob-leader-is-guilty-of-ordering-3-murders.html | Mob Leader Is Guilty Of Ordering 3 Murders | By Alan Feuer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/nbc-president-lobbies-city-to-block-ge-dredging-bill.html | NBC President Lobbies City To Block GE Dredging Bill | By Eric Lipton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/new-campaign-attack-difrancesco-releases-old-try-hit-rival-with-tar.html | In New Campaign Attack DiFrancesco Releases Old News to Try to Hit Rival With Tar | By Iver Peterson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/public-lives-the-man-who-chased-verniero-down-a-paper-trail.html | PUBLIC LIVES The Man Who Chased Verniero Down a Paper Trail | By Chris Hedges | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/pulling-coney-island-s-sweet-tooth-landmark-candy-shop-closes-even-diabetics.html | Pulling Coney Islands Sweet Tooth As a Landmark Candy Shop Closes Even Diabetics Mourn | By Nichole M Christian | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/residential-real-estate-deal-struck-in-yorkville-to-end-limits-on-rents.html | Residential Real Estate Deal Struck in Yorkville To End Limits on Rents | By Rachelle Garbarine | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/schools-urged-to-stop-using-indian-names.html | Schools Urged To Stop Using Indian Names | By James C McKinley Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/nyregion/the-big-city-conventional-business-a-warning.html | The Big City Conventional Business A Warning | By John Tierney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/foreign-affairs-sorry-about-that.html | Foreign Affairs Sorry About That | By Thomas L Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/public-interests-california-schemin.html | Public Interests California Schemin | By Gail Collins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/opinion/the-silent-majority-party.html | The Silent Majority Party | By George Packer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/baseball-mussina-sails-right-along-in-first-start-for-yankees.html | BASEBALL Mussina Sails Right Along in First Start for Yankees | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/baseball-reed-hurls-complete-game-excelling-again-at-turner.html | BASEBALL Reed Hurls Complete Game Excelling Again at Turner | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/basketball-coach-criticizes-knick-chapel-in-article.html | BASKETBALL Coach Criticizes Knick Chapel in Article | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/basketball-kent-state-s-waters-set-for-rutgers-job.html | BASKETBALL Kent States Waters Set for Rutgers Job | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/basketball-knick-reserves-give-starters-a-late-boost.html | BASKETBALL Knick Reserves Give Starters a Late Boost | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/chasing-the-past-the-mountain-had-other-plans.html | CHASING THE PAST The Mountain Had Other Plans | By Bill Pennington | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/golf-dimarco-in-control-for-at-least-one-round.html | GOLF DiMarco In Control For at Least One Round | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/golf-notebook-mickelson-focused-on-getting-job-done.html | GOLF NOTEBOOK Mickelson Focused On Getting Job Done | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/hockey-ncaa-frozen-four-eagles-and-fighting-sioux-will-meet-again-in-the-final.html | HOCKEY NCAA FROZEN FOUR Eagles and Fighting Sioux Will Meet Again in the Final | By Edward Wong | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/hockey-nhl-roundup-rangers-excited-about-brendl-as-they-plan-to-rebuild-team.html | HOCKEY NHL ROUNDUP Rangers Excited About Brendl as They Plan to Rebuild Team | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/on-baseball-yankees-leave-royals-talking-to-themselves.html | ON BASEBALL Yankees Leave Royals Talking to Themselves | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/sports-business-on-the-net-baseball-takes-a-swing-and-misses.html | SPORTS BUSINESS On the Net Baseball Takes a Swing and Misses | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/sports-of-the-times-don-garber-mls-commissioner-embraces-his-new-america.html | Sports Of The Times Don Garber MLS Commissioner Embraces His New America | By George Vecsey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/sports/sports-of-the-times-grand-slam-no-anything-but-that.html | Sports Of The Times Grand Slam No Anything But That | By Dave Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/theater/antiques-lights-camera-auction.html | ANTIQUES Lights Camera Auction | By Wendy Moonan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/us/a-dream-8.57-an-hour-can-t-buy.html | A Dream 857 an Hour Cant Buy | By Timothy Egan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/us/a-senator-s-unaccustomed-limelight.html | A Senators Unaccustomed Limelight | By Lizette Alvarez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/us/agriculture-chief-disavows-plan-to-eliminate-test-on-school-beef.html | Agriculture Chief Disavows Plan To Eliminate Test on School Beef | By Elizabeth Becker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/us/budget-jolt-just-a-bump-in-the-road-bush-asserts.html | Budget Jolt Just a Bump In the Road Bush Asserts | By Katharine Q Seelye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/us/carl-os-ogden-83-recipient-of-a-medal-in-world-war-ii.html | Carlos Ogden 83 Recipient Of a Medal in World War II | By Richard Goldstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/us/drilling-studied-in-off-limits-areas-of-rockies.html | Drilling Studied in OffLimits Areas of Rockies | By Douglas Jehl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/us/home-exemptions-snag-bankruptcy-bill.html | Home Exemptions Snag Bankruptcy Bill | By Philip Shenon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/us/in-california-reversal-on-energy-rates.html | In California Reversal on Energy Rates | By Todd S Purdum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/us/law-school-wins-reprieve-on-admission-policy.html | Law School Wins Reprieve on Admission Policy | By Jodi Wilgoren | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/us/marine-corps-report-links-fatal-osprey-crash-to-software-malfunction.html | Marine Corps Report Links Fatal Osprey Crash to Software Malfunction | By James Dao | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/us/meteorite-unlike-any-other-brings-a-tinge-of-a-letdown.html | Meteorite Unlike Any Other Brings a Tinge of a Letdown | By Kenneth Chang | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/us/republicans-admit-lack-of-votes-for-full-bush-tax-plan-in-senate.html | Republicans Admit Lack of Votes For Full Bush Tax Plan in Senate | By David E Rosenbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/us/strikes-shut-down-hawaii-public-schools.html | Strikes Shut Down Hawaii Public Schools | By Evelyn Nieves | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/us/texas-nears-creation-of-state-public-defender-system.html | Texas Nears Creation of State PublicDefender System | By Fox Butterfield | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/world/awful-war-real-peace-the-model-of-eritrea.html | Awful War Real Peace The Model Of Eritrea | By Ian Fisher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/world/collision-with-china-beijing-us-envoy-meets-chinese-foreign-minister-negotiations.html | COLLISION WITH CHINA BEIJING US Envoy Meets Chinese Foreign Minister as Negotiations on Planes Crew Continue | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-06 | https://www.nytimes.com/2001/04/06/world/collision-with-china-mood-china-students-unease-over-weakness-could-threaten.html | COLLISION WITH CHINA THE MOOD IN CHINA Students Unease Over Weakness Could Threaten Beijings Leaders | By Craig S Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/world/collision-with-china-overview-bush-aides-saying-some-hope-seen-end-standoff.html | COLLISION WITH CHINA THE OVERVIEW BUSH AIDES SAYING SOME HOPE IS SEEN TO END STANDOFF | By Jane Perlez and David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/world/collision-with-china-washington-chinese-pilot-reveled-in-risk-pentagon-says.html | COLLISION WITH CHINA WASHINGTON Chinese Pilot Reveled in Risk Pentagon Says | By Steven Lee Myers With Christopher Drew | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/world/dutch-farmers-facing-mass-foot-and-mouth-slaughter.html | Dutch Farmers Facing Mass FootandMouth Slaughter | By Edmund L Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/world/dutch-truck-driver-sentenced-in-chinese-immigrant-deaths.html | Dutch Truck Driver Sentenced In Chinese Immigrant Deaths | By Warren Hoge | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/world/human-competition-edging-out-those-lovable-icons-of-wildlife.html | Human Competition Edging Out Those Lovable Icons of Wildlife | By Andrew C Revkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/world/more-violence-accompanies-mideast-talks.html | More Violence Accompanies Mideast Talks | By Deborah Sontag | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/world/mori-says-he-will-quit-before-party-elections.html | Mori Says He Will Quit Before Party Elections | By Howard W French | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-06 | https://www.nytimes.com/2001/04/06/world/where-bush-s-team-disengages-russia-looks-for-new-roles-in-diplomacy-and-trade.html | Where Bushs Team Disengages Russia Looks for New Roles in Diplomacy and Trade | By Patrick E Tyler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/bridge-busiest-player-sets-a-record-3584-points.html | BRIDGE Busiest Player Sets a Record 3584 Points | By Alan Truscott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/connections-hidden-in-the-light-of-vermeer-s-window.html | CONNECTIONS Hidden in the Light of Vermeers Window | By Edward Rothstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/critic-s-notebook-a-festival-of-images-via-rauschenberg-and-others.html | CRITICS NOTEBOOK A Festival of Images via Rauschenberg and Others | By Bruce Weber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/critic-s-notebook-upstart-violinist-of-80-plays-a-quartet-by-a-fledgling-of-92.html | CRITICS NOTEBOOK Upstart Violinist of 80 Plays a Quartet by a Fledgling of 92 | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/film-festival-review-deepening-a-romance-by-painting-the-roof.html | FILM FESTIVAL REVIEW Deepening A Romance By Painting The Roof | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/film-festival-review-he-makes-movies-oddly-like-life.html | FILM FESTIVAL REVIEW He Makes Movies Oddly Like Life | By A O Scott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/francis-grasso-52-60s-dj-and-master-of-the-club-mix.html | Francis Grasso 52 60s DJ And Master of the Club Mix | By Neil Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/music-in-review-cabaret-singing-in-honor-of-two-songwriters.html | MUSIC IN REVIEW CABARET Singing in Honor Of Two Songwriters | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/music-in-review-pop-music-a-tijuana-singer-s-take-on-alternative-latin-rock.html | MUSIC IN REVIEW POP MUSIC A Tijuana Singers Take On Alternative Latin Rock | By Ben Ratliff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/music-in-review-classical-music-janacek-string-quartet-gets-orchestral-face-lift.html | MUSIC IN REVIEW CLASSICAL MUSIC A Janacek String Quartet Gets an Orchestral Face Lift | By Anne Midgette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/music-review-classical-music-offering-bach-b-minor-mass-that-s-learning.html | MUSIC IN REVIEW CLASSICAL MUSIC Offering a Bach BMinor Mass Thats a Learning Experience | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/pop-review-a-little-bjork-a-smattering-of-portishead.html | POP REVIEW A Little Bjork a Smattering of Portishead | By Neil Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/saving-books-hmm-it-looks-easy-on-paper.html | Saving Books Hmm It Looks Easy on Paper | By Elaine Sciolino | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/theater-review-saving-scenes-too-vibrant-to-be-dreams.html | THEATER REVIEW Saving Scenes Too Vibrant to Be Dreams | By D J R Bruckner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/arts/when-emotion-worms-its-way-into-law.html | When Emotion Worms Its Way Into Law | By Sarah Boxer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/business/daimlerchrysler-vows-to-match-rivals-in-suv-gas-mileage.html | DaimlerChrysler Vows to Match Rivals in SUV Gas Mileage | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/business/george-c-lamb-jr-75-ex-chief-of-united-parcel.html | George C Lamb Jr 75 ExChief of United Parcel | By Greg Winter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/business/have-camera-will-spy-trying-to-get-the-drop-on-detroit-s-latest-designs.html | Have Camera Will Spy Trying to Get the Drop on Detroits Latest Designs | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/business/international-business-intel-under-investigation-by-european-commission.html | INTERNATIONAL BUSINESS Intel Under Investigation by European Commission | By Paul Meller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/business/international-business-japan-s-emergency-relief-plan-brought-cool-reception.html | INTERNATIONAL BUSINESS Japans Emergency Relief Plan Is Brought Out to a Cool Reception | By Stephanie Strom | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/business/the-markets-stocks-stocks-finish-jarring-week-in-new-skid.html | THE MARKETS STOCKS Stocks Finish Jarring Week In New Skid | By Michael Brick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/business/us-report-shows-job-loss-in-march-was-most-since-91.html | US REPORT SHOWS JOB LOSS IN MARCH WAS MOST SINCE 91 | By Louis Uchitelle | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/business/world-business-briefing-americas-canada-s-jobless-rate-is-up.html | WORLD BUSINESS BRIEFING AMERICAS CANADAS JOBLESS RATE IS UP | By Timothy Pritchard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/business/world-business-briefing-australia-packaging-venture.html | WORLD BUSINESS BRIEFING AUSTRALIA PACKAGING VENTURE | By Becky Gaylord | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/business/world-business-briefing-europe-autonomy-expects-profit-shortfall.html | WORLD BUSINESS BRIEFING EUROPE AUTONOMY EXPECTS PROFIT SHORTFALL | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/business/world-business-briefing-europe-bid-for-sulzer-revised.html | WORLD BUSINESS BRIEFING EUROPE BID FOR SULZER REVISED | By Elizabeth Olson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/business/world-business-briefing-europe-british-credit-cards-sold.html | WORLD BUSINESS BRIEFING EUROPE BRITISH CREDIT CARDS SOLD | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/business/world-business-briefing-europe-korean-problems-for-lernout-hauspie.html | WORLD BUSINESS BRIEFING EUROPE KOREAN PROBLEMS FOR LERNOUT HAUSPIE | By Paul Meller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/a-sick-tribe-and-a-dump-as-a-neighbor-mohawks-press-gm-over-decade-old-impasse.html | A Sick Tribe And a Dump As a Neighbor Mohawks Press GM Over DecadeOld Impasse | By Somini Sengupta | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/board-of-education-member-says-vote-wasnt-payback.html | Board of Education Member Says Vote Wasnt Payback | By Anemona Hartocollis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/cling-cling-cling-to-the-trolley-newark-says-no.html | Cling Cling Cling to the Trolley Newark Says No | By Andrew Jacobs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/court-clears-plan-to-build-power-plants.html | Court Clears Plan to Build Power Plants | By James C McKinley Jr With Diane Cardwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/democratic-leader-to-monitor-conduct-in-primary-contests.html | Democratic Leader to Monitor Conduct in Primary Contests | By Adam Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/first-survivor-challenge-audition.html | First Survivor Challenge Audition | By Richard Lezin Jones | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/in-assembly-silence-on-vernieros-s-fate.html | In Assembly Silence on Vernieros Fate | By Iver Peterson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/man-to-pay-48-million-in-medicaid-fraud-scheme.html | Man to Pay 48 Million In Medicaid Fraud Scheme | By Katherine E Finkelstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/nature-meets-artifice-and-a-ravine-is-reborn.html | Nature Meets Artifice and a Ravine Is Reborn | By Barbara Stewart | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/nyc-mothers-with-a-message-get-involved.html | NYC Mothers With A Message Get Involved | By Clyde Haberman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/officers-accused-of-lying-face-police-trial.html | Officers Accused of Lying Face Police Trial | By Kevin Flynn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/once-again-clinton-discourages-talk-about-a-presidential-run.html | Once Again Clinton Discourages Talk About a Presidential Run | By Raymond Hernandez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/state-chooses-a-mediator-for-teacher-negotiations.html | State Chooses A Mediator For Teacher Negotiations | By Sherri Day | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/two-children-die-in-fire-after-playing-with-matches.html | Two Children Die in Fire After Playing With Matches | By Sherri Day | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/versace-auction-exceeds-expectations.html | Versace Auction Exceeds Expectations | By Monte Williams | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/w-a-rives-section-head-at-bellevue-dies-at-39.html | W A Rives Section Head At Bellevue Dies at 39 | By Douglas Martin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/nyregion/weekend-cuts-in-subway-trips-from-brooklyn.html | Weekend Cuts In Subway Trips From Brooklyn | By Randy Kennedy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/a-computer-would-do-better-than-the-fed.html | A Computer Would Do Better Than the Fed | By T J Rodgers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/abroad-at-home-molehill-into-mountain.html | Abroad at Home Molehill Into Mountain | By Anthony Lewis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/edison-s-fate-the-city-s-future.html | Edisons Fate The Citys Future | By Chris Whittle | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/for-love-of-the-game-show.html | For Love of the Game Show | By Robert Mackey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/opart-the-paris-decency-panel.html | OpArt The Paris Decency Panel | By Seymour Chwast | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-04-07 | https://www.nytimes.com/2001/04/07/opinion/our-soldiers-may-pay-for-the-tax-cut.html | Our Soldiers May Pay for the Tax Cut | By Joe Lieberman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/baseball-new-pitch-by-rivera-a-winner.html | BASEBALL New Pitch By Rivera A Winner | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/baseball-parker-unravels-in-his-yankee-debut.html | BASEBALL Parker Unravels in His Yankee Debut | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/baseball-the-mets-collapse-gives-expos-fans-a-reason-to-cheer.html | BASEBALL The Mets Collapse Gives Expos Fans A Reason to Cheer | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/basketball-a-season-to-remember-and-one-to-forget.html | BASKETBALL A Season to Remember and One to Forget | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/basketball-for-rutgers-new-coach-first-thing-to-win-is-trust.html | BASKETBALL For Rutgerss New Coach First Thing to Win Is Trust | By Judy Battista | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/basketball-with-mourning-back-camby-faces-a-big-test.html | BASKETBALL With Mourning Back Camby Faces a Big Test | By Steve Popper | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/college-hockey-for-eagles-a-familiar-obstacle-in-the-final.html | COLLEGE HOCKEY For Eagles A Familiar Obstacle In the Final | By Edward Wong | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/golf-dimarco-is-in-spotlight-but-all-eyes-are-on-woods.html | GOLF DiMarco Is in Spotlight but All Eyes Are on Woods | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/golf-notebook-duval-s-66-turns-focus-to-chance-at-victory.html | GOLF NOTEBOOK Duvals 66 Turns Focus To Chance at Victory | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/hockey-in-tight-battle-devils-don-t-give-an-inch.html | HOCKEY In Tight Battle Devils Dont Give an Inch | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/hockey-messier-will-be-back-facing-more-scrutiny.html | HOCKEY Messier Will Be Back Facing More Scrutiny | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/hockey-no-answers-for-isles-at-home.html | HOCKEY No Answers For Isles At Home | By Dave Caldwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/plus-track-and-field-stringfellow-wins-the-long-jump.html | PLUS TRACK AND FIELD Stringfellow Wins the Long Jump | By James Dunaway | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/soccer-accent-on-americans-in-season-six.html | SOCCER Accent on Americans in Season Six | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/soccer-worst-to-first-metrostars-look-to-make-the-next-step.html | SOCCER WorsttoFirst MetroStars Look to Make the Next Step | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/sports/sports-of-the-times-triple-duty-caddie-wife-and-mother.html | Sports of The Times Triple Duty Caddie Wife and Mother | By Dave Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/us/algerian-is-found-guilty-in-plot-to-bomb-sites-in-the-us.html | Algerian Is Found Guilty in Plot to Bomb Sites in the US | By Thomas J Lueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/us/an-instructive-vote.html | An Instructive Vote | By Richard W Stevenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/us/beliefs-judaisms-beloved-haggadah-550-years-print-offers-consistent-themes.html | Beliefs Judaisms beloved Haggadah 550 years in print offers consistent themes in abundant variation | By Peter Steinfels | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/us/californias-largest-utility-files-for-bankruptcy.html | Californias Largest Utility Files for Bankruptcy | By Laura M Holson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-07 | https://www.nytimes.com/2001/04/07/us/centrist-senator-found-middle-ground.html | Centrist Senator Found Middle Ground | By Alison Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/us/edward-roth-big-daddy-who-was-the-hot-rod-idol-of-1960-s-teenagers-dies-at-69.html | Edward Roth Big Daddy Who Was the Hot Rod Idol of 1960s Teenagers Dies at 69 | By Douglas Martin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/us/fingerprinting-s-reliability-draws-growing-court-challenges.html | Fingerprintings Reliability Draws Growing Court Challenges | By Andy Newman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/us/gap-between-best-and-worst-widens-on-us-reading-test.html | Gap Between Best and Worst Widens on US Reading Test | By Kate Zernike | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/us/los-angeles-mayoral-race-tests-nonpartisan-tradition.html | Los Angeles Mayoral Race Tests Nonpartisan Tradition | By Todd S Purdum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/us/preserving-the-birthplaces-of-the-atom-bomb.html | Preserving the Birthplaces of the Atom Bomb | By Patricia Leigh Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/us/public-lives-a-point-man-for-the-bush-church-state-collaboration.html | PUBLIC LIVES A Point Man for the Bush ChurchState Collaboration | By Gustav Niebuhr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/us/publisher-who-resigned-urges-editors-to-put-readers-first.html | Publisher Who Resigned Urges Editors to Put Readers First | By Felicity Barringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/us/senate-passes-budget-plan-with-a-1.2-trillion-tax-cut.html | SENATE PASSES BUDGET PLAN WITH A 12 TRILLION TAX CUT | By David E Rosenbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/us/well-off-but-still-pressed-doctor-could-use-tax-cut.html | Well Off but Still Pressed Doctor Could Use Tax Cut | By Jim Yardley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/us/whitman-calls-for-patience-on-environmental-policies.html | Whitman Calls for Patience on Environmental Policies | By Douglas Jehl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/world/collision-with-china-culture-china-s-demand-for-apology-rooted-tradition.html | COLLISION WITH CHINA THE CULTURE Chinas Demand for Apology Is Rooted in Tradition | By Fox Butterfield | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/world/collision-with-china-overview-bush-jiang-exchange-drafts-letter-stating-us.html | COLLISION WITH CHINA THE OVERVIEW Bush and Jiang Exchange Drafts Of a Letter Stating US Regrets | By David E Sanger With Craig S Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/world/collision-with-china-state-department-powell-driver-s-seat-plane-crisis-strategy.html | COLLISION WITH CHINA STATE DEPARTMENT Powell Is in Drivers Seat On Plane Crisis Strategy | By Jane Perlez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/world/collision-with-china-the-crew-us-envoy-meets-the-24-and-reports-great-spirits.html | COLLISION WITH CHINA THE CREW US Envoy Meets the 24 And Reports Great Spirits | By Craig S Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/world/estonia-s-president-un-soviet-and-unconventional.html | Estonias President UnSoviet and Unconventional | By Donald G McNeil Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/world/israeli-policy-of-razing-homes-draws-protests-by-palestinians.html | Israeli Policy of Razing Homes Draws Protests by Palestinians | By Joel Greenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/world/london-journal-soggy-pastures-where-all-things-crash-and-burn.html | London Journal Soggy Pastures Where All Things Crash and Burn | By Sarah Lyall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/world/mexico-s-image-is-buffed-and-tarnished-with-military-drug-arrests.html | Mexicos Image Is Buffed and Tarnished With Military Drug Arrests | By Tim Weiner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-07 | https://www.nytimes.com/2001/04/07/world/pakistani-supreme-court-gives-benazir-bhutto-major-victory.html | Pakistani Supreme Court Gives Benazir Bhutto Major Victory | By Barry Bearak | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-07 | https://www.nytimes.com/2001/04/07/world/sao-paulo-s-roofless-seize-downtown-buildings.html | So Paulos Roofless Seize Downtown Buildings | By Larry Rohter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/architecture-patterned-glass-that-lets-light-in.html | ARTARCHITECTURE Patterned Glass That Lets Light In | By Rita Reif | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/architecture-using-the-sky-to-discover-an-inner-light.html | ARTARCHITECTURE Using the Sky To Discover An Inner Light | By David Hay | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/architecture-where-exuberant-dreams-often-sink-out-of-sight.html | ARTARCHITECTURE Where Exuberant Dreams Often Sink Out of Sight | By Edward M Gomez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/dance-russians-ask-the-world-shall-we-dance.html | DANCE Russians Ask the World Shall We Dance | By Joel Lobenthal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/dance-when-dance-gets-to-be-ordinary.html | DANCE When Dance Gets To Be Ordinary | By Jennifer Dunning | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/inside-a-lifelong-dream-of-desert-light.html | Inside a Lifelong Dream of Desert Light | By Michael Kimmelman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/music-art-comes-before-country.html | MUSIC Art Comes Before Country | By Bernard Holland | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/music-responding-to-rap-r-b-is-reborn.html | MUSIC Responding To Rap R B Is Reborn | By Kelefa Sanneh | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/music-the-man-in-the-tux-dons-his-tails.html | MUSIC The Man in the Tux Dons His Tails | By David Wright | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/music-vocalism-in-her-soul-drama-in-her-blood.html | MUSIC Vocalism in Her Soul Drama in Her Blood | By David Mermelstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/television-radio-a-soap-opera-that-goes-to-hell-among-other-places.html | TELEVISIONRADIO A Soap Opera That Goes to Hell Among Other Places | By Craig Tomashoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/arts/television-radio-around-the-world-in-a-day-with-no-overtime.html | TELEVISIONRADIO Around the World in a Day With No Overtime | By Andy Meisler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/automobiles/peace-of-mind-and-more-at-the-push-of-a-button.html | Peace of Mind and More at the Push of a Button | By Ivan Berger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/a-secular-faith.html | A Secular Faith | By John Patrick Diggins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/a-walker-in-the-cite.html | A Walker in the Cit | By Angeline Goreau | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/angles-of-approach.html | Angles of Approach | By Alida Becker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/are-you-in-anthropodenial.html | Are You in Anthropodenial | By Douglas Foster | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/as-i-lay-drowning.html | As I Lay Drowning | By Jennifer Reese | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/beyond-the-back-of-beyond.html | Beyond the Back of Beyond | By Jason Goodwin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/books-in-brief-nonfiction-620238.html | Books in Brief Nonfiction | By David Kaufman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/books-in-brief-nonfiction-620246.html | Books in Brief Nonfiction | By Kathryn Shattuck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/books-in-brief-nonfiction-620262.html | Books in Brief Nonfiction | By Marjorie Rosen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/books-in-brief-nonfiction-620270.html | Books in Brief Nonfiction | By Louise Jarvis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/books-in-brief-nonfiction-a-hat-comes-with-it.html | Books in Brief Nonfiction A Hat Comes With It | By Ted Loos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/books-in-brief-nonfiction.html | Books in Brief Nonfiction | By Malcolm Farley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/divorce-is-for-life.html | Divorce Is for Life | By Laura Jamison | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/first-thought-best-thought.html | First Thought Best Thought | By William Deresiewicz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/he-got-game-plan.html | He Got Game Plan | By Allen St John | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/his-father-s-voice.html | His Fathers Voice | By David Nasaw | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/hitler-s-willing-executioners.html | Hitlers Willing Executioners | By Steven Erlanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/meals-on-wheels.html | Meals on Wheels | By Bruce Barcott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/new-noteworthy-paperbacks-262277.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/new-noteworthy-paperbacks-620408.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/revolution-rocks.html | Revolution Rocks | By Tim Golden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/talking-irish.html | Talking Irish | By Langdon Hammer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/the-close-reader-the-case-of-pius-xii.html | The Close Reader The Case of Pius XII | By Judith Shulevitz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/where-is-it-written-right-here.html | Where Is It Written Right Here | By Simon Winchester | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/why-we-were-in-vietnam.html | Why We Were in Vietnam | By By Alan Brinkley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/books/woman-of-the-cloth.html | Woman of the Cloth | By Verlyn Klinkenborg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/an-earthly-idea-for-doubling-the-airwaves.html | An Earthly Idea For Doubling The Airwaves | By Stephen Labaton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/backslash-you-have-psychotherapy.html | BACKSLASH You Have Psychotherapy | By Matt Richtel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/business-investing-a-windfall-from-north-of-the-border-turns-sour.html | Business Investing A Windfall From North of the Border Turns Sour | By Danny Hakim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/business-investing-diary-a-stadium-name-deal-leaves-investors-fuming.html | BUSINESS INVESTING DIARY A Stadium Name Deal Leaves Investors Fuming | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/business-investing-diary-e-shopping-more-of-a-guy-thing.html | BUSINESS INVESTING DIARY EShopping More of a Guy Thing | By Rick Gladstone | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/business-investing-uneasy-path-for-diversity-effort-in-building-industry.html | Business Investing Uneasy Path for Diversity Effort in Building Industry | By Aileen Cho | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/databank-familiar-feeling-as-second-quarter-starts.html | DataBank Familiar Feeling as Second Quarter Starts | By Jack Lynch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/economic-view-another-sign-of-slowdown-smaller-paychecks.html | ECONOMIC VIEW Another Sign Of Slowdown Smaller Paychecks | By Louis Uchitelle | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/five-questions-for-nicholas-r-lardy-will-business-suffer-in-a-china-stalemate.html | FIVE QUESTIONS for NICHOLAS R LARDY Will Business Suffer in a China Stalemate | By Rick Gladstone | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/market-insight-which-way-to-go-after-the-bear-market.html | MARKET INSIGHT Which Way to Go After the Bear Market | By Kenneth N Gilpin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/market-watch-in-stock-prices-what-a-difference-a-digit-makes.html | MARKET WATCH In Stock Prices What a Difference a Digit Makes | By Gretchen Morgenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-active-managers-await-the-verdict.html | MUTUAL FUNDS REPORT Active Managers Await the Verdict | By Joanne Legomsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-are-index-funds-great-literature.html | MUTUAL FUNDS REPORT Are Index Funds Great Literature | By Edward Wyatt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-behind-the-curtain-minding-the-manager.html | MUTUAL FUNDS REPORT Behind the Curtain Minding the Manager | By Kenneth N Gilpin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-essay-stop-smiling-janet-tell-me-how-to-invest.html | MUTUAL FUNDS REPORT ESSAY Stop Smiling Janet Tell Me How to Invest | By Danny Hakim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-how-a-high-cost-growth-fund-bounced-back-to-high-returns.html | MUTUAL FUNDS REPORT How a HighCost Growth Fund Bounced Back to High Returns | By Riva D Atlas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-in-money-funds-awaiting-dawn.html | MUTUAL FUNDS REPORT In Money Funds Awaiting Dawn | By Vivian Marino | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-once-the-wallflower-bonds-now-have-suitors.html | MUTUAL FUNDS REPORT Once the Wallflower Bonds Now Have Suitors | By Jan M Rosen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-taking-on-the-saint-of-indexing.html | MUTUAL FUNDS REPORT Taking On the Saint of Indexing | By Daniel J Wakin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-the-rainy-day-is-here-now-what-do-we-do.html | MUTUAL FUNDS REPORT The Rainy Day Is Here Now What Do We Do | By Danny Hakim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/mutual-funds-report-to-turn-back-a-vicious-tide-three-funds-thought-small.html | MUTUAL FUNDS REPORT To Turn Back a Vicious Tide Three Funds Thought Small | By Carole Gould | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/my-first-job-taking-wing-at-the-movies.html | MY FIRST JOB Taking Wing At the Movies | By Lillian Vernon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/my-money-my-life-the-work-that-drains-life.html | MY MONEY MY LIFE The Work That Drains Life | By Paula M Rayman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/off-the-shelf-after-the-downsizing-a-downward-spiral.html | OFF THE SHELF After the Downsizing a Downward Spiral | By Steven Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/personal-business-diary-a-move-against-claims-over-job-appraisals.html | PERSONAL BUSINESS DIARY A Move Against Claims Over Job Appraisals | By Julie Flaherty | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/personal-business-fighting-back-when-someone-steals-your-name.html | Personal Business Fighting Back When Someone Steals Your Name | By Jennifer 8 Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/private-sector-amid-a-plunge-waiting-to-land.html | Private Sector Amid a Plunge Waiting to Land | By William Santiago | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/private-sector-dow-is-down-but-so-is-decibel-level.html | Private Sector Dow Is Down but So Is Decibel Level | By Patrick McGeehan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/private-sector-standing-up-to-the-men-with-nerve-and-a-step-stool.html | Private Sector Standing Up to the Men With Nerve and a Step Stool | By Judith H Dobrzynski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/private-sector-valley-elder-goes-to-washington.html | Private Sector Valley Elder Goes to Washington | By Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/privatesector-amid-a-plunge-waiting-to-land.html | PrivateSector Amid a Plunge Waiting to Land | By William Santiago | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/privatesector-dow-is-down-but-so-is-decibel-level.html | PrivateSector Dow Is Down but So Is Decibel Level | By Patrick McGeehan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/privatesector-standing-up-to-the-men-with-nerve-and-a-step-stool.html | PrivateSector Standing Up to the Men With Nerve and a Step Stool | By Judith H Dobrzynski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/privatesector-valley-elder-goes-to-washington.html | PrivateSector Valley Elder Goes to Washington | By Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/strategies-the-blinding-power-of-data.html | STRATEGIES The Blinding Power of Data | By Mark Hulbert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/business/the-diamond-game-shedding-its-mystery.html | The Diamond Game Shedding Its Mystery | By Lauren Weber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/a-view-from-the-trenches.html | A View From the Trenches | By Jacqueline Goldwyn Kingon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-cafeteria-free-dining.html | BLACKBOARD CafeteriaFree Dining | By Davidson Goldin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-campus-profile-zen-and-the-liberal-arts.html | BLACKBOARD CAMPUS PROFILE Zen and the Liberal Arts | By Andrea Adelson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-dancing-with-critics.html | BLACKBOARD Dancing With Critics | By Scott Spilky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-for-the-littlest-saxophonist.html | BLACKBOARD For the Littlest Saxophonist | By Sol Hurwitz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-in-diplomacy-school-foreign-faces.html | BLACKBOARD In Diplomacy School Foreign Faces | By Nina Siegal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-just-sitting-around-thinking-or-not.html | BLACKBOARD Just Sitting Around Thinking or Not | By Eric Goldscheider | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-keep-it-clean.html | BLACKBOARD Keep It Clean | By Dan Cuff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/blackboard-yearbooks-that-speak-volumes.html | BLACKBOARD Yearbooks That Speak Volumes | By Danielle Svetcov | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/book-briefs.html | BOOK BRIEFS | By Jodi Wilgoren | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/books-the-harvard-guide-to-happiness.html | BOOKS The Harvard Guide to Happiness | By Kate Zernike | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/college-prep-la-dolce-semester.html | COLLEGE PREP La Dolce Semester | By Glenn C Altschuler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/endpaper-life-with-mama.html | Endpaper Life With Mama | By Joseph Berger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/great-expectations.html | Great Expectations | By Catherine Hausman and Victoria Goldman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/more-ado-yawn-about-great-books.html | More Ado Yawn About Great Books | By Emily Eakin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/student-life-a-food-fight-over-private-prisons.html | STUDENT LIFE A Food Fight Over Private Prisons | By Abby Ellin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/student-life-boxing-in-free-speech.html | STUDENT LIFE Boxing In Free Speech | By Randal C Archibold | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/the-reluctant-feminist.html | The Reluctant Feminist | By Kate Zernike | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/education/view-why-college-costs-so-much.html | VIEW Why College Costs So Much | By Kenneth A Shaw and Dan A Black | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/endpaper-how-to-solve-the-new-york-times-crossword-puzzle.html | ENDPAPER HOW TO Solve The New York Times Crossword Puzzle | By Will Shortz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/food-how-to-cook-the-basics-like-daniel-boulud.html | FOOD HOW TO Cook The Basics Like Daniel Boulud | By Amanda Hesser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-a-user-s-manual-for-modern-living.html | HOW TO A Users Manual for Modern Living | By Charles McGrath | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-back-flip-a-motorcycle.html | HOW TO BackFlip a Motorcycle | By Stephen Sherrill | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-be-an-imposter.html | HOW TO Be an Imposter | By Sam Nitze | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-be-popular.html | HOW TO Be Popular | By Deirdre Dolan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-bill-25-hours-in-one-day.html | HOW TO Bill 25 Hours in One Day | By Cameron Stracher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-catch-a-fugitive.html | HOW TO Catch a Fugitive | By Russell Shorto | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-defend-someone-you-know-is-guilty.html | HOW TO Defend Someone You Know Is Guilty | By David Feige | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-dump-a-friend.html | HOW TO Dump a Friend | By Lucinda Rosenfeld | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-get-in-to-see-the-president.html | HOW TO Get In To See The President | By Richard L Berke | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-get-into-college-after-being-rejected.html | HOW To Get Into College After Being Rejected | By Fernanda Moore | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-harvest-a-live-organ.html | HOW TO Harvest a Live Organ | By Andy Newman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-hop-a-freight-train.html | HOW TO Hop a Freight Train | By Ron Rege Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-how-to-fire-someone-without-being-sued.html | HOW To How to Fire Someone Without Being Sued | By Cameron Stracher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-invent-a-brand-name.html | HOW TO Invent a Brand Name | By Josh Rottenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-make-a-frank-gehry-building.html | HOW TO Make a Frank Gehry Building | By Alex Marshall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-make-a-oneperson-firm-seem-like-a-giant-corporation.html | HOW TO Make a OnePerson Firm Seem Like a Giant Corporation | By David Reinfurt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-multitask.html | HOW TO Multitask | By Catherine Bush | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-please-elise.html | HOW TO Please Elise | By Christoph Niemann | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-raise-a-genius.html | HOW TO Raise a Genius | By Nicholas Weinstock | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-rob-a-bank.html | HOW TO Rob A Bank | By Shane Dubow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-run-a-successful-silicon-valley-business.html | HOW TO Run A Successful Silicon Valley Business | By Jeff Goodell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-run-in-2004.html | HOW TO Run In 2004 | By Ned Martel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-salvage-a-portfolio.html | HOW TO Salvage A Portfolio | By Daniel Gross | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-stop-telemarketers.html | HOW TO Stop Telemarketers | By Ivan Brunetti Erstwhile Luddite | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/how-to-tell-if-your-parents-are-spying-on-you.html | HOW TO Tell if Your Parents are Spying on You | By Austin Bunn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/the-way-we-live-now-4-08-01-how-to-e-mail-like-a-ceo.html | The Way We Live Now 40801 How to EMail Like a CEO | By Bruce Headlam | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/the-way-we-live-now-4-08-01-on-language-hurr.html | The Way We Live Now 40801 On Language Hurr | By William Safire | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/the-way-we-live-now-4-08-01-questions-for-denise-rich-how-to-write-a-hit-song.html | The Way We Live Now 40801 Questions for Denise Rich How to Write a Hit Song | By Abby Ellin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/the-way-we-live-now-4-08-01-recommendations-how-to-upgrade.html | The Way We Live Now 40801 Recommendations How to Upgrade | By Hope Reeves | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/the-way-we-live-now-4-08-01-the-ethicist-how-to-park-cheap.html | The Way We Live Now 40801 The Ethicist How to Park Cheap | By Randy Cohen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/the-way-we-live-now-4-08-01-what-they-were-thinking-how-to-deliver-bad-news.html | The Way We Live Now 40801 What They Were Thinking How to Deliver Bad News | By Catherine Saint Louis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/magazine/the-way-we-live-now-40801-instructions.html | The Way We Live Now 40801 Instructions | By Mike Sowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/movies/film-imagine-pitching-this-in-hollywood.html | FILM Imagine Pitching This In Hollywood | By Elmore Leonard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/movies/film-the-innocent-ways-of-renee-zellweger.html | FILM The Innocent Ways Of Rene Zellweger | By Molly Haskell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/movies/film-the-risks-for-readers-when-actors-move-in.html | FILM The Risks for Readers When Actors Move In | By Janet Maslin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/movies/film-von-trier-and-wagner-a-bond-sealed-in-emotion.html | FILM Von Trier and Wagner A Bond Sealed in Emotion | By John Rockwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/a-curator-in-a-compelling-world.html | A Curator in a Compelling World | By Bess Liebenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/a-la-carte-at-indian-restaurant-spicy-is-way-to-go.html | A LA CARTE At Indian Restaurant Spicy Is Way to Go | By Richard Jay Scholem | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/another-university-another-turnaround.html | Another University Another Turnaround | By Paul Zielbauer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/art-a-time-and-place-that-sustained-wealth-and-art.html | ART A Time and Place That Sustained Wealth and Art | By William Zimmer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/ballet-is-no-longer-province-of-young.html | Ballet Is No Longer Province of Young | By Barbara Gerbasi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/bias-against-blacks-in-blue.html | Bias Against Blacks in Blue | By John Sullivan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/briefing-atlantic-city-teamsters-at-the-slots.html | BRIEFING ATLANTIC CITY TEAMSTERS AT THE SLOTS | By Bill Kent | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/briefing-development-jersey-city-legal-bills.html | BRIEFING DEVELOPMENT JERSEY CITY LEGAL BILLS | By Steve Strunsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/briefing-education-field-offer-withdrawn.html | BRIEFING EDUCATION FIELD OFFER WITHDRAWN | By George James | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/briefing-law-enforcement-crime-statistics.html | BRIEFING LAW ENFORCEMENT CRIME STATISTICS | By Abhi Raghunathan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/briefing-transportation-unmanned-toll-plaza.html | BRIEFING TRANSPORTATION UNMANNED TOLL PLAZA | By Karen Demasters | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/broken-path-along-hudson-is-connected-for-bicyclists.html | Broken Path Along Hudson Is Connected For Bicyclists | By Barbara Stewart | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/by-the-way-towels-and-scholarships.html | BY THE WAY Towels and Scholarships | By Marek Fuchs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/call-it-a-rock-festival-state-mining-exhibition.html | Call It a Rock Festival State Mining Exhibition | By Margo Nash | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/cemeteries-suitable-for-bird-watching.html | Cemeteries Suitable for Bird Watching | By William Cockerham | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/chess-chinese-team-defeats-us-in-first-of-a-4-match-series.html | CHESS Chinese Team Defeats US In First of a 4Match Series | By Robert Byrne | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/city-lore-bronte-rapture-far-from-the-moors.html | CITY LORE Bront Rapture Far From the Moors | By Tara Bahrampour | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/college-equestrians-win-place-or-show.html | College Equestrians Win Place or Show | By Joan Swirsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/communities-not-loving-thy-neighbor.html | COMMUNITIES Not Loving Thy Neighbor | By Robert Worth | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/coping-sins-of-the-father-visited-upon-the-mother.html | COPING Sins of the Father Visited Upon the Mother | By Felicia R Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/county-lines-bellying-up-to-the-bar.html | COUNTY LINES Bellying Up to the Bar | By Marek Fuchs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/crafts-center-at-water-gap-hopes-to-shave-growing-debt.html | Crafts Center at Water Gap Hopes to Shave Growing Debt | By Claudia Kuehl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/cuttings-robust-cornelian-cherry.html | CUTTINGS Robust Cornelian Cherry | By Lee Reich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/cuttings-the-cornelian-cherry-s-splendor.html | CUTTINGS The Cornelian Cherrys Splendor | By Lee Reich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/dining-out-seafood-and-more-at-a-croton-falls-spot.html | DINING OUT Seafood and More at a Croton Falls Spot | By M H Reed | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/dining-out-southern-italian-fare-takes-up-residence.html | DINING OUT Southern Italian Fare Takes Up Residence | By Patricia Brooks | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/dining-out-touch-of-new-orleans-comes-to-oakdale.html | DINING OUT Touch of New Orleans Comes to Oakdale | By Joanne Starkey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/doowah-s-his-name-and-music-s-his-game.html | Doowahs His Name and Musics His Game | By Marc Ferris | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/education-the-walls-of-academia.html | EDUCATION The Walls of Academia | By Ronald Smothers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/for-the-record-a-star-in-two-sports-in-the-same-season.html | FOR THE RECORD A Star in Two Sports In the Same Season | By Chuck Slater | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/frederick-rath-87-pioneer-of-historical-conservation.html | Frederick Rath 87 Pioneer Of Historical Conservation | By Paul Lewis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/fyi-745286.html | FYI | By Daniel B Schneider | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/give-me-your-tired-your-poor-your-vote.html | Give Me Your Tired Your Poor Your Vote | By Susan Sachs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/holding-back-a-human-tide.html | Holding Back a Human Tide | By John Rather | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-brief-east-hampton-star-names-new-editor.html | IN BRIEF East Hampton Star Names New Editor | By Doug Kuntz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-brief-fire-i-national-park-said-to-be-endangered.html | IN BRIEF Fire I National Park Said to Be Endangered | By John Rather | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-brief-mta-drops-plan-for-greenlawn-yard.html | IN BRIEF MTA Drops Plan For Greenlawn Yard | By John Rather | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-business-adult-day-care-center-named-for-a-pastor.html | IN BUSINESS Adult Day Care Center Named for a Pastor | By Marek Fuchs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-business-condensed-business-course-available-in-a-new-book.html | IN BUSINESS Condensed Business Course Available in a New Book | By John Swansburg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-business-kitchawan-institute-to-sell-center-to-a-research-group.html | IN BUSINESS Kitchawan Institute to Sell Center to a Research Group | By Robert Worth | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-business-testing-toasters-boots-and-suvs.html | IN BUSINESS Testing Toasters Boots and SUVs | By Robert Worth | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-person-this-marriage-takes-a-bit-of-explication.html | IN PERSON This Marriage Takes A Bit of Explication | By Lynne Weil | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/in-the-studio-withkendall-klingbeil-energy-painter-creates-art-that.html | IN THE STUDIO WITHKendall Klingbeil Energy Painter Creates Art That Makes People Feel Good | By Ellen S Best | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/island-s-hospitals-corporate-vs-community.html | Islands Hospitals Corporate vs Community | By Stewart Ain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/jersey-a-party-for-the-party-of-the-first-part.html | JERSEY A Party for the Party of the First Part | By Debra Galant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/jersey-footlights-cajun-flavor-at-the-mccarter.html | JERSEY FOOTLIGHTS Cajun Flavor at the McCarter | By Robbie Woliver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/jersey-footlights-moscow-festival-ballet-in-morristown.html | JERSEY FOOTLIGHTS Moscow Festival Ballet in Morristown | By Karen Demasters | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/jersey-footlights-new-composers-in-the-spotlight.html | JERSEY FOOTLIGHTS New Composers in the Spotlight | By Leslie Kandell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/jersey-footlights-on-the-parkway-again.html | JERSEY FOOTLIGHTS On the Parkway Again | By Karen Demasters | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/jersey-footlights-opera-cancels-june-performances.html | JERSEY FOOTLIGHTS Opera Cancels June Performances | By Jillian Hornbeck Ambroz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/jersey-footlights-the-belle-in-new-jersey.html | JERSEY FOOTLIGHTS The Belle in New Jersey | By Alvin Klein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/law-enforcement-a-new-meaning-for-strip-search.html | LAW ENFORCEMENT A New Meaning for Strip Search | By George James | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/law-enforcement-drop-the-gun.html | LAW ENFORCEMENT Drop the Gun | By John Sullivan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/lawyers-often-fail-new-york-s-poor.html | Lawyers Often Fail New Yorks Poor | By Jane Fritsch and David Rohde | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/li-work-a-cashless-society-don-t-put-money-on-it.html | LIWORK A Cashless Society Dont Put Money on It | By Warren Strugatch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/lighting-up-a-house-with-the-sun-s-power.html | Lighting Up a House With the Suns Power | By Christine Woodside | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/long-island-journal-long-islanders-yes-but-not-quite-home.html | LONG ISLAND JOURNAL Long Islanders Yes But Not Quite Home | By Marcelle S Fischler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/long-island-vines-anytime-riesling.html | LONG ISLAND VINES Anytime Riesling | By Howard G Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/looking-up-where-eloise-romped-and-holden-obsessed.html | LOOKING UP Where Eloise Romped and Holden Obsessed | By Deborah Stead | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/man-accused-of-spraying-his-waste-on-salad-bar.html | Man Accused of Spraying His Waste on Salad Bar | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/medicine-at-medical-center-anger-over-critical-evaluation.html | MEDICINE At Medical Center Anger Over Critical Evaluation | By Claudia Rowe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/medicine-easing-the-stress-of-premature-births.html | MEDICINE Easing the Stress Of Premature Births | By Debra West | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/more-papers-found-in-french-archives-case.html | More Papers Found in French Archives Case | By Robert D McFadden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/more-to-their-lives-than-painting.html | More to Their Lives Than Painting | By Bess Liebenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-astoria-a-bridge-meant-for-trains-not-bombardment.html | NEIGHBORHOOD REPORT ASTORIA A Bridge Meant for Trains Not Bombardment | By E E Lippincott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-bedford-stuyvesant-little-museum-big-dreams-art-african.html | NEIGHBORHOOD REPORT BEDFORD STUYVESANT Little Museum Big Dreams Art of the African Diaspora | By Monica Drake | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-bending-elbows-you-let-your-hair-down-this-barkeep-cuts-it.html | NEIGHBORHOOD REPORT BENDING ELBOWS You Let Your Hair Down and This Barkeep Cuts It | By Kelly Crow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-brooklyn-heights-of-love-betrayal-and-the-promenade.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Of Love Betrayal and the Promenade | By Tara Bahrampour | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-corona-no-end-to-the-tears-a-latino-rally-recalls-a-killing.html | NEIGHBORHOOD REPORT CORONA No End to the Tears A Latino Rally Recalls a Killing | By Seth Kugel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-grammercy-park-children-recycle-create-soul-new-sculpture.html | NEIGHBORHOOD REPORT GRAMMERCY PARK Children Recycle to Create The Soul of a New Sculpture | By Hope Reeves | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-greenwich-village-unchaining-no-longer-temporary-marble-arch.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Unchaining a NoLongerTemporary Marble Arch | By Denny Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-midtown-smokers-driven-outside-now-driven-from.html | NEIGHBORHOOD REPORT MIDTOWN Smokers Driven Outside Now Driven From Outside | By Matthew Schuerman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-morrisania-smell-smoke-lingers-does-pain-dislocation.html | NEIGHBORHOOD REPORT MORRISANIA The Smell of Smoke Lingers as Does the Pain of Dislocation | By Seth Kugel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-new-york-underground-using-art-graffiti-start-conversation.html | NEIGHBORHOOD REPORT NEW YORK UNDERGROUND Using the Art of Graffiti To Start a Conversation | By Kelly Crow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-new-york-up-close-3card-monte-vanishing-just-like-your-50.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE 3Card Monte Is Vanishing Just Like Your 50 Bill Did | By Kelly Crow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-new-york-up-close-suit-seeks-march-elephants-circus.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Suit Seeks to March the Elephants Out of the Circus | By Tara Bahrampour | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-queens-up-close-it-s-home-to-shea-la-guardia-and-us-indians.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Its Home to Shea La Guardia And US Indians | By Andrew Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-stapleton-home-port-plan-park-housing-with-harbor-vu.html | NEIGHBORHOOD REPORT STAPLETON In Home Port Plan a Park and Housing With Harbor Vu | By Jim OGrady | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/neighborhood-report-upper-west-side-it-takes-village-year-unearth-local-history.html | NEIGHBORHOOD REPORT UPPER WEST SIDE It Takes a Village a Year To Unearth Local History | By Andrew Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/new-london-journal-a-federal-case-on-the-paper-route.html | New London Journal A Federal Case on the Paper Route | By Paul Zielbauer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/new-yorkers-co-go-betweens-at-mealtime.html | NEW YORKERS  CO GoBetweens At Mealtime | By Monte Williams | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/on-politics-when-politics-as-usual-has-an-unusually-ominous-ring.html | ON POLITICS When Politics as Usual Has An Unusually Ominous Ring | By David M Halbfinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/on-the-lindberghs-war-and-fame.html | On the Lindberghs War and Fame | By Iver Peterson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/on-the-map-a-chance-to-rummage-through-the-attic-in-an-old-fort.html | ON THE MAP A Chance to Rummage Through the Attic in an Old Fort | By Margo Nash | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/one-family-s-wandering-comes-to-an-end.html | One Familys Wandering Comes to an End | By Nina Bernstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/opinion-when-a-mall-goes-out-of-control.html | OPINION When a Mall Goes Out of Control | By E Christopher Murray | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/our-towns-a-frenzy-over-feeding-bambi-co-in-princeton.html | Our Towns A Frenzy Over Feeding Bambi Co in Princeton | By Matthew Purdy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/quick-bite-pluckemin-what-else-in-pluckemin-but-chicken.html | QUICK BITEPluckemin What Else in Pluckemin but Chicken | By Norman Oshrin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/read-all-about-it.html | Read All About It | By Doreen Carvajal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/restaurants-no-frills-fish.html | RESTAURANTS NoFrills Fish | By Karla Cook | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/ronald-van-dunk-68-chief-red-bone-of-the-ramapough-mountain-indians-is-dead.html | Ronald Van Dunk 68 Chief Red Bone of the Ramapough Mountain Indians Is Dead | By Douglas Martin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/soapbox-i-know-it-when-i-see-it.html | SOAPBOX I Know It When I See It | By Donald E Nawi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/soapbox-love-endures-edgily.html | SOAPBOX Love Endures Edgily | By Wendy Wasserstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/soapbox-remember-car-insurance.html | SOAPBOX Remember Car Insurance | By Joseph V Doria Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/stage-tomlin-and-scientist-a-seriously-fun-team.html | STAGE Tomlin and Scientist A Seriously Fun Team | By Karen Demasters | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/state-considers-limits-on-teenage-drivers.html | State Considers Limits on Teenage Drivers | By Kathleen Kiley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/talks-set-to-begin-on-sex-offender-site.html | Talks Set to Begin On Sex Offender Site | By Stacey Stowe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/the-big-house-as-tourist-spot.html | The Big House As Tourist Spot | By Kate Stone Lombardi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/the-guide-695610.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/the-guide-715620.html | THE GUIDE | By Eleanor Charles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/the-view-from-greenwich-for-abandoned-baby-it-s-love-to-the-rescue.html | The View FromGreenwich For Abandoned Baby Its Love to the Rescue | By Elizabeth Maker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/theater-a-tangled-web-in-more-than-one-sense.html | THEATER A Tangled Web in More Than One Sense | By Alvin Klein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/theater-in-search-of-just-enough-audience.html | THEATER In Search of Just Enough Audience | By Alvin Klein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/there-s-money-housing-all-those-internet-servers-but-there-s-a-power-drain-too.html | Theres Money in Housing All Those Internet Servers but Theres a Power Drain Too | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/update-boat-s-new-berth.html | UPDATE Boats New Berth | By Denny Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/wall-of-park-avenue-building-collapses-disrupting-metro-north.html | Wall of Park Avenue Building Collapses Disrupting MetroNorth | By Thomas J Lueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/what-now-in-roosevelt-field-s-court-fight.html | What Now in Roosevelt Fields Court Fight | By Terry Considine Williams | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/where-westchester-goes-to-college.html | Where Westchester Goes to College | By Merri Rosenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/nyregion/wine-under-20-a-riesling-with-the-ham.html | WINE UNDER 20 A Riesling With the Ham | By Howard G Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/editorial-observer-poland-faces-an-ugly-truth-and-doesn-t-blink.html | Editorial Observer Poland Faces an Ugly Truth and Doesnt Blink | By Tina Rosenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/liberties-xiao-bushi-on-the-tiger.html | Liberties Xiao Bushi on The Tiger | By Maureen Dowd | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/reckonings-two-untrue-things.html | Reckonings Two Untrue Things | By Paul Krugman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/risking-a-new-war-in-the-balkans.html | Risking a New War in the Balkans | By Richard Holbrooke | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/opinion/the-chapter-after-the-end.html | The Chapter After The End | By Marjorie Garber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/across-the-city-a-strong-market.html | Across the City A Strong Market | By Dennis Hevesi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/commercial-property-web-based-products-for-realty-concerns-internet.html | Commercial PropertyWebBased Products For Realty Concerns Internet Is a Disappointment | By John Holusha | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/condos-in-washington-1000-a-square-foot-and-up.html | Condos in Washington 1000 a Square Foot and Up | By James R Hardcastle | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/habitats-crown-heights-a-brooklyn-compromise.html | HabitatsCrown Heights A Brooklyn Compromise | By Trish Hall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/if-you-re-thinking-of-living-in-syosset-a-hamlet-where-the-schools-are-stellar.html | If Youre Thinking of Living InSyosset A Hamlet Where the Schools Are Stellar | By John Rather | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/in-the-region-long-island-drive-throughs-move-beyond-banks-and-fast-food.html | In the RegionLong Island DriveThroughs Move Beyond Banks and Fast Food | By Carole Paquette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/in-the-region-new-jersey-long-delayed-offices-are-rising-in-elmwood-park.html | In the RegionNew Jersey LongDelayed Offices Are Rising in Elmwood Park | By Rachelle Garbarine | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/in-the-region-westchester-a-rye-brook-project-invokes-new-urbanism-s-ideas.html | In the RegionWestchester A Rye Brook Project Invokes New Urbanisms Ideas | By Elsa Brenner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/streetscapes-150th-street-st-nicholas-place-1888-mansion-built-bailey-barnum.html | Streetscapes150th Street and St Nicholas Place 1888 Mansion Built by the Bailey of Barnum  Bailey | By Christopher Gray | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/realestate/your-home-city-bills-back-fees-on-units.html | YOUR HOME City Bills Back Fees On Units | By Jay Romano | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/backtalk-leading-off-for-a-season-high-anxiety.html | BackTalk Leading Off For a Season High Anxiety | By Robert Lipsyte | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/backtalk-new-york-fans-have-code-of-excellence.html | BackTalk New York Fans Have Code of Excellence | By Lee R Schreiber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/baseball-hernndez-and-jeter-are-topped-by-a-rookie.html | BASEBALL Hernndez And Jeter Are Topped By a Rookie | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/baseball-notebook-reality-colliding-with-expectations.html | BASEBALL NOTEBOOK Reality Colliding With Expectations | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/baseball-trachsel-takes-a-pounding-in-mets-debut.html | BASEBALL Trachsel Takes A Pounding In Mets Debut | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/boxing-mercante-still-finds-challenges-in-the-ring.html | BOXING Mercante Still Finds Challenges in the Ring | By Jack Cavanaugh | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/golf-lead-follow-or-get-out-of-the-way.html | GOLF Lead Follow or Get Out of the Way | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/golf-those-chasing-woods-think-they-have-a-shot.html | GOLF Those Chasing Woods Think They Have a Shot | By Dave Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/hockey-devils-clinch-the-east-after-dominating-finish.html | HOCKEY Devils Clinch The East After Dominating Finish | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/hockey-eagles-settle-an-old-score-with-the-sioux.html | HOCKEY Eagles Settle an Old Score With the Sioux | By Edward Wong | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/hockey-isles-lose-to-end-a-season-to-forget.html | HOCKEY Isles Lose To End A Season To Forget | By Dave Caldwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/hockey-rangers-shift-their-attention-to-next-season.html | HOCKEY Rangers Shift Their Attention To Next Season | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/horse-racing-point-given-romps-to-victory-at-santa-anita.html | HORSE RACING Point Given Romps to Victory at Santa Anita | By Michael Arkush | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/plus-tennis-the-netherlands-and-sweden-win.html | PLUS TENNIS The Netherlands And Sweden Win | By Agence FrancePresse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/plus-track-and-field-boys-and-girls-in-top-form.html | PLUS TRACK AND FIELD BOYS AND GIRLS IN TOP FORM | By William J Miller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/plus-track-and-field-greene-s-team-wins-race-in-texas-relays.html | PLUS TRACK AND FIELD Greenes Team Wins Race in Texas Relays | By James Dunaway | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/pro-basketball-knicks-brace-for-battle-on-frontline.html | PRO BASKETBALL Knicks Brace For Battle On Frontline | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/pro-basketball-mourning-progressing-more-than-heat.html | PRO BASKETBALL Mourning Progressing More Than Heat | By Ira Berkow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/pro-basketball-notebook-playoff-race-intense-for-western-teams.html | PRO BASKETBALL NOTEBOOK Playoff Race Intense For Western Teams | By Mike Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/pro-football-notebook-salary-cap-could-cost-giants-a-star.html | PRO FOOTBALL NOTEBOOK Salary Cap Could Cost Giants a Star | By Mike Freeman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/soccer-metrostars-win-physical-opening-game.html | SOCCER MetroStars Win Physical Opening Game | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/sports-of-the-times-how-bobby-jones-planned-the-first-grand-slam.html | Sports of The Times How Bobby Jones Planned the First Grand Slam | By Dave Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/sports-of-the-times-stopping-shots-and-starting-a-life.html | Sports of The Times Stopping Shots and Starting a Life | By Harvey Araton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | https://www.nytimes.com/2001/04/08/sports/the-boating-report-royal-club-drops-sails-on-admiral-s-cup.html | THE BOATING REPORT Royal Club Drops Sails on Admirals Cup | By Herb McCormick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/style/a-night-out-with-michael-webber-gin-with-everything.html | A NIGHT OUT WITH Michael Webber Gin With Everything | By Rick Marin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/style/counterintelligence-dinner-parties-how-difficult-is-simple.html | COUNTERINTELLIGENCE Dinner Parties How Difficult Is Simple | By Alex Witchel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/style/evening-hours-the-blossoms-are-indoors.html | EVENING HOURS The Blossoms Are Indoors | By Bill Cunningham | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/style/noticed-this-star-for-rent-now-that-stigma-fades.html | NOTICED This Star for Rent Now That Stigma Fades | By Ruth La Ferla | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/style/on-the-street-they-re-low-but-not-low-key.html | ON THE STREET Theyre Low But Not LowKey | By Bill Cunningham | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/style/out-there-paris-rationing-vuitton-if-only-hot-cakes-sold-like-this.html | OUT THERE Paris Rationing Vuitton If Only Hot Cakes Sold Like This | By John Tagliabue | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/style/pulse-spring-edition-brand-name-beans.html | PULSE SPRING EDITION BrandName Beans | By Patricia Ambrosini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/style/pulse-spring-edition-butterflies-are-free-again.html | PULSE SPRING EDITION Butterflies Are Free Again | By Ellen Tien | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/style/pulse-spring-edition-chipped-nails-to-flaunt.html | PULSE SPRING EDITION Chipped Nails To Flaunt | By Ellen Tien | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/style/pulse-spring-edition-ribbons-down-her-back.html | PULSE SPRING EDITION Ribbons Down Her Back | By Elaine Louie | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/style/pulse-spring-edition-storms-and-stripes.html | PULSE SPRING EDITION Storms And Stripes | By Ellen Tien | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/style/the-age-of-dissonance-another-country.html | THE AGE OF DISSONANCE Another Country | By Bob Morris | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/style/weddings-vows-amanda-cutter-and-christopher-brooks.html | WEDDINGS VOWS Amanda Cutter and Christopher Brooks | By Alex Kuczynski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/style/zero-tolerance-changes-life-at-on-school.html | Zero Tolerance Changes Life At On School | By John Leland | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/theater/theater-accidents-like-careers-in-acting-do-pan-out.html | THEATER Accidents Like Careers In Acting Do Pan Out | By Doreen Carvajal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/theater/theater-embodying-apartheid.html | THEATER Embodying Apartheid | By Margo Jefferson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/a-classroom-with-quiche-at-the-bell.html | A Classroom With Quiche At the Bell | By Sarah and Glenn Collins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/an-archipelago-called-russian.html | An Archipelago Called Russian | By Francis X Clines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/chefs-as-lures-for-travelers.html | Chefs as Lures for Travelers | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/dallas-has-its-cool-club-scene.html | Dallas Has Its Cool Club Scene | By Stephen Kinzer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/frugal-traveler-kansas-city-culture-in-many-forms.html | FRUGAL TRAVELER Kansas City Culture in Many Forms | By Neal Karlen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/members-of-the-wedding.html | Members of the Wedding | By Susan Gough Henly | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | https://www.nytimes.com/2001/04/08/peckish-in-an-unfamiliar-place.html | Peckish in an Unfamiliar Place | By Bob Tedeschi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/practical-traveler-rules-for-taking-children-abroad.html | PRACTICAL TRAVELER Rules for Taking Children Abroad | By Betsy Wade | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/q-a-675040.html | Q  A | By Suzanne MacNeille | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/total-immersion-in-cuernavaca.html | Total Immersion in Cuernavaca | By Jane Blackburn Bornemeier | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/travel-advisory-a-zagat-guide-rates-international-hotels.html | TRAVEL ADVISORY A Zagat Guide Rates International Hotels | By Carl Sommers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/travel-advisory-asian-art-museum-reopens-in-paris.html | TRAVEL ADVISORY Asian Art Museum Reopens in Paris | By Daphne Angles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/travel-advisory-correspondent-s-report-houston-galveston-vie-for-cruise-lines.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Houston and Galveston Vie for Cruise Lines | By Jim Yardley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/travel-advisory-disney-goes-high-tech-with-new-parade.html | TRAVEL ADVISORY Disney Goes High Tech With New Parade | By Dennis M Blank | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/travel-advisory-web-kids-and-cities.html | TRAVEL ADVISORY WEB Kids and Cities | By Joseph Siano | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/what-s-doing-in-budapest.html | WHATS DOING IN Budapest | By Steven Erlanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/travel/word-starved-in-heidelberg.html | WordStarved In Heidelberg | By John Freeman Gill | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/tv/cover-story-no-sets-no-jive-just-hard-mean-streets.html | COVER STORY No Sets No Jive Just Hard Mean Streets | By Seth Margolis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/tv/for-young-viewers-imagine-me-and-blue-and-me.html | FOR YOUNG VIEWERS Imagine Me and Blue and Blue and Me | By Kathryn Shattuck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/us/biology-text-illustrations-more-fiction-than-fact.html | Biology Text Illustrations More Fiction Than Fact | By James Glanz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/us/consumer-groups-sue-in-generic-drug-dispute.html | Consumer Groups Sue in Generic Drug Dispute | By Melody Petersen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/us/darwin-vs-design-evolutionists-new-battle.html | Darwin vs Design Evolutionists New Battle | By James Glanz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/us/mourning-wards-a-store-that-time-left-behind.html | Mourning Wards a Store That Time Left Behind | By John W Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/us/nursing-shortage-is-raising-worries-on-patients-care.html | NURSING SHORTAGE IS RAISING WORRIES ON PATIENTS CARE | By Milt Freudenheim and Linda Villarosa | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/us/political-briefing-illinois-candidate-is-one-for-the-ages.html | Political Briefing Illinois Candidate Is One for the Ages | By B Drummond Ayres Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/us/political-briefing-pennsylvania-gop-looks-for-a-new-star.html | Political Briefing Pennsylvania GOP Looks for a New Star | By B Drummond Ayres Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/us/political-briefing-republican-senator-insists-on-teamwork.html | Political Briefing Republican Senator Insists on Teamwork | By B Drummond Ayres Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | https://www.nytimes.com/2001/04/08/us/political-memo-bush-s-moves-to-assure-right-ignite-storm-on-left.html | Political Memo Bushs Moves to Assure Right Ignite Storm on Left | By Richard W Stevenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/us/senate-takes-small-step-toward-health-coverage-for-uninsured.html | Senate Takes Small Step Toward Health Coverage for Uninsured | By Adam Clymer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/us/senators-are-nearing-compromise-on-rescuing-failing-schools.html | Senators Are Nearing Compromise on Rescuing Failing Schools | By Lizette Alvarez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/us/talk-of-lost-farms-reflects-muddle-of-estate-tax-debate.html | Talk of Lost Farms Reflects Muddle of Estate Tax Debate | By David Cay Johnston | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/us/white-house-plans-to-revise-new-medical-privacy-rules.html | White House Plans to Revise New Medical Privacy Rules | By Robert Pear | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/us/working-hard-doing-well-less-than-excited-about-bush-s-tax-plan.html | Working Hard Doing Well Than Excited About Bushs Tax Plan | By Carey Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-a-jolt-for-russian-tv.html | April 17 A Jolt for Russian TV | By Michael Wines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-a-mayor-is-arraigned.html | April 17 A Mayor Is Arraigned | By Dan Barry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-bush-meets-mubarak.html | April 17 Bush Meets Mubarak | By Marc Lacey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-outta-my-way-dude.html | April 17 Outta My Way Dude | By Hubert B Herring | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-tax-frauds-take-to-the-net-laxity-is-blamed.html | April 17 Tax Frauds Take to the Net IRS Laxity Is Blamed | By David Cay Johnston | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-the-idea-einstein-hated.html | April 17 The Idea Einstein Hated | By James Glanz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-the-senate-shows-a-mind-of-its-own.html | April 17 The Senate Shows A Mind of Its Own | By Alison Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-the-vote-count-stay-tuned.html | April 17 The Vote Count Stay Tuned | By John M Broder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-woody-sounds-off.html | April 17 Woody Sounds Off | By James Barron | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/april-1-7-yale-says-yes-to-a-gift.html | April 17 Yale Says Yes to a Gift | By Karen W Arenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/ideas-trends-putting-a-price-tag-on-the-priceless.html | Ideas Trends Putting a Price Tag On the Priceless | By Gina Kolata | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/ideas-trends-selling-to-gen-y-a-far-cry-from-betty-crocker.html | Ideas Trends Selling to Gen Y A Far Cry From Betty Crocker | By Corey Takahashi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/ideas-trends-transitional-justice-how-to-face-the-past-then-close-the-door.html | Ideas Trends Transitional Justice How to Face the Past Then Close the Door | By Serge Schmemann | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/ideas-trends-using-books-as-evidence-against-their-readers.html | Ideas Trends Using Books as Evidence Against Their Readers | By Felicity Barringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/it-s-easier-to-be-green.html | Its Easier To Be Green | By Eric Asimov | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/the-nation-a-hue-and-a-cry-in-the-heartland.html | The Nation A Hue and a Cry In the Heartland | By Susan Sachs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/the-nation-between-the-lines-getting-to-know-you-america-fills-fox-s-dance-card.html | The Nation Between the Lines Getting To Know You America Fills Foxs Dance Card | By Eric Schmitt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/the-world-flying-blind-the-cold-war-left-no-maps-for-this-face-off.html | The World Flying Blind The Cold War Left No Maps for This FaceOff | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/the-world-japan-learns-the-sun-may-not-come-out-tomorrow.html | The World Japan Learns the Sun May Not Come Out Tomorrow | By Howard W French | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/the-world-whose-plane-is-it-anyway.html | The World Whose Plane Is It Anyway | By Marc Lacey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/weekinreview/word-for-word-tips-for-terrorists-lose-toothpick-don-t-talk-cabbies-watch-where.html | Word for WordTips for Terrorists Lose the Toothpick Dont Talk to Cabbies and Watch Where You Park | By Benjamin Weiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/world/collision-with-china-missiles-and-threats-china-buildup-puts-taiwan-on-edge.html | COLLISION WITH CHINA MISSILES AND THREATS CHINA BUILDUP PUTS TAIWAN ON EDGE | By Michael R Gordon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/world/collision-with-china-overview-chinese-insisting-us-must-more-end-standoff.html | COLLISION WITH CHINA THE OVERVIEW CHINESE INSISTING US MUST DO MORE TO END STANDOFF | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/world/collision-with-china-the-crew-us-aides-visit-held-americans-again.html | COLLISION WITH CHINA THE CREW US Aides Visit Held Americans Again | By Craig S Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/world/collision-with-china-the-quandary-bush-team-is-in-search-of-way-out-of-impasse.html | COLLISION WITH CHINA THE QUANDARY Bush Team Is in Search Of Way Out Of Impasse | By David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/world/ex-yeltsin-aide-is-extradited-to-switzerland.html | ExYeltsin Aide Is Extradited To Switzerland | By Elizabeth Olson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/world/in-a-colorful-campaign-in-peru-3-points-of-view-emerge.html | In a Colorful Campaign in Peru 3 Points of View Emerge | By Clifford Krauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/world/keeping-hold-of-top-office-in-paraguay.html | Keeping Hold of Top Office in Paraguay | By Larry Rohter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/world/less-alarm-in-hong-kong-over-disease-of-livestock.html | Less Alarm in Hong Kong Over Disease Of Livestock | By Mark Landler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/world/makeshift-schools-ease-trauma-of-india-quake.html | Makeshift Schools Ease Trauma of India Quake | By Celia W Dugger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/world/on-the-trail-of-a-few-more-ancestors.html | On the Trail of a Few More Ancestors | By John Noble Wilford | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/world/tv-takeover-stirs-protest-in-moscow.html | TV Takeover Stirs Protest In Moscow | By Michael Wines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-08 | https://www.nytimes.com/2001/04/08/world/us-finding-alliances-on-rights-are-tangled.html | US Finding Alliances On Rights Are Tangled | By Barbara Crossette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/bridge-averting-the-error-is-wiser-than-blaming-the-partner.html | BRIDGE Averting the Error Is Wiser Than Blaming the Partner | By Alan Truscott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/critic-s-notebook-the-vision-for-carnegie-fresh-but-ambiguous.html | Critics Notebook The Vision For Carnegie Fresh hot Ambiguous | By Anthony Tommasini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/dance-review-when-ballerinas-are-not-what-they-seem.html | DANCE REVIEW When Ballerinas Are Not What They Seem | By Jennifer Dunning | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/music-review-carefully-scraping-along-with-the-senses-atingle.html | MUSIC REVIEW Carefully Scraping Along With the Senses Atingle | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/music-review-under-brendel-s-fingers-a-much-earthier-haydn.html | MUSIC REVIEW Under Brendels Fingers A Much Earthier Haydn | By Allan Kozinn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/pop-review-if-the-incomplete-tuxedo-fits-wear-it.html | POP REVIEW If the Incomplete Tuxedo Fits Wear It | By Ann Powers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/pop-review-now-entering-the-ring-a-sprite-on-the-run.html | POP REVIEW Now Entering the Ring a Sprite on the Run | By Ann Powers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/television-review-ifs-ands-or-buts-of-drugs-for-restless-us-children.html | TELEVISION REVIEW Ifs Ands or Buts of Drugs for Restless US Children | By William McDonald | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/television-review-will-that-no-nonsense-dr-gideon-he-returning-for-more-house.html | TELEVISION REVIEW Will That NoNonsense Dr Gideon Be Returning for More House Calls | By Caryn James | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/arts/writers-writing-confession-begets-connection-details-one-life-resonate-with.html | WRITERS ON WRITING Confession Begets Connection Details of One Life Resonate With Another | By David Shields | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/books/books-of-the-times-a-memoir-of-teaching-and-learning-in-china.html | BOOKS OF THE TIMES A Memoir of Teaching and Learning in China | By Richard Bernstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/appeals-court-backs-ruling-on-generic-auto-parts.html | Appeals Court Backs Ruling On Generic Auto Parts | By Joseph B Treaster | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/bankruptcy-filing-of-california-utility-tests-the-limits-of-the-court.html | Bankruptcy Filing of California Utility Tests the Limits of the Court | By Laura M Holson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/compressed-data-register-for-a-nest-egg-instead-of-a-gravy-boat.html | Compressed Data Register for a Nest Egg Instead of a Gravy Boat | By Susan Stellin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/compressed-data-when-the-digitally-enhanced-face-the-elements.html | Compressed Data When the Digitally Enhanced Face the Elements | By Laurie J Flynn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/e-commerce-report-reservation-site-owned-by-airlines-has-raised-competitive.html | ECommerce Report A reservation site owned by the airlines has raised competitive concerns in the travel industry | By Bob Tedeschi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/fears-on-privacy-law-spur-warning-by-armey.html | Fears on Privacy Law Spur Warning by Armey | By John Schwartz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/income-tax-enforcement-is-broadly-declining-new-us-data-indicate.html | IncomeTax Enforcement Is Broadly Declining New US Data Indicate | By David Cay Johnston | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/internet-critic-who-not-shy-about-ruffling-big-names-high-technology.html | An Internet Critic Who Is Not Shy About Ruffling the Big Names in High Technology | By John Markoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/media-business-advertising-volkswagen-revamps-beetle-campaign-be-more.html | THE MEDIA BUSINESS ADVERTISING Volkswagen revamps the Beetle campaign to be more informative | By Stuart Elliot | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/media-management-walks-a-unified-line-in-the-hollywood-talks.html | MEDIA Management Walks a Unified Line in the Hollywood Talks | By Rick Lyman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/media-those-who-want-control-information-find-ally-public-that-seems-accept.html | Media Those who want to control information find an ally in a public that seems to accept restrictions | By Felicity Barringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/mediatalk-abc-may-have-some-comedy-contenders.html | MediaTalk ABC May Have Some Comedy Contenders | By Bill Carter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/mediatalk-lou-dobbs-may-yet-help-out-moneyline.html | MediaTalk Lou Dobbs May Yet Help Out Moneyline | By Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/mediatalk-new-battle-brews-on-magazine-mail-rates.html | MediaTalk New Battle Brews on Magazine Mail Rates | By Alex Kuczynski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/minority-staff-members-in-journalism-are-fewer.html | Minority Staff Members In Journalism Are Fewer | By Felicity Barringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/most-wanted-drilling-down-harry-potter-rowlings-readers-are-ready-for-film.html | MOST WANTED DRILLING DOWNHARRY POTTER Rowlings Readers Are Ready for Film | By Tim Race | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/new-economy-steamy-side-internet-pervasive-resilient-recession-underpinning-new.html | New Economy The steamy side of the Internet pervasive and resilient to recession is the underpinning of a new online cash venture | By John Schwartz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/patents-for-tax-season-software-package-that-helps-end-hunting-for-pieces-paper.html | Patents For tax season a software package that helps end the hunting for pieces of paper | By Sabra Chartrand | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/rebuilt-city-starts-to-feel-effects-of-the-slowdown.html | Rebuilt City Starts to Feel Effects of the Slowdown | By Louis Uchitelle | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/seizing-the-phone-giants-turf-upstart-rcn-digs-in-despite-industry-s-turmoil.html | Seizing the Phone Giants Turf Upstart RCN Digs In Despite Industrys Turmoil | By Seth Schiesel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/talks-are-stalled-as-the-deadline-comes-closer.html | Talks Are Stalled as the Deadline Comes Closer | By Rick Lyman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/technology-rivals-say-verisign-still-has-advantage.html | TECHNOLOGY Rivals Say VeriSign Still Has Advantage | By Susan Stellin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/the-markets-market-place-how-to-salvage-two-companies-buried-in-debt.html | THE MARKETS Market Place How to Salvage Two Companies Buried in Debt | By Barnaby Feder and Geraldine Fabrikant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/the-media-business-advertising-addenda-accounts-780715.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/the-media-business-advertising-addenda-management-changes-at-tbwa-offices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Management Changes At TBWA Offices | By Stuart Elliot | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/business/the-media-business-advertising-addenda-wieden-kennedy-is-cutting-staff-12.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Is Cutting Staff 12 | By Stuart Elliot | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/bronx-journal-a-comeback-season-for-bruising-irish-sports-at-gaelic-park.html | Bronx Journal A Comeback Season for Bruising Irish Sports at Gaelic Park | By Corey Kilgannon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/clash-of-cellular-towers-and-hudson-valley-vistas.html | Clash of Cellular Towers and Hudson Valley Vistas | By Winnie Hu | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/cornell-will-open-a-medical-school-in-the-persian-gulf.html | Cornell Will Open A Medical School In The Persian Gulf | By Karen W Arenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/for-levy-can-do-business-style-runs-into-education-reality.html | For Levy CanDo Business Style Runs Into Education Reality | By Abby Goodnough | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/for-the-poor-a-lawyer-with-1600-clients.html | For the Poor A Lawyer With 1600 Clients | By Jane Fritsch and David Rohde | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/metro-matters-a-long-view-of-city-politics-in-short-term.html | Metro Matters A Long View Of City Politics In Short Term | By Joyce Purnick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/metropolitan-diary-777226.html | Metropolitan Diary | By Enid Nemy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/suspect-in-spraying-at-salad-bar-is-charged-in-a-second-incident.html | Suspect in Spraying at Salad Bar Is Charged in a Second Incident | By Eric Lipton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/nyregion/wings-clipped-concorde-set-gets-after-crash-hope-for-return-days-quick-trans.html | Wings Clipped the Concorde Set Gets By After Crash Hope for Return to Days of the Quick TransAtlantic Hop | By Glenn Collins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/america-is-borrowing-trouble.html | America Is Borrowing Trouble | By Franco Modigliani and Robert M Solow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/essay-the-purloined-treaty.html | Essay The Purloined Treaty | By William Safire | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/opinion/in-america-school-board-mystery.html | In America School Board Mystery | By Bob Herbert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/baseball-for-the-mets-it-was-the-week-that-wasn-t.html | BASEBALL For the Mets It Was the Week That Wasnt | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/baseball-posada-off-to-impressive-start-with-a-prodigious-show-of-power.html | BASEBALL Posada Off to Impressive Start With a Prodigious Show of Power | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/golf-16th-hole-foils-mickelson-and-duval.html | GOLF 16th Hole Foils Mickelson And Duval | By Dave Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/golf-notebook-calcavecchia-content-despite-costly-bogey.html | GOLF NOTEBOOK Calcavecchia Content Despite Costly Bogey | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/golf-woods-wins-the-masters-for-his-4th-straight-major.html | GOLF Woods Wins the Masters For His 4th Straight Major | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/harness-racing-pacer-is-a-winner-not-just-a-survivor.html | HARNESS RACING Pacer Is a Winner Not Just a Survivor | By Bill Finley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/hockey-eagles-erase-52-years-of-almosts.html | HOCKEY Eagles Erase 52 Years of Almosts | By Edward Wong | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/hockey-rangers-should-expect-an-off-season-of-change.html | HOCKEY Rangers Should Expect an OffSeason of Change | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/hockey-us-women-drop-seventh-world-final.html | HOCKEY US Women Drop Seventh World Final | By Paula Hunt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/on-hockey-devils-are-the-choice-to-win-the-cup.html | ON HOCKEY Devils Are the Choice to Win the Cup | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/plus-equestrian-riley-and-ilian-victorious-in-florida.html | PLUS EQUESTRIAN Riley and Ilian Victorious in Florida | By Alex Orr Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/plus-rowing-berkeley-and-usc-win-in-san-diego.html | PLUS ROWING Berkeley and USC Win in San Diego | By Norman HildesHeim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/plus-tv-sports-masters-rating-up-xfl-still-struggling.html | PLUS TV SPORTS Masters Rating Up XFL Still Struggling | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/pro-basketball-in-a-thriller-miami-survives-a-late-collapse.html | PRO BASKETBALL In a Thriller Miami Survives a Late Collapse | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/pro-basketball-nets-play-team-with-a-purpose.html | PRO BASKETBALL Nets Play Team With A Purpose | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/sports-of-the-times-costly-t-caps-bad-week-for-van-gundy.html | Sports Of The Times Costly T Caps Bad Week for Van Gundy | By Ira Berkow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/sports/sports-of-the-times-with-stakes-raised-woods-draws-a-straight.html | Sports Of The Times With Stakes Raised Woods Draws a Straight | By Dave Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/theater/orchestrating-broadway-aside-talking-up-shows-o-donnell-s-sidekick-coaches-stars.html | Orchestrating Broadway Aside From Talking Up Shows ODonnells Sidekick Coaches Stars | By Robin Pogrebin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/theater/theater-review-youre-a-bad-bad-boy-and-nurse-is-going-to-punish-you.html | THEATER REVIEW Youre a Bad Bad Boy and Nurse Is Going to Punish You | By Ben Brantley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/us/an-art-deco-david-battles-the-multiscreen-goliaths.html | An Art Deco David Battles The Multiscreen Goliaths | By Francis X Clines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/us/cyrus-gordon-dies-at-92-studied-ancient-languages.html | Cyrus Gordon Dies at 92 Studied Ancient Languages | By Eric Pace | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/us/gay-republican-will-run-white-house-aids-office.html | Gay Republican Will Run White House AIDS Office | By Elizabeth Becker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/us/hispanic-voter-is-vivid-in-parties-crystal-ball.html | Hispanic Voter Is Vivid In Parties Crystal Ball | By Eric Schmitt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/us/los-angeles-warms-to-labor-unions-as-immigrants-look-to-escape-poverty.html | Los Angeles Warms to Labor Unions as Immigrants Look to Escape Poverty | By Steven Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/us/opposition-builds-to-spending-cuts-in-bush-s-budget.html | OPPOSITION BUILDS TO SPENDING CUTS IN BUSHS BUDGET | By Robert Pear | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/us/power-in-house-is-weak-in-bringing-home-bacon.html | Power in House Is Weak In Bringing Home Bacon | By Adam Clymer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/us/public-lives-a-politician-returns-to-the-us-as-a-voice-for-yugoslavia.html | PUBLIC LIVES A Politician Returns to the US as a Voice for Yugoslavia | By Christopher Marquis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/us/test-results-from-states-reveal-gaps-in-learning.html | Test Results From States Reveal Gaps In Learning | By Kate Zernike | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/world/a-new-royal-blush-in-britain-s-press.html | A New Royal Blush in Britains Press | By Warren Hoge | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/world/baghdad-journal-o-iraqi-youth-dig-it-the-time-has-come-to-rock.html | Baghdad Journal O Iraqi Youth Dig It the Time Has Come to Rock | By John F Burns | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/world/bodies-of-16-recovered-from-crash-in-vietnam.html | Bodies of 16 Recovered From Crash In Vietnam | By Seth Mydans | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-09 | https://www.nytimes.com/2001/04/09/world/collision-with-china-crew-third-visit-us-diplomats-meet-with-only-8-24-detained.html | COLLISION WITH CHINA THE CREW In Third Visit US Diplomats Meet With Only 8 of 24 Detained Americans | By Craig S Smith | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/world/collision-with-china-the-semantics-us-and-china-look-for-a-way-to-say-sorry.html | COLLISION WITH CHINA THE SEMANTICS US and China Look for a Way To Say Sorry | By Craig S Smith | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/world/collision-with-china-washington-powell-warns-damage-ties-crisis-drags.html | COLLISION WITH CHINA WASHINGTON Powell Warns of Damage To Ties as Crisis Drags On | By Jane Perlez | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/world/german-utility-close-to-a-deal-for-powergen.html | German Utility Close to a Deal For Powergen | By Suzanne Kapner With Andrew Ross Sorkin | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/world/hard-line-islamic-judiciary-arrests-30-in-iran.html | HardLine Islamic Judiciary Arrests 30 in Iran | By Agence FrancePresse | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/world/hopes-for-change-in-jordan-are-beginning-to-fade.html | Hopes for Change in Jordan Are Beginning to Fade | By Neil MacFarquhar | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/world/russia-seeks-sanctions-against-pakistan-for-aid-to-taliban.html | Russia Seeks Sanctions Against Pakistan for Aid to Taliban | By Barbara Crossette | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-09 | https://www.nytimes.com/2001/04/09/world/toledo-leads-in-peru-election-but-may-still-face-runoff.html | Toledo Leads in Peru Election but May Still Face Runoff | By Clifford Krauss | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/arts-in-america-in-north-carolina-the-superstars-are-the-potters.html | ARTS IN AMERICA In North Carolina the Superstars Are the Potters | By Stephen Kinzer | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/dance-review-just-starting-the-rehearsal-as-cell-phones-intervene.html | DANCE REVIEW Just Starting the Rehearsal As Cell Phones Intervene | By Jennifer Dunning | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/jazz-reviews-impassive-but-focused-with-unsettling-rhythms.html | JAZZ REVIEWS Impassive But Focused With Unsettling Rhythms | By Ben Ratliff | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/jazz-reviews-recalling-early-mornings-of-noodling-with-4-hands.html | JAZZ REVIEWS Recalling Early Mornings Of Noodling With 4 Hands | By Ben Ratliff | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/music-review-funeral-march-fit-for-a-queen-and-a-leap-across-time.html | MUSIC REVIEW Funeral March Fit for a Queen and a Leap Across Time | By Paul Griffiths | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/music-review-impassioned-mourners-pained-and-puzzled.html | MUSIC REVIEW Impassioned Mourners Pained and Puzzled | By Anthony Tommasini | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/opera-review-he-fell-for-her-bait-and-then-she-fell-for-him.html | OPERA REVIEW He Fell for Her Bait and Then She Fell for Him | By Anne Midgette | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/opera-review-mozart-never-imagined-a-hero-in-pajama-bottoms.html | OPERA REVIEW Mozart Never Imagined A Hero in Pajama Bottoms | By Anthony Tommasini | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/pop-review-a-60s-legend-returns-with-old-tunes-and-new-faces.html | POP REVIEW A 60s Legend Returns With Old Tunes and New Faces | By Neil Strauss | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/still-around-neighborhood-mister-rogers-ends-production-but-mr-rogers-keeps-busy.html | Still Around the Neighborhood Mister Rogers Ends Production but Mr Rogers Keeps Busy | By Doreen Carvajal | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/arts/tv-film-rekindles-dispute-over-anne-frank-s-legacy.html | TV Film Rekindles Dispute Over Anne Franks Legacy | By Bernard Weinraub | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-10 | https://www.nytimes.com/2001/04/10/books/books-of-the-times-microfilm-gets-a-black-eye-from-a-friend-of-paper.html | BOOKS OF THE TIMES Microfilm Gets a Black Eye From a Friend of Paper | By Michiko Kakutani | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/american-general-board-acts-on-offer.html | American General Board Acts on Offer | By Joseph B Treaster With Andrew Ross Sorkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/american-puts-10-fee-on-paper-tickets.html | American Puts 10 Fee on Paper Tickets | By Jane L Levere | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/back-in-business-supply-side-economists-regain-influence-under-bush.html | Back in Business SupplySide Economists Regain Influence Under Bush | By David Leonhardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/company-news-leading-leather-retailer-to-acquire-bentley-s-luggage.html | COMPANY NEWS LEADING LEATHER RETAILER TO ACQUIRE BENTLEYS LUGGAGE | By Dow Jones | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/grocer-ends-egypt-expansion-to-rebuild-its-british-market.html | Grocer Ends Egypt Expansion To Rebuild Its British Market | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/imf-will-re-examine-indonesia.html | IMF Will Reexamine Indonesia | By Mark Landler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/media-business-advertising-nike-makes-commercial-that-resembles-music-video.html | THE MEDIA BUSINESS ADVERTISING Nike makes a commercial that resembles a music video and hopes it is viewed as such | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/northwest-reaches-deal-with-mechanics.html | Northwest Reaches Deal With Mechanics | By Laurence Zuckerman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/putin-seeks-a-cleanup-at-gazprom.html | Putin Seeks A Cleanup At Gazprom | By Sabrina Tavernise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/return-to-cnn-appears-close-for-lou-dobbs.html | Return to CNN Appears Close For Lou Dobbs | By Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology-briefing-deals-kana-communications-to-buy-broadbase.html | TECHNOLOGY BRIEFING DEALS KANA COMMUNICATIONS TO BUY BROADBASE | By Andrew Ross Sorkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology-briefing-deals-universal-music-group-to-buy-emusiccom.html | TECHNOLOGY BRIEFING DEALS UNIVERSAL MUSIC GROUP TO BUY EMUSICCOM | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology-briefing-hardware-nec-to-halt-d-ram-chip-production-in-us.html | TECHNOLOGY BRIEFING HARDWARE NEC TO HALT DRAM CHIP PRODUCTION IN US | By Dow Jones | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology-briefing-telecommunications-att-plans-to-sell-cablevision-stock.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS ATT PLANS TO SELL CABLEVISION STOCK | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology-math-error-may-mean-mp3-owes-more-in-lawsuit.html | TECHNOLOGY Math Error May Mean MP3 Owes More in Lawsuit | By Jennifer 8 Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology-nbc-to-shut-most-of-its-nbci-web-portal.html | TECHNOLOGY NBC to Shut Most of Its NBCi Web Portal | By Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/technology-south-africa-expected-to-approve-use-of-blood-substitute.html | TECHNOLOGY South Africa Expected to Approve Use of Blood Substitute | By Barnaby J Feder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/the-markets-market-place-amazon-s-loss-will-be-lower-than-expected.html | THE MARKETS Market Place Amazons Loss Will Be Lower Than Expected | By Floyd Norris | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/the-media-business-advertising-addenda-2-large-agencies-make-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Large Agencies Make Acquisitions | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/the-media-business-advertising-addenda-accounts-794880.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/the-media-business-advertising-addenda-an-agency-opens-as-another-expands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Agency Opens As Another Expands | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/the-media-business-advertising-addenda-havas-makes-a-move-and-adds-a-client.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas Makes a Move And Adds a Client | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/the-times-and-nba-settle-lawsuit-over-photos.html | The Times and NBA Settle Lawsuit Over Photos | By David D Kirkpatrick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/world-business-briefing-americas-clorox-drops-venture.html | WORLD BUSINESS BRIEFING AMERICAS CLOROX DROPS VENTURE | By Jennifer L Rich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/world-business-briefing-asia-fuji-recalls-some-autos.html | WORLD BUSINESS BRIEFING ASIA FUJI RECALLS SOME AUTOS | By Miki Tanikawa | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/world-business-briefing-europe-bmw-s-sales-increase.html | WORLD BUSINESS BRIEFING EUROPE BMWS SALES INCREASE | By Edmund L Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/world-business-briefing-europe-eon-to-buy-powergen.html | WORLD BUSINESS BRIEFING EUROPE EON TO BUY POWERGEN | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/business/world-business-briefing-europe-ruling-against-retailer.html | WORLD BUSINESS BRIEFING EUROPE RULING AGAINST RETAILER | By John Tagliabue | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/health/a-new-improved-me-now-appearing-everywhere.html | A New Improved Me Now Appearing Everywhere | By Erica Goode | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/health/cases-finding-a-light-in-doomed-childs-darkness.html | CASES Finding a Light in Doomed Childs Darkness | By Michael Rosenbaum Md | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/health/finding-cancer-drugs-in-the-most-unlikely-places.html | Finding Cancer Drugs in the Most Unlikely Places | By Sandeep Jauhar | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/health/geography-of-dyslexia-is-explored.html | Geography Of Dyslexia Is Explored | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/health/personal-health-pregnancy-prevention-the-morning-after.html | PERSONAL HEALTH Pregnancy Prevention the Morning After | By Jane E Brody | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/health/vital-signs-behavior-of-men-anorexia-and-silent-suffering.html | VITAL SIGNS BEHAVIOR Of Men Anorexia and Silent Suffering | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/health/vital-signs-childbirth-extra-pounds-can-jeopardize-nursing.html | VITAL SIGNS CHILDBIRTH Extra Pounds Can Jeopardize Nursing | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/health/vital-signs-consequences-memory-often-a-victim-of-ecstasy.html | VITAL SIGNS CONSEQUENCES Memory Often a Victim of Ecstasy | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/health/vital-signs-resistance-without-antibiotics-a-good-prognosis.html | VITAL SIGNS RESISTANCE Without Antibiotics a Good Prognosis | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/health/vital-signs-safety-moving-parents-beyond-the-car-seat.html | VITAL SIGNS SAFETY Moving Parents Beyond the Car Seat | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/8-year-old-bronx-boy-stabbed-while-playing-near-his-home.html | 8YearOld Bronx Boy Stabbed While Playing Near His Home | By Andy Newman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/a-makeover-for-mr-familiar-in-race-for-mayor-mark-green-seeks-a-new-image.html | A Makeover for Mr Familiar In Race for Mayor Mark Green Seeks a New Image | By Adam Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/bill-seeks-to-force-municipalities-into-a-statewide-voter-database.html | Bill Seeks to Force Municipalities Into a Statewide Voter Database | By Paul Zielbauer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/boldface-names-794643.html | BOLDFACE NAMES | By James Barron | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/difrancesco-picks-senate-ally-as-party-chief.html | DiFrancesco Picks Senate Ally as Party Chief | By Iver Peterson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/engel-aggressively-backing-bronx-democratic-outsiders.html | Engel Aggressively Backing Bronx Democratic Outsiders | By Jonathan P Hicks | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/for-poor-appeals-are-luck-of-the-draw.html | For Poor Appeals Are Luck of the Draw | By Jane Fritsch and David Rohde | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/helmsley-spear-retains-control-of-empire-state-building.html | HelmsleySpear Retains Control of Empire State Building | By Charles V Bagli | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/metro-business-briefing-economy-1-sports-week-0.html | Metro Business Briefing ECONOMY 1 SPORTS WEEK 0 | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/metro-business-briefing-tower-developer-chosen.html | Metro Business Briefing TOWER DEVELOPER CHOSEN | By Charles V Bagli | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/metro-business-briefing-two-cushmans-then-one.html | Metro Business Briefing TWO CUSHMANS THEN ONE | By Charles V Bagli | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/metro-business-briefing-white-plains-redevelopment.html | Metro Business Briefing WHITE PLAINS REDEVELOPMENT | By Corey Kilgannon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/no-wait-at-salad-bars-after-spraying-cases.html | No Wait at Salad Bars After Spraying Cases | By Richard Lezin Jones | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/pataki-tours-vieques-asking-for-halt-to-navy-bomb-runs.html | Pataki Tours Vieques Asking For Halt to Navy Bomb Runs | By James C McKinley Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/public-lives-from-one-chief-executive-to-another-zany-grins.html | PUBLIC LIVES From One Chief Executive to Another Zany Grins | By Robin Finn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/radios-a-good-buy-but-rushed-into-use-fire-official-says.html | Radios a Good Buy but Rushed Into Use Fire Official Says | By Kevin Flynn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/teenager-dies-after-brawl-near-club.html | Teenager Dies After Brawl Near Club | By Susan Saulny and Kevin Flynn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/testimony-points-to-continuing-bias-on-the-turnpike.html | Testimony Points to Continuing Bias on the Turnpike | By Laura Mansnerus | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/the-big-city-woody-allen-and-some-curious-logic.html | The Big City Woody Allen And Some Curious Logic | By John Tierney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/the-city-finds-hiring-lifeguards-is-as-easy-as-swimming-upstream.html | The City Finds Hiring Lifeguards Is as Easy as Swimming Upstream | By Dean E Murphy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/tunnel-vision-72nd-st-station-project-has-riders-feeling-squeezed.html | Tunnel Vision 72nd St Station Project Has Riders Feeling Squeezed | By Randy Kennedy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | https://www.nytimes.com/2001/04/10/nyregion/us-to-fight-if-mental-illness-is-claim-in-terror-case-stabbing.html | US to Fight if Mental Illness Is Claim in TerrorCase Stabbing | By Benjamin Weiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/a-universal-library.html | A Universal Library | By Lawrence K Grossman and Newton N Minow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/foreign-affairs-the-two-wangs.html | Foreign Affairs The Two Wangs | By Thomas L Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/new-york-still-falling-behind.html | New York Still Falling Behind | By Richard Lowry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/opinion/public-interests-attack-of-the-killer-utilities.html | Public Interests Attack of The Killer Utilities | By Gail Collins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/science/a-reason-we-call-our-cheddar-sharp-and-shirts-loud.html | A Reason We Call Our Cheddar Sharp and Shirts Loud | By Sandra Blakeslee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/science/astronomers-find-2-more-extreme-galaxies.html | Astronomers Find 2 More Extreme Galaxies | By James Glanz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/science/from-light-to-darkness-astronomy-s-new-universe.html | From Light to Darkness Astronomys New Universe | By Dennis Overbye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/science/gene-study-shows-ties-long-veiled-in-europe.html | Gene Study Shows Ties Long Veiled In Europe | By Nicholas Wade | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/science/in-fires-afterglow-nature-runs-its-course-for-good-and-ill.html | In Fires Afterglow Nature Runs Its Course for Good and Ill | By Jim Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/science/q-a-3-d-pictures.html | Q  A 3D Pictures | By C Claiborne Ray | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/science/researchers-fear-use-of-navys-sonar-may-harm-whales.html | Researchers Fear Use of Navys Sonar May Harm Whales | By Rachel X Weissman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/science/scientist-at-work-marguerite-vogt-a-lifetime-later-still-in-love-with-the-lab.html | SCIENTIST AT WORK  Marguerite Vogt A Lifetime Later Still in Love With the Lab | By Natalie Angier | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/science/sun-puts-on-a-show-that-also-turns-disruptive.html | Sun Puts On a Show That Also Turns Disruptive | By William J Broad | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/science/why-mathematicians-now-care-about-their-hat-color.html | Why Mathematicians Now Care About Their Hat Color | By Sara Robinson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/baseball-braves-say-rivalry-with-the-mets-is-one-of-mutual-respect.html | BASEBALL Braves Say Rivalry With the Mets Is One of Mutual Respect | By Judy Battista | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/baseball-mets-raise-banner-and-throw-down-gauntlet.html | BASEBALL Mets Raise Banner and Throw Down Gauntlet | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/baseball-notebook-agbayani-injury-gives-toca-a-chance.html | BASEBALL NOTEBOOK Agbayani Injury Gives Toca A Chance | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/baseball-williams-joins-his-ill-father.html | BASEBALL Williams Joins His Ill Father | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/baseball-yanks-reap-reward-of-a-new-approach.html | BASEBALL Yanks Reap Reward Of a New Approach | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/boxing-holmes-relies-on-diet-in-march-to-title-bout.html | BOXING Holmes Relies on Diet in March to Title Bout | By Edward Wong | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/hockey-devils-hired-gun-mogilny-takes-aim-at-the-cup.html | HOCKEY Devils Hired Gun Mogilny Takes Aim at the Cup | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/on-baseball-shinjos-class-act-is-in-a-class-by-itself.html | ON BASEBALL Shinjos Class Act Is in a Class by Itself | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/on-golf-new-goal-for-woods-1-down-and-3-to-go.html | ON GOLF New Goal for Woods 1 Down and 3 to Go | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/on-pro-football-still-acting-as-a-leader-aikman-departs-on-top.html | ON PRO FOOTBALL Still Acting as a Leader Aikman Departs on Top | By Mike Freeman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/plus-horse-racing-wood-memorial-loses-ommadon.html | PLUS HORSE RACING Wood Memorial Loses Ommadon | By Joe Drape | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/pro-basketball-knicks-reserves-assume-control.html | PRO BASKETBALL Knicks Reserves Assume Control | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/soccer-notebook-upsets-open-the-season-in-mls.html | SOCCER NOTEBOOK Upsets Open The Season In MLS | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/sports-of-the-times-mets-enjoy-consolation-prizes.html | Sports of The Times Mets Enjoy Consolation Prizes | By Harvey Araton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/tv-sports-at-the-masters-it-s-hootie-and-the-green-jacket.html | TV SPORTS At the Masters Its Hootie and the Green Jacket | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/sports/willie-stargell-a-force-for-the-pirates-at-bat-and-in-the-clubhouse-dies-at-61.html | Willie Stargell a Force for the Pirates at Bat and in the Clubhouse Dies at 61 | By Richard Goldstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/theater/arthur-cantor-81-broadway-producer-with-a-comic-touch.html | Arthur Cantor 81 Broadway Producer With a Comic Touch | By Jesse McKinley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/theater/theater-review-a-scientist-s-tragic-hubris-attains-critical-mass-onstage.html | THEATER REVIEW A Scientists Tragic Hubris Attains Critical Mass Onstage | By Bruce Weber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/theater/theater-review-the-iceman-thaweth-and-is-ready-for-his-close-up.html | THEATER REVIEW The Iceman Thaweth and Is Ready for His CloseUp | By Neil Genzlinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/california-official-spars-with-us-on-power-policy.html | California Official Spars With US on Power Policy | By Michael Janofsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/deal-struck-with-utility-california-governor-says.html | Deal Struck With Utility California Governor Says | By Laura M Holson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/fat-is-good-source-of-stem-cells-a-study-says.html | Fat Is Good Source of Stem Cells a Study Says | By Denise Grady | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/front-row.html | Front Row | By Guy Trebay | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/painful-steps-in-the-evolution-of-the-group-home.html | Painful Steps in the Evolution of the Group Home | By Jo Thomas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795445.html | THE PRESIDENTS BUDGET THE BREAKDOWN Who Gets What Slice of the Presidents First Federal Budget Pie | By Matthew L Wald | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795453.html | THE PRESIDENTS BUDGET THE BREAKDOWN Who Gets What Slice of the Presidents First Federal Budget Pie | By Douglas Jehl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795461.html | THE PRESIDENTS BUDGET THE BREAKDOWN Who Gets What Slice of the Presidents First Federal Budget Pie | By Matthew L Wald | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795470.html | THE PRESIDENTS BUDGET THE BREAKDOWN Who Gets What Slice of the Presidents First Federal Budget Pie | By Robin Toner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795488.html | THE PRESIDENTS BUDGET THE BREAKDOWN Who Gets What Slice of the Presidents First Federal Budget Pie | By Steven Lee Myers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795496.html | THE PRESIDENTS BUDGET THE BREAKDOWN Who Gets What Slice of the Presidents First Federal Budget Pie | By Marc Lacey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795500.html | THE PRESIDENTS BUDGET THE BREAKDOWN Who Gets What Slice of the Presidents First Federal Budget Pie | By Neil A Lewis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795518.html | THE PRESIDENTS BUDGET THE BREAKDOWN Who Gets What Slice of the Presidents First Federal Budget Pie | By Elizabeth Becker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795526.html | THE PRESIDENTS BUDGET THE BREAKDOWN Who Gets What Slice of the Presidents First Federal Budget Pie | By Lizette Alvarez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795534.html | THE PRESIDENTS BUDGET THE BREAKDOWN Who Gets What Slice of the Presidents First Federal Budget Pie | By Elizabeth Becker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-breakdown-who-gets-what-slice-president-s-first-federal-795542.html | THE PRESIDENTS BUDGET THE BREAKDOWN Who Gets What Slice of the Presidents First Federal Budget Pie | By Warren E Leary | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/president-s-budget-overview-first-bush-budget-proposes-raise-aid-for-education.html | THE PRESIDENTS BUDGET OVERVIEW FIRST BUSH BUDGET PROPOSES TO RAISE AID FOR EDUCATION | By Robert Pear | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/seeking-justice-after-a-fatal-spin-of-the-cylinder.html | Seeking Justice After a Fatal Spin of the Cylinder | By William Glaberson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/the-president-s-budget-news-analysis-putting-faith-in-discipline.html | THE PRESIDENTS BUDGET NEWS ANALYSIS Putting Faith In Discipline | By David E Rosenbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/us/the-tailors-behind-the-tailors-behind-the-man.html | The Tailors Behind the Tailors Behind the Man | By Ginia Bellafante | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/world/british-judge-sends-infants-adopted-on-web-back-to-st-louis.html | British Judge Sends Infants Adopted on Web Back to St Louis | By Warren Hoge | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/world/collision-with-china-news-analysis-many-voices-for-beijing.html | COLLISION WITH CHINA NEWS ANALYSIS Many Voices for Beijing | By Elisabeth Rosenthal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/world/collision-with-china-overview-us-shies-away-threats-plane-standoff-with-china.html | COLLISION WITH CHINA THE OVERVIEW US Shies Away From Threats In Plane Standoff With China | By David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/world/collision-with-china-the-americans-new-woe-for-crew-boredom.html | COLLISION WITH CHINA New Woe For Crew Boredom | By Craig S Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/world/collision-with-china-the-pentagon-questioning-by-chinese-is-intense.html | COLLISION WITH CHINA THE PENTAGON Questioning By Chinese Is Intense | By Steven Lee Myers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/world/collision-with-china-the-search-crew-may-be-held-until-hunt-for-pilot-ends.html | COLLISION WITH CHINA THE SEARCH Crew May Be Held Until Hunt For Pilot Ends | By Craig S Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-10 | https://www.nytimes.com/2001/04/10/world/ corruption-case-against-thailand-s-leader-tests-rule-of-law.html | Corruption Case Against Thailands Leader Tests Rule of Law | By Seth Mydans | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/world/ leftist-ex-president-makes-surprising-comeback-in-peru.html | Leftist ExPresident Makes Surprising Comeback in Peru | By Clifford Krauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/world/ prosperous-colombians-flee-many-to-us-to-escape-war.html | Prosperous Colombians Flee Many to US to Escape War | By Juan Forero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/world/ quebec-journal-a-chain-link-fence-rankles-an-old-walled-city.html | Quebec Journal A ChainLink Fence Rankles an Old Walled City | By Anthony Depalma | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-10 | https://www.nytimes.com/2001/04/10/world/s chroder-visits-putin-and-leningrad-s-ghosts-are-present.html | Schrder Visits Putin and Leningrads Ghosts Are Present | By Patrick E Tyler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/arts/arc hitecture-review-architectural-trendsetter-seduces-historic-soho.html | ARCHITECTURE REVIEW Architectural Trendsetter Seduces Historic SoHo | By Herbert Muschamp | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/arts/art s-abroad-it-s-a-circus-out-there-but-cirque-still-isn-t-satisfied.html | ARTS ABROAD Its a Circus Out There but Cirque Still Isnt Satisfied | By James Brooke | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/arts/be atrice-straight-versatile-star-dies-at-86.html | Beatrice Straight Versatile Star Dies at 86 | By Mel Gussow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/arts/op era-review-fatal-lulu-lures-again-3-husbands-in-2-acts.html | OPERA REVIEW Fatal Lulu Lures Again 3 Husbands In 2 Acts | By Anthony Tommasini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/arts/tel evision-review-offering-the-missing-links-for-14-year-old-boys.html | TELEVISION REVIEW Offering the Missing Links for 14YearOld Boys | By Ron Wertheimer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/arts/tv-notes-quiz-pro-wins-biggest-payoff.html | TV NOTES Quiz Pro Wins Biggest Payoff | By Bill Carter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/books/ books-of-the-times-for-50-years-they-got-along-by-her-going-along.html | BOOKS OF THE TIMES For 50 Years They Got Along By Her Going Along | By Richard Eder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/books/ footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/busines s/aetna-says-first-quarter-profit-will-fall-far-short-of-expectations.html | Aetna Says FirstQuarter Profit Will Fall Far Short of Expectations | By Joseph B Treaster | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/busines s/at-title-happy-companies-it-s-a-chief-per-bottle-washer.html | At TitleHappy Companies Its a Chief Per Bottle Washer | By Jonathan D Glater | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/busines s/borders-is-said-to-be-quitting-online-effort-to-sell-books.html | Borders Is Said To Be Quitting Online Effort To Sell Books | By Saul Hansell and David D Kirkpatrick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/busines s/business-travel-airlines-iron-out-labor-woes-travel-industry-must-deal-with.html | Business Travel As airlines iron out labor woes the travel industry must deal with corporate belt tightening | By Joe Sharkey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/busines s/cutbacks-by-daimler-leave-a-bitter-residue-at-chrysler.html | Cutbacks by Daimler Leave A Bitter Residue at Chrysler | By Micheline Maynard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/busines s/europe-s-rate-setters-wary-of-slowdown.html | Europes Rate Setters Wary of Slowdown | By Edmund L Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/busines s/markets-stocks-bonds-stocks-register-steep-gains-but-wall-street-still-wary.html | THE MARKETS STOCKS  BONDS Stocks Register Steep Gains But Wall Street Is Still Wary | By Michael Brick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/busines s/mining-giant-steps-out-on-its-own.html | Mining Giant Steps Out on Its Own | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/motorola-reports-weakness-in-the-growth-of-its-orders.html | Motorola Reports Weakness In the Growth of Its Orders | By Barnaby J Feder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/prudential-sues-aig-on-merger-meddling.html | Prudential Sues AIG on Merger Meddling | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/shakeout-continues-in-magazines-for-internet.html | Shakeout Continues In Magazines For Internet | By Alex Kuczynski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/survivor-v-boot-camp-in-latest-tv-lawsuit.html | Survivor v Boot Camp In Latest TV Lawsuit | By Bill Carter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/technology-briefing-hardware-financing-for-last-mile-fiber-company.html | TECHNOLOGY BRIEFING HARDWARE FINANCING FOR LAST MILE FIBER COMPANY | By John Schwartz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/technology-briefing-hardware-kennard-joins-handspring-board.html | TECHNOLOGY BRIEFING HARDWARE KENNARD JOINS HANDSPRING BOARD | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/technology-judge-critical-of-response-by-napster.html | TECHNOLOGY Judge Critical Of Response By Napster | By Matt Richtel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/the-boss-dealing-above-the-table.html | THE BOSS Dealing Above the Table | | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/the-markets-market-place-online-brokers-manage-to-ride-rally-in-stocks.html | THE MARKETS Market Place Online Brokers Manage to Ride Rally in Stocks | By Patrick McGeehan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/the-media-business-advertising-addenda-accounts-810045.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By John Markoff With Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/the-media-business-advertising-addenda-overseas-changes-for-2-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Overseas Changes For 2 Companies | By John Markoff With Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/the-media-business-advertising-addenda-people-810053.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By John Markoff With Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/the-media-business-advertising-humor-is-at-center-of-microsoft-s-new-campaign.html | THE MEDIA BUSINESS ADVERTISING Humor Is at Center of Microsoft's New Campaign | By John Markoff With Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/trying-to-make-the-wine-list-gallo-aims-its-top-labels-at-french-restaurants.html | Trying to Make the Wine List Gallo Aims Its Top Labels At French Restaurants | By John Tagliabue | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/world-business-briefing-asia-enron-payment-dispute.html | WORLD BUSINESS BRIEFING ASIA ENRON PAYMENT DISPUTE | By Celia W Dugger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/world-business-briefing-europe-british-telecom-selling-property.html | WORLD BUSINESS BRIEFING EUROPE BRITISH TELECOM SELLING PROPERTY | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/business/world-business-briefing-europe-marconi-cutting-jobs.html | WORLD BUSINESS BRIEFING EUROPE MARCONI CUTTING JOBS | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/25-and-under-a-mexican-newcomer-serves-the-flavors-of-home.html | 25 AND UNDER A Mexican Newcomer Serves the Flavors of Home | By Eric Asimov | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/by-the-book-two-success-stories-shared-in-recipes.html | BY THE BOOK Two Success Stories Shared in Recipes | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/discovering-a-spanish-gem.html | Discovering a Spanish Gem | By Amanda Hesser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/food-stuff-a-rabbit-that-hops-from-here-till-sunday.html | FOOD STUFF A Rabbit That Hops From Here Till Sunday | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/food-stuff-for-a-little-extra-spice-just-squeeze-the-ears.html | FOOD STUFF For a Little Extra Spice Just Squeeze the Ears | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/food-stuff-french-butter-italian-oil-and-a-dash-of-dutch-savvy.html | FOOD STUFF French Butter Italian Oil And a Dash of Dutch Savvy | By Marian Burros | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/food-stuff-from-the-hand-of-a-sculptor-a-roast-worth-the-crown.html | FOOD STUFF From the Hand of a Sculptor A Roast Worth the Crown | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/food-stuff-worth-an-exclamation-or-two.html | FOOD STUFF Worth an Exclamation or Two | By Regina Schrambling | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/raw-sophistication-the-great-cooks-discover-noncooking.html | Raw Sophistication The Great Cooks Discover Noncooking | By Laurie Drake | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/restaurants-it-s-not-home-but-it-wants-to-be.html | RESTAURANTS Its Not Home but It Wants to Be | By William Grimes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/tastings-admired-in-the-loire-another-story-in-the-us.html | TASTINGS Admired in the Loire Another Story in the US | By Eric Asimov | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/test-kitchen-the-best-thing-since-unsliced-bread.html | TEST KITCHEN The Best Thing Since Unsliced Bread | By Marianne Rohrlich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/the-chef-gabrielle-hamilton.html | THE CHEF Gabrielle Hamilton | By Gabrielle Hamilton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/the-minimalist-a-dish-with-a-hot-temper-attains-a-milder-manner.html | THE MINIMALIST A Dish With a Hot Temper Attains a Milder Manner | By Mark Bittman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/dining/wine-talk-california-wines-undimmed-by-age.html | WINE TALK California Wines Undimmed by Age | By Frank J Prial | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/jobs/a-single-hour-that-can-save-the-day.html | A Single Hour That Can Save the Day | By Nancy Rubin Stuart | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/jobs/life-s-work-taking-audits-personally.html | LIFES WORK Taking Audits Personally | By Lisa Belkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/movies/film-review-abandoned-as-a-boy-and-downhill-since.html | FILM REVIEW Abandoned as a Boy and Downhill Since | By Elvis Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/movies/film-review-he-s-coy-charismatic-and-murderous.html | FILM REVIEW Hes Coy Charismatic and Murderous | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/movies/film-review-meow-power-girl-group-in-a-battle-of-the-bands.html | FILM REVIEW Meow Power Girl Group In a Battle Of the Bands | By Elvis Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/movies/film-review-off-to-the-cemetery-with-laughter-tears-and-belches.html | FILM REVIEW Off to the Cemetery With Laughter Tears and Belches | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/board-says-order-hurt-teacher-hiring.html | Board Says Order Hurt Teacher Hiring | By Abby Goodnough | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/boldface-names-808083.html | BOLDFACE NAMES | By James Barron | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Karen W Arenson Kathleen Carroll and Allison Fass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/citigroup-agrees-to-widen-welfare-recipients-atm-access.html | Citigroup Agrees to Widen Welfare Recipients ATM Access | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/city-s-challenge-dismissed-in-aids-services-fight.html | Citys Challenge Dismissed in AIDS Services Fight | By Susan Saulny | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/city-s-liability-at-issue-in-killing-by-policeman.html | Citys Liability at Issue in Killing by Policeman | By Monte Williams | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/commercial-real-estate-a-fifth-avenue-home-for-a-line-of-men-s-clothing.html | Commercial Real Estate A Fifth Avenue Home For a Line of Mens Clothing | By John Holusha | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/derailment-at-city-hall-snarls-subway-through-the-evening-rush.html | Derailment at City Hall Snarls Subway Through the Evening Rush | By Randy Kennedy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/education-not-just-a-permission-slip-but-a-passport-as-well.html | EDUCATION Not Just a Permission Slip but a Passport as Well | By Marcia Biederman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/fire-officials-admit-procedural-lapse-in-putting-new-radios-into-service.html | Fire Officials Admit Procedural Lapse in Putting New Radios Into Service | By Kevin Flynn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/former-postal-worker-stabs-3-and-is-fatally-shot-by-police.html | Former Postal Worker Stabs 3 And Is Fatally Shot by Police | By Andy Newman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/giuliani-defends-plan-to-ban-alcohol-sales-at-street-fairs.html | Giuliani Defends Plan to Ban Alcohol Sales at Street Fairs | By Diane Cardwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/lessons-a-misstep-in-the-senate.html | LESSONS A Misstep in the Senate | By Richard Rothstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/manhattan-multiple-listing-in-disarray-brokers-say.html | Manhattan Multiple Listing in Disarray Brokers Say | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/metro-business-briefing-rpi-gets-1-million-grant.html | Metro Business Briefing RPI GETS 1 MILLION GRANT | By Tara Bahrampour | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/no-more-shelter-from-the-storm-renovation-will-evict-homeless-women-from-armory.html | No More Shelter From the Storm Renovation Will Evict Homeless Women From Armory | By Nina Bernstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/nyc-a-b-c-s-of-politics-by-census.html | NYC A B Cs Of Politics By Census | By Clyde Haberman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/our-towns-get-verniero-or-getting-nowhere.html | Our Towns Get Verniero Or Getting Nowhere | By Matthew Purdy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/public-lives-here-there-everywhere-but-the-decency-panel.html | PUBLIC LIVES Here There Everywhere but the Decency Panel | By Robin Finn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/report-says-city-landlords-had-record-profits-in-1999.html | Report Says City Landlords Had Record Profits in 1999 | By Bruce Lambert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/sikorsky-supplier-settles-case-arising-from-helicopter-crash.html | Sikorsky Supplier Settles Case Arising From Helicopter Crash | By Paul Zielbauer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/troopers-say-fellow-officers-still-harass-them-racially.html | Troopers Say Fellow Officers Still Harass Them Racially | By Laura Mansnerus | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/nyregion/woodstock-has-a-protest-in-aisle-9.html | Woodstock Has a Protest In Aisle 9 | By David W Chen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/a-step-backward-on-nuclear-cooperation.html | A Step Backward on Nuclear Cooperation | By Michael McFaul | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/liberties-herd-on-the-street.html | Liberties Herd on the Street | By Maureen Dowd | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/put-on-a-public-face.html | Put On a Public Face | By Naomi S Baron | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/reckonings-muddled-in-the-middle.html | Reckonings Muddled in the Middle | By Paul Krugman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/opinion/the-city-life-ancient-tulips.html | The City Life Ancient Tulips | By Verlyn Klinkenborg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/baseball-questions-only-sure-thing-in-mets-patchwork-outfield.html | BASEBALL Questions Only Sure Thing In Mets Patchwork Outfield | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/baseball-stand-in-stops-show-as-yankees-rally-for-5-in-9th.html | BASEBALL StandIn Stops Show as Yankees Rally for 5 in 9th | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/hockey-islanders-to-select-second-in-draft.html | HOCKEY Islanders To Select Second In Draft | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/hockey-playoff-matchups.html | HOCKEY PLAYOFF MATCHUPS | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/hockey-robinson-never-forgets-he-was-a-player.html | HOCKEY Robinson Never Forgets He Was A Player | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/hockey-success-is-still-a-thrill-for-the-devils-top-line.html | HOCKEY Success Is Still a Thrill For the Devils Top Line | By Dave Caldwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/olympics-standoff-unlikely-to-affect-beijings-bid.html | OLYMPICS Standoff Unlikely To Affect Beijings Bid | By Jere Longman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/olympics-up-for-sale-a-gold-medal-with-a-history.html | OLYMPICS Up for Sale A Gold Medal With a History | By Ivan Delventhal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/on-baseball-unwritten-rule-needs-a-rewrite.html | ON BASEBALL Unwritten Rule Needs A Rewrite | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/plus-tv-sports-still-waiting-for-masters-rating.html | PLUS TV SPORTS Still Waiting For Masters Rating | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/pro-basketball-with-johnson-hurt-thomas-and-camby-team-up.html | PRO BASKETBALL With Johnson Hurt Thomas and Camby Team Up | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/running-the-new-york-city-marathon-eliminates-a-hill-at-mile-23.html | RUNNING The New York City Marathon Eliminates a Hill at Mile 23 | By Lena Williams | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/soccer-leaning-on-star-power-to-start-a-new-league.html | SOCCER Leaning on Star Power To Start a New League | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/sports/sports-of-the-times-the-tyranny-of-baseball-contraction.html | Sports of The Times The Tyranny Of Baseball Contraction | By George Vecsey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/theater/critics-notebook-hip-hop-requiem-tupac-shakur-is-mourned-his-legacy-mined.html | CRITICS NOTEBOOK HipHop Requiem Tupac Shakur Is Mourned His Legacy Mined | By Neil Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/us/big-maker-of-air-conditioners-breaks-ranks-on-energy-rule.html | Big Maker of AirConditioners Breaks Ranks on Energy Rule | By Matthew L Wald | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-11 | https://www.nytimes.com/2001/04/11/us/bush-and-senate-budget-plans-differ-by-hundreds-of-billions.html | Bush and Senate Budget Plans Differ by Hundreds of Billions | By Robert Pear | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/us/detroit-police-cast-wide-net-over-homicide-witnesses.html | Detroit Police Cast Wide Net Over Homicide Witnesses | By Pam Belluck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/us/gene-therapy-is-performed-in-bid-to-halt-alzheimer-s.html | Gene Therapy Is Performed In Bid to Halt Alzheimers | By Sandra Blakeslee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/us/looking-ahead-to-the-winter-olympics-a-terrorist-response-team-trains.html | Looking Ahead to the Winter Olympics a Terrorist Response Team Trains | By James Dao | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/us/marjorie-hunter-78-a-pioneering-washington-correspondent-for-the-times.html | Marjorie Hunter 78 a Pioneering Washington Correspondent for The Times | By Irvin Molotsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/us/phoenix-counts-its-many-challenges.html | Phoenix Counts Its Many Challenges | By Michael Janofsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/us/plotting-a-pardon-rich-cashed-in-a-world-of-chits-to-win-pardon.html | PLOTTING A PARDON Rich Cashed In a World of Chits to Win Pardon | By Alison Leigh Cowan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/us/support-for-religion-based-plan-is-hedged.html | Support for ReligionBased Plan Is Hedged | By Laurie Goodstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/us/trial-delayed-in-63-bombing-in-birmingham.html | Trial Delayed In 63 Bombing In Birmingham | By David Firestone | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/americans-here-along-a-tawdry-road-few-notice.html | Americans Here Along a Tawdry Road Few Notice | By Craig S Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/bush-seeking-to-modify-pact-on-trade-with-jordan.html | Bush Seeking To Modify Pact on Trade With Jordan | By Marc Lacey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/czech-resigns-after-failure-of-efforts-to-privatize.html | Czech Resigns After Failure Of Efforts to Privatize | By Edmund L Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/field-getting-more-crowded-in-japan-premiership-race.html | Field Getting More Crowded In Japan Premiership Race | By Stephanie Strom | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/gerald-brubaker-60-expert-for-un-arms-search-in-iraq.html | Gerald Brubaker 60 Expert For UN Arms Search in Iraq | By Paul Lewis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/in-a-hint-of-progress-state-news-media-cite-powell-s-sorry.html | In a Hint of Progress State News Media Cite Powells Sorry | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/israeli-missiles-kill-palestinian-and-wound-17.html | Israeli Missiles Kill Palestinian and Wound 17 | By Deborah Sontag | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/jerusalem-journal-women-seize-counseling-role-on-family-purity.html | Jerusalem Journal Women Seize Counseling Role on Family Purity | By Deborah Sontag | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/mexico-seeks-closer-law-enforcement-ties-with-wary-us.html | Mexico Seeks Closer Law Enforcement Ties With Wary US | By Tim Weiner and Ginger Thompson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/now-it-s-torn-up-now-it-isn-t-photos-differ-on-spy-plane.html | Now Its Torn Up Now It Isnt Photos Differ on Spy Plane | By William J Broad | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/political-fever-wanes-in-congo-but-patient-is-still-sick.html | Political Fever Wanes in Congo but Patient Is Still Sick | By Norimitsu Onishi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/putin-and-schroder-warm-tone-unmet-goal.html | Putin and Schrder Warm Tone Unmet Goal | By Patrick E Tyler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/standoff-brings-calls-to-boycott-chinese-goods.html | Standoff Brings Calls to Boycott Chinese Goods | By Joseph Kahn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/un-report-says-us-slowdown-is-damaging-other-economies.html | UN Report Says US Slowdown Is Damaging Other Economies | By Barbara Crossette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/us-sends-beijing-formal-statement-expressing-regret.html | US SENDS BEIJING FORMAL STATEMENT EXPRESSING REGRET | By David E Sanger and Jane Perlez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-11 | https://www.nytimes.com/2001/04/11/world/world-briefing.html | WORLD BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/adieu-louvre-its-director-retires-proposing-lottery-save-france-s-art.html | Adieu to the Louvre Its Director Retires Proposing a Lottery to Save Frances Art | By Alan Riding | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/arts-in-america-a-press-pass-to-the-workings-behind-the-headlines.html | ARTS IN AMERICA A Press Pass to the Workings Behind the Headlines | By Ralph Blumenthal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/bridge-the-silence-gives-south-a-needed-tip.html | BRIDGE The Silence Gives South A Needed Tip | By Alan Truscott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/circus-review-the-greatest-of-ease-all-the-way-from-china.html | CIRCUS REVIEW The Greatest of Ease All the Way From China | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/dance-review-turning-introspective-and-retrospective.html | DANCE REVIEW Turning Introspective and Retrospective | By Jennifer Dunning | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/harry-secombe-79-known-for-goon-show-antics-dies.html | Harry Secombe 79 Known for Goon Show Antics Dies | By Douglas Martin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/music-review-what-s-in-the-title-perhaps-a-little-fun.html | MUSIC REVIEW Whats in the Title Perhaps a Little Fun | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/arts/opera-review-relentlessly-swept-along-by-the-tides-of-trovatore.html | OPERA REVIEW Relentlessly Swept Along By the Tides Of Trovatore | By Bernard Holland | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/books/books-of-the-times-the-color-purple-not-that-one-the-other-one.html | BOOKS OF THE TIMES The Color Purple Not That One the Other One | By Janet Maslin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/books/making-books-familiarity-breeds-content.html | MAKING BOOKS Familiarity Breeds Content | By Martin Arnold | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/busines s/a-new-approach-slow-and-steady.html | A New Approach Slow and Steady | By John Markoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/busines s/company-news-french-bank-takes-a-stake-in-trust-company.html | COMPANY NEWS FRENCH BANK TAKES A STAKE IN TRUST COMPANY | By John Tagliabue | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/busines s/debts-complicate-investment-in-russian-tv.html | Debts Complicate Investment in Russian TV | By Sabrina Tavernise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/busines s/economic-scene-history-lesson-don-t-count-stocks-lead-way-downturn.html | Economic Scene A history lesson Dont count on stocks to lead the way out of a downturn | By Jeff Madrick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/busines s/in-a-surprise-central-bank-sees-no-need-to-cut-rates.html | In a Surprise Central Bank Sees No Need To Cut Rates | By Edmund L Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/kodak-chooses-an-outsider-to-speed-digital-transition.html | Kodak Chooses an Outsider To Speed Digital Transition | By Claudia H Deutsch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/layoff-plans-are-announced-by-pricewaterhouse-and-scient.html | Layoff Plans Are Announced By Pricewaterhouse and Scient | By Jonathan D Glater | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/media-business-advertising-addenda-management-changes-initiative-media-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Management Changes At Initiative Media Unit | By Bernard Stamler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/media-business-advertising-quisp-cereal-character-past-gains-new-life-new-sales.html | THE MEDIA BUSINESS ADVERTISING Quisp a cereal and a character from the past gains new life and new sales through the Internet | By Bernard Stamler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/michel-fribourg-87-trader-who-opened-soviet-market.html | Michel Fribourg 87 Trader Who Opened Soviet Market | By John Schwartz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/raising-funds-after-the-fall-venture-capital-exists-for-realistic-prospects.html | Raising Funds After the Fall Venture Capital Exists For Realistic Prospects | By Daniel Altman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/singapore-bank-plans-hong-kong-deal.html | Singapore Bank Plans Hong Kong Deal | By Wayne Arnold | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/technology-briefing-e-commerce-auto-sales-web-sites-to-merge.html | TECHNOLOGY BRIEFING ECOMMERCE AUTO SALES WEB SITES TO MERGE | By Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/technology-briefing-e-commerce-borders-confirms-amazon-deal.html | TECHNOLOGY BRIEFING ECOMMERCE BORDERS CONFIRMS AMAZON DEAL | By Saul Hansell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/technology-briefing-hardware-arm-holdings-profit-increases.html | TECHNOLOGY BRIEFING HARDWARE ARM HOLDINGS PROFIT INCREASES | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/technology-briefing-hardware-moore-leaving-intel-board.html | TECHNOLOGY BRIEFING HARDWARE MOORE LEAVING INTEL BOARD | By Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/technology-briefing-software-loudeye-to-cut-staff-by-45.html | TECHNOLOGY BRIEFING SOFTWARE LOUDEYE TO CUT STAFF BY 45 | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/technology-emc-joins-motorola-in-earnings-shortfall.html | TECHNOLOGY EMC Joins Motorola in Earnings Shortfall | By Barnaby J Feder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/technology-irs-gives-att-a-green-light-on-liberty-media-spinoff.html | TECHNOLOGY IRS Gives ATT a Green Light on Liberty Media Spinoff | By Seth Schiesel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/the-markets-market-place-a-bankruptcy-doesnt-scare-some-investors.html | THE MARKETS Market Place A Bankruptcy Doesnt Scare Some Investors | By Richard A Oppel Jr and Danny Hakim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/the-markets-stocks-bonds-nasdaq-extends-gains-but-dow-and-s-p-give-ground.html | THE MARKETS STOCKS  BONDS Nasdaq Extends Gains but Dow and S P Give Ground | By Kenneth N Gilpin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/the-media-business-advertising-addenda-anheuser-busch-joins-industry-promotion.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AnheuserBusch Joins Industry Promotion | By Bernard Stamler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/us-and-europeans-agree-on-deal-to-end-banana-trade-war.html | US and Europeans Agree on Deal to End Banana Trade War | By Anthony Depalma | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/world-business-briefing-asia-bank-merger-accord.html | WORLD BUSINESS BRIEFING ASIA BANK MERGER ACCORD | By Don Kirk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/world-business-briefing-asia-singapore-s-growth-slows.html | WORLD BUSINESS BRIEFING ASIA SINGAPORES GROWTH SLOWS | By Wayne Arnold | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/world-business-briefing-europe-profit-up-at-swiss-life.html | WORLD BUSINESS BRIEFING EUROPE PROFIT UP AT SWISS LIFE | By John Tagliabue | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/world-business-briefing-europe-retailer-has-strong-sales.html | WORLD BUSINESS BRIEFING EUROPE RETAILER HAS STRONG SALES | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/world-business-briefing-europe-shake-up-at-deutsche-telekom.html | WORLD BUSINESS BRIEFING EUROPE SHAKEUP AT DEUTSCHE TELEKOM | By Petra Kappl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/world-business-briefing-the-americas-confusion-on-potato-ban.html | WORLD BUSINESS BRIEFING THE AMERICAS CONFUSION ON POTATO BAN | By Anthony Depalma | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/business/yahoo-reports-quarterly-loss-and-schedules-round-of-cuts.html | Yahoo Reports Quarterly Loss And Schedules Round of Cuts | By Saul Hansell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/a-home-thats-ready-to-rock-and-roll.html | A Home Thats Ready To Rock And Roll | By Doris Athineos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/currents-crystal-to-cradle-a-still-life-or-a-bunch-of-tulips.html | CURRENTS CRYSTAL To Cradle a Still Life or a Bunch of Tulips | By Marianne Rohrlich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/currents-exhibition-the-chair-that-took-flight-and-never-came-down.html | CURRENTS EXHIBITION The Chair That Took Flight And Never Came Down | By Elaine Louie | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/currents-furniture-to-sit-and-contemplate-a-master-s-thoughts.html | CURRENTS FURNITURE To Sit and Contemplate A Masters Thoughts | By Marianne Rohrlich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/currents-showroom-where-none-will-cry-over-spilt-milk.html | CURRENTS SHOWROOM Where None Will Cry Over Spilt Milk | By Elaine Louie | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/currents-sinks-a-place-to-wash-up-made-of-wok-or-wood.html | CURRENTS SINKS A Place to Wash Up Made of Wok or Wood | By Elaine Louie | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/currents-who-knew-the-well-dressed-cube.html | CURRENTS WHO KNEW The WellDressed Cube | By Marianne Rohrlich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/daffodil-growers-start-your-engines.html | Daffodil Growers Start Your Engines | By Bradford McKee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/design-notebook-furniture-fair-in-milan-form-follows-fashion.html | DESIGN NOTEBOOK FURNITURE FAIR In Milan Form Follows Fashion | By Julie V Iovine | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/fighting-eviction-with-a-jackpot-of-jingles.html | Fighting Eviction With a Jackpot of Jingles | By Alex Witchel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/from-artiste-to-entrepreneur.html | From Artiste To Entrepreneur | By Chee Pearlman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/from-bike-seat-to-chaise-is-gel-the-new-black.html | From Bike Seat to Chaise Is Gel the New Black | By Chee Pearlman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/makeover-saves-brush-factory.html | Makeover Saves Brush Factory | By Chee Pearlman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/personal-shopper-put-out-the-chairs-and-inflate-the-tulips.html | PERSONAL SHOPPER Put Out the Chairs and Inflate the Tulips | By Marianne Rohrlich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/garden/wallpaper-s-idea-of-an-instant-home.html | Wallpapers Idea Of an Instant Home | By Chee Pearlman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| 2001-04-12 | https://www.nytimes.com/2001/04/12/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/biggest-city-union-in-tentative-pact.html | BIGGEST CITY UNION IN TENTATIVE PACT | By Steven Greenhouse With Susan Saulny | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/boldface-names-828254.html | BOLDFACE NAMES | By James Barron | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/businessman-says-torricelli-arranged-stock-deal.html | Businessman Says Torricelli Arranged Stock Deal | By Tim Golden and David Kocieniewski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/complaint-agency-backs-plan-to-shift-police-discipline.html | Complaint Agency Backs Plan to Shift Police Discipline | By William K Rashbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/council-panel-votes-against-transfer-of-buildings.html | Council Panel Votes Against Transfer of Buildings | By Diane Cardwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/faith-hope-and-hardball-in-mayor-s-race-vallone-can-t-always-be-nice.html | Faith Hope and Hardball In Mayors Race Vallone Cant Always Be Nice | By Elisabeth Bumiller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/family-balances-its-grief-with-love-for-boy-accused-of-killing-his-mother.html | Family Balances Its Grief With Love For Boy Accused of Killing His Mother | By Amy Waldman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/green-calls-for-efforts-to-make-brooklyn-a-hub-of-city-business.html | Green Calls for Efforts to Make Brooklyn a Hub of City Business | By Adam Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/judge-deals-blow-to-plans-for-casinos.html | Judge Deals Blow to Plans For Casinos | By Charles V Bagli | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/judge-orders-city-to-shelter-2-suffering-homeless-families.html | Judge Orders City to Shelter 2 Suffering Homeless Families | By Eric Lipton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/jurors-in-rapper-s-trial-recall-3-days-of-heated-exchanges.html | Jurors in Rappers Trial Recall 3 Days of Heated Exchanges | By Katherine E Finkelstein and Dan Barry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/kozmo-to-end-operations-1100-people-to-lose-jobs.html | Kozmo to End Operations 1100 People to Lose Jobs | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/metro-business-briefing-club-owner-may-sell.html | Metro Business Briefing CLUB OWNER MAY SELL | By Shaila K Dewan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/metro-business-briefing-raise-for-con-ed-chief.html | Metro Business Briefing RAISE FOR CON ED CHIEF | By Randal C Archibold | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/metro-business-briefing-rezoning-may-legalize-lofts.html | Metro Business Briefing REZONING MAY LEGALIZE LOFTS | By Bruce Lambert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/metro-matters-pataki-politics-and-bombing-vieques.html | Metro Matters Pataki Politics And Bombing Vieques | By Joyce Purnick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/panel-seeks-impeachment-proceedings-against-verniero-citing-profiling-testimony.html | Panel Seeks Impeachment Proceedings Against Verniero Citing Profiling Testimony | By Iver Peterson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/public-lives-wave-hill-s-plant-man-to-hang-up-pruning-shears.html | PUBLIC LIVES Wave Hills Plant Man to Hang Up Pruning Shears | By John Kifner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/recyclers-to-pay-millions-in-lead-dumping.html | Recyclers to Pay Millions in Lead Dumping | By Winnie Hu | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-12 | https://www.nytimes.com/2001/04/12/nyregion/safir-says-museum-told-police-about-cars-leased-for-officers.html | Safir Says Museum Told Police About Cars Leased for Officers | By Kevin Flynn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/china-policy-without-regrets.html | China Policy Without Regrets | By Bates Gill | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/essay-stop-conference-roulette.html | Essay Stop Conference Roulette | By William Safire | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/holding-onto-harlem.html | Holding Onto Harlem | By Angela Glover Blackwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/opinion/in-america-death-row-survivor.html | In America Death Row Survivor | By Bob Herbert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/baseball-mets-given-the-chills-by-maddux-in-the-cold.html | BASEBALL Mets Given The Chills By Maddux In the Cold | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/baseball-more-feasting-on-royals-for-yanks-wait-till-next-year.html | BASEBALL More Feasting on Royals for Yanks Wait Till Next Year | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/baseball-yankees-notebook-coleman-remains-bitter-over-his-time-in-boston.html | BASEBALL YANKEES NOTEBOOK Coleman Remains Bitter Over His Time in Boston | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/boxing-hopkins-refuses-to-act-his-age.html | BOXING Hopkins Refuses to Act His Age | By Edward Wong | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/hockey-the-fear-factor-has-the-devils-on-their-toes.html | HOCKEY The Fear Factor Has the Devils on Their Toes | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/horse-racing-congaree-may-lack-experience-but-not-talent.html | HORSE RACING Congaree May Lack Experience but Not Talent | By Joe Drape | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/lacrosse-stanwicks-are-sparking-the-hoyas.html | LACROSSE Stanwicks Are Sparking The Hoyas | By Frank Litsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/on-baseball-the-braves-grandmaster-is-too-wily.html | ON BASEBALL The Braves Grandmaster Is Too Wily | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/on-pro-basketball-nba-dancing-as-jordan-fiddles.html | ON PRO BASKETBALL NBA Dancing as Jordan Fiddles | By Mike Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/pro-basketball-kittles-expects-complete-recovery.html | PRO BASKETBALL Kittles Expects Complete Recovery | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/pro-basketball-knicks-lose-camby-early-then-lose-to-the-pacers.html | PRO BASKETBALL Knicks Lose Camby Early Then Lose to the Pacers | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/pro-basketball-nbas-illegal-defense-rule-will-most-likely-be-eliminated.html | PRO BASKETBALL NBAs IllegalDefense Rule Will Most Likely Be Eliminated | By Mike Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/sports/sports-of-the-times-al-davis-a-shameless-selfish-rebel.html | Sports of The Times Al Davis A Shameless Selfish Rebel | By Harvey Araton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/a-music-competition-without-jitters.html | A Music Competition Without Jitters | By Adam Baer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/for-the-resourceful-easter-egg-treats.html | For the Resourceful Easter Egg Treats | By Michel Marriott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/how-it-works-detectors-can-find-just-the-right-spot-to-drive-that-nail.html | HOW IT WORKS Detectors Can Find Just the Right Spot to Drive That Nail | By Matt Lake | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/new-mouse-takes-shoulder-off-the-wheel.html | New Mouse Takes Shoulder Off the Wheel | By Phil Patton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/news-watch-a-battery-recharges-the-remote-road-warrior.html | NEWS WATCH A Battery Recharges The Remote Road Warrior | By Stephen C Miller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/news-watch-a-camera-closes-the-distance-from-say-cheese-to-send.html | NEWS WATCH A Camera Closes the Distance From Say Cheese to Send | By Stephen C Miller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/news-watch-a-new-digital-camera-with-a-sporty-pedigree.html | NEWS WATCH A New Digital Camera With a Sporty Pedigree | By Roy Furchgott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/news-watch-ibm-tries-to-convert-desktop-from-dump-into-open-space.html | NEWS WATCH IBM Tries to Convert Desktop From Dump Into Open Space | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/news-watch-medical-modules-put-visor-in-pocket-next-to-stethoscope.html | NEWS WATCH Medical Modules Put Visor In Pocket Next to Stethoscope | By Roy Furchgott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/news-watch-pulitzers-no-gowns-no-julia-roberts.html | NEWS WATCH Pulitzers No Gowns No Julia Roberts | By Shelly Freierman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/on-site-service-lots-of-talk-to-get-some-action.html | OnSite Service Lots of Talk to Get Some Action | By Catherine Greenman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/online-shopper-to-buy-or-to-bid-but-not-both-at-once.html | ONLINE SHOPPER To Buy or to Bid But Not Both at Once | By Michelle Slatalla | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/q-a-built-in-browser-tool-for-cautious-parents.html | Q A BuiltIn Browser Tool For Cautious Parents | By J D Biersdorfer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/state-of-the-art-videodiscs-with-you-as-director.html | STATE OF THE ART Videodiscs With You As Director | By David Pogue | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/teenage-overload-or-digital-dexterity.html | Teenage Overload Or Digital Dexterity | By Katie Hafner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/technology/what-s-next-keeping-an-eye-on-drivers-to-keep-their-eyes-on-the-road.html | WHATS NEXT Keeping an Eye on Drivers to Keep Their Eyes on the Road | By Anne Eisenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/theater/comden-and-greens-office-theyre-on-broadway-any-message.html | Comden and Greens Office Theyre on Broadway Any Message | By Jesse McKinley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/theater/theater-review-she-s-venus-he-s-mars-in-a-regimented-match.html | THEATER REVIEW Shes Venus Hes Mars in a Regimented Match | By Bruce Weber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/us/a-new-source-for-stem-cells-is-reported.html | A New Source For Stem Cells Is Reported | By Nicholas Wade | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/us/already-drenched-towns-brace-for-flooding.html | Already Drenched Towns Brace for Flooding | By John W Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/us/appeals-for-peace-in-ohio-after-two-days-of-protests.html | Appeals for Peace in Ohio After Two Days of Protests | By Francis X Clines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/us/battle-lines-grow-on-plan-to-assist-religious-groups.html | Battle Lines Grow on Plan To Assist Religious Groups | By Laurie Goodstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/us/father-s-age-linked-to-risk-of-schizophrenia-in-child.html | Fathers Age Linked to Risk Of Schizophrenia in Child | By Erica Goode | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-12 | https://www.nytimes.com/2001/04/12/us/insurer-to-pay-armenian-massacre-claims.html | Insurer to Pay Armenian Massacre Claims | By Joseph B Treaster | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/us/moratorium-asked-on-suits-that-seek-to-protect-species.html | MORATORIUM ASKED ON SUITS THAT SEEK TO PROTECT SPECIES | By Douglas Jehl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/us/promise-and-pitfalls-seen-in-taking-religion-to-prison.html | Promise and Pitfalls Seen in Taking Religion to Prison | By Gustav Niebuhr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/us/runoff-set-for-los-angeles-mayor.html | Runoff Set for Los Angeles Mayor | By Todd S Purdum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/us/senate-procedural-matter-stalls-bills.html | Senate Procedural Matter Stalls Bills | By Philip Shenon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/us/texas-steps-toward-death-penalty-referendum.html | Texas Steps Toward Death Penalty Referendum | By Jim Yardley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/43-die-in-stampede-at-johannesburg-stadium.html | 43 Die in Stampede at Johannesburg Stadium | By Henri E Cauvin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/an-unpredictable-politician-moves-for-japanese-premiers-job.html | An Unpredictable Politician Moves for Japanese Premiers Job | By Stephanie Strom | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-analysis-taiwan-arms-sales-china-s-wto-application-will.html | COLLISION WITH CHINA NEWS ANALYSIS Taiwan Arms Sales and Chinas WTO Application Will Test a Relationship | By Joseph Kahn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-beijing-chinese-claim-moral-victory-describing-much-bigger.html | COLLISION WITH CHINA BEIJING Chinese Claim a Moral Victory Describing a Much Bigger Battle | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-congress-tempers-are-cooling-but-a-cloud-remains.html | COLLISION WITH CHINA CONGRESS Tempers Are Cooling but a Cloud Remains | By Alison Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-looking-homeward-china-releases-us-plane-crew-11-days-after.html | COLLISION WITH CHINA LOOKING HOMEWARD CHINA RELEASES US PLANE CREW 11 DAYS AFTER MIDAIR COLLISION | By Craig S Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-midwesterners-a-readiness-to-let-bygones-be-bygones.html | COLLISION WITH CHINA MIDWESTERNERS A Readiness to Let Bygones Be Bygones | By Peter T Kilborn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-news-analysis-china-s-bonus-attention-and-respect.html | COLLISION WITH CHINA NEWS ANALYSIS Chinas Bonus Attention and Respect | By Elisabeth Rosenthal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-the-families-finally-it-s-a-bit-better-for-those-who-wait.html | COLLISION WITH CHINA THE FAMILIES Finally Its a Bit Better for Those Who Wait | By Pam Belluck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/collision-with-china-washington-delicate-diplomatic-dance-ends-bush-s-first.html | COLLISION WITH CHINA WASHINGTON Delicate Diplomatic Dance Ends Bushs First Crisis | By David E Sanger and Steven Lee Myers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/economic-protest-in-turkey-turns-into-a-melee.html | Economic Protest in Turkey Turns Into a Melee | By Douglas Frantz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/here-come-israel-s-passover-police.html | Here Come Israels Passover Police | By Joel Greenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/horror-expressed-in-germany-over-dutch-euthanasia.html | Horror Expressed in Germany Over Dutch Euthanasia | By Roger Cohen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/ile-alatau-journal-pristine-park-draws-more-poachers-than-tourists.html | IleAlatau Journal Pristine Park Draws More Poachers Than Tourists | By Douglas Frantz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/in-radio-feud-a-higher-kind-of-superpower-irks-italy.html | In Radio Feud a Higher Kind of Superpower Irks Italy | By Alessandra Stanley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/israelis-suspecting-mortars-raid-camp-2-arabs-die.html | Israelis Suspecting Mortars Raid Camp 2 Arabs Die | By Deborah Sontag | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/powell-joins-europeans-and-russians-in-talks-about-balkans.html | Powell Joins Europeans and Russians in Talks About Balkans | By Jane Perlez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/sanctuary-for-talks-gives-way-to-fierce-fighting-in-colombia.html | Sanctuary for Talks Gives Way to Fierce Fighting in Colombia | By Juan Forero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-12 | https://www.nytimes.com/2001/04/12/world/separatist-battles-ebb-in-sri-lanka-and-hope-for-peace-talks-is-in-the-air.html | Separatist Battles Ebb in Sri Lanka and Hope for Peace Talks Is in the Air | By Celia W Dugger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/antiques-an-easter-feast-of-rare-faberge.html | ANTIQUES An Easter Feast Of Rare Faberg | By Wendy Moonan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-ellen-gallagher-blubber.html | ART IN REVIEW Ellen Gallagher  Blubber | By Holland Cotter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-frederic-bruly-bouabre.html | ART IN REVIEW Frdric Bruly Bouabr | By Ken Johnson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-jeff-wall-new-work-part-2.html | ART IN REVIEW Jeff Wall  New Work Part 2 | By Roberta Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-jurgen-schadeberg-drum-beat-south-africa-1950-1994.html | ART IN REVIEW Jrgen Schadeberg  Drum Beat South Africa 19501994 | By Holland Cotter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-rachel-harrison.html | ART IN REVIEW Rachel Harrison | By Roberta Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-richard-prince-photographs-1977-1979.html | ART IN REVIEW Richard Prince  Photographs 19771979 | By Roberta Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-steve-dibenedetto.html | ART IN REVIEW Steve DiBenedetto | By Ken Johnson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-in-review-willem-de-kooning-vellums.html | ART IN REVIEW Willem de Kooning  Vellums | By Ken Johnson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/art-review-when-the-medium-really-was-the-message.html | ART REVIEW When the Medium Really Was the Message | By Holland Cotter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/my-manhattan-mais-non-forte-please-ay-yi-yi.html | MY MANHATTAN Mais Non Forte Please AyYiYi | By Colm Toibin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/photography-review-sending-eerie-messages-in-a-disassembled-body.html | PHOTOGRAPHY REVIEW Sending Eerie Messages in a Disassembled Body | By Vicki Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/arts/the-outsider-up-and-down-in-the-hudson-highlands-a-little-punishment-is-fun.html | THE OUTSIDER Up and Down in the Hudson Highlands a Little Punishment Is Fun | By James Gorman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/automobiles/autos-on-friday-design-new-concepts-make-it-seem-like-we-re-all-in-the-army-now.html | AUTOS ON FRIDAYDesign New Concepts Make It Seem Like Were All in the Army Now | By Phil Patton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/books/books-of-the-times-viva-las-vegas-the-dark-side-of-neon.html | BOOKS OF THE TIMES Viva Las Vegas The Dark Side of Neon | By Michiko Kakutani | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/2-retailers-report-disappointing-sales.html | 2 Retailers Report Disappointing Sales | By Michael Brick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/a-smaller-irs-gives-up-on-billions-in-back-taxes.html | A Smaller IRS Gives Up On Billions in Back Taxes | By David Cay Johnston | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/australia-stops-flights-of-767-s-by-ansett-line.html | Australia Stops Flights of 767s By Ansett Line | By Becky Gaylord | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/company-news-701000-dodge-trucks-recalled-because-of-hood-latch.html | COMPANY NEWS 701000 DODGE TRUCKS RECALLED BECAUSE OF HOOD LATCH | By Bridge News | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/company-news-cross-timbers-oil-has-250-million-development-budget.html | COMPANY NEWS CROSS TIMBERS OIL HAS 250 MILLION DEVELOPMENT BUDGET | By Dow Jones | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/confidence-of-consumers-shows-decline.html | Confidence Of Consumers Shows Decline | By David Leonhardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/dow-jones-and-times-co-to-cut-work-forces.html | Dow Jones and Times Co to Cut Work Forces | By Felicity Barringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/easter-release-for-christmas-toys-companies-use-spring-holiday-way-create.html | An Easter Release For Christmas Toys Companies Use Spring Holiday As Way to Create a December Rush | By Julian E Barnes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/ge-s-operating-earnings-rise-16-despite-slow-economy.html | GEs Operating Earnings Rise 16 Despite Slow Economy | By Claudia H Deutsch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/global-conspiracy-on-construction-bids-defrauded-us.html | Global Conspiracy on Construction Bids Defrauded US | By Kurt Eichenwald | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/investors-start-calling-for-changes-at-british-telecom.html | Investors Start Calling for Changes at British Telecom | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/media-business-advertising-marketers-are-continuing-their-search-for-efficient.html | THE MEDIA BUSINESS ADVERTISING Marketers are continuing their search for efficient haven in a stormtossed economy | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/recession-coming-the-prospect-seems-less-terrorizing.html | Recession Coming The Prospect Seems Less Terrorizing | By Floyd Norris | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/safety-of-chocolate-egg-is-questioned.html | Safety of Chocolate Egg Is Questioned | By Julian E Barnes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/technology-briefing-hardware-earnings-news-lifts-blackberry-maker.html | TECHNOLOGY BRIEFING HARDWARE EARNINGS NEWS LIFTS BLACKBERRY MAKER | By Timothy Pritchard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/technology-briefing-hardware-silicon-wafer-supplier-warns-on-sales.html | TECHNOLOGY BRIEFING HARDWARE SILICON WAFER SUPPLIER WARNS ON SALES | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/technology-briefing-internet-portal-creates-ad-liaison.html | TECHNOLOGY BRIEFING INTERNET PORTAL CREATES AD LIAISON | By Allison Fass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/technology-ibm-to-show-advanced-chips-for-net-use.html | TECHNOLOGY IBM to Show Advanced Chips for Net Use | By Barnaby J Feder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/technology-juniper-s-profit-rises-but-it-warns-on-revenue.html | TECHNOLOGY Junipers Profit Rises but It Warns on Revenue | By Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/the-media-business-advertising-addenda-1.2-million-a-year-for-geier-retirement.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 12 Million a Year For Geier Retirement | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/the-media-business-advertising-addenda-publicis-executive-is-joining-tierney.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Executive Is Joining Tierney | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/warning-on-sales-pummels-a-star-irish-technology-stock.html | Warning on Sales Pummels A Star Irish Technology Stock | By Brian Lavery | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/world-business-briefing-asia-ito-yokado-predicts-strong-growth.html | WORLD BUSINESS BRIEFING ASIA ITOYOKADO PREDICTS STRONG GROWTH | By Agence FrancePresse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/world-business-briefing-asia-korea-predicts-economic-growth.html | WORLD BUSINESS BRIEFING ASIA KOREA PREDICTS ECONOMIC GROWTH | By Don Kirk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/world-business-briefing-asia-ntt-and-sap-form-software-venture.html | WORLD BUSINESS BRIEFING ASIA NTT AND SAP FORM SOFTWARE VENTURE | By Miki Tanikawa | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/world-business-briefing-europe-big-bookseller-reports-losses.html | WORLD BUSINESS BRIEFING EUROPE BIG BOOKSELLER REPORTS LOSSES | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/world-business-briefing-europe-strike-begins-at-guinness.html | WORLD BUSINESS BRIEFING EUROPE STRIKE BEGINS AT GUINNESS | By Brian Lavery | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/world-business-briefing-europe-thomson-reports-14-profit-rise.html | WORLD BUSINESS BRIEFING EUROPE THOMSON REPORTS 14 PROFIT RISE | By John Tagliabue | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/business/world-business-briefing-the-americas-petrobras-oil-rig-evacuated.html | WORLD BUSINESS BRIEFING THE AMERICAS PETROBRAS OIL RIG EVACUATED | By Jennifer L Rich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/at-the-movies-bridget-jones-child-of-the-80-s.html | AT THE MOVIES Bridget Jones Child of the 80s | By Rick Lyman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/cabaret-review-as-ageless-as-springtime-bobby-short-is-in-bloom.html | CABARET REVIEW As Ageless as Springtime Bobby Short Is in Bloom | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/circus-review-dancing-lion-eerie-dragon-in-a-time-warp.html | CIRCUS REVIEW Dancing Lion Eerie Dragon in a Time Warp | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/critic-s-notebook-grappling-with-volatile-verdi.html | CRITICS NOTEBOOK Grappling With Volatile Verdi | By Anthony Tommasini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/film-review-120-pounds-and-1000000-cigarettes-later.html | FILM REVIEW 120 Pounds and 1000000 Cigarettes Later | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/film-review-surrounded-by-metaphors-and-even-looking-like-one.html | FILM REVIEW Surrounded by Metaphors and Even Looking Like One | By Dave Kehr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/film-review-that-poetry-of-mamet-aboard-a-boat-dammit.html | FILM REVIEW That Poetry of Mamet Aboard a Boat Dammit | By A O Scott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/home-video-arbuckle-shorts-fresh-and-frisky.html | HOME VIDEO Arbuckle Shorts Fresh and Frisky | By Peter M Nichols | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/music-review-at-a-tribute-a-composer-70-explains-heaven-and-earth.html | MUSIC REVIEW At a Tribute a Composer 70 Explains Heaven and Earth | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/music-review-reprising-what-s-really-new-sort-of-new-and-newish.html | MUSIC REVIEW Reprising Whats Really New Sort of New and Newish | By Allan Kozinn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/pop-review-bringing-diversity-to-a-tribute-to-aretha-franklin.html | POP REVIEW Bringing Diversity to a Tribute to Aretha Franklin | By Neil Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/record-of-the-week.html | Record of the Week | By Neil Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/taking-the-children-meet-agents-003-1-2-skipping-in-their-parents-footsteps.html | TAKING THE CHILDREN Meet Agents 003 12 Skipping In Their Parents Footsteps | By Peter M Nichols | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/theater-review-a-chameleon-with-a-phone.html | THEATER REVIEW A Chameleon With a Phone | By Ben Brantley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/theater-review-rita-mae-eula-mae-anna-mac.html | THEATER REVIEW Rita Mae Eula Mae Anna Mae | By Anita Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/tv-weekend-turning-to-god-s-disciples-when-doctors-don-t-help.html | TV WEEKEND Turning to Gods Disciples When Doctors Dont Help | By Anita Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/movies/xanadus-rise-to-a-higher-calling.html | Xanadus Rise to a Higher Calling | By David W Dunlap | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/behind-kozmo-s-demise-thin-profit-margins.html | Behind Kozmos Demise Thin Profit Margins | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/bloomberg-news-on-bloomberg-s-news.html | Bloomberg News on Bloombergs News | By Elisabeth Bumiller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/boldface-names-842966.html | BOLDFACE NAMES | By James Barron | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/criticism-grows-after-remarks-of-mayoral-aide.html | Criticism Grows After Remarks Of Mayoral Aide | By Diane Cardwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/deal-spells-worry-for-other-unions.html | Deal Spells Worry for Other Unions | By Steven Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/donation-may-keep-schools-open.html | Donation May Keep Schools Open | By David M Herszenhorn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/ex-policeman-defends-actions-during-off-duty-fatal-shooting.html | ExPoliceman Defends Actions During OffDuty Fatal Shooting | By Monte Williams | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/in-high-scoring-scarsdale-a-revolt-against-state-tests.html | In HighScoring Scarsdale A Revolt Against State Tests | By Kate Zernike | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/in-mayor-s-race-hevesi-calls-on-bloomberg-to-disclose-taxes.html | In Mayors Race Hevesi Calls on Bloomberg to Disclose Taxes | By Adam Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/judge-denies-police-search-data-to-us-attorney.html | Judge Denies PoliceSearch Data to US Attorney | By Benjamin Weiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/judge-in-terror-case-tells-court-simplify.html | Judge in Terror Case Tells Court Simplify | By Benjamin Weiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/metro-business-briefing-grants-to-clean-up-land.html | Metro Business Briefing GRANTS TO CLEAN UP LAND | By Steve Strunsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/parents-explain-resounding-rejection-of-privatization-at-5-schools.html | Parents Explain Resounding Rejection of Privatization at 5 Schools | By Lynette Holloway | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/pataki-names-a-democrat-as-secretary-of-state.html | Pataki Names A Democrat As Secretary Of State | By Somini Sengupta | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/police-say-queens-man-made-woman-his-captive.html | Police Say Queens Man Made Woman His Captive | By Thomas J Lueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/public-lives-an-actor-s-tangled-reaction-to-fame-s-call.html | PUBLIC LIVES An Actors Tangled Reaction to Fames Call | By Lynda Richardson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/residential-real-estate-soho-galleries-are-to-be-apartments.html | Residential Real Estate SoHo Galleries Are to Be Apartments | By John Holusha | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/senator-clinton-settling-in-as-just-one-of-100.html | Senator Clinton Settling In as Just One of 100 | By Raymond Hernandez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/some-assembly-is-required-tons-of-movable-props-make-the-new-york-auto-show.html | Some Assembly Is Required Tons of Movable Props Make the New York Auto Show | By Glenn Collins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/state-to-pay-in-case-of-man-wrongly-held.html | State to Pay In Case of Man Wrongly Held | By Benjamin Weiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/survey-shows-more-teachers-are-leaving-for-jobs-in-suburban-schools.html | Survey Shows More Teachers Are Leaving for Jobs in Suburban Schools | By Abby Goodnough | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/the-big-city-stray-dogs-as-a-litigant-s-best-friend.html | The Big City Stray Dogs As a Litigants Best Friend | By John Tierney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/nyregion/trenton-redistricting-map-blocked-over-claim-of-bias.html | Trenton Redistricting Map Blocked Over Claim of Bias | By Iver Peterson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/editorial-observer-the-art-and-artifice-of-apologizing-to-china.html | Editorial Observer The Art and Artifice of Apologizing to China | By Steven R Weisman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/foreign-affairs-one-nation-3-lessons.html | Foreign Affairs One Nation 3 Lessons | By Thomas L Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/public-interests-nursing-a-shortage.html | Public Interests Nursing a Shortage | By Gail Collins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/opinion/race-and-the-uses-of-law.html | Race and the Uses of Law | By Ronald Dworkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/baseball-season-within-a-season-for-yanks-and-red-sox.html | BASEBALL Season Within a Season for Yanks and Red Sox | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/baseball-the-gold-glover-wins-a-game-with-his-bat.html | BASEBALL The Gold Glover Wins a Game With His Bat | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/hockey-holik-stars-as-devils-win-opener-in-a-rout.html | HOCKEY Holik Stars As Devils Win Opener In a Rout | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/hockey-hurricanes-need-more-than-motivation-in-this-series.html | HOCKEY Hurricanes Need More Than Motivation in This Series | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/horse-racing-neutrality-discarded-pitino-s-horse-prepares-for-blue-grass-stakes.html | HORSE RACING Neutrality Discarded as Pitinos Horse Prepares for the Blue Grass Stakes | By Bill Mooney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/marathon-the-running-farms.html | MARATHON The Running Farms | By Marc Bloom | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/nfl-roundup-cowboys-may-be-in-booth-together.html | NFL ROUNDUP COWBOYS MAY BE IN BOOTH TOGETHER | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/nfl-roundup-giants-will-face-demanding-schedule.html | NFL ROUNDUP Giants Will Face Demanding Schedule | By Bill Pennington | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/nfl-roundup-jets-will-open-at-home.html | NFL ROUNDUP JETS WILL OPEN AT HOME | By Judy Battista | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/pro-basketball-knicks-hoping-camby-is-healthy-for-playoffs.html | PRO BASKETBALL Knicks Hoping Camby Is Healthy for Playoffs | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/pro-basketball-nba-takes-quick-action-to-get-the-game-moving-again.html | PRO BASKETBALL NBA Takes Quick Action to Get the Game Moving Again | By Mike Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/pro-football-the-less-desperate-jets-look-forward-to-draft.html | PRO FOOTBALL The LessDesperate Jets Look Forward to Draft | By Judy Battista | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/soccer-in-new-league-women-get-payoff-and-payday.html | SOCCER In New League Women Get Payoff and Payday | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/sports-of-the-times-another-cup-opportunity-for-brodeur.html | Sports Of The Times Another Cup Opportunity For Brodeur | By Dave Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/sports/tv-sports-devils-not-considered-a-tv-draw.html | TV SPORTS Devils Not Considered a TV Draw | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/us/2-new-studies-tie-rise-in-ocean-heat-to-greenhouse-gases.html | 2 New Studies Tie Rise in Ocean Heat to Greenhouse Gases | By Andrew C Revkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/us/a-bitter-alabama-cry-slow-justice-is-no-justice.html | A Bitter Alabama Cry Slow Justice Is No Justice | By Kevin Sack | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/us/administration-keeps-2-rules-on-efficiency-of-appliances.html | Administration Keeps 2 Rules On Efficiency of Appliances | By Matthew L Wald | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/us/ashcroft-calls-seeing-mcveigh-die-a-way-to-help-victims-kin.html | Ashcroft Calls Seeing McVeigh Die a Way to Help Victims Kin | By David Johnston | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/us/bush-accepts-rules-to-protect-privacy-of-medical-records.html | Bush Accepts Rules To Protect Privacy Of Medical Records | By Robert Pear | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/us/cincinnati-mayor-imposes-curfew-to-quell-violence.html | Cincinnati Mayor Imposes Curfew to Quell Violence | By Francis X Clines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/us/disabled-patients-win-sweeping-changes-from-hmo.html | Disabled Patients Win Sweeping Changes From HMO | By Tamar Lewin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/us/doctor-at-antarctic-station-is-stricken.html | Doctor at Antarctic Station Is Stricken | By Denise Grady | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/us/florida-low-on-drinking-water-asks-epa-to-waive-safety-rule.html | Florida Low on Drinking Water Asks EPA to Waive Safety Rule | By Douglas Jehl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/us/forest-service-choice-is-praised-by-conservation-and-timber-forces.html | Forest Service Choice Is Praised by Conservation and Timber Forces | By Christopher Marquis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/us/midwest-gets-a-break-from-heavy-rain.html | Midwest Gets a Break From Heavy Rain | By John W Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/us/richard-e-schultes-86-dies-trailblazing-authority-on-hallucinogenic-plants.html | Richard E Schultes 86 Dies Trailblazing Authority on Hallucinogenic Plants | By Jonathan Kandell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/world/collision-with-china-crew-warm-if-quick-heroes-welcome-then-long-hours-with.html | COLLISION WITH CHINA THE CREW A Warm if Quick Heroes Welcome Then On to Long Hours With Debriefing Teams | By John Kifner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-13 | https://www.nytimes.com/2001/04/13/world/collision-with-china-navy-town-yellow-ribbons-galore-and-embracing-all-the-crew.html | COLLISION WITH CHINA NAVY TOWN Yellow Ribbons Galore and Embracing All the Crew | By Evelyn Nieves | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/world/collision-with-china-negotiations-bush-had-calm-hawks-devising-response-china.html | COLLISION WITH CHINA THE NEGOTIATIONS How Bush Had to Calm Hawks In Devising a Response to China | By David E Sanger and Steven Lee Myers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/world/collision-with-china-overview-with-crew-us-bush-sharpens-tone-toward-china.html | COLLISION WITH CHINA THE OVERVIEW With Crew in US Bush Sharpens Tone Toward China | By Marc Lacey and Steven Lee Myers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/world/collision-with-china-reaction-china-beijing-declares-victory-but-chat-rooms-are.html | COLLISION WITH CHINA REACTION IN CHINA Beijing Declares Victory but Chat Rooms Are Skeptical | By Elisabeth Rosenthal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/world/extradited-russian-suddenly-free-after-3-year-inquiry.html | Extradited Russian Suddenly Free After 3Year Inquiry | By John Tagliabue | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/world/in-peru-trial-ex-associate-contradicts-new-yorker.html | In Peru Trial ExAssociate Contradicts New Yorker | By Clifford Krauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/world/raid-further-divides-gaza-neighbors.html | Raid Further Divides Gaza Neighbors | By Joel Greenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/world/the-simple-things-that-underlie-a-soccer-stampede.html | The Simple Things That Underlie a Soccer Stampede | By Henri E Cauvin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/world/un-aide-in-kosovo-seized-in-rwanda-killings.html | UN Aide in Kosovo Seized in Rwanda Killings | By Agence FrancePresse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-13 | https://www.nytimes.com/2001/04/13/world/us-russia-relationship-warms-up-a-bit.html | USRussia Relationship Warms Up a Bit | By Jane Perlez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/bridge-rr-uses-boxes-for-bidding-with-predictable-results.html | BRIDGE RR Uses Boxes for Bidding With Predictable Results | By Alan Truscott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/dance-review-a-blend-of-flamenco-and-tap-blues-and-jazz.html | DANCE REVIEW A Blend of Flamenco and Tap Blues and Jazz | By Jennifer Dunning | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/graziella-sciutti-73-soprano-and-director.html | Graziella Sciutti 73 Soprano and Director | By Allan Kozinn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/is-the-earth-of-france-the-mother-of-wine.html | Is the Earth of France The Mother of Wine | By Michael Steinberger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/jazz-review-when-a-mixture-of-idioms-promotes-the-cuban-sound.html | JAZZ REVIEW When a Mixture of Idioms Promotes the Cuban Sound | By Ben Ratliff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/music-review-a-mexican-quartet-ranges-from-home-to-far-away.html | MUSIC REVIEW A Mexican Quartet Ranges From Home to Far Away | By Allan Kozinn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/music-review-gypsies-fiddle-madly-as-classical-spirits-hover.html | MUSIC REVIEW Gypsies Fiddle Madly as Classical Spirits Hover | By Anne Midgette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/new-attention-for-the-idea-that-abortion-averts-crime.html | New Attention for the Idea That Abortion Averts Crime | By Alexander Stille | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/nyree-dawn-porter-61-actress-in-the-forsyte-saga-of-the-60-s.html | Nyree Dawn Porter 61 Actress In The Forsyte Saga of the 60s | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/pop-review-slouching-toward-stardom-rough-beasts-from-england.html | POP REVIEW Slouching Toward Stardom Rough Beasts From England | By Neil Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/sandy-bull-60-a-master-of-musical-fusion-with-open-ears.html | Sandy Bull 60 a Master of Musical Fusion With Open Ears | By Jon Pareles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/think-tank-the-ultimate-victory-of-vacuum-cleaners.html | THINK TANK The Ultimate Victory Of Vacuum Cleaners | By David D Kirkpatrick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/arts/when-ms-king-beat-that-barnum-in-shorts.html | When Ms King Beat That Barnum in Shorts | By Bernard Weinraub | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/aetna-s-chief-financial-officer-will-leave.html | Aetnas Chief Financial Officer Will Leave | By Joseph B Treaster | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/after-complaints-yahoo-to-close-access-to-pornographic-sites.html | After Complaints Yahoo to Close Access to Pornographic Sites | By Saul Hansell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/chester-posey-77-dies-shaped-exxon-ads.html | Chester Posey 77 Dies Shaped Exxon Ads | By Danny Hakim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/consumer-reports-refuses-to-renew-a-mass-subscription.html | Consumer Reports Refuses to Renew a Mass Subscription | By Matthew L Wald | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/dole-says-trade-accord-on-bananas-favors-rival.html | Dole Says Trade Accord On Bananas Favors Rival | By Anthony Depalma | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/international-business-boeing-and-russia-to-study-making-planes.html | INTERNATIONAL BUSINESS Boeing and Russia to Study Making Planes | By Sabrina Tavernise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/international-business-steel-makers-in-japan-plan-joint-effort.html | INTERNATIONAL BUSINESS Steel Makers In Japan Plan Joint Effort | By Miki Tanikawa | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/judge-accepts-plan-to-settle-suit-against-auction-houses.html | Judge Accepts Plan to Settle Suit Against Auction Houses | By Carol Vogel and Ralph Blumenthal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/merger-of-giant-pet-food-makers-unites-an-unusual-mix-of-foes.html | Merger of Giant PetFood Makers Unites an Unusual Mix of Foes | By Greg Winter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/russia-trying-to-head-off-debt-squeeze.html | Russia Trying To Head Off Debt Squeeze | By Sabrina Tavernise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/software-maker-s-sudden-slump-prompts-suit.html | Software Makers Sudden Slump Prompts Suit | By Alex Berenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/trying-to-relieve-april-s-angst-tax-filing-seem-easier-thank-software-not-congress.html | Trying to Relieve Aprils Angst Tax Filing Seem Easier Thank Software Not Congress | By Jan M Rosen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/world-business-briefing-americas-embraer-negotiating-sale-to-china.html | WORLD BUSINESS BRIEFING AMERICAS EMBRAER NEGOTIATING SALE TO CHINA | By Jennifer L Rich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/world-business-briefing-asia-daewoo-sells-unit.html | WORLD BUSINESS BRIEFING ASIA DAEWOO SELLS UNIT | By Don Kirk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/world-business-briefing-asia-japan-leaves-interest-rate-unchanged.html | WORLD BUSINESS BRIEFING ASIA JAPAN LEAVES INTEREST RATE UNCHANGED | By Miki Tanikawa | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/world-business-briefing-europe-czech-media-executive-charged.html | WORLD BUSINESS BRIEFING EUROPE CZECH MEDIA EXECUTIVE CHARGED | By Katka Fronk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/world-business-briefing-europe-guinness-strike-ends.html | WORLD BUSINESS BRIEFING EUROPE GUINNESS STRIKE ENDS | By Brian Lavery | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/business/world-business-briefing-europe-talks-for-phone-stakes.html | WORLD BUSINESS BRIEFING EUROPE TALKS FOR PHONE STAKES | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-14 | https://www.nytimes.com/2001/04/14/movies/the-rewards-of-obsessing-about-film.html | The Rewards of Obsessing About Film | By Janet Maslin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/cnn-fights-request-for-footage-in-embassy-bombing-case.html | CNN Fights Request for Footage in Embassy Bombing Case | By Benjamin Weiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/fire-dept-may-hire-officer-in-diallo-case.html | Fire Dept May Hire Officer in Diallo Case | By Kevin Flynn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/greenwich-makes-tight-rules-on-beach-use-even-tighter.html | Greenwich Makes Tight Rules on Beach Use Even Tighter | By David M Herszenhorn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/hale-house-postpones-fund-raiser-after-one-award-recipient-withdraws.html | Hale House Postpones FundRaiser After One Award Recipient Withdraws | By Terry Pristin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/harold-korn-71-expert-on-new-york-civil-law.html | Harold Korn 71 Expert On New York Civil Law | By Wolfgang Saxon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/in-high-rise-parachute-plunge-a-bid-for-daredevil-recognition.html | In HighRise Parachute Plunge A Bid for Daredevil Recognition | By Thomas J Lueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/incomes-rose-for-giulianis-and-patakis-returns-show.html | Incomes Rose for Giulianis And Patakis Returns Show | By Diane Cardwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/mayor-says-city-paid-price-for-union-s-raised-hopes.html | Mayor Says City Paid Price for Unions Raised Hopes | By Diane Cardwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/nyc-an-odd-mix-of-police-and-politics.html | NYC An Odd Mix Of Police And Politics | By Clyde Haberman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/officials-move-to-increase-police-recruits.html | Officials Move To Increase Police Recruits | By William K Rashbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/saving-ball-fields-with-green-plastic.html | Saving Ball Fields With Green Plastic | By Barbara Stewart | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/snow-outlasts-skiers-on-slopes-in-northeast.html | Snow Outlasts Skiers On Slopes In Northeast | By Jane Gottlieb | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/special-pleading-a-felon-s-well-connected-path-to-clemency.html | SPECIAL PLEADING A Felons WellConnected Path to Clemency | By Benjamin Weiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/voices-of-support-for-justice-verniero-question-the-case-against-him.html | Voices of Support for Justice Verniero Question the Case Against Him | By Laura Mansnerus | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/with-field-set-gop-leaders-expect-bruising-primary-battle-for-governor.html | With Field Set GOP Leaders Expect Bruising Primary Battle for Governor | By Andrew Jacobs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/nyregion/woman-sues-saying-men-want-her-out-of-the-league.html | Woman Sues Saying Men Want Her Out Of the League | By Paul Zielbauer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/abroad-at-home-the-two-george-w-bushes.html | Abroad at Home The Two George W Bushes | By Anthony Lewis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/can-sheer-coincidence-be-trademarked.html | Can Sheer Coincidence Be Trademarked | By Jay Jennings | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/journal-what-big-test.html | Journal What Big Test | By Frank Rich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/opinion/old-wounds-in-cincinnati.html | Old Wounds in Cincinnati | By Arthur Allen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/baseball-baseball-and-editors-group-compromise-to-end-dispute.html | BASEBALL Baseball and Editors Group Compromise to End Dispute | By Felicity Barringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/baseball-mets-continue-a-pattern-of-letdowns.html | BASEBALL Mets Continue a Pattern of Letdowns | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/baseball-notebook-piazza-sees-action-despite-injured-knee.html | BASEBALL METS NOTEBOOK Piazza Sees Action Despite Injured Knee | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/baseball-ramirez-pays-off-for-red-sox.html | BASEBALL Ramirez Pays Off For Red Sox | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/baseball-rivera-and-yankees-make-the-wrong-choice.html | BASEBALL Rivera and Yankees Make the Wrong Choice | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/boxing-hopkins-and-holmes-seek-recognition-and-respect.html | BOXING Hopkins and Holmes Seek Recognition and Respect | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/hockey-the-devils-find-faults-despite-an-easy-victory.html | HOCKEY The Devils Find Faults Despite an Easy Victory | By Dave Caldwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/horse-racing-contenders-and-pretenders-to-meet-in-derby-warm-ups.html | HORSE RACING Contenders and Pretenders to Meet in Derby WarmUps | By Joe Drape | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/marathon-petrova-remains-wary-about-hills-in-boston.html | MARATHON Petrova Remains Wary About Hills in Boston | By Frank Litsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/on-baseball-winfield-chooses-padres-over-yanks.html | ON BASEBALL Winfield Chooses Padres Over Yanks | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/plus-soccer-comas-to-miss-metrostars-game.html | PLUS SOCCER Comas to Miss MetroStars Game | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/pro-basketball-knicks-overcome-injuries-and-hawks.html | PRO BASKETBALL Knicks Overcome Injuries And Hawks | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/pro-basketball-nets-lose-newman-then-game-to-cavaliers.html | PRO BASKETBALL Nets Lose Newman Then Game to Cavaliers | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/sports/sports-of-the-times-new-rules-won-t-fix-the-nba.html | Sports of The Times New Rules Wont Fix The NBA | By Ira Berkow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/theater/theater-review-finding-mutually-exclusive-truths-about-abortion.html | THEATER REVIEW Finding Mutually Exclusive Truths About Abortion | By Anita Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/us/blacks-in-cincinnati-hear-echoes-amid-the-violence.html | Blacks in Cincinnati Hear Echoes Amid the Violence | By Francis X Clines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/us/bush-relaxes-clinton-rule-on-central-air-conditioners.html | Bush Relaxes Clinton Rule On Central AirConditioners | By Matthew L Wald | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/us/cheney-income-at-36-million-bush-894880.html | Cheney Income At 36 Million Bush 894880 | By David Cay Johnston | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/us/democrats-say-bush-exaggerates-increase-in-education-spending.html | Democrats Say Bush Exaggerates Increase in Education Spending | By Lizette Alvarez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/us/environmental-group-unfurls-a-protest-in-bush-s-backyard.html | Environmental Group Unfurls A Protest in Bushs Backyard | By Katharine Q Seelye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-14 | https://www.nytimes.com/2001/04/14/us/h-r-ball-79-ad-executive-credited-with-smiley-face.html | H R Ball 79 Ad Executive Credited With Smiley Face | By William H Honan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/us/in-new-mexico-debate-over-arsenic-strikes-home.html | In New Mexico Debate Over Arsenic Strikes Home | By Timothy Egan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/us/inquiry-finds-no-bias-against-asians-in-us-labs.html | Inquiry Finds No Bias Against Asians in US Labs | By James Glanz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/us/navys-court-of-inquiry-submits-its-report-on-submarine-collision.html | Navys Court of Inquiry Submits Its Report on Submarine Collision | By John Kifner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/us/new-hampshire-gop-senator-faces-pressure-to-quit.html | New Hampshire GOP Senator Faces Pressure to Quit | By B Drummond Ayres Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/us/public-lives-leading-a-grateful-fargo-in-a-new-fight-against-floods.html | PUBLIC LIVES Leading a Grateful Fargo in a New Fight Against Floods | By John W Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/us/religion-journal-a-2000-year-challenge-how-to-picture-jesus.html | Religion Journal A 2000Year Challenge How to Picture Jesus | By Gustav Niebuhr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/us/rescue-planes-are-dispatched-for-sick-doctor-in-antarctica.html | Rescue Planes Are Dispatched for Sick Doctor in Antarctica | By Denise Grady | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/us/robert-moon-an-inventor-of-the-zip-code-dies-at-83.html | Robert Moon an Inventor of the ZIP Code Dies at 83 | By Douglas Martin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/world/2-rivals-in-the-crowd-of-italys-once-and-future-chiefs.html | 2 Rivals in the Crowd of Italys Once and Future Chiefs | By Alessandra Stanley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/world/collision-with-china-intelligence-gathering-listening-looking-old-methods-still.html | COLLISION WITH CHINA INTELLIGENCEGATHERING Listening Looking Old Methods Still Work | By Christopher Drew | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/world/collision-with-china-overview-us-says-spy-crew-wiped-secrets-frantic-landing.html | COLLISION WITH CHINA THE OVERVIEW US SAYS SPY CREW WIPED OUT SECRETS IN FRANTIC LANDING | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/world/collision-with-china-pentagon-us-tape-said-show-reckless-flying-chinese.html | COLLISION WITH CHINA THE PENTAGON US Tape Is Said to Show Reckless Flying by Chinese | By Steven Lee Myers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/world/for-israelis-endless-war.html | For Israelis Endless War | By Deborah Sontag | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/world/france-to-evacuate-15000-living-near-old-ammunition-dump.html | France to Evacuate 15000 Living Near Old Ammunition Dump | By John Tagliabue | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/world/good-friday-in-jerusalem-many-police-few-visitors.html | Good Friday in Jerusalem Many Police Few Visitors | By William A Orme Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/world/mbabane-journal-wanted-mates-turn-offs-old-rules.html | Mbabane Journal Wanted Mates TurnOffs Old Rules | By Rachel L Swarns | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/world/mexico-grows-parched-with-pollution-and-politics.html | Mexico Grows Parched With Pollution And Politics | By Tim Weiner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-14 | https://www.nytimes.com/2001/04/14/world/powell-on-first-balkans-trip-warns-against-fresh-violence.html | Powell on First Balkans Trip Warns Against Fresh Violence | By Jane Perlez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/art-architecture-pop-art-was-part-french-mais-oui-just-ask-them.html | ARTARCHITECTURE Pop Art Was Part French Mais Oui Just Ask Them | By Alan Riding | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/architecture-when-a-long-eclipse-yields-to-light.html | ARTARCHITECTURE When a Long Eclipse Yields to Light | By Martin Filler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/dance-an-iconoclast-astride-two-eras.html | DANCE An Iconoclast Astride Two Eras | By Kate Mattingly Moran | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/dance-tumult-at-the-top-leaves-a-company-in-a-whirl.html | DANCE Tumult at the Top Leaves a Company in a Whirl | By Iris Fanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/music-ageless-latin-stars-who-embraced-their-roots.html | MUSIC Ageless Latin Stars Who Embraced Their Roots | By Ben Ratliff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/music-closing-the-melodramatic-book-on-the-mahler-10th.html | MUSIC Closing the Melodramatic Book on the Mahler 10th | By Nancy Raabe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/music-his-music-can-leap-and-fall-tickle-and-appall.html | MUSIC His Music Can Leap and Fall Tickle and Appall | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/music-ignored-for-decades-theyre-suddenly-a-hot-band.html | MUSIC Ignored for Decades Theyre Suddenly a Hot Band | By Larry Rohter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/television-radio-a-talk-show-pioneer-before-tv-talk-was-toxic.html | TELEVISIONRADIO A Talk Show Pioneer Before TV Talk Was Toxic | By Stephen Battaglio | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/arts/television-radio-preserving-in-an-ocean-of-grass-a-sense-of-infinity.html | TELEVISIONRADIO Preserving in an Ocean of Grass a Sense of Infinity | By Kathryn Shattuck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/automobiles/low-frills-parties-and-lowered-expectations-at-auto-show.html | LowFrills Parties and Lowered Expectations at Auto Show | By Micheline Maynard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/books-in-brief-poetry-730190.html | BOOKS IN BRIEF POETRY | By David Kirby | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/books-in-brief-poetry-730203.html | BOOKS IN BRIEF POETRY | By Ken Tucker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/books-in-brief-poetry-730220.html | BOOKS IN BRIEF POETRY | By Susan Shapiro | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/books-in-brief-poetry-730254.html | BOOKS IN BRIEF POETRY | By Matthew Flamm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/books-in-brief-poetry-730270.html | BOOKS IN BRIEF POETRY | By Melanie Rehak | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/books-in-brief-poetry-the-past-tense-of-feel.html | BOOKS IN BRIEF POETRY The Past Tense of Feel | By Megan Harlan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/catching-the-light.html | Catching the Light | By Andrea Barrett | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/children-s-books-730041.html | CHILDRENS BOOKS | By Jane Fritsch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/children-s-books-730050.html | CHILDRENS BOOKS | By Heather Vogel Frederick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/children-s-books-730068.html | CHILDRENS BOOKS | By Martha Saxton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/children-s-books-745081.html | CHILDRENS BOOKS | By Jeanne B Pinder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/children-s-books-mudville-can-never-die.html | CHILDRENS BOOKS Mudville Can Never Die | By David Kelly | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/crime-726940.html | CRIME | By Marilyn Stasio | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/crossing-the-line.html | Crossing the Line | By Gary Kamiya | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/ex-father-of-the-nation.html | ExFather of the Nation | By Pankaj Mishra | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/incurable-condition.html | Incurable Condition | By Aoibheann Sweeney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/interview-the-collector.html | INTERVIEW The Collector | By Dwight Garner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/land-of-the-setting-sun.html | Land of the Setting Sun | By Richard J Samuels | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/network.html | Network | By Mark Ridley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/new-noteworthy-paperbacks-730572.html | NEW  NOTEWORTHY PAPERBACKS | By Scott Veale | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/on-writers-and-writing-what-goes-around-comes-around.html | ON WRITERS AND WRITING What Goes Around Comes Around | By Margo Jefferson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/paper-chase.html | Paper Chase | By David Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/parent-trap.html | Parent Trap | By Brigitte Frase | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/pot-luck.html | Pot Luck | By Paul Mattick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/profiles-in-corruption.html | Profiles in Corruption | By James McManus | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/sects-and-drugs.html | Sects and Drugs | By Harvey A Silverglate | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/the-color-of-money.html | The Color of Money | By Marcia Bartusiak | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/the-volcano-lover.html | The Volcano Lover | By Tim Weiner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/books/weasel-from-another-planet.html | Weasel From Another Planet | By Colin Harrison | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/business-diary-an-investor-plunges-into-unknown-territory.html | BUSINESS DIARY An Investor Plunges Into Unknown Territory | By Danny Hakim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/business-private-traders-see-gold-in-venture-capital-ruins.html | Business Private Traders See Gold in Venture Capital Ruins | By Amy Cortese | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/databank-about-face-investors-find-reasons-to-buy.html | DataBank AboutFace Investors Find Reasons to Buy | By Dylan Loeb McClain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/digital-divide-threatens-public-tv-some-have-not-stations-wonder-pay-for.html | A Digital Divide Threatens Public TV Some HaveNot Stations Wonder How to Pay for Required Technology | By Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/economic-view-bear-market-the-young-needn-t-be-restless.html | ECONOMIC VIEW Bear Market The Young Neednt Be Restless | By David Leonhardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/grass-roots-business-oil-patch-epicenter-embracing-the-web.html | GRASSROOTS BUSINESS OilPatch Epicenter Embracing the Web | By Joel Kotkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/in-municipal-bonds-a-search-for-diversity.html | In Municipal Bonds A Search for Diversity | By Geraldine Fabrikant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/investing-diary-a-flashback-to-the-70-s.html | INVESTING DIARY A Flashback to the 70s | By Robert D Hershey Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/investing-diary-a-tool-to-measure-closed-end-bond-funds.html | INVESTING DIARY A Tool to Measure ClosedEnd Bond Funds | By Carole Gould | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/investing-just-who-brought-those-duds-to-market.html | Investing Just Who Brought Those Duds To Market | By Andrew Ross Sorkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/investing-new-funds-to-match-the-market-s-moods.html | Investing New Funds To Match The Markets Moods | By Michael Brick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/investing-with-keith-lee-robert-e-hall-kempton-m-ingersol-brown-capital.html | INVESTING WITHKeith A Lee Robert E Hall and Kempton M Ingersol Brown Capital Management Small Company Fund | By Carole Gould | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/love-money-this-old-thing-i-ve-had-it-forever.html | LOVE  MONEY This Old Thing Ive Had It Forever | By Ellyn Spragins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/market-insight-seeing-blue-skies-again-for-chips.html | MARKET INSIGHT Seeing Blue Skies Again For Chips | By Kenneth N Gilpin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/market-watch-employers-dodge-a-bullet-that-their-workers-cant.html | MARKET WATCH Employers Dodge a Bullet That Their Workers Cant | By Gretchen Morgenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/my-first-job-in-a-friends-death-a-turning-point.html | MY FIRST JOB In a Friends Death A Turning Point | By Colin Goddard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/no-time-to-put-your-feet-up-as-retirement-comes-in-stages.html | No Time to Put Your Feet Up As Retirement Comes in Stages | By Mary Williams Walsh | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/personal-business-diary-a-test-for-the-parents.html | PERSONAL BUSINESS DIARY A Test for the Parents | By Vivian Marino | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/personal-business-diary-some-job-networks-are-still-unplugged.html | PERSONAL BUSINESS DIARY Some Job Networks Are Still Unplugged | By Vivian Marino | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/personal-business-why-dealers-are-putting-a-new-shine-on-used-cars.html | Personal Business Why Dealers Are Putting a New Shine on Used Cars | By Micheline Maynard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/portfolios-etc-if-the-bond-market-is-a-haven-its-walls-are-shaking.html | PORTFOLIOS ETC If the Bond Market Is a Haven Its Walls Are Shaking | By Jonathan Fuerbringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/preludes-dot-coms-loss-is-peace-corps-gain.html | PRELUDES DotComs Loss is Peace Corps Gain | By Abby Ellin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/private-sector-flying-americans-home-and-reaping-bonus-miles.html | Private Sector Flying Americans Home And Reaping Bonus Miles | By Leslie Wayne | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/private-sector-new-city-new-best-friend.html | Private Sector New City New Best Friend | By Kathleen OBrien | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/private-sector-once-burned-but-still-bold.html | Private Sector Once Burned but Still Bold | By William Santiago | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/private-sector-where-s-the-beef-here-and-there.html | Private Sector Wheres the Beef Here and There | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/privatesector-flying-americans-home-and-reaping-bonus-miles.html | PrivateSector Flying Americans Home And Reaping Bonus Miles | By Leslie Wayne | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/privatesector-new-city-new-best-friend.html | PrivateSector New City New Best Friend | By Kathleen OBrien | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/business/privatesector-once-burned-but-still-bold.html | PrivateSector Once Burned but Still Bold | By William Santiago | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | https://www.nytimes.com/2001/04/15/busines s/privatesector-where-s-the-beef-here-and-there.html | PrivateSector Wheres the Beef Here and There | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/busines s/the-right-thing-in-a-downsizing-loyalty-is-a-two-way-street.html | THE RIGHT THING In a Downsizing Loyalty Is a TwoWay Street | By Jeffrey L Seglin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/magazi ne/berlusconi-the-rerun.html | Berlusconi The Rerun | By Alessandra Stanley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/magazi ne/food-party-animals.html | Food Party Animals | By Jonathan Reynolds | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/magazi ne/footnotes-future-shop.html | Footnotes Future Shop | By Pilar Viladas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/magazi ne/keeping-up-with-the-shidhayes.html | Keeping Up With the Shidhayes | By James Traub | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/magazi ne/lives-a-union-of-east-and-west.html | Lives A Union of East and West | By Anya Liftig | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/magazi ne/silver-surfers.html | Silver Surfers | By Daniel Duane | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/magazi ne/style-the-emporium-has-new-clothes.html | Style The Emporium Has New Clothes | By Pilar Viladas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/magazi ne/the-last-straw.html | The Last Straw | By Michael Sokolove | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/magazi ne/the-way-we-live-now-4-15-01-five-from-susan-stroman-dance-fever.html | The Way We Live Now 41501 Five from Susan Stroman Dance Fever | By Liz Welch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/magazi ne/the-way-we-live-now-4-15-01-on-language-foot-hoof-in-and-mouth.html | The Way We Live Now 41501 On Language FootHoof InAnd Mouth | By William Safire | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/magazi ne/the-way-we-live-now-4-15-01-process-how-to-plan-chaos.html | The Way We Live Now 41501 Process How to Plan Chaos | By Andrew OHehir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/magazi ne/the-way-we-live-now-4-15-01-the-ethicist-sad-song.html | The Way We Live Now 41501 The Ethicist Sad Song | By Randy Cohen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/magazi ne/the-way-we-live-now-4-15-01-what-they-were-thinking.html | The Way We Live Now 41501 What They Were Thinking | By Catherine Saint Louis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/magazi ne/the-way-we-live-now-41501-buy-and-hold.html | The Way We Live Now 41501 Buy and Hold | By Richard Todd | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/magazi ne/the-way-we-live-now-41501-questions-for-ernest-adams-heir-of-the.html | The Way We Live Now 41501 Questions for Ernest Adams Heir of the Dogma | By Craig Taylor | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/movies /film-an-accent-the-french-dont-mind.html | FILM An Accent The French Dont Mind | By Alan Riding | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/movies /film-an-independent-for-whom-love-is-also-wisdom.html | FILM An Independent For Whom Love Is Also Wisdom | By Jamie Malanowski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/movies /film-circles-within-circles-within-iran.html | FILM Circles Within Circles Within Iran | By Nancy Ramsey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/movies /film-when-the-nazis-became-nudniks.html | FILM When The Nazis Became Nudniks | By J Hoberman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/movies /stumbling-toward-a-theater-near-you.html | Stumbling Toward A Theater Near You | By Rick Lyman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregi on/a-battle-for-the-skies.html | A Battle for the Skies | By Robert Worth | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregi on/a-la-carte-a-gin-mill-s-sophisticated-side.html | A LA CARTE A Gin Mills Sophisticated Side | By Richard Jay Scholem | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/art-a-commitment-to-finding-good-things-in-small-packages.html | ART A Commitment to Finding Good Things in Small Packages | By William Zimmer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/art-reviews-artist-s-mondrian-intimations.html | ART REVIEWS Artists Mondrian Intimations | By Helen A Harrison | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/as-principals-ranks-thin-group-plans-to-train-more.html | As Principals Ranks Thin Group Plans to Train More | By Lynette Holloway | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/at-the-theater-with-john-raymond-finding-magic-to-put-on-the-stage.html | AT THE THEATER WITHJohn Raymond Finding Magic to Put on the Stage | By Dan Markowitz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/between-noise-and-silence-a-woman-s-life-is-lost.html | Between Noise and Silence A Womans Life Is Lost | By Robert D McFadden With William K Rashbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/boy-killed-in-fall-from-elevator-was-trying-a-stunt-witness-says.html | Boy Killed in Fall From Elevator Was Trying a Stunt Witness Says | By Sherri Day | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/briefing-education-education-students-tested.html | BRIEFING EDUCATION EDUCATION STUDENTS TESTED | By Debra Nussbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/briefing-education-teachers-minimum-pay.html | BRIEFING EDUCATION TEACHERS MINIMUM PAY | By Debra Nussbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/briefing-environment-beach-smoking-ban.html | BRIEFING ENVIRONMENT BEACH SMOKING BAN | By John Holl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/briefing-environment-recyling-decreases.html | BRIEFING ENVIRONMENT RECYLING DECREASES | By Anne Ruderman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/briefing-environment-review-of-delaware-dredging.html | BRIEFING ENVIRONMENT REVIEW OF DELAWARE DREDGING | By John Sullivan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/briefing-politics-republican-party-chairman.html | BRIEFING POLITICS REPUBLICAN PARTY CHAIRMAN | By Abbi Raghunathan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/business-briefing-casino-gambling-blow-to-catskills-resort.html | BUSINESS BRIEFING CASINO GAMBLING BLOW TO CATSKILLS RESORT | By Bill Kent | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/by-the-way-sweet-salvation.html | BY THE WAY Sweet Salvation | By Karen Demasters | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/by-the-way-the-perfect-station-car.html | BY THE WAY The Perfect Station Car | By John Swansburg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/casinos-at-taj-mahal-drawing-all-ages.html | CASINOS At Taj Mahal Drawing All Ages | By Karen Demasters | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/chess-once-again-the-wild-west-looks-inviting-to-the-world.html | CHESS Once Again the Wild West Looks Inviting to the World | By Robert Byrne | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/city-lore-stairways-to-heaven.html | CITY LORE Stairways to Heaven | By Denny Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/communities-professors-with-a-passion-for-beauty.html | COMMUNITIES Professors With a Passion for Beauty | By Irena Choi Stern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/coping-filipino-rap-debates-city-life-pro-and-con.html | COPING Filipino Rap Debates City Life Pro and Con | By Felicia R Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/corps-drops-sand-replenishment-plan-for-fire-i.html | Corps Drops SandReplenishment Plan for Fire I | By John Rather | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/county-lines-plumber-lust-and-other-ideas.html | COUNTY LINES Plumber Lust and Other Ideas | By Jane Gross | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/cuttings-willows-surprising-in-variety.html | CUTTINGS Willows Surprising In Variety | By Anne Raver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/cuttings-willows-you-never-expected.html | CUTTINGS Willows You Never Expected | By Anne Raver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/development-the-governor-gives-builders-a-green-light.html | DEVELOPMENT The Governor Gives Builders A Green Light | By John Sullivan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/dining-out-amid-elegance-a-variety-of-indian-dishes.html | DINING OUT Amid Elegance a Variety of Indian Dishes | By Patricia Brooks | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/dining-out-another-look-at-a-restaurant-in-croton.html | DINING OUT Another Look at a Restaurant in Croton | By M H Reed | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/dining-out-japanese-just-when-sushi-is-sampled.html | DINING OUT Japanese Just When Sushi Is Sampled | By Joanne Starkey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/does-more-sleep-mean-higher-grades.html | Does More Sleep Mean Higher Grades | By Nancy Doniger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/executive-recalls-a-teacher-s-help.html | Executive Recalls a Teachers Help | By John Swansburg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/faa-gets-an-earful-of-islanders-noise-complaints.html | FAA Gets an Earful of Islanders Noise Complaints | By Jodi Bodner Dubow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/favorite-son-unfavorable-light.html | Favorite Son Unfavorable Light | By Jill P Capuzzo | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/fire-destroys-cherry-grove-restaurant.html | Fire Destroys Cherry Grove Restaurant | By John Rather | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/for-the-record-winning-coach-faces-his-biggest-challenge.html | FOR THE RECORD Winning Coach Faces His Biggest Challenge | By Chuck Slater | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/for-those-divided-by-bars-less-of-a-language-barrier.html | For Those Divided by Bars Less of a Language Barrier | By Al Baker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/for-those-on-early-flights-the-issue-is-convenience.html | For Those on Early Flights The Issue Is Convenience | By Robert Worth | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/fyi-816930.html | FYI | By Daniel B Schneider | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/if-it-s-sunday-it-s-time-for-soapbox-slow-day-for-busy-one-for-politicians.html | If Its Sunday Its Time For the Soapbox Slow Day for News Is a Busy One For Politicians Trying to Make It | By Eric Lipton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-business-bicycle-tutor-expands-to-play-dates-and-repairs.html | IN BUSINESS Bicycle Tutor Expands To Play Dates and Repairs | By Merri Rosenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-business-discount-shoe-chain-opens-new-stores-in-county.html | IN BUSINESS Discount Shoe Chain Opens New Stores in County | By Arianne Chernock | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-business-new-rochelle-company-buys-harrison-executive-complex.html | IN BUSINESS New Rochelle Company Buys Harrison Executive Complex | By Elsa Brenner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-business-sites-in-westchester-chosen-for-richard-gere-film.html | IN BUSINESS Sites in Westchester Chosen for Richard Gere Film | By Elsa Brenner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-business-support-for-working-mothers.html | IN BUSINESS Support for Working Mothers | By Susan Hodara | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-east-meadow-a-cleaner-jail-angrier-guards.html | In East Meadow A Cleaner Jail Angrier Guards | By Elissa Gootman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-person-never-stop-moving.html | IN PERSON Never Stop Moving | By Mary Ann Castronovo Fusco | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/in-tempo-these-are-the-people-in-charge.html | In Tempo These Are the People in Charge | By Valerie Cruice | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/jam-band-finds-flood-of-devotion-60-s-style.html | Jam Band Finds Flood of Devotion 60s Style | By Robbie Woliver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/jersey-footlights-30th-flemington-crafts-festival.html | JERSEY FOOTLIGHTS 30th Flemington Crafts Festival | By Beth Sherman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/jersey-footlights-from-stage-to-auction-block.html | JERSEY FOOTLIGHTS From Stage to Auction Block | By Neil Genzlinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/jersey-footlights-new-jersey-s-own-at-appel-farm.html | JERSEY FOOTLIGHTS New Jerseys Own at Appel Farm | By Robbie Woliver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/jersey-footlights-taylor-dayne-in-atlantic-city.html | JERSEY FOOTLIGHTS Taylor Dayne in Atlantic City | By Robbie Woliver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/jersey-i-can-t-put-my-finger-on-what-s-amiss.html | JERSEY I Cant Put My Finger on Whats Amiss | By Neil Genzlinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/judge-sends-district-hunting-for-solution.html | Judge Sends District Hunting for Solution | By Richard Weizel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/kay-willis-71-an-adviser-and-writer-on-being-a-parent.html | Kay Willis 71 an Adviser And Writer on Being a Parent | By Wolfgang Saxon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/li-work-symbol-u-brings-classes-to-a-corporate-campus.html | LI WORK Symbol U Brings Classes to a Corporate Campus | By Warren Strugatch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/long-island-journal-youths-armed-for-battle-on-chessboards.html | LONG ISLAND JOURNAL Youths Armed for Battle on Chessboards | By Marcelle S Fischler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/long-island-vines-a-new-presence.html | LONG ISLAND VINES A New Presence | By Howard G Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/long-on-ceremony-short-on-business.html | Long on Ceremony Short on Business | By George James | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-bending-elbows-nobody-knows-your-name-and-keep-it-that-way.html | NEIGHBORHOOD REPORT BENDING ELBOWS Nobody Knows Your Name and Keep It That Way | By Randy Kennedy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-east-village-residents-see-park-plans-pied-piper-inviting.html | NEIGHBORHOOD REPORT EAST VILLAGE Residents See Park Plans as a Pied Piper Inviting the Rats | By Denny Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-grand-concourse-neighbors-complain-about-slaughterhouse-next.html | NEIGHBORHOOD REPORT GRAND CONCOURSE Neighbors Complain About a Slaughterhouse Next Door | By Andrew Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-midtown-elegies-for-a-homeless-man-by-friends-he-left-behind.html | NEIGHBORHOOD REPORT MIDTOWN Elegies for a Homeless Man By Friends He Left Behind | By Kelly Crow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-new-york-headgear-you-can-leave-your-hat-fedoras-are-snazzy.html | NEIGHBORHOOD REPORT NEW YORK HEADGEAR You Can Leave Your Hat On Fedoras Are Snazzy Again | By David Kirby | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-new-york-up-close-making-it-legal-hail-livery-cabs-where.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Making It Legal to Hail Livery Cabs Where Yellow Fears to Tread | By Seth Kugel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-park-slope-baths-shut-robert-moses-serve-arts-64-years-later.html | NEIGHBORHOOD REPORT PARK SLOPE Baths Shut by Robert Moses Serve the Arts 64 Years Later | By Tara Bahrampour | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-parkchester-1939-theater-restored-area-looking-up-too.html | NEIGHBORHOOD REPORT PARKCHESTER A 1939 Theater Is Restored and the Area Is Looking Up Too | By Erika Kinetz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-queens-up-close-raising-voices-library-over-supply-jewish.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Raising Voices at a Library Over the Supply of Jewish Books | By E E Lippincott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-queens-village-cats-grandpa-makes-way-for-a-school.html | NEIGHBORHOOD REPORT QUEENS VILLAGE Cats Grandpa Makes Way for a School | By Eun Lee Koh | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-richmond-hill-see-sticky-wicket-form-liquor-sales.html | NEIGHBORHOOD REPORT RICHMOND HILL  And See a Sticky Wicket In the Form of Liquor Sales | By Eun Lee Koh | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-sunset-park-no-danger-gas-leak-mta-says-but-residents-worry.html | NEIGHBORHOOD REPORT SUNSET PARK No Danger in Gas Leak MTA Says but Residents Worry | By Tara Bahrampour | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-times-square-those-lipstick-marks-brad-loving-wax-figures.html | NEIGHBORHOOD REPORT TIMES SQUARE Those Lipstick Marks on Brad Loving Wax Figures Too Much | By Denny Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-tompkinsville-records-are-still-selling-but-rappers-shut-2.html | NEIGHBORHOOD REPORT TOMPKINSVILLE Records Are Still Selling But Rappers Shut 2 Shops | By Jim OGrady | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-upper-east-side-union-protests-sway-diners-restaurant-closes.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Union Protests Sway Diners And a Restaurant Closes | By Andrew Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/neighborhood-report-west-village-doyenne-macdougal-st-lays-down-her-omelet-pan.html | NEIGHBORHOOD REPORT WEST VILLAGE A Doyenne of Macdougal St Lays Down Her Omelet Pan | By Alec Appelbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/new-jersey-co-roses-and-revenues-for-a-tribe.html | NEW JERSEY  CO Roses and Revenues For a Tribe | By Margo Nash | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/new-job-prospect-for-officer-in-diallo-case-fuels-debate.html | New Job Prospect for Officer in Diallo Case Fuels Debate | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/new-yorkers-co-dr-clock-is-in-tending-his-flock.html | NEW YORKERS  CO Dr Clock Is In Tending His Flock | By William Cohen and Field Maloney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/next-generation-high-school-seniors-on-joe-college-s-turf.html | NEXT GENERATION High School Seniors On Joe Colleges Turf | By Merri Rosenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/officials-promise-a-fight-as-airlines-defy-curfew.html | Officials Promise a Fight As Airlines Defy Curfew | By Robert Worth | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/on-politics-meetings-are-possible-again-with-senators-who-interact.html | ON POLITICS Meetings Are Possible Again With Senators Who Interact | By Raymond Hernandez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/on-the-map-stockpiling-more-than-half-of-the-country-s-mercury.html | ON THE MAP Stockpiling More Than Half of the Countrys Mercury | By Karen Demasters | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/opinion-less-building-for-a-real-earth-day.html | OPINION Less Building for a Real Earth Day | By Richard Amper | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/our-towns-the-kid-takes-a-big-step-a-chance-to-fight-for-cash-and-family.html | Our Towns The Kid Takes a Big Step a Chance to Fight for Cash and Family | By Matthew Purdy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/planting-to-put-the-park-back-in-the-parkways.html | Planting to Put the Park Back in the Parkways | By John McQuiston | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/quick-bite-linden-a-big-man-a-big-sandwich.html | QUICK BITELinden A Big Man a Big Sandwich | By Jack Silbert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/reporter-s-notebook-achy-joints-and-all-aging-loan-sharks-still-talk-tough.html | Reporters Notebook Achy Joints and All Aging Loan Sharks Still Talk Tough | By Alan Feuer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/restaurants-a-constellation-forms.html | RESTAURANTS A Constellation Forms | By David Corcoran | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/rising-before-dawn-to-reclaim-hoop-glory.html | Rising Before Dawn To Reclaim Hoop Glory | By Marek Fuchs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/sidewalk-soldiers.html | Sidewalk Soldiers | By Leslie Berger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/smaller-classes-sought-in-chappaqua.html | Smaller Classes Sought in Chappaqua | By Merri Rosenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/soapbox-frankly-my-deer.html | SOAPBOX Frankly My Deer | By Dawn Cariello | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/soapbox-frustrations-of-the-internet-age.html | SOAPBOX Frustrations of the Internet Age | By Beth K Rowan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/songwriter-playwright-takes-a-crack-at-community-theater.html | SongwriterPlaywright Takes a Crack at Community Theater | By Vincent M Mallozzi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/the-guide-815136.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/the-view-from-hartford-to-glimpse-the-past-just-step-into-parlor.html | The View FromHartford To Glimpse The Past Just Step Into Parlor | By Virginia Groark | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/theater-review-a-revival-mines-a-golden-age.html | THEATER REVIEW A Revival Mines a Golden Age | By Alvin Klein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/wine-under-20-bargains-at-christie-s.html | WINE UNDER 20 Bargains At Christies | By Howard G Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | https://www.nytimes.com/2001/04/15/nyregion/yale-seeks-best-way-to-honor-dr-king.html | Yale Seeks Best Way To Honor Dr King | By Virginia Groark | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/a-short-history-of-american-indifference.html | A Short History of American Indifference | By Josef Joffe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/bush-isnt-all-wrong-about-the-endangered-species-act.html | Bush Isnt All Wrong About the Endangered Species Act | By Bruce Babbitt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/liberties-hainan-noon-starring-gary-w-cooper.html | Liberties Hainan Noon Starring Gary W Cooper | By Maureen Dowd | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/opinion/reckonings-let-them-shovel.html | Reckonings Let Them Shovel | By Paul Krugman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/commercial-property-florida-a-cinderella-story-unfolds-in-west-palm-beach.html | Commercial PropertyFlorida A Cinderella Story Unfolds in West Palm Beach | By Jon Nordheimer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/habitats-stuyvesant-street-east-village-house-for-president-also-for-dean.html | HabitatsStuyvesant Street East Village A House for a President  And Also for a Dean | By Trish Hall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/if-you-re-thinking-of-living-in-paramus-in-shopping-mecca-houses-sell-well-too.html | If Youre Thinking of Living InParamus In Shopping Mecca Houses Sell Well Too | By Jerry Cheslow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/in-the-region-new-jersey-when-in-doubt-office-building-owners-renovate.html | In the RegionNew Jersey When in Doubt Office Building Owners Renovate | By Rachelle Garbarine | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/postings-51st-street-first-avenue-near-beekman-place-32-story-89-apartment-condo.html | POSTINGS At 51st Street and First Avenue Near Beekman Place A 32Story 89Apartment Condo | By Rachelle Garbarine | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/postings-conference-at-st-john-the-divine-architecture-and-ethics.html | POSTINGS Conference at St John the Divine Architecture And Ethics | By Rachelle Garbarine | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/restoring-the-luster-to-sacred-sites.html | Restoring The Luster To Sacred Sites | By David W Dunlap | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/streetscapes-apartment-building-canopies-aspect-city-life-usually-taken-for.html | StreetscapesApartmentBuilding Canopies An Aspect of City Life Usually Taken for Granted | By Christopher Gray | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/realestate/your-home-the-gantlet-of-mortgage-approval.html | YOUR HOME The Gantlet Of Mortgage Approval | By Jay Romano | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/backtalk-baseball-films-faithful-to-father-s-memory.html | BackTalk Baseball Film Faithful to Fathers Memory | By Jane Gross | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/backtalk-running-s-guru-knew-some-answers.html | BackTalk Runnings Guru Knew Some Answers | By Robert Lipsyte | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/baseball-in-matchup-of-stars-soriano-eclipses-both.html | BASEBALL In Matchup of Stars Soriano Eclipses Both | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/baseball-leiter-loses-mets-continue-pile-up-frustration-instead-runs.html | BASEBALL Leiter Loses Out as Mets Continue to Pile Up Frustration Instead of Runs | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/baseball-notebook-former-umpires-feeling-the-pinch.html | BASEBALL NOTEBOOK Former Umpires Feeling the Pinch | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/boxing-hopkins-wins-unanimous-decision.html | BOXING Hopkins Wins Unanimous Decision | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/golf-sorenstam-comes-from-10-back-to-win-4th-tournament-in-row.html | GOLF Sorenstam Comes From 10 Back to Win 4th Tournament in Row | By Michael Arkush | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/harry-boykoff-78-st-john-s-star-in-the-1940-s-dies.html | Harry Boykoff 78 St Johns Star in the 1940s Dies | By Frank Litsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/hockey-devils-reminded-by-history-guard-against-complacency.html | HOCKEY Devils Reminded by History Guard Against Complacency | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/horse-racing-next-stop-is-kentucky-as-congaree-holds-off-monarchos.html | HORSE RACING Next Stop Is Kentucky as Congaree Holds Off Monarchos | By Joe Drape | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/horse-racing-pincay-54-and-young-3-year-old-win-easily.html | HORSE RACING Pincay 54 And Young 3YearOld Win Easily | By Bill Mooney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/on-baseball-automatic-even-invincible-except-when-facing-yanks.html | ON BASEBALL Automatic Even Invincible Except When Facing Yanks | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/on-hockey-devils-reflect-nhl-s-stunted-development.html | ON HOCKEY Devils Reflect NHLs Stunted Development | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/outdoors-a-new-era-may-dawn-for-trout.html | OUTDOORS A New Era May Dawn for Trout | By Pete Bodo | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/plus-crew-princeton-sweeps-the-childs-cup.html | PLUS CREW Princeton Sweeps The Childs Cup | By Norman HildesHeim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/plus-marathon-lebow-is-named-to-hall-of-fame.html | PLUS MARATHON Lebow Is Named To Hall of Fame | By Frank Litsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/plus-track-and-field-uniondale-wins-at-nanuet-relays.html | PLUS TRACK AND FIELD Uniondale Wins At Nanuet Relays | By William J Miller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/pro-basketball-notebook-a-year-later-dunleavy-s-blazers-are-in-trouble.html | PRO BASKETBALL NOTEBOOK A Year Later Dunleavys Blazers Are in Trouble | By Mike Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/pro-basketball-short-handed-knicks-aim-for-advantage.html | PRO BASKETBALL ShortHanded Knicks Aim For Advantage | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/pro-football-jets-want-ellis-to-be-a-disruptive-influence-on-defense.html | PRO FOOTBALL Jets Want Ellis to Be a Disruptive Influence on Defense | By Judy Battista | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/pro-football-notebook-chargers-facing-a-quandary-on-draft-day.html | PRO FOOTBALL NOTEBOOK Chargers Facing a Quandary on Draft Day | By Mike Freeman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/pro-football-the-forecast-for-the-draft.html | PRO FOOTBALL The Forecast for the Draft | By Mike Freeman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/soccer-wusa-stars-collide-to-help-decide-opener.html | SOCCER WUSA Stars Collide To Help Decide Opener | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/sports-of-the-times-a-kickoff-brings-joy-and-thanks-and-roars.html | Sports of The Times A Kickoff Brings Joy And Thanks and Roars | By George Vecsey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/the-boating-report-entrepreneur-sails-in-free-time.html | THE BOATING REPORT Entrepreneur Sails in Free Time | By Herb McCormick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | https://www.nytimes.com/2001/04/15/sports/tv-sports-graphics-giving-telecasts-a-look-like-video-games.html | TV SPORTS Graphics Giving Telecasts a Look Like Video Games | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/style/a-night-out-with-tony-hendra-literary-license.html | A NIGHT OUT WITH Tony Hendra Literary License | By Jesse McKinley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/style/fashion-s-gadfly-tangos-with-a-legend.html | Fashions Gadfly Tangos With A Legend | By Cathy Horyn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/style/latino-style-is-cool-oh-all-right-it-s-hot.html | Latino Style Is Cool Oh All Right Its Hot | By Ruth La Ferla | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/style/noticed-when-200-women-are-happily-crammed-into-a-boutique.html | NOTICED When 200 Women Are Happily Crammed Into a Boutique | By Karen Robinovitz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/style/on-the-street-bags-not-bonnets.html | ON THE STREET Bags Not Bonnets | By Bill Cunningham | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/style/out-there-miami-beach-i-m-on-the-guest-list-for-the-pool.html | OUT THERE Miami Beach Im on the Guest List for the Pool | By Julia Chaplin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/style/pulse-folk-rock-for-small-folk.html | PULSE Folk Rock for Small Folk | By Ellen Tien | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/style/pulse-jumping-jack-flash.html | PULSE Jumping Jack Flash | By Ellen Tien | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/style/pulse-ps-baby-s-first-bugatti.html | PULSE PS Babys First Bugatti | By Ellen Tien | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/style/pulse-the-better-to-bat-with.html | PULSE The Better To Bat With | By Ellen Tien | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/style/view-spring-shopping-but-lacking-a-cue.html | VIEW Spring Shopping but Lacking a Cue | By David Colman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/style/weddings-vows-alisha-tlumacki-and-john-head.html | WEDDINGS VOWS Alisha Tlumacki and John Head | By Kathryn Shattuck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/theater/springtime-for-the-music-man-in-me.html | Springtime for the Music Man in Me | By Mel Brooks | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/theater/theater-in-tibetan-rituals-metaphors-for-freedom.html | THEATER In Tibetan Rituals Metaphors for Freedom | By Ron Jenkins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/theater/theater-the-stage-is-her-world-albee-her-province.html | THEATER The Stage Is Her World Albee Her Province | By Peter Marks | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/a-sanctuary-in-the-yucatan.html | A Sanctuary in the Yucatan | By Jill Knight Weinberger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/bedding-down-with-history.html | Bedding Down With History | By Edwin McDowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/correspondent-s-report-britains-tourism-slogan-it-s-really-quite-all-right.html | CORRESPONDENTS REPORT Britains Tourism Slogan Its Really Quite All Right | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/frugal-traveler-a-snorkeler-turns-diver-on-an-island-off-honduras.html | FRUGAL TRAVELER A Snorkeler Turns Diver On an Island Off Honduras | By Daisann McLane | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-retreats-that-renew-in-old-ways-810916.html | HOTEL CHECKIN Retreats That Renew in Old Ways | By Francine Prose | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-retreats-that-renew-in-old-ways-810924.html | HOTEL CHECKIN Retreats That Renew in Old Ways | By Celia W Dugger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-retreats-that-renew-in-old-ways-811009.html | HOTEL CHECKIN Retreats That Renew in Old Ways | By Rick Mashburn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-retreats-that-renew-in-old-ways-811017.html | HOTEL CHECKIN Retreats That Renew In Old Ways | By Catharine Reynolds | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-retreats-that-renew-in-old-ways-811130.html | HOTEL CHECKIN Retreats That Renew In Old Ways | By Nancy R Newhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-retreats-that-renew-in-old-ways-811149.html | HOTEL CHECKIN Retreats That Renew In Old Ways | By Margaret Price | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-retreats-that-renew-in-old-ways-811157.html | HOTEL CHECKIN Retreats That Renew In Old Ways | By Roger Cohen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-turrets-terraces-and-tea-811165.html | HOTEL CHECKIN Turrets Terraces and Tea | By Kathryn Jones | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-turrets-terraces-and-tea-811173.html | HOTEL CHECKIN Turrets Terraces and Tea | By Terry Trucco | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/hotel-check-in-turrets-terraces-and-tea-811181.html | HOTEL CHECKIN Turrets Terraces and Tea | By Joseph Siano | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/practical-traveler-luggage-that-does-tricks.html | PRACTICAL TRAVELER Luggage That Does Tricks | By Betsy Wade | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/travel-advisory-mondavi-expands-winery-and-tours.html | TRAVEL ADVISORY Mondavi Expands Winery and Tours | By Christopher Hall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/travel-advisory-new-airport-at-inchon-replaces-one-in-seoul.html | TRAVEL ADVISORY New Airport at Inchon Replaces One in Seoul | By David Cay Johnston | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/travel-advisory-racing-festivities-at-the-starting-gate.html | TRAVEL ADVISORY Racing Festivities At the Starting Gate | By John Brannon Albright | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/travel-advisory-rooms-of-their-own-in-zurich.html | TRAVEL ADVISORY Rooms of Their Own in Zurich | By Joseph Siano | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/travel-advisory-the-burghers-of-calais-being-restored-in-rome.html | TRAVEL ADVISORY The Burghers of Calais Being Restored in Rome | By Corinne Labalme | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/travel-advisory-tour-the-bismarck-s-grave.html | TRAVEL ADVISORY TOUR The Bismarcks Grave | By Joseph Siano | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/what-s-doing-in-buenos-aires.html | WHATS DOING IN Buenos Aires | By Clifford Krauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/travel/when-nowhere-is-the-place-to-be.html | When Nowhere Is the Place to Be | By Aurelia C Scott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/tv/cover-story-want-pathos-pain-and-courage-get-real.html | COVER STORY Want Pathos Pain and Courage Get Real | By Robin Finn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/tv/for-young-viewers-slime-time-ceremony-with-star-appeal.html | FOR YOUNG VIEWERS SlimeTime Ceremony With Star Appeal | By Kathryn Shattuck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/us/a-century-s-photo-history-destined-for-life-in-a-mine.html | A Centurys Photo History Destined for Life in a Mine | By Sarah Boxer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/us/bush-is-devoting-scanty-attention-to-california.html | Bush Is Devoting Scanty Attention to California | By Richard L Berke | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-15 | https://www.nytimes.com/2001/04/15/us/grief-and-fury-at-funeral-for-slain-youth.html | Grief and Fury at Funeral for Slain Youth | By Francis X Clines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/us/jacob-getzels-89-educator-and-researcher-on-creativity.html | Jacob Getzels 89 Educator And Researcher on Creativity | By Jodi Wilgoren | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/us/little-sympathy-or-remedy-for-inmates-who-are-raped.html | Little Sympathy or Remedy For Inmates Who Are Raped | By Tamar Lewin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/us/moving-from-scruffy-quarters-to-a-limestone-labyrinth.html | Moving From Scruffy Quarters to a Limestone Labyrinth | By Sarah Boxer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/us/navy-panel-urges-no-court-martial-for-sub-s-skipper.html | Navy Panel Urges No CourtMartial For Subs Skipper | By Elaine Sciolino | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/us/political-briefing-a-kennedy-sets-out-to-mend-some-fences.html | Political Briefing A Kennedy Sets Out To Mend Some Fences | By B Drummond Ayres Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/us/political-briefing-democrats-prepare-to-take-on-jeb-bush.html | Political Briefing Democrats Prepare To Take On Jeb Bush | By B Drummond Ayres Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/us/political-briefing-green-party-s-status-falls-in-new-mexico.html | Political Briefing Green Partys Status Falls in New Mexico | By B Drummond Ayres Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/us/san-francisco-journal-case-of-a-fatal-mauling-by-dogs-fascinates-city.html | San Francisco Journal Case of a Fatal Mauling By Dogs Fascinates City | By Evelyn Nieves | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/us/urge-to-splurge-is-taking-a-back-seat-to-window-shopping.html | Urge to Splurge Is Taking a Back Seat to Window Shopping | By Peter T Kilborn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-43-die-in-soccer-stampede.html | April 814 43 Die in Soccer Stampede | By Henri E Cauvin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-dea-direct.html | April 814 DEA Direct | By Ross E Milloy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-endangered-lawsuits.html | April 814 Endangered Lawsuits | By Douglas Jehl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-execution-to-be-televised.html | April 814 Execution to Be Televised | By David Johnston | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-florida-s-new-water-plan.html | April 814 Floridas New Water Plan | By Douglas Jehl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-is-nothing-sacred.html | April 814 Is Nothing Sacred | By Eric Asimov | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-nowhere-to-go-but-up.html | April 814 Nowhere to Go but Up | By Floyd Norris | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-privacy-for-medical-records.html | April 814 Privacy for Medical Records | By Robert Pear | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-riots-in-cincinnati.html | April 814 Riots in Cincinnati | By Francis X Clines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-setback-in-63-bombing-trial.html | April 814 Setback in 63 Bombing Trial | By Kevin Sack | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekinreview/april-8-14-trade-talks-bear-fruit.html | April 814 Trade Talks Bear Fruit | By Anthony Depalma | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekin review/ideas-trends-150-years-later-latinos-finally-hit-the-mainstream.html | Ideas  Trends 150 Years Later Latinos Finally Hit the Mainstream | By Gregory Rodriguez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekin review/ideas-trends-crash-course-a-new-president-bumps-up-against-asia.html | Ideas  Trends Crash Course A New President Bumps Up Against Asia | By David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekin review/ideas-trends-lost-illusions-bring-back-bardot.html | Ideas  Trends Lost Illusions Bring Back Bardot | By Emily Eakin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekin review/ideas-trends-reproductive-gerontology-ask-not-for-whom-the-clock-ticks.html | Ideas  Trends Reproductive Gerontology Ask Not for Whom the Clock Ticks | By Tamar Lewin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekin review/ideas-trends-these-artful-dodgers-doth-protest-too-much.html | Ideas  Trends These Artful Dodgers Doth Protest Too Much | By Tom Zeller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekin review/ideas-trends-why-johnny-cant-read-write-multiply-or-divide.html | Ideas  Trends Why Johnny Cant Read Write Multiply or Divide | By Kate Zernike | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekin review/knowing-a-con-when-you-see-it.html | Knowing a Con When You See It | By Luc Sante | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekin review/the-nation-discretionary-spending-where-the-money-isn-t.html | The Nation Discretionary Spending Where the Money Isnt | By Robert Pear | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekin review/the-nation-going-for-broke-on-the-budget.html | The Nation Going for Broke On the Budget | By David E Rosenbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekin review/the-nation-the-d-word-suddenly-deficits-regain-their-luster.html | The Nation The D Word Suddenly Deficits Regain Their Luster | By Louis Uchitelle | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekin review/the-world-the-balkan-disease-isn-t-cured-yet.html | The World The Balkan Disease Isnt Cured Yet | By Steven Erlanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/weekin review/word-for-word-cloak-greasepaint-when-little-production-hollywood-freed-six.html | Word for WordCloak and Greasepaint When a Little Production in Hollywood Freed Six Americans Trapped in Iran | By Elaine Sciolino | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/world/ collision-with-china-the-crew-navy-pilot-thought-his-plane-was-doomed-after.html | COLLISION WITH CHINA THE CREW Navy Pilot Thought His Plane Was Doomed After Collision | By John Kifner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/world/ collision-with-china-reaction-angry-beijing-denounces-washington-s-reports-that.html | COLLISION WITH CHINA THE REACTION Angry Beijing Denounces Washingtons Reports That Its Pilot Caused the Collision | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/world/ collision-with-china-the-issues-dispute-grows-over-providing-arms-to-taiwan.html | COLLISION WITH CHINA THE ISSUES Dispute Grows Over Providing Arms to Taiwan | By Michael R Gordon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/world/ collision-with-china-the-return-crew-is-back-at-its-base-to-cheers-of-welcome.html | COLLISION WITH CHINA THE RETURN Crew Is Back At Its Base To Cheers Of Welcome | By Michael Janofsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/world/l ives-held-cheap-in-bangladesh-sweatshops.html | Lives Held Cheap in Bangladesh Sweatshops | By Barry Bearak | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/world/ needing-cash-turkey-plans-more-sacrifice.html | Needing Cash Turkey Plans More Sacrifice | By Douglas Frantz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/world/ prosecution-in-ira-trial-will-focus-on-american.html | Prosecution In IRA Trial Will Focus On American | By Warren Hoge | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-15 | https://www.nytimes.com/2001/04/15/world/talk-of-holy-war-from-jakarta-leader-s-home-base.html | Talk of Holy War From Jakarta Leaders Home Base | By Mark Landler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/world/thailand-s-annual-water-war-mirrors-a-wild-era.html | Thailands Annual Water War Mirrors a Wild Era | By Seth Mydans | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/world/tv-workers-end-standoff-at-network-in-russia.html | TV Workers End Standoff At Network In Russia | By Michael Wines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-15 | https://www.nytimes.com/2001/04/15/world/who-runs-congo-the-people-new-leader-says.html | Who Runs Congo The People New Leader Says | By Norimitsu Onishi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/a-new-festival-of-jazz-and-more.html | A New Festival of Jazz   and More | By Ben Ratliff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/arts-online-your-life-is-in-your-computer-for-everyone-to-see.html | ARTS ONLINE Your Life Is in Your Computer for Everyone to See | By Matthew Mirapaul | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/brancusis-column-rises-to-height-pique-a-sculptor-s-gift-his-native-romania-gilded.html | Brancusis Column Rises To the Height Of Pique A Sculptors Gift To His Native Romania Is Gilded in Squabbles | By Donald G McNeil Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/bridge-like-hitchcock-macguffin-makes-a-cameo-appearance.html | BRIDGE Like Hitchcock MacGuffin Makes a Cameo Appearance | By Alan Truscott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/critic-s-notebook-seriously-beyond-help-time-to-dump-them-now.html | CRITICS NOTEBOOK Seriously Beyond Help Time to Dump Them Now | By Caryn James | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/jerome-lindon-75-publisher-who-discovered-prizewinners.html | Jrme Lindon 75 Publisher Who Discovered Prizewinners | By Alan Riding | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/joey-ramone-punk-s-influential-yelper-dies-at-49.html | Joey Ramone Punks Influential Yelper Dies at 49 | By Ann Powers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/music-review-a-chorus-celebrates-itself-in-a-work-about-god-s-love.html | MUSIC REVIEW A Chorus Celebrates Itself In a Work About Gods Love | By Allan Kozinn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/opera-review-a-soprano-in-her-element-as-a-stand-in-eases-into-hers.html | OPERA REVIEW A Soprano in Her Element As a Standln Eases Into Hers | By Anthony Tommasini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/stephen-prokopoff-71-curator-with-an-eye-for-neglected-art.html | Stephen Prokopoff 71 Curator With an Eye for Neglected Art | By Roberta Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/arts/television-review-thwack-take-that-you-chauvinist.html | TELEVISION REVIEW Thwack Take That You Chauvinist | By Ron Wertheimer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/books/books-of-the-times-a-labyrinth-of-a-mystery-for-a-dogged-inspector.html | BOOKS OF THE TIMES A Labyrinth of a Mystery for a Dogged Inspector | By Janet Maslin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/attack-disruptive-disc-sales-dvd-s-are-challenging-business-renting-movies.html | Attack of the Disruptive Disc Sales of DVDs Are Challenging The Business of Renting Movies | By Geraldine Fabrikant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/e-commerce-report-television-shopping-channels-may-become-big-winners.html | ECommerce Report Television shopping channels may become the big winners in the competition for online sales | By Bob Tedeschi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/early-defector-to-a-dot-com-is-leaving-an-online-grocer.html | Early Defector to a DotCom Is Leaving an Online Grocer | By David Leonhardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/looping-fountain-of-data-transmits-video-more-efficiently.html | Looping Fountain of Data Transmits Video More Efficiently | By John Markoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/media-business-advertising-bluefly-online-seller-discounted-designer-apparel.html | THE MEDIA BUSINESS ADVERTISING Bluefly an online seller of discounted designer apparel hopes to make a big splash with Vogue | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/media-companies-succeed-in-easing-ownership-limits.html | MEDIA COMPANIES SUCCEED IN EASING OWNERSHIP LIMITS | By Stephen Labaton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/media-independents-take-chances-in-fickle-tv-arena.html | MEDIA Independents Take Chances in Fickle TV Arena | By Beth Pinsker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/media-national-spotlight-for-vermont-paper.html | MEDIA National Spotlight For Vermont Paper | By Felicity Barringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/mediatalk-abc-to-detour-from-mcveigh-execution.html | MediaTalk ABC to Detour From McVeigh Execution | By Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/mediatalk-for-one-week-cnn-finds-its-old-sparkle.html | MediaTalk For One Week CNN Finds Its Old Sparkle | By Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/mediatalk-latest-reality-mix-singles-and-shackles.html | MediaTalk Latest Reality Mix Singles and Shackles | By Bill Carter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/most-wanted-drilling-down-online-music-the-best-of-emusiccom.html | MOST WANTED DRILLING DOWNONLINE MUSIC The Best of Emusiccom | By Tim Race | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/new-economy-a-curdled-musical-romance-gets-couples-counseling.html | New Economy A Curdled Musical Romance Gets Couples Counseling | By Matt Richtel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/patents-several-kitchen-inventions-try-save-time-space-reduce-guesswork-with.html | Patents Several kitchen inventions try to save time and space and reduce guesswork with automation | By Sabra Chartrand | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/path-to-at-t-breakup-has-become-a-rocky-road.html | Path to ATT Breakup Has Become a Rocky Road | By Seth Schiesel and Geraldine Fabrikant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/popular-web-publishing-service-to-get-some-help-from-trellix.html | Popular Web Publishing Service To Get Some Help From Trellix | By David F Gallagher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/sales-growth-in-books-online-is-leveling-off.html | Sales Growth In Books Online Is Leveling Off | By David D Kirkpatrick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/technology-studios-take-a-branding-cue-from-consumer-products-giants.html | TECHNOLOGY Studios Take a Branding Cue From Consumer Products Giants | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/the-media-business-advertising-addenda-an-internet-bureau-goes-interactive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Internet Bureau Goes Interactive | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/the-media-business-advertising-addenda-ddb-unit-laying-off-8-of-its-staff.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Unit Laying Off 8 of Its Staff | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/the-media-business-advertising-addenda-guinness-is-named-advertiser-of-year.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Guinness Is Named Advertiser of Year | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/the-media-business-advertising-addenda-postal-service-gets-ad-help.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Postal Service Gets Ad Help | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/business/the-media-business-advertising-addenda-radio-ad-clutter-fell-a-bit-in-2000.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Clutter Fell a Bit in 2000 | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/brokering-an-agenda-in-newark-political-survivor-adapts-in-changing-north-ward.html | Brokering An Agenda In Newark Political Survivor Adapts In Changing North Ward | By Ronald Smothers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/hispanic-influx-slowly-altering-a-town-veneer.html | Hispanic Influx Slowly Altering A Town Veneer | By David W Chen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/metro-matters-glass-ceiling-puts-tight-lid-on-politics.html | Metro Matters Glass Ceiling Puts Tight Lid On Politics | By Joyce Purnick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/metropolitan-diary-879517.html | Metropolitan Diary | By Enid Nemy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/showing-off-the-overhead-with-all-the-frills-upon-it.html | Showing Off the Overhead With All the Frills Upon It | By Sherri Day | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/soot-washed-from-easter-best-a-church-finds-itself-in-a-temple.html | Soot Washed From Easter Best a Church Finds Itself in a Temple | By Shaila K Dewan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/nyregion/terrorism-trial-lawyers-ethical-puzzle-defending-haters-of-us.html | Terrorism Trial Lawyers Ethical Puzzle Defending Haters of US | By Alan Feuer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/essay-octogenarian-futurist.html | Essay Octogenarian Futurist | By William Safire | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/in-america-what-if-youre-not-guilty.html | In America What if Youre Not Guilty | By Bob Herbert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/the-trouble-with-airlines.html | The Trouble With Airlines | By Richard Freeman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/opinion/what-s-not-for-sale.html | Whats Not for Sale | By Joseph Venafro | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/baseball-boston-wins-a-sloppy-game-in-fenway-park.html | BASEBALL Boston Wins a Sloppy Game in Fenway Park | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/baseball-drought-in-april-mets-gotta-believe-it.html | BASEBALL Drought in April Mets Gotta Believe It | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/baseball-mets-notebook-agbayani-and-perez-improving.html | BASEBALL METS NOTEBOOK Agbayani And Perez Improving | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/baseball-yankees-notebook-torre-sees-no-urgency-in-his-talks.html | BASEBALL YANKEES NOTEBOOK Torre Sees No Urgency in His Talks | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/boxing-hopkins-lets-his-fighting-do-the-talking.html | BOXING Hopkins Lets His Fighting Do the Talking | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/hockey-devils-one-two-combination-floors-carolina.html | HOCKEY Devils OneTwo Combination Floors Carolina | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/hockey-stevens-puts-his-mark-on-another-playoff.html | HOCKEY Stevens Puts His Mark on Another Playoff | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/horse-racing-true-derby-contenders.html | HORSE RACING True Derby Contenders | By Joe Drape | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/marathon-the-boston-favorites-begin-kicking-early.html | MARATHON The Boston Favorites Begin Kicking Early | By Frank Litsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/on-horse-racing-baffert-with-2-aces-going-for-biggest-pot.html | ON HORSE RACING Baffert With 2 Aces Going for Biggest Pot | By Joe Drape | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/plus-pro-football-ratings-up-slightly-for-the-playoffs.html | PLUS PRO FOOTBALL RATINGS UP SLIGHTLY FOR THE PLAYOFFS | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/pro-basketball-iverson-and-mutombo-help-sixers-hold-off-late-push-by-the-knicks.html | PRO BASKETBALL Iverson and Mutombo Help Sixers Hold Off Late Push by the Knicks | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/pro-basketball-nets-game-plan-can-t-handle-the-celtics-revamped-lineup.html | PRO BASKETBALL Nets Game Plan Cant Handle The Celtics Revamped Lineup | By Frank Litsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/sports-of-the-times-a-player-s-game-speaks-louder-than-a-statement.html | Sports Of The Times A Players Game Speaks Louder Than a Statement | By Ira Berkow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/sports/sports-of-the-times-red-sox-underdog-has-his-day-in-sun.html | Sports Of The Times Red Sox Underdog Has His Day in Sun | By Harvey Araton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/theater/theater-review-shakespeare-staged-in-a-sandbox-where-nobody-wants-to-play-nice.html | THEATER REVIEW Shakespeare Staged in a Sandbox Where Nobody Wants to Play Nice | By Bruce Weber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/us/bush-celebrates-easter-at-an-outdoor-service.html | Bush Celebrates Easter at an Outdoor Service | By Katharine Q Seelye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/us/despite-report-after-report-unrest-endures-in-cincinnati.html | Despite Report After Report Unrest Endures in Cincinnati | By Kevin Sack | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/us/donald-mckay-shafer-89-eye-surgeon.html | Donald McKay Shafer 89 Eye Surgeon | By Wolfgang Saxon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/us/for-texas-now-water-and-not-oil-is-liquid-gold.html | For Texas Now Water and Not Oil Is Liquid Gold | By Jim Yardley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/us/harvard-law-tries-to-increase-appeal.html | Harvard Law Tries to Increase Appeal | By Jonathan D Glater | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/us/public-lives-as-the-filing-deadline-nears-the-top-tax-man-reflects.html | PUBLIC LIVES As the Filing Deadline Nears the Top Tax Man Reflects | By David Stout | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/us/roger-clinton-subpoenaed-to-testify-about-pardons.html | Roger Clinton Subpoenaed To Testify About Pardons | By Robert D McFadden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/us/shark-trips-lure-tourists-but-the-critics-are-circling.html | Shark Trips Lure Tourists But the Critics Are Circling | By Dana Canedy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/world/an-african-train-ride-in-evelyn-waugh-s-tracks.html | An African Train Ride in Evelyn Waughs Tracks | By Ian Fisher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/world/devi-lal-86-expert-in-weaving-his-way-through-indian-politics.html | Devi Lal 86 Expert in Weaving His Way Through Indian Politics | By Paul Lewis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/world/france-s-prime-minister-battles-post-election-blues-strikes-squabbling-floods.html | Frances Prime Minister Battles PostElection Blues Strikes Squabbling and Floods | By Suzanne Daley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/world/in-europe-some-fear-national-languages-are-endangered.html | In Europe Some Fear National Languages Are Endangered | By Suzanne Daley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/world/japans-imperial-family-reports-princess-masako-expecting-child.html | Japans Imperial Family Reports Princess Masako Expecting Child | By Howard W French | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-16 | https://www.nytimes.com/2001/04/16/world/nationalist-fires-fanned-by-croats-singe-sarajevo-again.html | Nationalist Fires Fanned by Croats Singe Sarajevo Again | By Carlotta Gall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/world/navy-crew-s-ordeal-of-terror-and-tedium.html | Navy Crews Ordeal of Terror and Tedium | By Michael Janofsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/world/use-of-english-as-world-tongue-is-booming-and-so-is-concern.html | Use of English as World Tongue Is Booming and So Is Concern | By Diana Jean Schemo | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-16 | https://www.nytimes.com/2001/04/16/world/venezuela-military-bristles-at-role-ordered-by-president.html | Venezuela Military Bristles at Role Ordered by President | By Larry Rohter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/in-performance-cabaret-family-matters-lightly-rendered.html | IN PERFORMANCE CABARET Family Matters Lightly Rendered | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/in-performance-dance-a-singing-gator-a-pesky-lemon.html | IN PERFORMANCE DANCE A Singing Gator A Pesky Lemon | By Jennifer Dunning | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/in-performance-dance-pride-and-joy-spanish-style.html | IN PERFORMANCE DANCE Pride and Joy Spanish Style | By Jack Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/joey-ramone-raw-voiced-pioneer-of-punk-rock-dies-at-49.html | Joey Ramone RawVoiced Pioneer of Punk Rock Dies at 49 | By Ann Powers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/josephine-premice-74-actress-who-dazzled-on-broadway.html | Josephine Premice 74 Actress Who Dazzled on Broadway | By Robin Pogrebin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/music-review-unadorned-voices-peal-out-in-bitterness-and-sorrow.html | MUSIC REVIEW Unadorned Voices Peal Out In Bitterness and Sorrow | By Anne Midgette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/opera-review-a-plot-seems-to-vanish-behind-screens-and-slides.html | OPERA REVIEW A Plot Seems to Vanish Behind Screens and Slides | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/pop-review-clamorous-sounds-for-dancing-and-feminist-enlightenment.html | POP REVIEW Clamorous Sounds for Dancing and Feminist Enlightenment | By Ann Powers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/rock-review-journeying-underground-to-unearth-a-fresh-style.html | ROCK REVIEW Journeying Underground To Unearth a Fresh Style | By Neil Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/arts/rock-review-the-colonel-now-gray-but-still-hollering-and-growling.html | ROCK REVIEW The Colonel Now Gray but Still Hollering and Growling | By Ben Ratliff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/books/books-of-the-times-stories-of-rage-at-living-on-the-margin.html | BOOKS OF THE TIMES Stories of Rage at Living on the Margin | By Michiko Kakutani | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/amid-gloom-continental-beats-forecast.html | Amid Gloom Continental Beats Forecast | By Laurence Zuckerman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/cybercorp-a-unit-of-schwab-to-change-name-to-cybertrader.html | CyberCorp a Unit of Schwab To Change Name to CyberTrader | By Dow Jones | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/cyberprank-aimed-at-citigroup-fails.html | Cyberprank Aimed at Citigroup Fails | By Patrick McGeehan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/despite-8-decline-in-earnings-citigroup-still-surpasses-analysts-predictions.html | Despite 8 Decline in Earnings Citigroup Still Surpasses Analysts Predictions | By Patrick McGeehan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/healing-a-hospital-a-special-report-alternative-medicine-for-ailing-institution.html | HEALING A HOSPITAL A special report Alternative Medicine for Ailing Institution | By Milt Freudenheim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/it-s-a-blah-market-in-eastern-europe.html | Its a Blah Market in Eastern Europe | By Peter S Green | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/markets-bonds-bond-sell-off-continues-investors-reel-expectations-fed-cut.html | THE MARKETS BONDS Bond SellOff Continues as Investors Reel In Expectations of Fed Cut | By Jonathan Fuerbringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/markets-market-place-first-union-pursues-wachovia-making-offer-13.1-billion.html | THE MARKETS Market Place First Union Pursues Wachovia Making Offer of 131 Billion | By Andrew Ross Sorkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/media-business-advertising-lights-action-fries-negotiating-movie-scene-flesh.html | THE MEDIA BUSINESS ADVERTISING Lights action fries Negotiating a movie scene to flesh out an advertising campaign | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/mushrooms-with-garlic-and-tariffs.html | Mushrooms With Garlic And Tariffs | By Miki Tanikawa and Don Kirk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/one-tool-many-functions-words-and-pictures-are-combined-to-form-a-new-industry.html | One Tool Many Functions Words and Pictures Are Combined to Form A New Industry | By Claudia H Deutsch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/quarterly-net-falls-26.2-at-times-co.html | Quarterly Net Falls 262 At Times Co | By Felicity Barringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/technology-another-fcc-clearance-for-verizon-long-distance.html | TECHNOLOGY Another FCC Clearance For Verizon LongDistance | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/technology-briefing-e-commerce-drkoop-makes-acquisition-and-plans-reverse-split.html | TECHNOLOGY BRIEFING ECOMMERCE DRKOOP MAKES ACQUISITION AND PLANS REVERSE SPLIT | By Susan Stellin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/technology-briefing-e-commerce-no-raise-for-amazon-chief-again.html | TECHNOLOGY BRIEFING ECOMMERCE NO RAISE FOR AMAZON CHIEF AGAIN | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/technology-briefing-telecommunications-lucent-to-sell-systems-to-us-cellular.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS LUCENT TO SELL SYSTEMS TO US CELLULAR | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/technology-briefing-telecommunications-panamsat-earnings-decline-91.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS PANAMSAT EARNINGS DECLINE 91 | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/the-media-business-advertising-addenda-account-review-is-set-for-coke-s-powerade.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Review Is Set For Cokes Powerade | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/warning-by-cisco-an-internet-titan.html | WARNING BY CISCO AN INTERNET TITAN | By By Alex Berenson and Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/world-business-briefing-asia-indonesia-gas-drilling-sought.html | WORLD BUSINESS BRIEFING ASIA INDONESIA GAS DRILLING SOUGHT | By Mark Landler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/business/world-business-briefing-asia-japan-economic-outlook-weakens.html | WORLD BUSINESS BRIEFING ASIA JAPAN ECONOMIC OUTLOOK WEAKENS | By Miki Tanikawa | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/health/bankruptcy-leaves-eye-patients-in-the-lurch.html | Bankruptcy Leaves Eye Patients in the Lurch | By Kenneth Chang | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/health/cases-doctor-too-is-at-mercy-of-fate.html | CASES Doctor Too Is at Mercy Of Fate | By James Schembari | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/health/personal-health-an-author-explores-222-paths-to-sobriety.html | PERSONAL HEALTH An Author Explores 222 Paths to Sobriety | By Jane E Brody | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/health/surgeon-hopeful-about-new-system-to-rebuild-nerves.html | Surgeon Hopeful About New System to Rebuild Nerves | By Sandra Blakeslee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-17 | https://www.nytimes.com/2001/04/17/health/vital-signs-at-risk-needle-can-add-more-than-just-a-tattoo.html | VITAL SIGNS AT RISK Needle Can Add More Than Just a Tattoo | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/health/vital-signs-diagnosis-some-rhythmic-clues-to-alzheimer-s.html | VITAL SIGNS DIAGNOSIS Some Rhythmic Clues to Alzheimers | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/health/vital-signs-patterns-surprise-brain-likes-thrill-of-unknown.html | VITAL SIGNS PATTERNS Surprise Brain Likes Thrill of Unknown | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/health/vital-signs-standards-when-pills-with-wort-come-up-short.html | VITAL SIGNS STANDARDS When Pills With Wort Come Up Short | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/health/vital-signs-treatment-a-new-tool-to-resist-the-pull-of-cocaine.html | VITAL SIGNS TREATMENT A New Tool to Resist the Pull of Cocaine | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/health/when-purchasing-medicine-in-mexico-buyer-beware.html | When Purchasing Medicine in Mexico Buyer Beware | By Sarah Lunday | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/movies/where-gi-s-were-consumed-holocaust-s-terror-filmmaker-helps-thaw-memories.html | Where Gfs Were Consumed By the Holocausts Terror A Filmmaker Helps Thaw Memories of Wartime Guilt | By Roger Cohen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/16-increase-is-negotiated-for-librarians.html | 16 Increase Is Negotiated For Librarians | By Steven Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/assembly-to-go-on-live-tv-which-channel-is-not-known.html | Assembly to Go On Live TV Which Channel Is Not Known | By RICHARD PREZPEA | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/better-business-bureau-faults-hale-house-spending-on-services.html | Better Business Bureau Faults Hale House Spending on Services | By Terry Pristin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/boldface-names-892742.html | BOLDFACE NAMES | By James Barron With Shaila K Dewan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/calls-for-verniero-s-impeachment-are-unfounded-his-lawyer-says.html | Calls for Verniero Impeachment Are Unfounded His Lawyer Says | By Iver Peterson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/daily-news-is-interested-if-post-must-sell-zuckerman-says.html | Daily News Is Interested if Post Must Sell Zuckerman Says | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/ellis-island-opens-its-web-door-passenger-lists-let-families-trace-immigrant.html | Ellis Island Opens Its Web Door Passenger Lists Let Families Trace Immigrant Roots | By Susan Sachs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/fear-stifled-defense-case-lawyer-says-in-terror-trial.html | Fear Stifled Defense Case Lawyer Says in Terror Trial | By Benjamin Weiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/former-financier-is-guilty-of-money-laundering-and-fraud.html | Former Financier Is Guilty of Money Laundering and Fraud | By Robert Hanley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/giuliani-aides-lobby-council-to-maintain-veto.html | Giuliani Aides Lobby Council to Maintain Veto | By Eric Lipton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/hospital-security-bidder-is-dropped-after-harassment-charges-surface.html | Hospital Security Bidder Is Dropped After Harassment Charges Surface | By Eric Lipton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/metro-business-briefing-nasdaq-drops-lechters.html | Metro Business Briefing NASDAQ DROPS LECHTERS | By Michael Brick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/metro-business-briefing-new-landmarks-chairwoman.html | Metro Business Briefing NEW LANDMARKS CHAIRWOMAN | By David W Dunlap | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/new-jersey-s-acting-governor-was-faulted-on-ethics-in-1998.html | New Jerseys Acting Governor Was Faulted on Ethics in 1998 | By David M Halbfinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/pcb-worries-are-spreading-from-hudson-to-its-shores.html | PCB Worries Are Spreading From Hudson To Its Shores | By Robert Worth | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/public-lives-carrying-a-bit-of-cornell-and-argentina-to-qatar.html | PUBLIC LIVES Carrying a Bit of Cornell and Argentina to Qatar | By Chris Hedges | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/pulitzer-prizes-include-3-for-news-coverage-of-immigration-and-ethnic-complexity.html | Pulitzer Prizes Include 3 for News Coverage of Immigration and Ethnic Complexity | By Felicity Barringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/stabbing-victim-gives-birth-to-healthy-baby-by-caesarean.html | Stabbing Victim Gives Birth To Healthy Baby by Caesarean | By Al Baker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/tunnel-vision-the-a-train-as-the-salvation-express.html | Tunnel Vision The A Train as the Salvation Express | By Randy Kennedy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/nyregion/victory-for-unions-as-judge-upholds-law.html | Victory for Unions as Judge Upholds Law | By James C McKinley Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/foreign-affairs-myth-matched-nations.html | Foreign Affairs MythMatched Nations | By Thomas L Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/learning-what-fuel-to-burn.html | Learning What Fuel to Burn | By Burton Richter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/opinion/public-interests-those-who-can-t-test.html | Public Interests Those Who Cant Test | By Gail Collins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/science/the-leaderless-fda.html | The Leaderless FDA | By William B Schultz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/science/polar-puzzle-inspires-extreme-acts-of-science.html | Polar Puzzle Inspires Extreme Acts of Science | By Andrew C Revkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/science/q-a-swarms-of-pests.html | Q  A Swarms of Pests | By C Claiborne Ray | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/science/scientist-at-work-leroy-hood-a-biotech-superstar-looks-at-the-bigger-picture.html | SCIENTIST AT WORK LEROY HOOD A Biotech Superstar Looks at the Bigger Picture | By Andrew Pollack | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/science/smithsonian-plans-changes-as-biologists-cry-disaster.html | Smithsonian Plans Changes As Biologists Cry Disaster | By Carol Kaesuk Yoon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/science/special-delivery-for-the-space-station-a-robotic-arm.html | Special Delivery for the Space Station A Robotic Arm | By Warren E Leary | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/science/star-wars-of-a-sort-over-what-to-call-a-heavenly-body.html | Star Wars of a Sort Over What to Call a Heavenly Body | By John Noble Wilford | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/science/the-doctor-s-world-a-correspondent-recalls-his-days-as-a-medical-sleuth.html | THE DOCTORS WORLD A Correspondent Recalls His Days as a Medical Sleuth | By Lawrence K Altman Md | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/baseball-finally-mets-find-a-new-team-to-beat.html | BASEBALL Finally Mets Find A New Team To Beat | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/baseball-mets-notebook-struggling-alfonzo-remains-optimistic.html | BASEBALL METS NOTEBOOK Struggling Alfonzo Remains Optimistic | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/baseball-red-sox-run-yanks-out-of-town.html | BASEBALL Red Sox Run Yanks Out of Town | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/baseball-yankees-notebook-williams-can-t-be-placed-on-dl-during-absence.html | BASEBALL YANKEES NOTEBOOK Williams Cant Be Placed On DL During Absence | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/hockey-stevens-sends-a-clear-message-to-the-league.html | HOCKEY Stevens Sends a Clear Message to the League | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/marathon-ndereba-outshines-fellow-kenyans.html | MARATHON Ndereba Outshines Fellow Kenyans | By Frank Litsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/on-baseball-mets-begin-to-focus-on-rest-of-the-league.html | ON BASEBALL Mets Begin to Focus On Rest of the League | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/on-pro-football-mcallister-ripe-for-picking.html | ON PRO FOOTBALL McAllister Ripe for Picking | By Thomas George | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/plus-amateur-awards-gardner-wins-sullivan-award.html | PLUS AMATEUR AWARDS Gardner Wins Sullivan Award | By Lena Williams | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/pro-basketball-as-rookie-season-ends-scott-gives-himself-a-c.html | PRO BASKETBALL As Rookie Season Ends Scott Gives Himself a C | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/pro-basketball-knicks-poor-effort-weakens-standing.html | PRO BASKETBALL Knicks Poor Effort Weakens Standing | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/pro-basketball-nba-first-an-agent-is-fined.html | PRO BASKETBALL NBA First An Agent Is Fined | By Mike Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/soccer-notebook-arena-names-roster-for-world-cup-qualifier.html | SOCCER NOTEBOOK Arena Names Roster For World Cup Qualifier | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/sports-of-the-times-williams-will-know-what-to-do.html | Sports of The Times Williams Will Know What to Do | By Harvey Araton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/sports/tv-sports-aikman-backpedals-to-the-booth.html | TV SPORTS Aikman Backpedals To the Booth | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/style/front-row-model-gia-carangi-endures-fashion-morality-tale-cancan-kicks-up.html | Front Row The model Gia Carangi endures as a fashion morality tale Cancan kicks up at Bloomingdales Walking canvases | By Ginia Bellafante | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/style/front-row-my-body-my-canvas.html | Front Row My Body My Canvas | By Guy Trebay | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/style/whats-stonewashed-ripped-mended-and-2222.html | Whats Stonewashed Ripped Mended and 2222 | By Guy Trebay | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/theater/arts-in-america-santa-fe-dusts-off-a-venerable-theater-and-a-new-reputation.html | ARTS IN AMERICA Santa Fe Dusts Off a Venerable Theater and a New Reputation | By Stephen Kinzer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/theater/theater-review-granddaddy-is-in-a-coma-and-that-s-the-good-news.html | THEATER REVIEW Granddaddy Is in a Coma And Thats the Good News | By Ben Brantley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-17 | https://www.nytimes.com/2001/04/17/theater/theater-review-thanks-miss-rachel-thanks-for-raising-me.html | THEATER REVIEW Thanks Miss Rachel Thanks for Raising Me | By Bruce Weber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/us/90-s-suburbs-of-west-and-south-denser-in-one-sprawling-in-other.html | 90s Suburbs of West and South Denser in One Sprawling in Other | By David Firestone | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/us/before-college-year-off-beckons-to-well-off.html | Before College Year Off Beckons to Well Off | By Jodi Wilgoren | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/us/bush-s-tax-day-wishes-a-bigger-trim-and-a-democratic-ally.html | Bushs Tax Day Wishes A Bigger Trim and a Democratic Ally | By Katharine Q Seelye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/us/cattle-disease-poses-threat-to-run-wild-us-finds.html | Cattle Disease Poses Threat To Run Wild US Finds | By Elizabeth Becker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/us/despite-appearances-whitman-says-she-and-bush-agree-on-environment.html | Despite Appearances Whitman Says She and Bush Agree on Environment | By Melinda Henneberger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/us/epa-supports-protections-clinton-issued-for-wetlands.html | EPA Supports Protections Clinton Issued for Wetlands | By Douglas Jehl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/us/frank-annunzio-86-longtime-chicago-democratic-congressman.html | Frank Annunzio 86 Longtime Chicago Democratic Congressman | By Irvin Molotsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/us/in-many-ways-a-new-iowa-town-looks-to-east.html | In Many Ways a New Iowa Town Looks to East | By Jennifer 8 Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/us/protests-stall-planned-chicago-gas-shut-offs.html | Protests Stall Planned Chicago Gas ShutOffs | By John W Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/us/supreme-court-roundup-justices-accept-2-cases-to-clarify-protection-for-disabled.html | Supreme Court Roundup Justices Accept 2 Cases to Clarify Protection for Disabled | By Linda Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/us/tighter-rules-are-sought-for-dietary-supplements.html | Tighter Rules Are Sought For Dietary Supplements | By Robert Pear | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/world/bush-to-tackle-delicate-issue-of-resuming-china-spy-flights.html | Bush to Tackle Delicate Issue of Resuming China Spy Flights | By David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/world/despite-china-okinawans-tire-of-us-military.html | Despite China Okinawans Tire of US Military | By Howard W French | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/world/germany-and-its-leader-achieving-new-stature.html | Germany and Its Leader Achieving New Stature | By Roger Cohen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/world/israeli-airstrike-deep-into-lebanon-unsettles-arabs.html | ISRAELI AIRSTRIKE DEEP INTO LEBANON UNSETTLES ARABS | By Deborah Sontag | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/world/port-au-prince-journal-a-haitian-bank-takes-its-money-to-the-streets.html | PortauPrince Journal A Haitian Bank Takes Its Money to the Streets | By David Gonzalez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/world/pressure-rises-on-outsiders-in-congo-war.html | Pressure Rises on Outsiders in Congo War | By Norimitsu Onishi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/world/russian-media-empire-is-hit-by-new-blow-as-newspaper-closes.html | Russian Media Empire Is Hit by New Blow as Newspaper Closes | By Michael Wines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-17 | https://www.nytimes.com/2001/04/17/world/senators-led-by-helms-start-mexico-visit-to-back-fox.html | Senators Led By Helms Start Mexico Visit To Back Fox | By Ginger Thompson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-17 | https://www.nytimes.com/2001/04/17/world/support-for-war-crimes-court-is-fading-sierra-leone-fears.html | Support for War Crimes Court Is Fading Sierra Leone Fears | By Barbara Crossette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/arts-in-america-smithsonian-shows-are-making-friends-on-the-road.html | ARTS IN AMERICA Smithsonian Shows Are Making Friends on the Road | By Celestine Bohlen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/critics-notebook-afterlife-for-tv-s-quirky-flops-sometimes.html | CRITICS NOTEBOOK Afterlife for TVs Quirky Flops Sometimes | By Caryn James | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/japanese-agree-a-stolen-statue-will-be-sent-back-to-china.html | Japanese Agree A Stolen Statue Will Be Sent Back to China | By Calvin Sims | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/michael-ritchie-62-director-of-smile-and-downhill-racer.html | Michael Ritchie 62 Director Of Smile and Downhill Racer | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/music-review-composers-separated-by-centuries-collaborate.html | MUSIC REVIEW Composers Separated By Centuries Collaborate | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/the-pop-life-make-a-myth-whip-it-good.html | THE POP LIFE Make a Myth Whip It Good | By Neil Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/tv-notes-a-ratings-rise-with-link.html | TV NOTES A Ratings Rise With Link | By Bill Carter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/tv-notes-bring-back-the-old.html | TV NOTES Bring Back the Old | By Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/arts/tv-notes-sorkin-arrested.html | TV NOTES Sorkin Arrested | By Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/books/books-of-the-times-a-boy-dodges-shadows-in-a-sunny-new-land.html | BOOKS OF THE TIMES A Boy Dodges Shadows In a Sunny New Land | By Jonathan Rosen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/a-flood-of-sites-that-make-every-fan-a-steinbrenner.html | A Flood of Sites That Make Every Fan a Steinbrenner | By Allen Barra | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/and-how-do-you-feel-about-being-polled.html | And How Do You Feel About Being Polled | By Ed Boland Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/as-they-like-it-leasing-and-selling-artwork-through-the-internet.html | As They Like It Leasing and Selling Artwork Through the Internet | By Donna Wilkinson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/battle-of-san-miguel-takes-an-unusual-path.html | Battle of San Miguel Takes an Unusual Path | By Wayne Arnold | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/business-to-business-employee-training-without-the-no-doz.html | BUSINESS TO BUSINESS Employee Training Without the NoDoz | By Susan Stellin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/business-to-business-moving-the-accountants-out-of-the-building-and-onto-the-web.html | BUSINESS TO BUSINESS Moving the Accountants Out of the Building and Onto the Web | By Joseph B Treaster | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/business-to-business-one-oil-company-takes-a-big-dip.html | BUSINESS TO BUSINESS One Oil Company Takes a Big Dip | By Barnaby J Feder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/business-travel-leisure-activities-are-increasingly-being-fitted-help-make-life.html | Business Travel Leisure activities are increasingly being fitted in to help make life on the road less of a grind | By Joe Sharkey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/citing-us-slowdown-philips-will-cut-7000-jobs.html | Citing US Slowdown Philips Will Cut 7000 Jobs | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/cnbc-europe-to-buy-stake-in-an-italian-tv-channel.html | CNBC Europe To Buy Stake In an Italian TV Channel | By Bill Carter | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/e-urope-how-ducati-roared-onto-the-internet.html | eUROPE How Ducati Roared Onto the Internet | By John Tagliabue | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/e-urope-rebuilding-the-web-in-kosovos-ashes.html | eUROPE Rebuilding the Web in Kosovos Ashes | By Deborah Shapley | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/e-urope-the-bread-s-hot-in-germany-the-internet-lukewarm.html | eUROPE The Breads Hot in Germany The Internet Lukewarm | By Edmund L Andrews | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/e-urope-those-interactive-britons-are-turning-on-their-tellies.html | eUROPE Those Interactive Britons Are Turning On Their Tellies | By Suzanne Kapner | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/finance-for-the-stock-weary-online-bond-trading.html | FINANCE For the StockWeary Online Bond Trading | By Patrick McGeehan | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/forstmann-considers-more-help-for-xo.html | Forstmann Considers More Help for XO | By Geraldine Fabrikant | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/income-down-48-kodak-will-cut-jobs.html | Income Down 48 Kodak Will Cut Jobs | By Claudia H Deutsch | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/management-suggestions-rise-from-the-floors-of-us-factories.html | MANAGEMENT Suggestions Rise From the Floors of US Factories | By Julie Flaherty | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/markets-market-place-despite-big-inventory-charge-investors-seem-have-faith.html | THE MARKETS Market Place Despite Big Inventory Charge Investors Seem to Have Faith in Cisco | By Gretchen Morgenson | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/media-business-advertising-three-large-companies-are-choosing-shops-handle-their.html | THE MEDIA BUSINESS ADVERTISING Three large companies are choosing shops to handle their media assignments | By Stuart Elliott and Allison Fass | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/online-seller-s-book-business-is-up-in-quarter.html | Online Sellers Book Business Is Up in Quarter | By David D Kirkpatrick | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/philip-morris-says-its-earnings-rose-2.html | Philip Morris Says Its Earnings Rose 2 | By Greg Winter | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/plan-to-aid-japan-s-economy-is-meeting-heavy-opposition.html | Plan to Aid Japans Economy Is Meeting Heavy Opposition | By Stephanie Strom | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/post-napster-musicians-unlikely-ally-a-songwriting-senator.html | PostNapster Musicians Unlikely Ally A Songwriting Senator | By Laura M Holson | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/really-plugged-in-people-reveal-really-useful-web-sites.html | Really PluggedIn People Reveal Really Useful Web Sites | By Jennifer 8 Lee | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/some-suffer-tax-hangovers-from-microsoft-option-spree.html | Some Suffer Tax Hangovers From Microsoft Option Spree | By Gretchen Morgenson | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-briefing-internet-at-home-warns-on-sales-and-earnings.html | TECHNOLOGY BRIEFING INTERNET AT HOME WARNS ON SALES AND EARNINGS | By Chris Gaither | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-briefing-internet-ncr-posts-quarterly-profit.html | TECHNOLOGY BRIEFING INTERNET NCR POSTS QUARTERLY PROFIT | By Elizabeth Stanton | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-briefing-telecommunications-psinet-loss-hits-3.2-billion.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS PSINET LOSS HITS 32 BILLION | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-briefing-telecommunications-second-round-of-layoffs-at-convergent.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS SECOND ROUND OF LAYOFFS AT CONVERGENT | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-briefing-telecommunications-winstar-misses-payments.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS WINSTAR MISSES PAYMENTS | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-ebay-suspends-coin-seller-over-delivery-concerns.html | TECHNOLOGY EBay Suspends Coin Seller Over Delivery Concerns | By John Schwartz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-intel-reports-sharp-drop-in-chip-sales.html | TECHNOLOGY Intel Reports Sharp Drop In Chip Sales | By Matt Richtel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-last-boom-in-town-demand-still-grows-for-online-security.html | TECHNOLOGY Last Boom in Town Demand Still Grows for Online Security | By John Schwartz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/technology-yahoo-turns-to-hollywood-for-a-chief.html | TECHNOLOGY Yahoo Turns to Hollywood for a Chief | By Saul Hansell and Geraldine Fabrikant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/the-boss-i-have-a-bartender-to-thank.html | THE BOSS I Have a Bartender to Thank | By Alan Stillman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/the-markets-stocks-bonds-investors-ignore-cisco-as-shares-end-higher.html | THE MARKETS STOCKS  BONDS Investors Ignore Cisco as Shares End Higher | By Michael Brick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/the-media-business-advertising-addenda-30-employees-laid-off-at-cohn-wolfe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 30 Employees Laid Off At Cohn Wolfe | By Stuart Elliott and Allison Fass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/the-media-business-advertising-addenda-accounts-912301.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott and Allison Fass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/the-media-business-advertising-addenda-acquisitions-made-in-ad-services.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acquisitions Made In Ad Services | By Stuart Elliott and Allison Fass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/trans-atlantic-debate-continents-clash-on-content.html | TransAtlantic Debate Continents Clash on Content | By Amy Zuckerman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/world-business-briefing-americas-canada-rate-lowered.html | WORLD BUSINESS BRIEFING AMERICAS CANADA RATE LOWERED | By Timothy Pritchard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/world-business-briefing-asia-korea-auto-woes.html | WORLD BUSINESS BRIEFING ASIA KOREA AUTO WOES | By Don Kirk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/world-business-briefing-europe-britain-oil-prices-rise.html | WORLD BUSINESS BRIEFING EUROPE BRITAIN OIL PRICES RISE | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/world-business-briefing-europe-britain-vodafone-advances-technology.html | WORLD BUSINESS BRIEFING EUROPE BRITAIN VODAFONE ADVANCES TECHNOLOGY | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/world-business-briefing-europe-european-union-banana-pact-challenged.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN UNION BANANA PACT CHALLENGED | By Paul Meller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/business/you-want-repeat-customers-try-e-mail.html | You Want Repeat Customers Try EMail | By Bernard Stamler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/25-and-under-for-those-who-run-from-eat-on-the-run-pizza.html | 25 AND UNDER For Those Who Run From EatontheRun Pizza | By Eric Asimov | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/by-the-book-earthy-delights-with-a-seasonal-flair.html | BY THE BOOK Earthy Delights With a Seasonal Flair | By Amanda Hesser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/eating-well-food-fright-and-european-traveling.html | EATING WELL Food Fright and European Traveling | By Marian Burros | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/food-stuff-an-italian-obsession-via-the-cape-of-good-hope.html | FOOD STUFF An Italian Obsession Via the Cape of Good Hope | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/food-stuff-city-bakery-adds-yeast-and-rises-fourfold.html | FOOD STUFF City Bakery Adds Yeast and Rises Fourfold | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/food-stuff-such-teas-as-penelope-might-have-served-odysseus.html | FOOD STUFF Such Teas as Penelope Might Have Served Odysseus | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/food-stuff-vegetable-spoken-fluently-here.html | FOOD STUFF Vegetable Spoken Fluently Here | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/food-stuff-write-on-your-cake-and-eat-it-too.html | FOOD STUFF Write on Your Cake and Eat It Too | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/heres-mud-in-your-eye-starbucks.html | Heres Mud in Your Eye Starbucks | By John Leland | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/restaurants-zinc-bar-says-zing-food-says-comfort.html | RESTAURANTS Zinc Bar Says Zing Food Says Comfort | By William Grimes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/strange-thing-green-almonds-pod-and-all.html | STRANGE THING Green Almonds Pod and All | By Amanda Hesser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/temptation-you-pancakes-can-forget-about-this-syrup.html | TEMPTATION You Pancakes Can Forget About This Syrup | By Denise Landis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/the-chef.html | THE CHEF | By Gabrielle Hamilton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/the-minimalist-the-secret-s-in-the-sherry.html | THE MINIMALIST The Secrets In the Sherry | By Mark Bittman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/to-go-through-a-tiny-portal-japan.html | TO GO Through a Tiny Portal Japan | By Eric Asimov | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/unpacking-a-legacy-in-new-york.html | Unpacking a Legacy in New York | By Adam Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/when-a-sweet-nothing-becomes-really-something.html | When a Sweet Nothing Becomes Really Something | By Amanda Hesser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/dining/wine-talk-diners-discover-life-after-chardonnay.html | WINE TALK Diners Discover Life After Chardonnay | By Frank J Prial | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/jobs/mate-dont-call-these-bouncers-babe.html | Mate Dont Call These Bouncers Babe | By Becky Gaylord | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/jobs/my-job-i-m-a-door-to-door-accountant.html | MY JOB Im a DoortoDoor Accountant | By Sharon Hills | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/jobs/trends-women-are-going-to-the-dogs-and-cats-and-birds.html | TRENDS Women Are Going to the Dogs and Cats and Birds | By Dylan Loeb McClain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-18 | https://www.nytimes.com/2001/04/18/movies/film-review-contracting-for-a-sexual-fantasy-with-no-addendum-for-emotions.html | FILM REVIEW Contracting for a Sexual Fantasy With No Addendum for Emotions | By A O Scott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/a-hotel-a-tavern-and-then-just-a-heap.html | A Hotel a Tavern and Then Just a Heap | By Robert Worth | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/assembly-speaker-won-t-seek-re-election.html | Assembly Speaker Wont Seek Reelection | By Iver Peterson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/benefactor-asks-resignation-of-education-board-member.html | Benefactor Asks Resignation Of Education Board Member | By Anemona Hartocollis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/boldface-names-913596.html | BOLDFACE NAMES | By James Barron With Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/broken-home-a-special-report-for-mentally-ill-chaos-in-an-intended-refuge.html | BROKEN HOMEA special report For Mentally Ill Chaos in an Intended Refuge | By Clifford J Levy and Sarah Kershaw | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Lynette Holloway Karen W Arenson and Kate Zernike | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/commercial-real-estate-reviving-paramount-s-marquee-and-waldorf-s-stars.html | Commercial Real Estate Reviving Paramounts Marquee and Waldorfs Stars | By David W Dunlap | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/difrancesco-places-blame-on-democrats.html | DiFrancesco Places Blame On Democrats | By David M Halbfinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/ex-lawyer-convicted-in-a-maiming-seeks-reinstatement.html | ExLawyer Convicted in a Maiming Seeks Reinstatement | By Alan Feuer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/fire-dept-delays-hiring-officer-in-diallo-shooting.html | Fire Dept Delays Hiring Officer in Diallo Shooting | By Andy Newman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/government-signs-harlem-lease-for-clinton-office.html | Government Signs Harlem Lease for Clinton Office | By Susan Saulny | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/hale-house-s-fund-raising-is-prompting-more-questions.html | Hale Houses FundRaising Is Prompting More Questions | By Terry Pristin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/inquiry-of-torricelli-examining-claim-he-took-unreported-gifts.html | Inquiry of Torricelli Examining Claim He Took Unreported Gifts | By Tim Golden and David Kocieniewski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/judge-jails-convicted-former-financier-saying-he-might-flee.html | Judge Jails Convicted Former Financier Saying He Might Flee | By Robert Hanley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/lessons-novel-way-on-teacher-pay.html | LESSONS Novel Way on Teacher Pay | By Richard Rothstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/levy-to-return-nine-schools-to-districts.html | Levy to Return Nine Schools To Districts | By Lynette Holloway | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/lower-east-side-is-added-to-us-register-of-historic-places.html | Lower East Side Is Added to US Register of Historic Places | By Shaila K Dewan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/mayor-flirts-with-bloomberg.html | Mayor Flirts With Bloomberg | By Elisabeth Bumiller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/metro-business-briefing-apartment-prices-soar.html | Metro Business Briefing APARTMENT PRICES SOAR | By Tara Bahrampour | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/metro-business-briefing-city-s-economy-still-thrives.html | Metro Business Briefing CITYS ECONOMY STILL THRIVES | By Leslie Eaton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/metro-business-briefing-hotel-name-changed.html | Metro Business Briefing HOTEL NAME CHANGED | By Tara Bahrampour | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/metro-business-briefing-slamming-suit-settled.html | Metro Business Briefing SLAMMING SUIT SETTLED | By Steve Strunsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/nyc-turning-fun-city-into-grim-city.html | NYC Turning Fun City Into Grim City | By Clyde Haberman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/platform-built-divided-city-ferrer-courts-voters-he-says-giuliani-left-behind.html | Platform Built on a Divided City Ferrer Courts Voters He Says Giuliani Left Behind | By Jonathan P Hicks | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/public-lives-inside-a-soccer-mom-a-60-s-agitator-roars.html | PUBLIC LIVES Inside a Soccer Mom a 60s Agitator Roars | By Robin Finn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/rivals-scrutinize-hevesi-s-spending-or-lack-of-it.html | Rivals Scrutinize Hevesis Spending or Lack of It | By Eric Lipton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/the-dynamo-at-the-heart-of-nyu-s-fund-raising.html | The Dynamo at the Heart of NYUs FundRaising | By Karen W Arenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/thomas-h-stix-plasma-physicist-dies-at-76.html | Thomas H Stix Plasma Physicist Dies at 76 | By James Glanz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/nyregion/vote-to-override-veto-of-campaign-finance-system-is-delayed.html | Vote to Override Veto of Campaign Finance System Is Delayed | By Diane Cardwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/liberties-of-divas-and-ditzes.html | Liberties Of Divas and Ditzes | By Maureen Dowd | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/reckonings-chip-of-fools.html | Reckonings Chip of Fools | By Paul Krugman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/opinion/the-urgency-of-constructing-peace.html | The Urgency of Constructing Peace | By Yossi Beilin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/baseball-garagiola-resigns-his-position-with-bat.html | BASEBALL Garagiola Resigns His Position With BAT | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/baseball-mets-notebook-relaford-is-slowly-adjusting-to-the-bench.html | BASEBALL METS NOTEBOOK Relaford Is Slowly Adjusting to the Bench | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/baseball-mets-pitching-carries-them-one-more-time.html | BASEBALL Mets Pitching Carries Them One More Time | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/baseball-no-5-is-sore-spot-for-the-yankees-as-keisler-falters.html | BASEBALL No 5 Is Sore Spot For the Yankees As Keisler Falters | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/baseball-ruth-s-superseded-will-being-auctioned.html | BASEBALL Ruths Superseded Will Being Auctioned | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/baseball-seattle-a-city-spurned-heckles-a-visiting-son.html | BASEBALL Seattle a City Spurned Heckles a Visiting Son | By Timothy Egan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/baseball-yankees-notebook-no-torre-players-don-t-like-concept.html | BASEBALL YANKEES NOTEBOOK No Torre Players Dont Like Concept | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/boxing-rahman-is-hoping-to-block-lewis-s-path-to-tyson.html | BOXING Rahman Is Hoping to Block Lewis's Path to Tyson | By Henri Cauvin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/hockey-devils-rise-to-challenge-and-shut-out-hurricanes.html | HOCKEY Devils Rise to Challenge And Shut Out Hurricanes | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/on-hockey-stevens-no-one-gets-a-free-ride-out-there.html | ON HOCKEY Stevens No One Gets A Free Ride Out There | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/plus-tv-sports-xfl-rating-is-up-for-a-playoff-game.html | PLUS TV SPORTS XFL Rating Is Up For a Playoff Game | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/pro-basketball-knicks-fear-carry-over-of-poor-play.html | PRO BASKETBALL Knicks Fear CarryOver of Poor Play | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/pro-basketball-the-last-to-leave-turns-out-the-lights.html | PRO BASKETBALL The Last To Leave Turns Out The Lights | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/pro-football-for-giants-best-of-times-dissolve-to-so-so-30th-pick.html | PRO FOOTBALL For Giants Best of Times Dissolve to SoSo 30th Pick | By Bill Pennington | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/sports/sports-of-the-times-sorenstam-s-streak-stirs-mixed-ideas.html | Sports of The Times Sorenstams Streak Stirs Mixed Ideas | By Dave Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/theater/theater-review-a-12th-night-with-boogie-blues-and-barbershop.html | THEATER REVIEW A 12th Night With Boogie Blues and Barbershop | By Wilborn Hampton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/theater/theater-review-hey-gang-let-s-give-it-the-old-college-try.html | THEATER REVIEW Hey Gang Lets Give It the Old College Try | By Bruce Weber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/us/a-conservative-legal-group-thrives-in-bushs-washington.html | A Conservative Legal Group Thrives in Bushs Washington | By Neil A Lewis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/us/bush-endorses-rule-on-lead-emissions-proposed-by-clinton.html | Bush Endorses Rule On Lead Emissions Proposed by Clinton | By Katharine Q Seelye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/us/detroit-mayor-will-not-seek-another-term.html | Detroit Mayor Will Not Seek Another Term | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/us/experts-call-for-new-rules-on-research.html | Experts Call For New Rules On Research | By Sheryl Gay Stolberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/us/girl-s-death-brings-ban-on-a-kind-of-therapy.html | Girls Death Brings Ban on a Kind of Therapy | By Michael Janofsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/us/mississippi-votes-wide-margin-keep-state-flag-that-includes-confederate-emblem.html | Mississippi Votes by Wide Margin to Keep State Flag That Includes Confederate Emblem | By David Firestone | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/us/pat-robertson-remarks-on-china-abortions.html | Pat Robertson Remarks on China Abortions | By Gustav Niebuhr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/us/study-finds-herbal-remedy-useless-against-depression.html | Study Finds Herbal Remedy Useless Against Depression | By Denise Grady | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/us/supreme-court-roundup-justices-return-to-commercial-speech-quandary.html | Supreme Court Roundup Justices Return to Commercial Speech Quandary | By Linda Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/world/a-guppy-size-force.html | A GuppySize Force | By Michael R Gordon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/world/bush-says-he-ll-press-effort-for-hemisphere-trade-pact.html | Bush Says Hell Press Effort For Hemisphere Trade Pact | By Christopher Marquis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-18 | https://www.nytimes.com/2001/04/18/world/canada-is-set-to-display-its-links-to-latin-lands.html | Canada Is Set to Display Its Links to Latin Lands | By Anthony Depalma | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/world/companies-begin-talks-with-south-africa-on-drug-suit.html | Companies Begin Talks With South Africa on Drug Suit | By Rachel L Swarns | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/world/israel-seizes-swath-of-land-in-gaza-as-reply-to-shelling-then-pulls-out.html | Israel Seizes Swath of Land in Gaza as Reply to Shelling Then Pulls Out | By Deborah Sontag | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/world/knotty-task-of-beijing-talks-on-plane-reconciling-reality-with-posturing.html | Knotty Task of Beijing Talks on Plane Reconciling Reality With Posturing | By Elisabeth Rosenthal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/world/media-barons-latest-loss-russian-magazine.html | Media Barons Latest Loss Russian Magazine | By Michael Wines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/world/powell-assails-israel-for-gaza-incursion.html | Powell Assails Israel for Gaza Incursion | By Jane Perlez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/world/rebel-group-in-colombia-kidnaps-100-but-frees-70.html | Rebel Group In Colombia Kidnaps 100 But Frees 70 | By Juan Forero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-18 | https://www.nytimes.com/2001/04/18/world/us-may-withhold-main-radar-item-on-taiwan-s-list.html | US MAY WITHHOLD MAIN  RADAR ITEM ON  TAIWANS  LIST | By David E Sanger and Eric Schmitt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/art-review-a-loner-restlessly-mapping-nonplaces.html | ART REVIEW A Loner Restlessly Mapping Nonplaces | By John Russell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/bams-next-wave-series-will-focus-on-australia.html | BAMs Next Wave Series Will Focus on Australia | By Jennifer Dunning | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/bridge-a-bid-that-had-two-fathers-and-scores-of-descendants.html | BRIDGE A Bid That Had Two Fathers And Scores of Descendants | By Alan Truscott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/cabaret-review-spring-fever-animates-an-elegant-songbook.html | CABARET REVIEW Spring Fever Animates An Elegant Songbook | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/high-staff-turnover-underlines-offstage-turmoil-at-ballet-theater.html | High Staff Turnover Underlines Offstage Turmoil at Ballet Theater | By Doreen Carvajal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/music-review-a-little-moonlight-a-lot-of-sonatas.html | MUSIC REVIEW A Little Moonlight a Lot of Sonatas | By Anthony Tommasini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/music-review-a-rare-chance-to-hear-then-read-faune.html | MUSIC REVIEW A Rare Chance to Hear Then Read Faune | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/arts/recalling-the-gentle-elegance-of-john-lewis-jazzman.html | Recalling the Gentle Elegance Of John Lewis Jazzman | By Ben Ratliff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/books/alice-auction-block-granddaughter-lewis-carroll-s-muse-puts-family-collection-up.html | Alice On the Auction Block Granddaughter of Lewis Carrolls Muse Puts Family Collection Up for Sale | By Sarah Lyall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/books/books-of-the-times-an-affair-to-remember-and-remember.html | BOOKS OF THE TIMES An Affair to Remember and Remember | By Janet Maslin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/5-of-6-big-us-airlines-post-first-quarter-losses.html | 5 of 6 Big US Airlines Post FirstQuarter Losses | By Laurence Zuckerman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/british-australian-deal-is-seen-in-industrial-services.html | BritishAustralian Deal Is Seen in Industrial Services | By Suzanne Kapner With Becky Gaylord | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/coke-is-again-profitable-still-it-sees-slower-growth.html | Coke Is Again Profitable Still It Sees Slower Growth | By Greg Winter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/company-news-warnaco-auditor-raises-concern-about-finances.html | COMPANY NEWS WARNACO AUDITOR RAISES CONCERN ABOUT FINANCES | By Dow Jones | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/digital-unit-at-times-co-cuts-more-jobs.html | Digital Unit At Times Co Cuts More Jobs | By Felicity Barringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/earnings-fall-21-at-merrill-lynch-close-to-estimates.html | Earnings Fall 21 at Merrill Lynch Close to Estimates | By Patrick McGeehan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/economic-scene-variety-good-gauge-progress-but-well-can-economists-measure-it.html | Economic Scene Variety is a good gauge of progress But how well can economists measure it | By Virginia Postrel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/gm-earnings-drop-but-forecasts-remain-positive.html | GM Earnings Drop but Forecasts Remain Positive | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/ibm-profit-increases-15-for-quarter.html | IBM Profit Increases 15 For Quarter | By John Schwartz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/insurer-moving-its-pension-out-of-its-mutual-funds.html | Insurer Moving Its Pension Out of Its Mutual Funds | By Danny Hakim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/j-p-morgan-chase-profit-falls-40-on-market-turbulence.html | J P Morgan Chase Profit Falls 40 on Market Turbulence | By Riva D Atlas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/losses-narrow-as-aol-posts-higher-revenue.html | Losses Narrow As AOL Posts Higher Revenue | By Geraldine Fabrikant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/media-business-advertising-agency-executives-gather-for-their-yearly-conference.html | THE MEDIA BUSINESS ADVERTISING As agency executives gather for their yearly conference one industry is conspicuously scarce | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/no-headline-921688.html | No Headline | By Jennifer L Rich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/talks-and-protests-to-begin-on-trade-pact-for-americas.html | Talks and Protests to Begin on Trade Pact for Americas | By Anthony Depalma | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/technology-apple-returns-to-profitability-on-strength-of-new-portable-pc.html | TECHNOLOGY Apple Returns to Profitability on Strength of New Portable PC | By John Markoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/technology-briefing-hardware-celestica-profit-beats-estimates.html | TECHNOLOGY BRIEFING HARDWARE CELESTICA PROFIT BEATS ESTIMATES | By Timothy Pritchard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/technology-briefing-telecommunications-tellabs-cuts-jobs.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS TELLABS CUTS JOBS | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/technology-briefing-telecommunications-winstar-files-for-bankruptcy.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS WINSTAR FILES FOR BANKRUPTCY | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/technology-hewlett-packard-warns-of-dismal-earnings-and-job-cuts.html | TECHNOLOGY HewlettPackard Warns of Dismal Earnings and Job Cuts | By Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-markets-market-place-the-fed-gets-a-case-of-the-nerves.html | THE MARKETS Market Place The Fed Gets a Case Of the Nerves | By Floyd Norris | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-markets-stocks-bonds-dow-and-nasdaq-soar-after-rate-cut-by-federal-reserve.html | THE MARKETS STOCKS  BONDS Dow and Nasdaq Soar After Rate Cut by Federal Reserve | By Michael Brick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-media-business-advertising-addenda-4-shops-take-part-in-two-mergers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Shops Take Part In Two Mergers | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-media-business-advertising-addenda-accounts-933856.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-media-business-advertising-addenda-michelin-baby-dances-in-new-ad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Michelin Baby Dances in New Ad | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-media-business-advertising-addenda-president-selected-by-siegelgale.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Selected By Siegelgale | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-rate-cut-the-impact-just-in-time-or-too-late.html | THE RATE CUT THE IMPACT Just in Time Or Too Late | By David Leonhardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/the-rate-cut-the-overview-fed-in-a-surprise-cuts-rates-again-spurring-markets.html | THE RATE CUT THE OVERVIEW FED IN A SURPRISE CUTS RATES AGAIN SPURRING MARKETS | By Richard W Stevenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-asia-japan-isuzu-expects-bigger-loss.html | WORLD BUSINESS BRIEFING ASIA JAPAN ISUZU EXPECTS BIGGER LOSS | By Miki Tanikawa | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-asia-philippines-bottler-deal.html | WORLD BUSINESS BRIEFING ASIA PHILIPPINES BOTTLER DEAL | By Becky Gaylord | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-asia-south-korea-hyundai-s-problems.html | WORLD BUSINESS BRIEFING ASIA SOUTH KOREA HYUNDAIS PROBLEMS | By Don Kirk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-australia-australia-aviation-authority-criticized.html | WORLD BUSINESS BRIEFING AUSTRALIA AUSTRALIA AVIATION AUTHORITY CRITICIZED | By Becky Gaylord | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-europe-britain-rate-discussions.html | WORLD BUSINESS BRIEFING EUROPE BRITAIN RATE DISCUSSIONS | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-europe-europe-avis-warns-on-sales.html | WORLD BUSINESS BRIEFING EUROPE EUROPE AVIS WARNS ON SALES | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-europe-european-union-de-beers-inquiry.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN UNION DE BEERS INQUIRY | By Paul Meller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/business/world-business-briefing-europe-european-union-microsoft-investigation.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN UNION MICROSOFT INVESTIGATION | By Paul Meller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/a-countryside-of-tours-and-open-houses.html | A Countryside of Tours and Open Houses | By Shelly Freierman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/at-home-with-dr-robert-m-sapolsky-family-man-with-a-foot-in-the-veld.html | AT HOME WITH DR ROBERT M SAPOLSKY Family Man With a Foot In the Veld | By Patricia Leigh Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/currents-auctions-used-space-gear-none-the-worse-for-a-little-moon-dust.html | CURRENTS AUCTIONS Used Space Gear None the Worse For a Little Moon Dust | By Elaine Louie | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/currents-benches-at-long-last-a-place-to-sit-while-you-wait.html | CURRENTS BENCHES At Long Last A Place to Sit While You Wait | By Elaine Louie | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/currents-ceramics-you-supply-the-image-he-ll-make-the-tiles.html | CURRENTS CERAMICS You Supply the Image Hell Make the Tiles | By Elaine Louie | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/currents-historic-houses-where-gropius-slept-and-pei-housesat.html | CURRENTS HISTORIC HOUSES Where Gropius Slept and Pei Housesat | By Cameron Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/currents-who-knew-a-phone-call-away-quality-hardware-at-no-name-prices.html | CURRENTS WHO KNEW A Phone Call Away Quality Hardware At NoName Prices | By Marianne Rohrlich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/designer-show-house-best-dressed-rooms-for-an-age-of-haut-decor.html | DESIGNER SHOW HOUSE BestDressed Rooms For an Age of Haut Decor | By Guy Trebay | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/for-dedicated-shoppers-a-bargain-week-begins.html | For Dedicated Shoppers a Bargain Week Begins | By Marianne Rohrlich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/personal-shopper-stores-that-come-with-a-decorator-attached.html | PERSONAL SHOPPER Stores That Come With a Decorator Attached | By Marianne Rohrlich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/touring-art-and-history-in-new-york-houses.html | Touring Art and History in New York Houses | By Shelly Freierman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/garden/wallpaper-for-the-mtv-generation.html | Wallpaper For the MTV Generation | By Christopher Hawthorne | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/assembly-republicans-fail-in-budget-amendment-effort.html | Assembly Republicans Fail In Budget Amendment Effort | By James C McKinley Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/boldface-names-933295.html | BOLDFACE NAMES | By James Barron | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/building-owned-by-charity-had-egregious-violations.html | Building Owned by Charity Had Egregious Violations | By Terry Pristin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/embassy-bombings-trial-nearing-end-judge-suggests.html | Embassy Bombings Trial Nearing End Judge Suggests | By Benjamin Weiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/judge-steps-in-as-teachers-strike-in-new-jersey-town.html | Judge Steps In as Teachers Strike in New Jersey Town | By Robert Hanley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/lawyer-says-difrancesco-had-him-fired-in-retaliation-for-98-ethics-complaint.html | Lawyer Says DiFrancesco Had Him Fired in Retaliation for 98 Ethics Complaint | By David M Halbfinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/lirr-put-off-repairs-before-derailment.html | LIRR Put Off Repairs Before Derailment | By Al Baker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/mayor-seeks-ban-on-some-political-donations.html | Mayor Seeks Ban on Some Political Donations | By Elisabeth Bumiller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/metro-business-briefing-new-numbers-in-new-jersey.html | Metro Business Briefing NEW NUMBERS IN NEW JERSEY | By Steve Strunsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/metro-business-briefing-under-new-management.html | Metro Business Briefing UNDER NEW MANAGEMENT | By Tara Bahrampour | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/metro-matters-charity-s-fans-rally-around-blind-loyalty.html | Metro Matters Charitys Fans Rally Around Blind Loyalty | By Joyce Purnick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/police-test-legal-weapon-on-drug-gang.html | Police Test Legal Weapon On Drug Gang | By William K Rashbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/president-tours-state-his-birth-but-shh-its-connecticut-political-hay-johnny.html | The President Tours the State of His Birth but Shh Its Connecticut Political Hay and Johnny Prompt Visit | By Paul Zielbauer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/president-tours-state-his-birth-but-shh-its-connecticut-promotes-agenda-not-his.html | The President Tours the State of His Birth but Shh Its Connecticut Promotes Agenda not His Heritage | By Katharine Q Seelye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/public-lives-teaching-students-to-outsmart-tests-he-dislikes.html | PUBLIC LIVES Teaching Students to Outsmart Tests He Dislikes | By Lynda Richardson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/report-shows-more-riders-but-not-more-buses.html | Report Shows More Riders but Not More Buses | By Randy Kennedy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/second-boy-burned-in-stunt-imitating-mtv-show.html | Second Boy Burned in Stunt Imitating MTV Show | By Susan Saulny | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/second-school-board-member-is-asked-to-resign-in-fight-over-political-control.html | Second School Board Member Is Asked to Resign in Fight Over Political Control | By Anemona Hartocollis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/skakel-witness-gave-testimony-while-on-drugs.html | Skakel Witness Gave Testimony While on Drugs | By David M Herszenhorn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/the-villain-of-the-village-as-nyu-edges-out-and-up-neighbors-put-up-a-fight.html | The Villain of the Village As NYU Edges Out and Up Neighbors Put Up a Fight | By Karen W Arenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/times-sq-sale-is-latest-chapter-in-milstein-feud.html | Times Sq Sale Is Latest Chapter in Milstein Feud | By Charles V Bagli | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/torricelli-denounces-claim-of-gifts-and-his-chief-accuser.html | Torricelli Denounces Claim of Gifts and His Chief Accuser | By Tim Golden With David Kocieniewski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/nyregion/without-a-word-on-jailed-spouse-pirro-says-she-ll-run-again.html | Without a Word on Jailed Spouse Pirro Says Shell Run Again | By David W Chen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/ballpark-figures.html | Ballpark Figures | By Mark S Rosentraub | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/essay-the-privacy-president.html | Essay The Privacy President | By William Safire | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/in-america-riots-then-and-now.html | In America Riots Then and Now | By Bob Herbert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/opinion/the-work-of-a-hemisphere.html | The Work of a Hemisphere | By Colin L Powell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/baseball-mets-notebook-valentine-frustrated-over-visit-to-norfolk.html | BASEBALL METS NOTEBOOK Valentine Frustrated Over Visit To Norfolk | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/baseball-struggling-hernandez-puzzled-yanks.html | BASEBALL Struggling Hernndez Puzzled Yanks | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/baseball-there-was-too-much-sun-and-too-little-of-trachsel.html | BASEBALL There Was Too Much Sun And Too Little of Trachsel | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/baseball-yankees-notebook-ineffective-keisler-is-sent-to-minors.html | BASEBALL YANKEES NOTEBOOK Ineffective Keisler Is Sent To Minors | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/burt-gwirtzman-the-ultimate-sports-fan-is-dead-at-75.html | Burt Gwirtzman the Ultimate Sports Fan Is Dead at 75 | By Richard Goldstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/golf-sorenstam-has-the-look-of-a-winner.html | GOLF Sorenstam Has the Look of a Winner | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/hockey-brind-amour-stops-the-devils-closing-door.html | HOCKEY BrindAmour Stops the Devils Closing Door | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/hockey-niedermayer-in-doubt-with-a-knee-injury.html | HOCKEY Niedermayer in Doubt With a Knee Injury | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/on-hockey-the-voice-of-the-devils-is-no-longer-silent.html | ON HOCKEY The Voice of the Devils Is No Longer Silent | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/plus-lacrosse-herkimer-s-iroquois-connection.html | PLUS LACROSSE Herkimers Iroquois Connection | By Frank Litsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/plus-soccer-pele-will-skip-nasl-reunion.html | PLUS SOCCER Pel Will Skip NASL Reunion | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/pro-basketball-knicks-secure-home-court-edge-for-raptor-series.html | PRO BASKETBALL Knicks Secure HomeCourt Edge for Raptor Series | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/pro-basketball-marbury-is-frustrated-by-the-unending-losses.html | PRO BASKETBALL Marbury Is Frustrated By the Unending Losses | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/pro-football-jets-talk-of-receivers-listen-for-draft-deals.html | PRO FOOTBALL Jets Talk of Receivers Listen for Draft Deals | By Judy Battista | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/sports/sports-of-the-times-knicks-line-questionable-and-doubtful.html | Sports of The Times Knicks Line Questionable And Doubtful | By William C Rhoden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/basics-safe-online-at-home-keeping-out-uninvited-guests.html | BASICS Safe Online at Home Keeping Out Uninvited Guests | By Joe Hutsko | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/bike-power-tired-legs-get-a-leg-up.html | Bike Power Tired Legs Get a Leg Up | By Catherine Greenman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/easing-web-anxiety-by-going-online.html | Easing Web Anxiety by Going Online | By Bonnie Rothman Morris | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/game-theory-simple-joys-big-guns-weird-villains.html | GAME THEORY Simple Joys Big Guns Weird Villains | By Charles Herold | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/if-microsoft-builds-it-will-they-upgrade.html | If Microsoft Builds It Will They Upgrade | By J D Biersdorfer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/news-watch-a-scanner-printer-combo-adds-playtime-to-the-home-office.html | NEWS WATCH A ScannerPrinter Combo Adds Playtime to the Home Office | By Ian Austen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/news-watch-cheaper-flat-panel-monitors-roll-out-of-improved-factories.html | NEWS WATCH Cheaper Flat Panel Monitors Roll Out of Improved Factories | By Ian Austen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/news-watch-life-can-be-a-little-better-for-gamers-on-the-road.html | NEWS WATCH Life Can Be a Little Better For Gamers on the Road | By Joe Hutsko | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/news-watch-samsung-puts-a-colorful-twist-on-its-handheld-phone-hybrid.html | NEWS WATCH Samsung Puts a Colorful Twist On Its HandheldPhone Hybrid | By Ian Austen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/news-watch-upgrading-the-human-hard-drive.html | NEWS WATCH Upgrading the Human Hard Drive | By Shelly Freierman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/online-shopper-when-familiarity-breeds-temptation.html | ONLINE SHOPPER When Familiarity Breeds Temptation | By Michelle Slatalla | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/q-a-look-back-at-wordstar-and-ahead-to-xml.html | Q  A Look Back at WordStar And Ahead to XML | By J D Biersdorfer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/state-of-the-art-if-typing-won-t-do-speak-up.html | STATE OF THE ART If Typing Wont Do Speak Up | By David Pogue | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/state-of-the-art-if-typing-wont-do-speak-up.html | State of the Art If Typing Wont Do Speak Up | By David Pogue | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/tracking-energy-use-with-digital-meters.html | Tracking Energy Use With Digital Meters | By Sam Lubell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/technology/what-s-next-like-the-grocery-but-hate-the-lines-help-is-on-the-way.html | WHATS NEXT Like the Grocery but Hate the Lines Help Is on the Way | By Anne Eisenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/theater/a-writer-at-his-wit-s-end-he-winds-up-in-the-library.html | A Writer at His Wits End He Winds Up in the Library | By Mel Gussow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/theater/cabaret-review-show-tunes-from-the-west-side-to-river-city.html | CABARET REVIEW Show Tunes From the West Side To River City | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/theater/revisions-an-echo-of-merman-nothing-to-hit-but-the-heights.html | REVISIONS An Echo of Merman Nothing to Hit but the Heights | By Margo Jefferson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/us/a-city-consumed-in-plans-for-mcveigh-s-execution.html | A City Consumed in Plans For McVeighs Execution | By Sara Rimer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/us/bush-and-his-cabinet-stepping-in-as-chief-fund-raisers-for-gop.html | Bush and His Cabinet Stepping In As Chief FundRaisers for GOP | By Philip Shenon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/us/colorful-mayor-of-providence-finds-comedy-in-indictment.html | Colorful Mayor of Providence Finds Comedy in Indictment | By Dan Barry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/us/democrats-and-gop-hail-court-s-districting-decision.html | Democrats and GOP Hail Courts Districting Decision | By Adam Clymer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/us/epa-delays-its-decision-on-arsenic.html | EPA Delays Its Decision On Arsenic | By Douglas Jehl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/us/justices-permit-race-as-a-factor-in-redistricting.html | JUSTICES PERMIT RACE AS A FACTOR IN REDISTRICTING | By Linda Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/us/mississippi-river-continues-to-rise.html | Mississippi River Continues to Rise | By John W Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/us/panel-calls-for-overhaul-of-osprey-program-not-cancellation.html | Panel Calls for Overhaul of Osprey Program Not Cancellation | By James Dao | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/us/researchers-find-a-link-between-behavioral-problems-and-time-in-child-care.html | Researchers Find a Link Between Behavioral Problems and Time in Child Care | By Sheryl Gay Stolberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/world/after-rancorous-start-us-and-china-resume-talks.html | After Rancorous Start US and China Resume Talks | By Elisabeth Rosenthal With David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-19 | https://www.nytimes.com/2001/04/19/world/aids-drug-deal-expected-in-south-africa-suit.html | AIDSDrug Deal Expected in South Africa Suit | By Rachel L Swarns | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/world/beirut-journal-in-the-once-fabled-city-real-estate-battles-rage.html | Beirut Journal In the Once Fabled City Real Estate Battles Rage | By Neil MacFarquhar | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/world/china-maneuvers-to-avoid-debate-on-its-rights-record-in-un.html | China Maneuvers to Avoid Debate on Its Rights Record in UN | By Barbara Crossette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/world/ex-serb-commander-pleads-not-guilty-to-crimes-in-bosnia-war.html | ExSerb Commander Pleads Not Guilty to Crimes in Bosnia War | By Marlise Simons | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/world/its-3-against-one-in-japan-as-candidates-for-premier-debate.html | Its 3 Against One in Japan as Candidates for Premier Debate | By Howard W French | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/world/palestinians-again-shell-israeli-posts-in-gaza-strip.html | Palestinians Again Shell Israeli Posts In Gaza Strip | By William A Orme Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/world/rumsfeld-seeks-to-withdraw-american-troops-from-sinai.html | Rumsfeld Seeks to Withdraw American Troops From Sinai | By Jane Perlez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/world/russia-loses-battle-for-extradition-from-spain-of-media-baron.html | Russia Loses Battle for Extradition From Spain of Media Baron | By Sabrina Tavernise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-19 | https://www.nytimes.com/2001/04/19/world/soul-searching-at-another-polish-massacre-site.html | SoulSearching at Another Polish Massacre Site | By Steven Erlanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/antiques-lost-treasure-from-tibet.html | ANTIQUES Lost Treasure From Tibet | By Suzanne Charl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-gerard-titus-carmel-quartiers-d-hiver.html | ART IN REVIEW Grard TitusCarmel Quartiers dHiver | By Grace Glueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-joanne-greenbaum.html | ART IN REVIEW Joanne Greenbaum | By Ken Johnson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-leandro-erlich-neighbors.html | ART IN REVIEW Leandro Erlich Neighbors | By Holland Cotter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-manfred-pernice.html | ART IN REVIEW Manfred Pernice | By Roberta Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-peter-goodale.html | ART IN REVIEW Peter Goodale | By Grace Glueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-qiu-zhijie.html | ART IN REVIEW Qiu Zhijie | By Holland Cotter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-robert-barry-early-works-1966-73.html | ART IN REVIEW Robert Barry  Early Works 196673 | By Ken Johnson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-in-review-simon-lee-claire-lesteven.html | ART IN REVIEW Simon Lee Claire Lesteven | By Holland Cotter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-review-a-return-to-the-junction-of-art-and-commerce.html | ART REVIEW A Return to the Junction Of Art and Commerce | By Ken Johnson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-review-manifest-destiny-moving-west-with-maps-and-entertainment.html | ART REVIEW Manifest Destiny Moving West With Maps and Entertainment | By Roberta Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-review-rearrange-the-furniture-america-falls-into-place.html | ART REVIEW Rearrange the Furniture America Falls Into Place | By Grace Glueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/art-review-sister-collectors-ahead-of-their-time.html | ART REVIEW Sister Collectors Ahead of Their Time | By Holland Cotter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/calling-at-the-houses-where-history-lives.html | Calling at the Houses Where History Lives | By Mimi Sheraton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/hiroshi-teshigahara-74-avant-garde-japanese-film-director.html | Hiroshi Teshigahara 74 AvantGarde Japanese Film Director | By Calvin Sims | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/peter-maag-81-conductor-with-a-fondness-for-mozart.html | Peter Maag 81 Conductor With a Fondness for Mozart | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/arts/prizes-to-artists-and-scholars-to-live-and-study-in-rome.html | Prizes to Artists and Scholars To Live and Study in Rome | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/automobiles/autos-on-friday-design-car-interiors-inspired-by-candid-cameras.html | AUTOS ON FRIDAYDesign Car Interiors Inspired By Candid Cameras | By Phil Patton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/books/books-of-the-times-seeing-the-present-in-the-glow-of-the-past.html | BOOKS OF THE TIMES Seeing the Present in the Glow of the Past | By Richard Eder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/5-companies-said-to-bid-on-lucent-optical-unit.html | 5 Companies Said to Bid On Lucent Optical Unit | By Andrew Ross Sorkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/accenture-approves-a-plan-to-raise-cash.html | Accenture Approves a Plan to Raise Cash | By Jonathan D Glater | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/asia-hails-fed-rate-cut-but-europe-snubs-it.html | Asia Hails Fed Rate Cut but Europe Snubs It | By Mark Landler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/banking-in-a-troubled-country.html | Banking in a Troubled Country | By Mark Landler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/coke-s-new-ad-campaign-returns-to-sentimentality.html | Cokes New Ad Campaign Returns to Sentimentality | By Greg Winter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/colgate-palmolive-defies-industry-trend-and-posts-solid-gain.html | ColgatePalmolive Defies Industry Trend and Posts Solid Gain | By Julian E Barnes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/company-news-korean-official-says-gm-is-negotiating-daewoo-terms.html | COMPANY NEWS KOREAN OFFICIAL SAYS GM IS NEGOTIATING DAEWOO TERMS | By Don Kirk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/continent-officials-are-more-worried-about-inflation.html | Continent Officials Are More Worried About Inflation | By Edmund L Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/despite-a-decline-in-profit-ford-outearns-gm.html | Despite a Decline in Profit Ford Outearns GM | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/ericsson-and-sony-discussing-mobile-phone-joint-venture.html | Ericsson and Sony Discussing Mobile Phone Joint Venture | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/fed-medicine-some-patients-are-too-sick-to-be-helped.html | Fed Medicine Some Patients Are Too Sick to Be Helped | By Floyd Norris | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/ford-concludes-tires-caused-rollovers.html | Ford Concludes Tires Caused Rollovers | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/media-business-advertising-four-s-meeting-agency-chairman-delivers-stern.html | THE MEDIA BUSINESS ADVERTISING At the Four As meeting an agency chairman delivers a stern assessment of the dotcom era | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/smaller-bookstores-end-court-struggle-against-two-chains.html | Smaller Bookstores End Court Struggle Against Two Chains | By David D Kirkpatrick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/swiss-company-wins-fight-to-control-board.html | Swiss Company Wins Fight to Control Board | By Elizabeth Olson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/technology-as-its-losses-grow-nortel-plans-to-cut-more-jobs.html | TECHNOLOGY As Its Losses Grow Nortel Plans to Cut More Jobs | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/technology-at-t-said-to-be-in-talks-to-control-british-venture.html | TECHNOLOGY ATT Said to Be in Talks To Control British Venture | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/technology-briefing-hardware-earnings-up-at-chip-maker.html | TECHNOLOGY BRIEFING HARDWARE EARNINGS UP AT CHIP MAKER | By Elizabeth Olson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/technology-briefing-hardware-emc-reports-sales-and-profit-gains.html | TECHNOLOGY BRIEFING HARDWARE EMC REPORTS SALES AND PROFIT GAINS | By Saul Hansell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/technology-briefing-privacy-security-group-to-sell-services.html | TECHNOLOGY BRIEFING PRIVACY SECURITY GROUP TO SELL SERVICES | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/technology-briefing-privacy-web-site-operators-fined.html | TECHNOLOGY BRIEFING PRIVACY WEB SITE OPERATORS FINED | By John Schwartz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/technology-ebay-bucks-online-trend-with-a-strong-first-quarter.html | TECHNOLOGY EBay Bucks Online Trend With a Strong First Quarter | By John Schwartz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/technology-gateway-posts-loss-on-special-charges.html | TECHNOLOGY Gateway Posts Loss on Special Charges | By Jennifer 8 Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/technology-sales-up-14-in-a-microsoft-profit-surprise.html | TECHNOLOGY Sales Up 14 In a Microsoft Profit Surprise | By John Markoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/technology-sun-meets-lowered-estimates-for-its-3rd-quarter-earnings.html | TECHNOLOGY Sun Meets Lowered Estimates For Its 3rdQuarter Earnings | By Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/the-markets-stocks-bonds-possible-plan-to-keep-treasury-market-alive-is-floated.html | THE MARKETS STOCKS  BONDS Possible Plan to Keep Treasury Market Alive Is Floated | By Jonathan Fuerbringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/the-media-business-advertising-addenda-3-biggest-agencies-form-a-joint-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Biggest Agencies Form a Joint Venture | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/the-media-business-advertising-addenda-bozell-to-lay-off-6-of-work-force.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell to Lay Off 6 of Work Force | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/upbeat-xerox-reports-lower-than-expected-loss-in-first-quarter.html | Upbeat Xerox Reports LowerThanExpected Loss in First Quarter | By Claudia H Deutsch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/wall-st-and-its-analysts-get-warning-from-sec.html | Wall St and Its Analysts Get Warning From SEC | By Gretchen Morgenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/world-business-briefing-americas-brazil-rates-increase.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL RATES INCREASE | By Jennifer L Rich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/world-business-briefing-australia-australia-engineering-merger.html | WORLD BUSINESS BRIEFING AUSTRALIA AUSTRALIA ENGINEERING MERGER | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/world-business-briefing-europe-european-union-inflation-steady.html | WORLD BUSINESS BRIEFING EUROPE EUROPEAN UNION INFLATION STEADY | By Paul Meller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/business/world-business-briefing-europe-germany-sap-profit-rises.html | WORLD BUSINESS BRIEFING EUROPE GERMANY SAP PROFIT RISES | By Petra Kapp | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/critic-s-notebook-identity-molded-by-czech-history-and-harmony.html | CRITICS NOTEBOOK Identity Molded by Czech History and Harmony | By Bernard Holland | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/dance-review-fresh-free-and-nimble-in-an-ambitious-debut.html | DANCE REVIEW Fresh Free and Nimble In an Ambitious Debut | By Jack Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-in-review-freaks-glam-gods-and-rock-stars.html | FILM IN REVIEW Freaks Glam Gods and Rock Stars | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-in-review-hit-them-hard-the-brazilian-fighter-squadron-in-world-war-ii.html | FILM IN REVIEW Hit Them Hard  The Brazilian Fighter Squadron in World War II | By Elvis Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-in-review-the-body.html | FILM IN REVIEW The Body | By Elvis Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-in-review-the-charcoal-people.html | FILM IN REVIEW The Charcoal People | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-in-review-the-girl.html | FILM IN REVIEW The Girl | By Elvis Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-review-a-genius-pulled-apart-by-both-love-and-chess.html | FILM REVIEW A Genius Pulled Apart By Both Love and Chess | By A O Scott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-review-crocodile-hunting-s-over-so-dundee-takes-on-la.html | FILM REVIEW Crocodile Huntings Over So Dundee Takes on LA | By Elvis Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-review-enough-boozy-bohemians-it-s-time-to-go-bourgeois.html | FILM REVIEW Enough Boozy Bohemians Its Time to Go Bourgeois | By A O Scott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-review-he-may-not-recall-harry-but-he-ll-never-forget-him.html | FILM REVIEW He May Not Recall Harry But Hell Never Forget Him | By Dave Kehr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-review-in-the-accents-of-thomas-hardy-a-tale-of-the-gold-hungry-old-west.html | FILM REVIEW In the Accents of Thomas Hardy a Tale of the GoldHungry Old West | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-review-questioning-us-motives-in-the-persian-gulf-war.html | FILM REVIEW Questioning US Motives In the Persian Gulf War | By Dave Kehr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/film-review-shocking-sure-if-you-keep-your-eyes-open.html | FILM REVIEW Shocking Sure if You Keep Your Eyes Open | By A O Scott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/home-video-dvd-and-vhs-menage-a-deux.html | HOME VIDEO DVD and VHS Mnage Deux | By Peter M Nichols | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/music-review-four-who-are-one-togetherness-to-a-fare-thee-well.html | MUSIC REVIEW Four Who Are One Togetherness to a FareTheeWell | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/theater-review-a-scam-that-ll-knock-em-dead.html | THEATER REVIEW A Scam That'll Knock Em Dead | By Ben Brantley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/theater-review-it-s-strange-and-unsettling-adrift-amid-hellish-images.html | THEATER REVIEW Its Strange and Unsettling Adrift Amid Hellish Images | By Neil Genzlinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/movies/tv-weekend-a-sleuth-who-has-flair-and-maybe-a-thesaurus.html | TV WEEKEND A Sleuth Who Has Flair And Maybe a Thesaurus | By Julie Salamon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/ads-for-teachers-in-a-city-where-even-subways-are-clean.html | Ads for Teachers in a City Where Even Subways Are Clean | By Abby Goodnough | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/boldface-names-948535.html | BOLDFACE NAMES | By James Barron | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/breaking-law-ease-pain-seriously-ill-join-buyers-clubs-for-medicinal-marijuana.html | Breaking the Law to Ease the Pain Seriously Ill Join Buyers Clubs for Medicinal Marijuana | By Jenny Holland | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/connecticut-judge-to-decide-if-skakel-case-goes-to-trial-as-prosecution-rests.html | Connecticut Judge to Decide if Skakel Case Goes to Trial as Prosecution Rests | By David M Herszenhorn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/hmos-late-in-paying-many-claims-study-finds.html | HMOs Late In Paying Many Claims Study Finds | By Susan Saulny | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/impeachment-decision-set-for-next-week.html | Impeachment Decision Set for Next Week | By Robert Hanley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/in-contest-for-schools-mayor-wants-a-resignation.html | In Contest For Schools Mayor Wants A Resignation | By Anemona Hartocollis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/in-mayor-s-race-campaigning-is-blended-with-official-duties.html | In Mayors Race Campaigning Is Blended With Official Duties | By Eric Lipton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/in-scarsdale-debate-on-tests-masks-much-bigger-issues.html | In Scarsdale Debate on Tests Masks Much Bigger Issues | By Lisa W Foderaro | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/law-firm-withdraws-from-hale-house-inquiry.html | Law Firm Withdraws From Hale House Inquiry | By Terry Pristin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/mayor-goes-on-attack-calling-hevesi-irresponsible.html | Mayor Goes on Attack Calling Hevesi Irresponsible | By Elisabeth Bumiller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/mccall-s-federal-tax-return-shows-wife-is-bigger-earner.html | McCalls Federal Tax Return Shows Wife Is Bigger Earner | By Somini Sengupta | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/metro-business-briefing-economy-faring-well.html | Metro Business Briefing ECONOMY FARING WELL | By Leslie Eaton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/move-to-delay-primary-is-set-in-new-jersey.html | Move to Delay Primary Is Set In New Jersey | By David M Halbfinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/new-charges-for-mob-family-as-us-indictment-names-20.html | New Charges for Mob Family As US Indictment Names 20 | By Alan Feuer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/new-york-city-not-liable-in-suburban-killing.html | New York City Not Liable in Suburban Killing | By Monte Williams | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/nightclubs-hire-ambulances-for-overdoses-skipping-911.html | Nightclubs Hire Ambulances For Overdoses Skipping 911 | By Jennifer Steinhauer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/public-lives-music-scene-finally-catches-up-to-a-horn-player.html | PUBLIC LIVES Music Scene Finally Catches Up to a Horn Player | By Amy Waldman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/residential-real-estate-increase-in-tax-credits-may-mean-more-low-income-housing.html | Residential Real Estate Increase in Tax Credits May Mean More LowIncome Housing | By Rachelle Garbarine | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/state-passed-the-law-but-never-used-it.html | State Passed the Law but Never Used It | By RICHARD PREZPEA | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/struggling-red-hook-bank-gets-state-deposit.html | Struggling Red Hook Bank Gets State Deposit | By Sherri Day | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/the-big-city-turning-tykes-into-zealots-for-recycling.html | The Big City Turning Tykes Into Zealots For Recycling | By John Tierney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/nyregion/urged-by-distraught-victims-judge-sends-fake-heir-to-prison.html | Urged by Distraught Victims Judge Sends Fake Heir to Prison | By Winnie Hu | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/a/a-foreseeable-end-to-the-fed-s-magic.html | A Foreseeable End to the Feds Magic | By James Grant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/foreign-affairs-to-tell-the-truth.html | Foreign Affairs To Tell the Truth | By Thomas L Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/opinion/public-interests-try-a-little-helpfulness.html | Public Interests Try a Little Helpfulness | By Gail Collins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/opinions/wanting-to-be-joey-ramone.html | Wanting to Be Joey Ramone | By Jonathan Lethem | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/baseball-6-hours-and-17-innings-later-yankees-stop-skid.html | BASEBALL 6 Hours and 17 Innings Later Yankees Stop Skid | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/baseball-dodger-general-manager-resigns-after-confronting-fan.html | BASEBALL Dodger General Manager Resigns After Confronting Fan | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/baseball-notebook-williams-is-expected-to-rejoin-team-today.html | BASEBALL NOTEBOOK Williams Is Expected To Rejoin Team Today | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/golf-sorenstam-slips-in-bid-for-5th-in-row.html | GOLF Sorenstam Slips in Bid for 5th in Row | By Michael Arkush | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/hockey-robinson-rips-devils-for-their-lackluster-play.html | HOCKEY Robinson Rips Devils for Their Lackluster Play | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/on-baseball-so-when-does-it-start-getting-late.html | ON BASEBALL So When Does It Start Getting Late | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/on-pro-football-hard-hitting-truths-to-pass-on-to-vick.html | ON PRO FOOTBALL HardHitting Truths To Pass On to Vick | By Mike Freeman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/pro-basketball-collins-would-love-to-be-jordan-s-coach-again.html | PRO BASKETBALL Collins Would Love to Be Jordans Coach Again | By Ira Berkow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/pro-basketball-knicks-pack-a-punch-in-first-round-action.html | PRO BASKETBALL Knicks Pack a Punch In FirstRound Action | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/pro-basketball-no-slam-dunk-this-year-as-7-teams-have-a-shot.html | PRO BASKETBALL No Slam Dunk This Year As 7 Teams Have a Shot | By Mike Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/pro-basketball-survive-and-advance.html | PRO BASKETBALL Survive and Advance | By Mike Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/soccer-pele-may-get-involved-with-a-cosmos-revival.html | SOCCER Pel May Get Involved With a Cosmos Revival | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/sports-of-the-times-old-cosmos-still-mourn-their-loss.html | Sports of The Times Old Cosmos Still Mourn Their Loss | By George Vecsey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/sports/tv-sports-is-overhaul-needed-for-sports-emmys.html | TV SPORTS Is Overhaul Needed For Sports Emmys | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/us/2.53-million-deal-ends-some-columbine-lawsuits.html | 253 Million Deal Ends Some Columbine Lawsuits | By Michael Janofsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/us/as-waters-rise-iowa-town-does-battle-against-river-it-loves.html | As Waters Rise Iowa Town Does Battle Against River It Loves | By John W Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/us/days-before-arrest-suspected-spy-sought-job-outside-fbi.html | Days Before Arrest Suspected Spy Sought Job Outside FBI | By James Risen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/us/fine-print-alternative-minimum-tax-democrats-republicans-switch-roles-tax.html | THE FINE PRINT Alternative Minimum Tax Democrats and Republicans Switch Roles on a Tax | By David E Rosenbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/us/hints-of-a-change.html | Hints of a Change | By Linda Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/us/justice-dept-sets-procedures-for-viewing-mcveighs-death.html | Justice Dept Sets Procedures For Viewing McVeighs Death | By David Johnston | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/us/meldrim-thomson-89-dies-governed-new-hampshire.html | Meldrim Thomson 89 Dies Governed New Hampshire | By Christopher Marquis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/us/officials-say-captain-of-sub-won-t-be-tried.html | Officials Say Captain of Sub Wont Be Tried | By Steven Lee Myers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/us/power-at-trade-groups-is-shifting-under-bush.html | Power at Trade Groups Is Shifting Under Bush | By Marc Lacey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/us/salt-lake-city-journal-plaza-division-goes-past-main-street.html | Salt Lake City Journal Plaza Division Goes Past Main Street | By Michael Janofsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/us/schools-are-now-marketers-where-choice-is-taking-hold.html | Schools Are Now Marketers Where Choice Is Taking Hold | By Jodi Wilgoren | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/us/shuttle-endeavour-heads-to-space-station.html | Shuttle Endeavour Heads to Space Station | By Warren E Leary | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/us/victims-race-affects-decisions-on-killers-sentence-study-finds.html | Victims Race Affects Decisions On Killers Sentence Study Finds | By Fox Butterfield | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/world/bush-s-job-at-quebec-talks-push-case-for-free-trade.html | Bushs Job at Quebec Talks Push Case for Free Trade | By Anthony Depalma | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/world/bush-will-sign-treaty-curtailing-dirty-dozen-lethal-chemicals.html | Bush Will Sign Treaty Curtailing Dirty Dozen Lethal Chemicals | By Katharine Q Seelye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/world/chinese-raid-defiant-village-killing-2-amid-rural-unrest.html | Chinese Raid Defiant Village Killing 2 Amid Rural Unrest | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-20 | https://www.nytimes.com/2001/04/20/world/defensive-drug-industry-fueling-clash-over-patents.html | Defensive Drug Industry Fueling Clash Over Patents | By Andrew Pollack | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/world/dozens-of-colombians-reported-massacred-by-paramilitaries.html | Dozens of Colombians Reported Massacred by Paramilitaries | By Juan Forero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/world/drug-makers-drop-south-africa-suit-over-aids-medicine.html | DRUG MAKERS DROP SOUTH AFRICA SUIT OVER AIDS MEDICINE | By Rachel L Swarns | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/world/israel-s-chagrin-earning-rebukes-from-all-sides.html | Israels Chagrin Earning Rebukes From All Sides | By Deborah Sontag | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/world/muhammad-rabbani-advocate-of-some-moderation-in-taliban.html | Muhammad Rabbani Advocate Of Some Moderation in Taliban | By Celia W Dugger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/world/rome-journal-official-favors-oil-that-makes-italy-go-round.html | Rome Journal Official Favors Oil That Makes Italy Go Round | By Alessandra Stanley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/20/world/us-china-collision-talks-end-with-need-for-more-talk.html | USChina Collision Talks End With Need for More Talk | By Elisabeth Rosenthal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-20 | https://www.nytimes.com/2001/04/22/nyregion/in-spending-gop-senators-left-albany-rivals-far-behind.html | In Spending GOP Senators Left Albany Rivals Far Behind | By James C McKinley Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/anthropologys-alternative-radical.html | Anthropologys Alternative Radical | By Emily Eakin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/bridge-swiss-master-discovers-a-creative-defense.html | BRIDGE Swiss Master Discovers a Creative Defense | By Alan Truscott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/court-ends-fight-over-pasternak-s-archives.html | Court Ends Fight Over Pasternaks Archives | By Agence FrancePresse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/dance-review-one-duet-becomes-a-solo-and-another-is-added-late.html | DANCE REVIEW One Duet Becomes a Solo And Another Is Added Late | By Anna Kisselgoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/music-review-broadway-legacy-tuned-to-a-12-tone-scale.html | MUSIC REVIEW Broadway Legacy Tuned to a 12Tone Scale | By Anthony Tommasini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/opera-review-tale-of-lust-and-violence-so-tastefully-told.html | OPERA REVIEW Tale of Lust and Violence So Tastefully Told | By Anne Midgette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/arts/television-review-a-pantheon-of-artists-rescued-from-hitler.html | TELEVISION REVIEW A Pantheon of Artists Rescued From Hitler | By Anita Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/books/a-legionnaire-she-was-never-timid-in-amour-or-war.html | A Legionnaire She Was Never Timid In Amour or War | By Alan Riding | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/books/shelf-life-discovering-dimensions-beyond-imagining.html | SHELF LIFE Discovering Dimensions Beyond Imagining | By Edward Rothstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/business/abbott-labs-setting-aside-344-million-to-settle-a-lawsuit.html | Abbott Labs Setting Aside 344 Million to Settle a Lawsuit | By Melody Petersen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/business/alfred-moen-84-whose-hands-found-need-for-a-new-faucet.html | Alfred Moen 84 Whose Hands Found Need for a New Faucet | By William H Honan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/business/australia-lets-ansett-airline-keep-license-if-it-shapes-up.html | Australia Lets Ansett Airline Keep License If It Shapes Up | By Becky Gaylord | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-21 | https://www.nytimes.com/2001/04/21/business/buffy-moving-to-upn-tries-to-be-wb-slayer.html | Buffy Moving to UPN Tries to Be WB Slayer | By Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/business/court-halts-book-based-on-gone-with-the-wind.html | Court Halts Book Based on Gone With the Wind | By David D Kirkpatrick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/business/international-business-nokias-earnings-meet-expectations-while-ericsson.html | INTERNATIONAL BUSINESS Nokias Earnings Meet Expectations While Ericsson Disappoints | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/business/international-business-that-secure-feeling-printed-document-paperless-office-not.html | INTERNATIONAL BUSINESS That Secure Feeling Of a Printed Document The Paperless Office Not by a Long Shot | By James Brooke | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/business/murdoch-may-make-another-offer-to-acquire-hughes-electronics.html | Murdoch May Make Another Offer to Acquire Hughes Electronics | By Geraldine Fabrikant With Andrew Ross Sorkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/business/the-markets-stocks-bonds-stocks-droop-but-end-week-up-sharply.html | THE MARKETS STOCKS  BONDS Stocks Droop But End Week Up Sharply | By Michael Brick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/business/walter-stanton-86-audio-stylus-innovator.html | Walter Stanton 86 Audio Stylus Innovator | By Amy Harmon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/business/world-business-briefing-africa-south-africa-diamond-dispute.html | WORLD BUSINESS BRIEFING AFRICA SOUTH AFRICA DIAMOND DISPUTE | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/business/world-business-briefing-americas-brazil-mining-acquisition.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL MINING ACQUISITION | By Jennifer L Rich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/business/world-business-briefing-americas-canada-inflation-falls.html | WORLD BUSINESS BRIEFING AMERICAS CANADA INFLATION FALLS | By Timothy Pritchard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/business/world-business-briefing-asia-singapore-loss-at-chip-maker.html | WORLD BUSINESS BRIEFING ASIA SINGAPORE LOSS AT CHIP MAKER | By Wayne Arnold | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/business/world-business-briefing-europe-britain-prudential-s-sales-increase.html | WORLD BUSINESS BRIEFING EUROPE BRITAIN PRUDENTIALS SALES INCREASE | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/a-correction-report-overstated-gop-spending-in-state-senate-races.html | A Correction Report Overstated GOP Spending in State Senate Races | By James C McKinley Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/auditors-suggest-schumer-return-854000-to-donors.html | Auditors Suggest Schumer Return 854000 to Donors | By Raymond Hernandez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/chancellor-to-take-control-of-7-schools-in-bronx.html | Chancellor to Take Control of 7 Schools in Bronx | By Lynette Holloway | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/child-care-at-hale-house-is-criticized-by-advocates.html | Child Care at Hale House Is Criticized by Advocates | By Nina Bernstein and Terry Pristin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/con-edison-says-electricity-prices-wont-rise-this-summer.html | Con Edison Says Electricity Prices Wont Rise This Summer | By Neela Banerjee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/connecticut-judge-finds-sufficient-evidence-to-send-skakel-case-to-trial.html | Connecticut Judge Finds Sufficient Evidence to Send Skakel Case to Trial | By David M Herszenhorn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/democratic-leader-leaps-to-hevesi-s-defense.html | Democratic Leader Leaps to Hevesi Defense | By Adam Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/doctor-from-bronx-hospital-is-sentenced-in-needle-attack.html | Doctor From Bronx Hospital Is Sentenced in Needle Attack | By Sherri Day | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/ex-worker-says-nightclub-hid-ailing-patrons.html | ExWorker Says Nightclub Hid Ailing Patrons | By Jennifer Steinhauer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/five-are-killed-as-van-crashes-into-bus.html | Five Are Killed as Van Crashes Into Bus | By Thomas J Lueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/for-protesters-at-yale-a-whos-s-who-audience.html | For Protesters at Yale A Whos Who Audience | By Paul Zielbauer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/gospel-message-rap-style-to-a-brooklyn-preacher-good-works-yield-a-fortune.html | Gospel Message Rap Style To a Brooklyn Preacher Good Works Yield a Fortune | By Chris Hedges | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/jury-awards-damages-to-relatives-of-man-shot-by-an-officer.html | Jury Awards Damages to Relatives of Man Shot by an Officer | By Monte Williams | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/nyc-this-mark-isn-t-going-going-gone.html | NYC This Mark Isnt Going Going Gone | By Clyde Haberman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/police-museum-has-its-staff-overhauled.html | Police Museum Has Its Staff Overhauled | By William K Rashbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/police-raid-an-illegal-clinic-offering-cosmetic-surgery.html | Police Raid an Illegal Clinic Offering Cosmetic Surgery | By Eun Lee Koh | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/religion-journal-a-stand-against-mcveigh-s-execution.html | Religion Journal a Stand Against McVeighs Execution | By Gustav Niebuhr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/nyregion/still-alma-mater-but-more-distant.html | Still Alma Mater but More Distant | By Karen W Arenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/abroad-at-home-a-test-of-civilization.html | Abroad at Home A Test of Civilization | By Anthony Lewis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/for-an-old-flag-a-new-rationale.html | For an Old Flag A New Rationale | By Robert S McElvaine | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/on-native-land-a-fear-of-free-trade.html | On Native Land a Fear of Free Trade | By Rick Hornung | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/opart.html | OpArt | By Barry Blitt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/opinion/stick-to-testing-the-basics.html | Stick to Testing the Basics | By Howard Gardner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/baseball-hernandez-is-seeking-2nd-opinion.html | BASEBALL Hernandez Is Seeking 2nd Opinion | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/baseball-larkin-and-reds-crush-leiter-in-his-worst-outing-since-joining-the-mets.html | BASEBALL Larkin and Reds Crush Leiter in His Worst Outing Since Joining the Mets | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/baseball-the-yankees-lose-sleep-over-a-marathon-victory.html | BASEBALL The Yankees Lose Sleep Over a Marathon Victory | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/baseball-yanks-need-just-9-innings-to-win.html | BASEBALL Yanks Need Just 9 Innings to Win | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/boxing-favored-lewis-gets-heavier-for-the-defense-of-his-titles.html | BOXING Favored Lewis Gets Heavier For the Defense of His Titles | By Henri E Cauvin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/hockey-hurricanes-refuse-to-back-down-to-the-devils.html | HOCKEY Hurricanes Refuse to Back Down to the Devils | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/hockey-irbe-is-tough-in-the-net-instead-of-out.html | HOCKEY Irbe Is Tough In the Net Instead of Out | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/on-hockey-stevens-bristles-at-the-questions.html | ON HOCKEY Stevens Bristles at the Questions | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/on-pro-football-falcons-trade-is-a-bold-move.html | ON PRO FOOTBALL Falcons Trade Is a Bold Move | By Thomas George | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/plus-soccer-the-power-opens-season-in-atlanta.html | PLUS SOCCER The Power Opens Season in Atlanta | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/pro-basketball-comments-by-2-knicks-called-anti-semitic.html | PRO BASKETBALL Comments by 2 Knicks Called AntiSemitic | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/pro-basketball-rugged-raptors-are-sure-to-test-camby-s-bruised-hip.html | PRO BASKETBALL Rugged Raptors Are Sure to Test Cambys Bruised Hip | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/pro-football-rutgers-s-mcmahon-to-realize-dream.html | PRO FOOTBALL Rutgers McMahon To Realize Dream | By Judy Battista | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/pro-football-vick-will-still-be-no-1-but-not-by-the-chargers.html | PRO FOOTBALL Vick Will Still Be No 1 but Not by the Chargers | By Mike Freeman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/sports-of-the-times-back-home-and-keeping-the-faith.html | Sports of The Times Back Home And Keeping The Faith | By William C Rhoden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/sports/women-s-basketball-australia-s-top-player-becomes-no-1-pick-here.html | WOMENS BASKETBALL Australias Top Player Becomes No 1 Pick Here | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/theater/ticket-sales-for-producers-break-broadway-record.html | Ticket Sales for Producers Break Broadway Record | By Robin Pogrebin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/us/bush-s-fans-and-foes-offer-same-refrain-told-you-so.html | Bushs Fans and Foes Offer Same Refrain Told You So | By Richard L Berke | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/us/confusion-ensued-after-census-report-on-two-parent-families.html | Confusion Ensued After Census Report on TwoParent Families | By Tamar Lewin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/us/deal-reported-in-long-running-dispute-on-putting-tourist-on-space-station.html | Deal Reported in LongRunning Dispute on Putting Tourist on Space Station | By Warren E Leary | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/us/desperate-for-prison-guards-some-states-even-rob-cradles.html | Desperate for Prison Guards Some States Even Rob Cradles | By Pam Belluck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/us/family-culture-and-law-meet-in-a-utah-court-case.html | Family Culture and Law Meet in a Utah Court Case | By Michael Janofsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/us/gop-aides-considering-capital-gains-tax-rate-cut.html | GOP Aides Considering CapitalGains Tax Rate Cut | By David E Rosenbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/us/interest-groups-set-for-battle-on-a-supreme-court-vacancy.html | Interest Groups Set for Battle On a Supreme Court Vacancy | By Robin Toner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/us/kurt-hohenemser-early-helicopter-designer-dies-at-95.html | Kurt Hohenemser Early Helicopter Designer Dies at 95 | By Douglas Martin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/us/merton-davies-83-mapper-of-orbs-and-a-satellite-pioneer.html | Merton Davies 83 Mapper Of Orbs and a Satellite Pioneer | By Wolfgang Saxon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-21 | https://www.nytimes.com/2001/04/21/us/promised-sex-ed-report-languishes.html | Promised SexEd Report Languishes | By Diana Jean Schemo | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/us/public-lives-another-academic-salvo-in-the-nations-mommy-wars.html | PUBLIC LIVES Another Academic Salvo in the Nations Mommy Wars | By Sheryl Gay Stolberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/us/sandbags-in-place-a-town-waits-for-the-river-to-have-its-way.html | Sandbags in Place a Town Waits for the River to Have Its Way | By John W Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/us/scientists-find-way-to-gauge-earth-s-glow.html | Scientists Find Way to Gauge Earths Glow | By James Glanz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/us/tiny-bits-of-soot-tied-to-illnesses.html | TINY BITS OF SOOT TIED TO ILLNESSES | By Andrew C Revkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/world/bush-will-press-free-trade-issue-at-quebec-talks.html | BUSH WILL PRESS FREETRADE ISSUE AT QUEBEC TALKS | By David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/world/caracas-journal-a-veteran-cop-on-a-tough-new-beat.html | Caracas Journal A Veteran Cop on a Tough New Beat | By Larry Rohter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/world/china-detains-and-isolates-liberal-computer-wiz.html | China Detains and Isolates Liberal Computer Wiz | By Elisabeth Rosenthal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/world/demonstrators-at-the-summit-are-greeted-with-tear-gas.html | Demonstrators At the Summit Are Greeted With Tear Gas | By Anthony Depalma | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/world/despite-legal-victory-south-africa-hesitates-on-aids-drugs.html | Despite Legal Victory South Africa Hesitates on AIDS Drugs | By Rachel L Swarns | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/world/election-tomorrow-likely-to-add-impetus-to-montenegro-s-move-toward-independence.html | Election Tomorrow Likely to Add Impetus to Montenegros Move Toward Independence | By Carlotta Gall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/world/italy-presses-both-germany-and-canada-on-2-ex-nazis.html | Italy Presses Both Germany And Canada On 2 ExNazis | By Alessandra Stanley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/world/russian-media-magnate-wins-one-loses-more.html | Russian Media Magnate Wins One Loses More | By Sabrina Tavernise With Michael Wines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/world/singapore-hoping-for-a-baby-boom-makes-sex-a-civic-duty.html | Singapore Hoping for a Baby Boom Makes Sex a Civic Duty | By Seth Mydans | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-21 | https://www.nytimes.com/2001/04/21/world/us-visa-for-ex-taiwan-leader-risks-irritating-china-more.html | US Visa for ExTaiwan Leader Risks Irritating China More | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/archives/a-night-out-with-linda-lavin-ham-aisle-4.html | A NIGHT OUT WITH Linda Lavin Ham Aisle 4 | By Michael Musto | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/artchitecture-americana-from-the-melting-pot.html | ARTARCHITECTURE Americana From the Melting Pot | By Deborah Weisgall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/artchitecture-for-the-pop-culturati-patterns-that-say-tokyo-cool.html | ARTARCHITECTURE For the Pop Culturati Patterns That Say Tokyo Cool | By Ariel Swartley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/artchitecture-industry-and-art-a-long-embrace.html | ARTARCHITECTURE Industry And Art A Long Embrace | By Vicki Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/dance-an-intellectual-who-follows-eros.html | DANCE An Intellectual Who Follows Eros | By Anna Kisselgoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/dance-the-french-profess-their-love-for-an-immigrant-art.html | DANCE The French Profess Their Love for an Immigrant Art | By Jennifer Dunning | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/music-a-russian-at-home-away-from-home.html | MUSIC A Russian at Home Away From Home | By Cori Ellison | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/music-country-singers-who-still-display-a-country-heart.html | MUSIC Country Singers Who Still Display A Country Heart | By Anthony Decurtis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/music-for-a-verdi-year-a-starry-recording.html | MUSIC For a Verdi Year a Starry Recording | By Anne Midgette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/music-it-s-the-best-of-times-nonetheless.html | MUSIC Its the Best Of Times Nonetheless | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/music-treasure-treasure-everywhere-a-trove-of-live-tapes.html | MUSIC Treasure Treasure Everywhere A Trove of Live Tapes | By Alex Halberstadt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/arts/television-radio-a-step-forward-in-a-campaign-for-the-fat-girls.html | TELEVISIONRADIO A Step Forward In a Campaign For the Fat Girls | By Bernard Weinraub | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/automobiles/behind-the-wheel-hyundai-xg300-kia-optima-cheap-seats-into-luxury-box.html | BEHIND THE WHEELHyundai XG300 and Kia Optima Out of the Cheap Seats Into the Luxury Box | By Peter Passell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/bedside-manners.html | Bedside Manners | By Maud Casey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/books-in-brief-nonfiction-834050.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/books-in-brief-nonfiction-834068.html | BOOKS IN BRIEF NONFICTION | By Christine Kenneally | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/books-in-brief-nonfiction-834076.html | BOOKS IN BRIEF NONFICTION | By Christina Cho | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/books-in-brief-nonfiction-834092.html | BOOKS IN BRIEF NONFICTION | By Charles Salzberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/books-in-brief-nonfiction-what-he-hunted-what-he-gathered.html | BOOKS IN BRIEF NONFICTION What He Hunted What He Gathered | By Gardner McFall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/career-women.html | Career Women | By Ingrid D Rowland | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/drawing-a-line-however-thin.html | Drawing a Line However Thin | By David Fromkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/everybody-wants-one.html | Everybody Wants One | By Michael Massing | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/ghost-story.html | Ghost Story | By Margot Livesey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/how-late-it-was.html | How Late It Was | By Carla Davidson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/intro-to-sex.html | Intro to Sex | By Maria Russo | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/just-take-the-a-train.html | Just Take the A Train | By David Levering Lewis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/new-noteworthy-paperbacks-833800.html | NEW  NOTEWORTHY PAPERBACKS | By Scott Veale | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/poets-in-love.html | Poets in Love | By Tom Shone | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/preface-by-godzilla.html | Preface by Godzilla | By Stacey DErasmo | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/seeds-of-history.html | Seeds of History | By Drew Gilpin Faust | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/so-sue-me.html | So Sue Me | By Jedediah Purdy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/southern-elegy.html | Southern Elegy | By Richard Eder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/swing-time.html | Swing Time | By Gene Santoro | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/the-artists-and-the-artocrats.html | The Artists and the Artocrats | By Rochelle Gurstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/the-bookseller.html | The Bookseller | By Michael Pye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/the-close-reader-hobbits-in-hollywood.html | THE CLOSE READER Hobbits in Hollywood | By Judith Shulevitz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/the-month-that-was.html | The Month That Was | By Max Byrd | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/the-practical-puritan.html | The Practical Puritan | By Caleb Crain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/this-old-house.html | This Old House | By Maxine Kumin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/books/who-s-buried-in-grant-s-tomb.html | Whos Buried in Grants Tomb | By Richard Brookhiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/book-value-even-the-best-boats-need-rocking.html | BOOK VALUE Even the Best Boats Need Rocking | By Fred Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/braving-war-and-graft-coke-goes-back-to-angola.html | Braving War and Graft Coke Goes Back to Angola | By Henri E Cauvin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/business-click-and-win-inventors-cash-in-on-their-ideas.html | Business Click and Win Inventors Cash In on Their Ideas | By Deborah Kong | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/business-diary-no-laughing-matter.html | BUSINESS DIARY No Laughing Matter | By Timothy Pritchard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/business-diary-still-hearing-i-quit-at-work.html | BUSINESS DIARY Still Hearing I Quit at Work | By Aaron Donovan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/business-diary-where-pregnancy-news-breeds-exuberance.html | BUSINESS DIARY Where Pregnancy News Breeds Exuberance | By Stephanie Strom | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/databank-rate-cut-helps-investors-chase-the-blues.html | DataBank Rate Cut Helps Investors Chase the Blues | By Dylan Loeb McClain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/economic-view-persuading-consumers-the-economy-is-still-new.html | ECONOMIC VIEW Persuading Consumers The Economy Is Still New | By David Leonhardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/five-questions-for-laurie-wachter-the-census-a-marketing-data-trove.html | FIVE QUESTIONS for LAURIE WACHTER The Census A Marketing Data Trove | By Julie Flaherty | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/investing-diary-ad-spending-grows-for-funds.html | INVESTING DIARY Ad Spending Grows for Funds | By Robert D Hershey Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/investing-diary-slate-a-or-b-a-move-to-add-board-choices.html | INVESTING DIARY Slate A or B A Move To Add Board Choices | By Robert D Hershey Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/investing-in-some-funds-hedging-is-no-haven.html | Investing In Some Funds Hedging Is No Haven | By Danny Hakim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/investing-with-joel-c-tillinghast-fidelity-low-priced-stock-fund.html | INVESTING WITHJoel C Tillinghast Fidelity LowPriced Stock Fund | By Danny Hakim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/market-insight-positive-signals-for-tobacco-stocks.html | MARKET INSIGHT Positive Signals For Tobacco Stocks | By Kenneth N Gilpin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/market-watch-a-splash-of-cold-water-on-technology-stocks-revival.html | MARKET WATCH A Splash of Cold Water on Technology Stocks Revival | By Gretchen Morgenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/midstream-asset-allocation-for-income-taxes.html | MIDSTREAM Asset Allocation for Income Taxes | By James Schembari | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/my-first-job-fields-of-dreams-and-drudgery.html | MY FIRST JOB Fields Of Dreams And Drudgery | By Timothy M Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/on-the-job-playing-jeopardy-of-a-different-sort.html | ON THE JOB Playing Jeopardy of a Different Sort | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/personal-business-diary-online-banking-remains-a-tough-sell.html | PERSONAL BUSINESS DIARY Online Banking Remains a Tough Sell | By Vivian Marino | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/personal-business-when-online-hearsay-intrudes-on-real-life.html | Personal Business When Online Hearsay Intrudes on Real Life | By John Schwartz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/private-sector-a-message-from-morgan-s-women.html | Private Sector A Message From Morgans Women | By Patrick McGeehan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/private-sector-a-not-so-welcome-mat-after-all.html | Private Sector A NotSoWelcome Mat After All | By Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/private-sector-banks-bonds-and-derring-do.html | Private Sector Banks Bonds and DerringDo | By Stephanie Strom | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/private-sector-global-power-brokers-who-miss-their-old-wings.html | Private Sector Global Power Brokers Who Miss Their Old Wings | By Leslie Wayne | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/sitting-pretty-how-baby-bells-may-conquer-their-world.html | Sitting Pretty How Baby Bells May Conquer Their World | By Seth Schiesel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/strategies-this-cash-heavy-portfolio-cut-risk-but-kept-rewards.html | STRATEGIES This CashHeavy Portfolio Cut Risk but Kept Rewards | By Mark Hulbert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/business/wall-st-is-pondering-cendant-s-fresh-start.html | Wall St Is Pondering Cendants Fresh Start | By Dan Colarusso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/food-cut-and-paste.html | Food Cut and Paste | By Molly ONeill | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/lives-hook-line-and-blinkers.html | Lives Hook Line and Blinkers | By David Allyn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/marcus-camby-has-nobody-to-play-with.html | Marcus Camby Has Nobody To Play With | By Eric Konigsberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/nordic-tracks.html | Nordic Tracks | By Gerald Marzorati | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/style-james-at-21.html | Style James At 21 | By Joyce Chang | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-next-kate.html | The Next Kate | By Lynn Hirschberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-design-freezing-time.html | The Way We Live Now 42201 Design Freezing Time | By Abby Ellin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-i-pollinator.html | The Way We Live Now 42201 I Pollinator | By Michael Pollan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-list-contraband-the-flesh-of-others.html | The Way We Live Now 42201 List Contraband The Flesh of Others | By Reena Jana | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-on-language-shtick.html | The Way We Live Now 42201 On Language Shtick | By William Safire | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-process-a-day-at-the-track.html | The Way We Live Now 42201 Process A Day at the Track | By Rick Lyman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-salient-facts-auto-plants.html | The Way We Live Now 42201 Salient Facts Auto Plants | By Alec Appelbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-the-ethicist-help-wanted-help.html | The Way We Live Now 42201 The Ethicist HelpWanted Help | By Randy Cohen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-what-they-were-thinking.html | The Way We Live Now 42201 What they were Thinking | By Catherine Saint Louis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| | https://www.nytimes.com/2001/04/22/magazine/the-wireless-age-theories-of-connectivity.html | THE WIRELESS AGE Theories of Connectivity | By James Gleick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/magazine/the-way-we-live-now-4-22-01-questions-for-david-barash-judith-eve-lipton-your.html | The Way We Live Now 42201 Questions for David Barash and Judith Eve Lipton Your Cheating Heart | By David Rakoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/movies/film-a-goddess-from-union-square.html | FILM A Goddess From Union Square | By Jennet Conant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/movies/film-a-warholian-finds-a-new-center-of-gravity.html | FILM A Warholian Finds a New Center of Gravity | By Daniel Zalewski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/movies/film-making-lear-a-survivor-in-the-desert.html | FILM Making Lear A Survivor In the Desert | By Karen Durbin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/movies/film-nabokov-wont-be-nailed-down.html | FILM Nabokov Wont Be Nailed Down | By Peter Kobel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/movies/music-taking-movie-music-seriously-like-it-or-not.html | MUSIC Taking Movie Music Seriously Like It or Not | By David Schiff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/movies/television-radio-retracing-the-path-of-a-photographer-s-30-year-quest.html | TELEVISIONRADIO Retracing the Path of a Photographers 30Year Quest | By Ted Loos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/a-house-tour-offers-more-than-dreams.html | A House Tour Offers More Than Dreams | By Bess Liebenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/a-la-carte-it-s-new-and-french-but-not-new-french.html | A LA CARTE Its New and French but Not New French | By Richard Jay Scholem | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/a-long-running-hit-for-television-news.html | A LongRunning Hit for Television News | By Patricia Weiss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/actress-takes-a-step-into-fanny-brice-s-shoes.html | Actress Takes a Step Into Fanny Brices Shoes | By Jillian Hornbeck Ambroz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/art-review-the-flowering-of-french-women.html | ART REVIEW The Flowering Of French Women | By William Zimmer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/art-tranquil-landscapes-and-scenes-of-tallyho.html | ART Tranquil Landscapes And Scenes of Tallyho | By William Zimmer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/as-garbage-piles-up-so-do-complaints.html | As Garbage Piles Up So Do Complaints | By Barbara Stewart | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/asking-what-s-next-for-hole-on-the-hill.html | Asking Whats Next For Hole on the Hill | By Marc Ferris | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/attorney-general-favors-elimination-of-state-ticket-scalping-law.html | Attorney General Favors Elimination of State TicketScalping Law | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/bending-elbow-an-undergraduate-den-of-karaoke-not-kerouac.html | BENDING ELBOW An Undergraduate Den of Karaoke Not Kerouac | DANIEL J WAKIN | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/bon-appetit-jersey-style-a-bounty-of-choices-and-connections-too.html | Bon Appetit JerseyStyle A Bounty of Choices And Connections Too | By Ronald Smothers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/bon-appetit-jersey-style-a-quiet-spot-for-judges-and-a-politically-active-bar.html | Bon Appetit JerseyStyle A Quiet Spot for Judges and a Politically Active Bar | By George James | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/bon-appetit-jersey-style-not-just-one-more-italian-delicatessen.html | Bon Appetit JerseyStyle Not Just One More Italian Delicatessen | By Jill P Capuzzo | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/bon-appetit-jersey-style-some-dining-spots-power-whets-appetite-deals-are.html | Bon Appetit JerseyStyle At Some Dining Spots Power Whets the Appetite and Deals Are the Specialty of the House | By Robert Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/bon-appetit-jersey-style-where-they-develop-more-than-an-appetite.html | Bon Appetit JerseyStyle Where They Develop More Than an Appetite | By Steve Strunsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/briefing-environment-land-saved-in-monmouth.html | BRIEFING ENVIRONMENT LAND SAVED IN MONMOUTH | By Kirsty Sucato | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/briefing-law-enforcement-curb-on-drunken-driving.html | BRIEFING LAW ENFORCEMENT CURB ON DRUNKEN DRIVING | By Anne Ruderman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/briefing-politics-delayed-primary-possible.html | BRIEFING POLITICS DELAYED PRIMARY POSSIBLE | By Karen Demasters | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/briefing-the-economy-unemployment-up-a-bit.html | BRIEFING THE ECONOMY UNEMPLOYMENT UP A BIT | By Anne Ruderman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/by-the-way-a-sweet-reward.html | BY THE WAY A Sweet Reward | By Arianne Chernock | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/by-the-way-the-remains-of-the-bird.html | BY THE WAY The Remains of the Bird | By Margo Nash | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/chess-dethroned-but-still-potent-kasparov-wins-rapid-cup.html | CHESS Dethroned but Still Potent Kasparov Wins Rapid Cup | By Robert Byrne | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/city-lore-sailors-quarters-once-25-cents.html | CITY LORE Sailors Quarters Once 25 Cents | By Kelly Crow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/communities-every-vote-counts-but-not-everyone-votes.html | COMMUNITIES Every Vote Counts but Not Everyone Votes | By Steven Strunsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/coping-italian-stories-without-bullets.html | COPING Italian Stories Without Bullets | By Felicia R Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/county-lines-a-reluctant-killer.html | COUNTY LINES A Reluctant Killer | By Marek Fuchs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/cuttings-magnolias-despite-frost.html | CUTTINGS Magnolias Despite Frost | By Patricia A Taylor | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/dining-out-a-cozy-fit-of-japanese-and-korean-dishes.html | DINING OUT A Cozy Fit of Japanese and Korean Dishes | By Patricia Brooks | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/dining-out-chef-knows-and-waiters-learn-quickly.html | DINING OUT Chef Knows and Waiters Learn Quickly | By Joanne Starkey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/dining-out-old-fashioned-appeal-at-pound-ridge-inn.html | DINING OUT OldFashioned Appeal at Pound Ridge Inn | By M H Reed | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/environment-how-a-gravel-drive-could-reshape-enforcement.html | ENVIRONMENT How a Gravel Drive Could Reshape Enforcement | By John Sullivan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/eyebrows-arch-over-long-beach-reshuffle.html | Eyebrows Arch Over Long Beach Reshuffle | By Allan Richter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/first-person-a-producer-s-legacy.html | FIRST PERSON A Producers Legacy | By Herbert Hadad | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/for-sale-historic-bronxville-home-modifications-allowed.html | For Sale Historic Bronxville Home Modifications Allowed | By Irena Choi Stern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/for-schools-in-a-torpor-shock-therapy-educators-may-soon-face-same-system.html | For Schools in a Torpor Shock Therapy Educators May Soon Face the Same System of Accountability as Police | By Abby Goodnough | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/for-the-record-the-team-manager-unseen-but-crucial.html | FOR THE RECORD The Team Manager Unseen but Crucial | By Chuck Slater | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/fyi-938777.html | FYI | By Daniel B Schneider | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/giving-unwanted-cats-life-no-10.html | Giving Unwanted Cats Life No 10 | By Nancy Hyden Woodward | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/hospital-workers-union-waging-new-fight-in-bronxville.html | Hospital Workers Union Waging New Fight in Bronxville | By Steven Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-brief-adelphi-and-dowling-choose-presidents.html | IN BRIEF Adelphi and Dowling Choose Presidents | By Stewart Ain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-brief-pesticide-notification-struck-down-by-judge.html | IN BRIEF Pesticide Notification Struck Down by Judge | By John Rather | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-business-metlife-is-offered-incentives-to-add-workers-in-county.html | IN BUSINESS MetLife Is Offered Incentives To Add Workers in County | By Robert Worth | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-business-political-opposites-form-a-law-firm.html | IN BUSINESS Political Opposites Form a Law Firm | By Elsa Brenner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-business-safety-for-those-who-wander.html | IN BUSINESS Safety for Those Who Wander | By Marek Fuchs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-business-sporting-goods-chain-taking-over-pergament-site.html | IN BUSINESS Sporting Goods Chain Taking Over Pergament Site | By Elsa Brenner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-embassy-bombings-case-putting-a-face-on-men-confronting-death.html | In Embassy Bombings Case Putting a Face on Men Confronting Death | By Benjamin Weiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-may-elections-every-vote-really-does-count.html | In May Elections Every Vote Really Does Count | By Nancy Polk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/in-person-it-started-with-a-tremor.html | IN PERSON It Started With a Tremor | By George James | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/inaugural-exhibition-for-gallery-in-beacon.html | Inaugural Exhibition For Gallery in Beacon | By D Dominick Lombardi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/income-tax-cut-proposed-in-revised-budget.html | Income Tax Cut Proposed in Revised Budget | By Diane Cardwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/jersey-footlights-artie-traum-in-morristown.html | JERSEY FOOTLIGHTS Artie Traum in Morristown | By Robbie Woliver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/jersey-footlights-flame-keeper-returns-to-new-jersey.html | JERSEY FOOTLIGHTS Flame Keeper Returns to New Jersey | By Alvin Klein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/jersey-footlights-mark-morris-dance-at-njpac.html | JERSEY FOOTLIGHTS Mark Morris Dance at NJPAC | By Leslie Kandell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/jersey-footlights-the-female-elvis-lives.html | JERSEY FOOTLIGHTS The Female Elvis Lives | By Robbie Woliver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/jersey-footlights-the-magical-side-of-trash.html | JERSEY FOOTLIGHTS The Magical Side of Trash | By Neil Genzlinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/jersey-peering-into-murky-waters-at-the-pool.html | JERSEY Peering Into Murky Waters at the Pool | By Debra Galant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/li-work-the-indispensable-secretary-by-whatever-name.html | LI WORK The Indispensable Secretary by Whatever Name | By Warren Strugatch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/lie-careering-down-life-s-road.html | LIE Careering Down Lifes Road | By Carol Strickland | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/long-island-journal-showering-the-south-fork-with-kindness.html | LONG ISLAND JOURNAL Showering the South Fork With Kindness | By Marcelle S Fischler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/long-island-vines-classy-cabernet-franc.html | LONG ISLAND VINES Classy Cabernet Franc | By Howard G Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/man-found-dead-in-subway-tunnel-was-apparently-struck-by-train.html | Man Found Dead in Subway Tunnel Was Apparently Struck by Train | By William K Rashbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/manhattan-journal-cyclists-on-the-hudson-crossing-a-great-divide.html | Manhattan Journal Cyclists on the Hudson Crossing a Great Divide | By Joyce Wadler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/medical-crisis-is-suspected-of-leading-to-fatal-crash.html | Medical Crisis Is Suspected Of Leading to Fatal Crash | By Robert D McFadden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/music-club-brings-folk-artists-down-home-to-masonic-temple.html | Music Club Brings Folk Artists Down Home to Masonic Temple | By Thomas Staudter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/native-son-pound-ridge-still-beckons.html | NATIVE SON Pound Ridge Still Beckons | By Cynthia Magriel Wetzler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-astoria-complaints-about-school-turn-into-chance-run-one.html | NEIGHBORHOOD REPORT ASTORIA Complaints About a School Turn Into a Chance to Run One | By Eun Lee Koh | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-brooklyn-heights-peaceful-neighborhood-graffiti-attack-turns.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS In a Peaceful Neighborhood Graffiti Attack Turns Racist | By Hope Reeves | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-east-village-the-hands-of-time-have-flown.html | NEIGHBORHOOD REPORT EAST VILLAGE The Hands Of Time Have Flown | By Tara Bahrampour | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-egbertville-trees-will-face-ax-if-winding-road-unwound.html | NEIGHBORHOOD REPORT EGBERTVILLE Trees Will Face the Ax if a Winding Road Is Unwound | By Jim OGrady | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-jackson-heights-onetime-garden-city-fights-preserve-part-its.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Onetime Garden City Fights to Preserve Part of Its Past | By E E Lippincott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-morningside-heights-giving-unexpected-twist-keep-off-grass.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Giving an Unexpected Twist to Keep Off the Grass | By Kelly Crow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-new-york-airports-with-airports-like-this-why-dine-plane.html | NEIGHBORHOOD REPORT NEW YORK AIRPORTS With Airports Like This Why Dine on the Plane | By Hope Reeves | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-new-york-online-batman-style-logo-for-the-real-gotham.html | NEIGHBORHOOD REPORT NEW YORK ONLINE BatmanStyle Logo For the Real Gotham | By Jim OGrady | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-new-york-up-close-after-grim-stretch-killings-livery-drivers.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE After a Grim Stretch Killings of Livery Drivers End | By Seth Kugel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-new-york-up-close-lost-with-kozmo-midnight-rogaine-doughnuts.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Lost With Kozmo Midnight Rogaine And Doughnuts | By Denny Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-noho-it-s-art-vs-commerce-but-the-battlefield-is-zoning.html | NEIGHBORHOOD REPORT NOHO Its Art vs Commerce But the Battlefield Is Zoning | By Denny Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-sunset-park-another-42nd-street-the-same-old-porn.html | NEIGHBORHOOD REPORT SUNSET PARK Another 42nd Street the Same Old Porn | By Tara Bahrampour | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-the-rockaways-this-pretty-ride-may-carry-a-big-ticket.html | NEIGHBORHOOD REPORT THE ROCKAWAYS This Pretty Ride May Carry a Big Ticket | By Eun Lee Koh | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/neighborhood-report-upper-east-side-update-neverending-story-scaffold-returns.html | NEIGHBORHOOD REPORT UPPER EAST SIDE UPDATE The Neverending Story A Scaffold Returns | By Andrew Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/new-jersey-co-new-ecocomplex-is-all-kinds-of-green.html | NEW JERSEY  CO New EcoComplex Is All Kinds of Green | By George James | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/on-politics-happier-days-here-again-for-the-state-s-democrats.html | ON POLITICS Happier Days Here Again For the States Democrats | By Iver Peterson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/on-the-map-collecting-coins-and-memories-on-delaware-river-toll-bridge.html | ON THE MAP Collecting Coins and Memories on Delaware River Toll Bridge | By Bill Kent | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/outsider-looking-in.html | Outsider Looking In | By Peter Marks | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/putnam-s-mysterious-chambers-of-stone.html | Putnams Mysterious Chambers of Stone | By Corey Kilgannon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/quick-bite-highland-park-bagels-in-the-name-more-on-the-menu.html | QUICK BITEHighland Park Bagels in the Name More on the Menu | By Norman Oshrin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/restaurants-feeling-right-at-home.html | RESTAURANTS Feeling Right at Home | BY Karla Cook | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/revenge-of-the-lawn-a-fescue-rescue-or-synthetics.html | Revenge of the Lawn A Fescue Rescue Or Synthetics | By Joe Roger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/revenge-of-the-lawn-the-100percent-myrtle-solution.html | Revenge of the Lawn The 100Percent Myrtle Solution | By Arthur Dobrin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/seeking-a-way-out-of-crowded-prisons.html | Seeking a Way Out of Crowded Prisons | By Melinda Tuhus | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/showing-off-the-camera-that-runs-in-circles.html | Showing Off the Camera That Runs in Circles | By Diana Shaman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/sit-out-a-dance-not-if-they-can-help-it.html | Sit Out a Dance Not if They Can Help It | By David Winzelberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/soapbox-crossed-by-the-double-yellow-line.html | SOAPBOX Crossed by the Double Yellow Line | By Judith S Lederman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/soapbox-shalts-and-shalt-nots.html | SOAPBOX Shalts and Shalt Nots | By Jessica Lauria | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/stopping-short-of-an-ideal-commute.html | Stopping Short of an Ideal Commute | By Christine Digrazia | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/talking-tough-on-access-for-the-disabled.html | Talking Tough on Access for the Disabled | By John Rather | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/tana-matisse-58-a-force-in-art-foundation.html | Tana Matisse 58 a Force in Art Foundation | By Holland Cotter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/teaching-the-uninitiated-the-ins-and-outs-of-public-relations.html | Teaching the Uninitiated the Ins and Outs of Public Relations | By Robbie Woliver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/tempers-rise-over-immigrants.html | Tempers Rise Over Immigrants | By Elissa Gootman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/the-guide-923230.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/the-guide-923486.html | THE GUIDE | By Eleanor Charles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/the-view-from-hampton-a-place-to-go-to-school-but-not-go-by-the-book.html | The View FromHampton A Place to Go to School But Not Go by the Book | By Adam Bowles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/theater-in-a-daunting-role-undaunted-actress.html | THEATER In a Daunting Role Undaunted Actress | By Alvin Klein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/torricelli-pressed-hard-to-help-big-donor-pursue-korean-deal.html | Torricelli Pressed Hard to Help Big Donor Pursue Korean Deal | By David Kocieniewski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/transportation-the-taconic-parkway-a-road-in-transition.html | TRANSPORTATION The Taconic Parkway A Road in Transition | By Jane Gottlieb | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/under-fire-greenburgh-delays-town-hall-plan.html | Under Fire Greenburgh Delays Town Hall Plan | By Elsa Brenner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/urban-tactics-testing-the-parents-college-in-the-west.html | URBAN TACTICS Testing the Parents College in the West | By Andrea Higbie | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/nyregion/wine-under-20-a-spice-garden-in-an-aperitif.html | WINE UNDER 20 A Spice Garden In an Aperitif | By Howard G Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/liberties-cuomos-vs-sopranos.html | Liberties Cuomos vs Sopranos | By Maureen Dowd | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/reckonings-hearts-and-heads.html | Reckonings Hearts And Heads | By Paul Krugman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/opinion/reconciliation-in-the-balkans.html | Reconciliation in the Balkans | By Alex Boraine | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/commercial-property-connecticut-route-7-corridor-gaining-site-for-office.html | Commercial PropertyConnecticut Route 7 Corridor Gaining as Site for Office Buildings | By Eleanor Charles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/habitats-second-avenue-32nd-street-creating-loft-feeling-1-bedroom-apartment.html | HabitatsSecond Avenue and 32nd Street Creating a Loft Feeling In 1Bedroom Apartment | By Trish Hall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/if-you-re-thinking-of-living-in-orient-historic-bucolic-and-on-the-beach.html | If Youre Thinking of Living InOrient Historic Bucolic and on the Beach | By Diana Shaman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/in-the-region-long-island-fire-island-accent-is-on-upgrades-and-just-up.html | In the RegionLong Island Fire Island Accent Is on Upgrades and Just Up | By Carole Paquette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/in-the-region-new-jersey-despite-uncertainties-output-of-rentals-holds-firm.html | In the RegionNew Jersey Despite Uncertainties Output Of Rentals Holds Firm | By Rachelle Garbarine | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/listing-lack-buoys-second-home-prices.html | Listing Lack Buoys Second Home Prices | By Nadine Brozan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/streetscapes-3-east-52nd-street-1871-building-with-plaque-honoring-visitor.html | Streetscapes3 East 52nd Street An 1871 Building With a Plaque Honoring a Visitor | By Christopher Gray | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/realestate/your-home-good-fences-will-make-safer-pools.html | YOUR HOME Good Fences Will Make Safer Pools | By Jay Romano | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/auto-racing-quietly-earnhardt-jr-focuses-on-his-racing.html | AUTO RACING Quietly Earnhardt Jr Focuses on His Racing | By Dave Caldwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/baseball-a-dream-debut-for-one-yankee-s-protege.html | BASEBALL A Dream Debut for One Yankees Protege | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/baseball-appier-helps-the-mets-take-their-minds-off-leiter.html | BASEBALL Appier Helps the Mets Take Their Minds Off Leiter | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/baseball-notebook-mariners-doing-well-without-rodriguez.html | BASEBALL NOTEBOOK Mariners Doing Well Without Rodriguez | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/baseball-ramirez-s-long-at-bat-takes-a-toll-on-mussina.html | BASEBALL Ramirezs Long AtBat Takes a Toll On Mussina | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/boxing-rahman-takes-lewis-s-belts-in-big-upset.html | BOXING Rahman Takes Lewiss Belts In Big Upset | By Henri E Cauvin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/golf-pak-leads-eight-shots-ahead-of-sorenstam.html | GOLF Pak Leads Eight Shots Ahead of Sorenstam | By Michael Arkush | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/hockey-arnott-s-knee-injury-has-devils-studying-options.html | HOCKEY Arnotts Knee Injury Has Devils Studying Options | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/just-following-orders-doctors-orders.html | Just Following Orders Doctors Orders | By Jere Longman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/on-baseball-for-yanks-familiarity-doesn-t-breed-success.html | ON BASEBALL For Yanks Familiarity Doesnt Breed Success | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/on-pro-football-bengals-main-man-is-a-real-country-boy.html | ON PRO FOOTBALL Bengals Main Man Is a Real Country Boy | By Thomas George | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/perspective-one-writer-s-tiger-woods-problem.html | PERSPECTIVE One Writers Tiger Woods Problem | By Robert Lipsyte | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/plus-pro-basketball-camby-s-jersey-makes-the-top-10.html | PLUS PRO BASKETBALL Cambys Jersey Makes the Top 10 | By Edward Wong | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/plus-rowing-harvard-loses-its-no-1-ranking.html | PLUS ROWING Harvard Loses Its No 1 Ranking | By Norman HildesHeim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/plus-track-and-field-boys-and-girls-win-four-relay-events.html | PLUS TRACK AND FIELD Boys and Girls Wins Four Relay Events | By William J Miller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/pro-basketball-knicks-are-already-counting-on-sprewell.html | PRO BASKETBALL Knicks Are Already Counting on Sprewell | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/pro-basketball-notebook-nelsons-go-spanning-the-world-for-players.html | PRO BASKETBALL NOTEBOOK Nelsons Go Spanning the World for Players | By Mike Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/pro-basketball-raptors-who-once-were-knicks.html | PRO BASKETBALL Raptors Who Once Were Knicks | By Ira Berkow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/pro-football-a-big-name-vick-and-a-big-guy-davis-go-1-2-in-the-draft.html | PRO FOOTBALL A Big Name Vick and a Big Guy Davis Go 12 in the Draft | By Mike Freeman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/pro-football-giants-trade-picks-to-get-2-cornerbacks.html | PRO FOOTBALL Giants Trade Picks to Get 2 Cornerbacks | By Bill Pennington | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/pro-football-jets-trade-up-for-johnson-replacement.html | PRO FOOTBALL Jets Trade Up for Johnson Replacement | By Judy Battista | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/soccer-metrostars-don-t-play-it-safe-and-pay-price.html | SOCCER MetroStars Dont Play It Safe and Pay Price | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/soccer-stars-stand-out-in-power-s-scoreless-tie.html | SOCCER Stars Stand Out in Powers Scoreless Tie | By George Vecsey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/sports-of-the-times-jordan-should-come-out-of-retirement.html | Sports of The Times Jordan Should Come Out Of Retirement | By Harvey Araton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/sports-times-nfl-gets-big-draft-keeps-getting-bigger-every-year.html | Sports of The Times The NFL Gets Big in the Draft and Keeps Getting Bigger Every Year | By Dave Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/sports/the-boating-report-above-all-this-sailor-just-loves-to-teach.html | THE BOATING REPORT Above All This Sailor Just Loves to Teach | By Cynthia Goss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/style/mirror-mirror-rhode-island-noir-a-state-s-dark-gothic-heart.html | MIRROR MIRROR Rhode Island Noir A States Dark Gothic Heart | By Penelope Green | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/style/noticed-an-undershirt-named-what.html | NOTICED An Undershirt Named   What | By Elizabeth Hayt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/style/on-the-street-busting-out.html | ON THE STREET Busting Out | By Bill Cunningham | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/style/pulse-a-brother-and-sister-and-a-bar.html | PULSE A Brother and Sister and a Bar | By Felix Salmon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/style/pulse-competing-for-your-hand.html | PULSE Competing for Your Hand | By Ellen Tien | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-22 | https://www.nytimes.com/2001/04/22/style/pulse-knee-high-and-dry.html | PULSE KneeHigh and Dry | By Ellen Tien | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/style/pulse-ps-the-bags-the-jet-set-carried.html | PULSE PS The Bags the Jet Set Carried | By Ellen Tien | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/style/pulse-what-i-m-wearing-now-the-fashion-editor.html | PULSE WHAT IM WEARING NOW The Fashion Editor | By Jennifer Tung | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/style/raising-a-flag-for-generation-ww-ii.html | Raising a Flag for Generation WW II | By Rick Marin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/style/the-age-of-dissonance-out-of-the-office-looking-in.html | THE AGE OF DISSONANCE Out of the Office Looking in | By Bob Morris | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/style/tribute-a-star-of-anti-charisma-joey-ramone-made-geeks-chic.html | TRIBUTE A Star of AntiCharisma Joey Ramone Made Geeks Chic | By John Leland | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/style/weddings-vows-wen-lin-and-zachary-schieffelin.html | WEDDINGS VOWS Wen Lin and Zachary Schieffelin | By Enid Nemy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/theater/theater-an-elusive-folk-star-who-s-ripe-for-rediscovery.html | THEATER An Elusive Folk Star Whos Ripe for Rediscovery | By Peter Marks | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/a-museum-in-florida-for-a-spanish-original.html | A Museum in Florida For a Spanish Original | By Francine Prose | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/at-peace-among-the-gorillas.html | At Peace Among the Gorillas | By Ian Fisher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/cast-away-by-design.html | Cast Away by Design | By Ray Cormier | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/choice-tables-arpege-turns-to-veggies-darroze-takes-up-tapas.html | CHOICE TABLES Arpege Turns to Veggies Darroze Takes Up Tapas | By Patricia Wells | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/just-the-basics-on-a-truck-safari.html | Just the Basics on a Truck Safari | By Geronimo Madrid | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/practical-traveler-melding-study-with-vacation.html | PRACTICAL TRAVELER Melding Study With Vacation | By Betsy Wade | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/q-a-886890.html | Q  A | By Ray Cormier | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/quiet-perch-in-a-scattering-of-islands.html | Quiet Perch In a Scattering Of Islands | By Amy Harmon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/seduced-by-maps-plain-and-fancy.html | Seduced By Maps Plain and Fancy | By W D Wetherell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/travel-advisory-a-royal-station-in-scotland-is-restored.html | TRAVEL ADVISORY A Royal Station in Scotland Is Restored | By Pamela Kent | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/travel-advisory-book-being-prepared.html | TRAVEL ADVISORY BOOK Being Prepared | By Joseph Siano | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/travel-advisory-correspondent-s-report-air-canada-plays-tough-with-competitors.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Air Canada Plays Tough With Competitors | By James Brooke | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/travel-advisory-painting-photography-in-the-wilds-of-ontario.html | TRAVEL ADVISORY Painting Photography In the Wilds of Ontario | By Susan Catto | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/travel-advisory-photography-showcase-opens-in-san-francisco.html | TRAVEL ADVISORY Photography Showcase Opens in San Francisco | By Christopher Hall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/travel/whats-doing-in-charleston.html | WHATS DOING IN Charleston | By Trip Dubard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| 2001-04-22 | https://www.nytimes.com/2001/04/22/tv/cover-story-a-sense-of-place-literature-on-location.html | COVER STORY A Sense of Place Literature on Location | By Dinitia Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/tv/for-young-viewers-some-things-to-sing-about.html | FOR YOUNG VIEWERS Some Things to Sing About | By Kathryn Shattuck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/us/bush-team-sensed-economic-slump-early.html | Bush Team Sensed Economic Slump Early | By Richard W Stevenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/us/carolyn-payton-75-is-dead-directed-peace-corps-in-70-s.html | Carolyn Payton 75 Is Dead Directed Peace Corps in 70s | By Douglas Martin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/us/court-to-take-up-deportation-rules.html | Court to Take Up Deportation Rules | By Eric Schmitt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/us/democrats-see-gold-in-environment.html | Democrats See Gold in Environment | By Alison Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/us/fbi-rejected-spy-warning-2-years-before-agent-s-arrest.html | FBI Rejected Spy Warning 2 Years Before Agents Arrest | By James Risen and David Johnston | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/us/marked-for-dog-food-also-ran-racehorses-are-spared-in-pasture.html | Marked for Dog Food AlsoRan Racehorses Are Spared in Pasture | By Francis X Clines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/us/political-briefing-feeling-the-long-arm-of-the-white-house.html | Political Briefing Feeling the Long Arm Of the White House | By B Drummond Ayres Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/us/political-briefing-perot-s-battered-army-hangs-on-and-on.html | Political Briefing Perots Battered Army Hangs On and On | By B Drummond Ayres Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/us/political-briefing-race-may-be-tougher-than-gop-thought.html | Political Briefing Race May Be Tougher Than GOP Thought | By B Drummond Ayres Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/us/seattle-journal-the-boom-is-over-need-furniture.html | Seattle Journal The Boom Is Over Need Furniture | By Sam Howe Verhovek | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/us/sex-offenders-in-some-states-serve-more-than-their-time.html | Sex Offenders in Some States Serve More Than Their Time | By Carey Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/us/the-blues-is-dying-in-the-place-it-was-born.html | The Blues Is Dying in the Place It Was Born | By Rick Bragg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/us/walking-the-levee-as-the-river-keeps-rising.html | Walking the Levee as the River Keeps Rising | By John W Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-2-guilty-in-therapy-death.html | April 1521 2 Guilty in Therapy Death | By Michael Janofsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-a-greener-white-house.html | April 1521 A Greener White House | By Douglas Jehl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-a-question-of-motive.html | April 1521 A Question of Motive | By Linda Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-a-signal-clash-in-rural-china.html | April 1521 A Signal Clash in Rural China | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekinreview/april-15-21-aids-victory-within-limits.html | April 1521 AIDS Victory Within Limits | By Rachel L Swarns | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/april-15-21-columbine-settlement.html | April 1521 Columbine Settlement | By Michael Janofsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/april-15-21-cookie-brake.html | April 1521 Cookie Brake | By John H Cushman Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/april-15-21-economy-bites.html | April 1521 Economy Bites | By Floyd Norris | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/april-15-21-mississippi-clings-to-flag.html | April 1521 Mississippi Clings to Flag | By David Firestone | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/april-15-21-no-court-martial-for-skipper.html | April 1521 No CourtMartial for Skipper | By Elaine Sciolino | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/april-15-21-room-to-grow.html | April 1521 Room to Grow | By Stephen Labaton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/april-15-21-russian-media-takeover.html | April 1521 Russian Media Takeover | By Michael Wines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/april-15-21-talks-with-china-end.html | April 1521 Talks With China End | By David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/ideas-trends-all-shook-up-punk-rock-s long-strange-trip.html | Ideas  Trends All Shook Up Punk Rocks Long Strange Trip | By Jon Pareles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/ideas-trends-lookout-the-peacemaker-takes-up-another-line-of-work.html | Ideas  Trends Lookout The Peacemaker Takes Up Another Line of Work | By Jane Perlez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/ideas-trends-science-studies-and-motherhood.html | Ideas  Trends Science Studies And Motherhood | By Sheryl Gay Stolberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/the-nation-why-the-world-is-better-for-jesse-helms.html | The Nation Why the World Is Better For Jesse Helms | By Walter Russell Mead | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/the-perfect-non-apology-apology.html | The Perfect NonApology Apology | By Bruce Mccall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/the-world-foreign-correspondence-chinese-students-look-at-america.html | The World Foreign Correspondence Chinese Students Look at America | By Craig S Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/the-world-fruits-of-democracy-guess-who-s-a-chinese-nationalist-now.html | The World Fruits of Democracy Guess Whos a Chinese Nationalist Now | By Nicholas D Kristof | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/the-world-greens-and-globalization-declaring-defeat-in-the-face-of-victory.html | The World Greens and Globalization Declaring Defeat in the Face of Victory | By Michael M Weinstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/the-world-life-after-death-chernobyl-today.html | The World Life After Death Chernobyl Today | By Felicity Barringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/the-world-what-it-takes-to-stop-slavery.html | The World What It Takes to Stop Slavery | By Barbara Crossette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/weekin review/word-for-word-execution-protocol-please-order-your-last-meal-seven-days-advance.html | Word for WordExecution Protocol Please Order Your Last Meal Seven Days in Advance | By Jane Fritsch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/world/ abortions-in-india-spurred-by-sex-test-skew-the-ratio-against-girls.html | Abortions in India Spurred by Sex Test Skew the Ratio Against Girls | By Celia W Dugger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-22 | https://www.nytimes.com/2001/04/22/world/baptists-plane-was-identified-as-drug-carrier.html | Baptists Plane Was Identified As Drug Carrier | By Irvin Molotsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/world/bush-links-trade-with-democracy-at-quebec-talks.html | BUSH LINKS TRADE WITH DEMOCRACY AT QUEBEC TALKS | By David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/world/chinese-youths-darkening-view-of-us.html | Chinese Youths Darkening View of US | By Craig S Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/world/defense-cites-political-role-of-egypt-trial.html | Defense Cites Political Role Of Egypt Trial | By Neil MacFarquhar | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/world/in-hong-kong-scholars-keep-safe-distance-from-trouble.html | In Hong Kong Scholars Keep Safe Distance From Trouble | By Mark Landler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/world/in-the-streets-fervor-fears-and-a-gamut-of-issues.html | In the Streets Fervor Fears and a Gamut of Issues | By Anthony Depalma | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/world/on-the-rise-in-japan-assertive-daughters-in-law.html | On the Rise in Japan Assertive DaughtersinLaw | By Stephanie Strom | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-22 | https://www.nytimes.com/2001/04/22/world/reputed-cocaine-lord-is-arrested-after-manhunt-in-colombia.html | Reputed Cocaine Lord Is Arrested After Manhunt in Colombia | By Juan Forero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/bridge-the-musing-of-a-dummy-can-often-be-productive.html | BRIDGE The Musing of a Dummy Can Often Be Productive | By Alan Truscott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/giuseppe-sinopoli-intense-physical-conductor-dies-54-after-collapsing-onstage.html | Giuseppe Sinopoli Intense and Physical Conductor Dies at 54 After Collapsing Onstage | By Allan Kozinn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/jack-haley-jr-67-dies-known-for-that-s-entertainment.html | Jack Haley Jr 67 Dies Known for Thats Entertainment | By Rick Lyman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/no-marquees-but-lots-little-fans-birthday-playground-gigs-that-s-showbiz-boys.html | No Marquees but Lots of Little Fans Birthday and Playground Gigs Thats Showbiz Boys and Girls | By Robin Pogrebin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/television-review-a-woman-with-a-problem-but-is-not-like-cyrano-s.html | TELEVISION REVIEW A Woman With a Problem but Its Not Like Cyranos | By Julie Salamon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/television-review-songwriter-sad-and-weary.html | TELEVISION REVIEW Songwriter Sad and Weary | By Neil Genzlinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/arts/writers-writing-your-text-may-be-imperfect-but-it-can-be-bound-covered-for-glory.html | WRITERS ON WRITING Your Text May Be Imperfect but It Can Be Bound and Covered for Glory | By Brad Leithauser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/books/books-of-the-times-searching-for-a-showman-in-a-crowd-of-superstars.html | BOOKS OF THE TIMES Searching for a Showman in a Crowd of Superstars | By Janet Maslin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/books/meg-greenfield-s-secret-book-offers-insights-but-no-dish.html | Meg Greenfields Secret Book Offers Insights but No Dish | By Jill Abramson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/a-struggle-for-control-local-tv-fears-the-networks-power.html | A Struggle For Control Local TV Fears the Networks Power | By Bill Carter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/compressed-data-all-that-was-treev-will-now-be-ceyoniq.html | Compressed Data All That Was Treev Will Now Be Ceyoniq | By Laurie J Flynn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/compressed-data-survey-on-womens-s-role-in-silicon-valley.html | Compressed Data Survey on Womens Role in Silicon Valley | By Laurie J Flynn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/e-commerce-report-record-labels-struggle-with-napster-alternatives-that-will.html | ECommerce Report Record labels struggle with Napster alternatives that will make money and please consumers | By Bob Tedeschi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/in-hollywood-new-hopes-perhaps-born-in-desperation.html | In Hollywood New Hopes Perhaps Born In Desperation | By Rick Lyman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/intel-product-could-set-off-a-price-war.html | Intel Product Could Set Off A Price War | By Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/media-business-advertising-addenda-four-s-official-suggests-defense-for-slow.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Four As official suggests a defense for slow times another looks at standards of taste | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/media-cnn-video-archives-to-become-digital-database.html | MEDIA CNN Video Archives to Become Digital Database | By Susan Stellin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/media-turning-a-mystery-into-a-courtroom-drama.html | MEDIA Turning a Mystery Into a Courtroom Drama | BY Jim Moscou | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/mediatalk-defection-of-buffy-is-based-on-economics.html | MediaTalk Defection of Buffy Is Based on Economics | By Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/mediatalk-newspaper-budget-cuts-pinch-book-pages.html | MediaTalk Newspaper Budget Cuts Pinch Book Pages | By Felicity Barringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/mediatalk-newsweek-quits-deal-with-russian-partner.html | MediaTalk Newsweek Quits Deal With Russian Partner | By Alex Kuczynski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/most-wanted-drilling-down-digital-cameras-kodak-s-competitors.html | Most Wanted DRILLING DOWNDIGITAL CAMERAS Kodaks Competitors | By Claudia H Deutsch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/new-economy-amid-san-francisco-s-dot-com-ruins-companies-find-some-real-estate.html | New Economy Amid San Franciscos dotcom ruins companies find some real estate bargains | By Todd Lappin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/patents-software-that-lets-user-control-stereo-dvd-computer-all-tv-screen.html | Patents Software that lets a user control the stereo the DVD and the computer all from the TV screen | By Sabra Chartrand | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/reality-shows-may-undercut-writers-strike.html | Reality Shows May Undercut Writers Strike | By Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/start-up-hopes-to-shape-the-future-by-keeping-its-roots-in-the-past.html | StartUp Hopes to Shape the Future by Keeping Its Roots in the Past | By John Markoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/talks-reported-on-a-deal-for-unit-of-degussa.html | Talks Reported On a Deal for Unit of Degussa | By Andrew Ross Sorkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/technology-internet-bad-boy-takes-on-a-new-challenge.html | TECHNOLOGY Internet Bad Boy Takes on a New Challenge | By John Schwartz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/the-media-business-advertising-addenda-2-big-accounts-move-within-lowe-s-orbit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Big Accounts Move Within Lowes Orbit | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/the-media-business-advertising-addenda-accounts-990663.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/the-media-business-advertising-addenda-asylum-will-open-a-new-york-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Asylum Will Open A New York Office | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/the-media-business-advertising-addenda-people-990671.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/the-media-business-advertising-addenda-yellow-pages-group-will-open-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Yellow Pages Group Will Open Review | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/business/time-inc-staff-adjusts-warily-to-life-within-aol.html | Time Inc Staff Adjusts Warily to Life Within AOL | By Alex Kuczynski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/movies/to-preserve-dance-on-film-a-passionate-infusion-of-oxygen.html | To Preserve Dance on Film a Passionate Infusion of Oxygen | By Anna Kisselgoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/clash-delays-health-plan-for-the-poor.html | Clash Delays Health Plan For the Poor | By Richard PerezPena | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/green-calls-for-more-work-in-unifying-city-of-minorities.html | Green Calls for More Work In Unifying City of Minorities | By Eric Lipton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/hale-house-a-source-of-local-pride-is-now-a-source-of-concern-in-harlem.html | Hale House a Source of Local Pride Is Now a Source of Concern in Harlem | By Sarah Kershaw | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/hevesi-counters-his-quiet-image-comptroller-picking-more-fights-with-giuliani.html | Hevesi Counters His Quiet Image Comptroller Picking More Fights With Giuliani | By Adam Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/in-some-immigrant-enclaves-loan-shark-is-the-local-bank.html | In Some Immigrant Enclaves Loan Shark Is the Local Bank | By Dexter Filkins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/killing-prompts-call-for-alarms-in-livery-cabs.html | Killing Prompts Call for Alarms in Livery Cabs | By Dexter Filkins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/l-p-king-72-legal-authority-on-bankruptcy.html | L P King 72 Legal Authority On Bankruptcy | By Eric Pace | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/metro-matters-dissecting-the-mania-on-44th-street.html | Metro Matters Dissecting The Mania On 44th Street | By Joyce Purnick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/metropolitan-diary-989789.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/nyregion/with-pride-and-corsages-gay-proms-reach-suburbs.html | With Pride and Corsages Gay Proms Reach Suburbs | By Al Baker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/editorial-observer-after-the-fall-the-new-economy-goes-retro.html | Editorial Observer After the Fall the New Economy Goes Retro | By Andres Martinez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/essay-of-human-wrongs.html | Essay Of Human Wrongs | By William Safire | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/heroes-with-solid-feet.html | Heroes With Solid Feet | By Kirk Douglas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/in-america-the-say-hey-kid.html | In America The Say Hey Kid | By Bob Herbert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/opinion/the-court-finds-room-for-racial-candor.html | The Court Finds Room for Racial Candor | By Pamela S Karlan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/auto-racing-hamilton-wins-a-wreck-free-talladega.html | AUTO RACING Hamilton Wins a WreckFree Talladega | By Dave Caldwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/baseball-o-neill-takes-his-job-seriously-so-the-yanks-get-the-last-laugh.html | BASEBALL ONeill Takes His Job Seriously So the Yanks Get the Last Laugh | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/baseball-ramirez-ends-homecoming-with-2-home-runs.html | BASEBALL Ramirez Ends Homecoming With 2 Home Runs | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/baseball-teammates-step-in-on-a-slow-day-for-piazza.html | BASEBALL Teammates Step In on a Slow Day for Piazza | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/boxing-thanks-to-one-punch-rahman-wears-the-title-belts-and-holds-the-cards.html | BOXING Thanks to One Punch Rahman Wears the Title Belts and Holds the Cards | By Henri E Cauvin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/golf-pak-wins-and-stops-sorenstam.html | GOLF Pak Wins and Stops Sorenstam | By Michael Arkush | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/hockey-devils-turn-to-mckay-and-holik-for-victory.html | HOCKEY Devils Turn To McKay And Holik For Victory | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/mike-schacht-65-baseball-loving-painter-author-and-teacher.html | Mike Schacht 65 BaseballLoving Painter Author and Teacher | By Glenn Collins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/on-hockey-devils-take-their-cue-as-temperature-rises.html | ON HOCKEY Devils Take Their Cue As Temperature Rises | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/on-horse-racing-lukas-and-bailey-lack-a-ticket-to-the-derby.html | ON HORSE RACING Lukas and Bailey Lack A Ticket to the Derby | By Joe Drape | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/on-pro-basketball-the-sweetness-is-back-in-houstons-stroke.html | ON PRO BASKETBALL The Sweetness Is Back in Houstons Stroke | By Mike Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/on-pro-football-patience-drops-off-board-in-the-nfl.html | ON PRO FOOTBALL Patience Drops Off Board in the NFL | By Mike Freeman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/plus-marathon-elmouaziz-and-tulu-are-tops-in-london.html | PLUS MARATHON ElMouaziz and Tulu Are Tops in London | By Neal Allen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/plus-pro-football-xfl-title-game-earns-a-2.5-rating.html | PLUS PRO FOOTBALL XFL Title Game Earns a 25 Rating | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/pro-basketball-carter-once-again-yields-under-pressure.html | PRO BASKETBALL Carter Once Again Yields Under Pressure | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/pro-basketball-playoff-time-and-presto-the-knicks-turn-it-up.html | PRO BASKETBALL Playoff Time and Presto the Knicks Turn It Up | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/pro-football-giantsdraft.html | PRO FOOTBALL GiantsDraft | By Bill Pennington | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/pro-football-jets-turn-their-focus-to-defense-on-day-2.html | PRO FOOTBALL Jets Turn Their Focus To Defense On Day 2 | By Judy Battista | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/pro-football-jetsdraft.html | PRO FOOTBALL JetsDraft | By Judy Battista | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/pro-football-picks-and-pans.html | PRO FOOTBALL Picks and Pans | By Mike Freeman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/pro-football-the-giants-draft-has-an-unscripted-feel.html | PRO FOOTBALL The Giants Draft Has an Unscripted Feel | By Bill Pennington | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/sports-of-the-times-lewis-was-overconfident-a-fatal-flaw.html | Sports of The Times Lewis Was Overconfident A Fatal Flaw | By Dave Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/sports-of-the-times-lilly-s-bid-for-no-5-spot-gives-yanks-hope.html | Sports of The Times Lillys Bid for No 5 Spot Gives Yanks Hope | By Ira Berkow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/sports/sports-of-the-times-ward-and-the-evidence-of-things-unseen.html | Sports of The Times Ward and the Evidence of Things Unseen | By William C Rhoden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/theater/theater-review-more-than-a-little-piece-of-her-heart-baby.html | THEATER REVIEW More Than a Little Piece of Her Heart Baby | By Anita Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/us/court-stories-death-of-a-young-navajo-casts-the-spotlight-on-a-rare-virus.html | Court Stories Death of a Young Navajo Casts the Spotlight on a Rare Virus | By William Glaberson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/us/cuban-exiles-mark-a-painful-anniversary-in-miami.html | Cuban Exiles Mark a Painful Anniversary in Miami | By David Gonzalez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/us/delta-reaches-tentative-deal-with-pilots-on-a-contract.html | Delta Reaches Tentative Deal With Pilots On a Contract | By Simon Romero and Laurence Zuckerman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/us/despite-sub-inquiry-navy-still-sees-need-for-guests-on-ships.html | Despite Sub Inquiry Navy Still Sees Need For Guests on Ships | By John Kifner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/us/howard-l-sanders-79-studied-effects-of-oil-spills.html | Howard L Sanders 79 Studied Effects of Oil Spills | By Wolfgang Saxon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/us/in-aftershock-of-unrest-cincinnati-seeks-answers.html | In Aftershock of Unrest Cincinnati Seeks Answers | By Francis X Clines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/us/michael-r-duval-62-lawyer-who-served-under-nixon-and-ford.html | Michael R Duval 62 Lawyer Who Served Under Nixon and Ford | By Wolfgang Saxon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/us/pentagon-panel-urges-scuttling-howitzer-system.html | PENTAGON PANEL URGES SCUTTLING HOWITZER SYSTEM | By Steven Lee Myers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/us/public-lives-an-unrepentant-nader-sees-a-positive-side-of-bush-policy.html | PUBLIC LIVES An Unrepentant Nader Sees a Positive Side of Bush Policy | By Robin Toner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/us/states-creating-plans-to-reduce-costs-for-drugs.html | STATES CREATING PLANS TO REDUCE COSTS FOR DRUGS | By Robert Pear | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/world/a-dispute-over-books-unsettles-south-africa.html | A Dispute Over Books Unsettles South Africa | By Rachel L Swarns | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/world/another-paper-leaked-on-tiananmen-killings-still-gnaw-at-china-s-leaders.html | Another Paper Leaked on Tiananmen Killings Still Gnaw at Chinas Leaders | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/world/as-survivors-return-home-friends-and-family-vehemently-deny-peru-s-account.html | As Survivors Return Home Friends and Family Vehemently Deny Perus Account | By Robert D McFadden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/world/biggest-obstacle-to-selling-trade-pact-sovereignty.html | Biggest Obstacle to Selling Trade Pact Sovereignty | By David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/world/book-says-israel-intended-1967-attack-on-us-ship.html | Book Says Israel Intended 1967 Attack on US Ship | By James Risen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-23 | https://www.nytimes.com/2001/04/23/world/colombian-army-says-rebels-helped-captured-drug-lord.html | Colombian Army Says Rebels Helped Captured Drug Lord | By Juan Forero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/world/dragoslav-avramovic-81-economist-with-the-world-bank.html | Dragoslav Avramovic 81 Economist With the World Bank | By Paul Lewis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/world/in-japan-peoples-choice-isnt-the-party-s.html | In Japan Peoples Choice Isnt the Partys | By Stephanie Strom | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/world/istanbul-hotel-under-siege-in-protest-over-war-in-chechnya.html | Istanbul Hotel Under Siege in Protest Over War in Chechnya | By Douglas Frantz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/world/suicide-bomber-attacks-israeli-bus-killing-a-doctor.html | Suicide Bomber Attacks Israeli Bus Killing a Doctor | By Deborah Sontag | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/world/talks-tie-trade-in-the-americas-to-democracy.html | Talks Tie Trade In the Americas To Democracy | By Anthony Depalma | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/world/us-crew-says-it-tried-to-block-attack-in-peru.html | US Crew Says It Tried to Block Attack in Peru | By Lizette Alvarez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/world/votes-show-montenegro-leaning-toward-independence.html | Votes Show Montenegro Leaning Toward Independence | By Carlotta Gall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-23 | https://www.nytimes.com/2001/04/23/world/wang-enmao-87-who-ruled-a-rebellious-chinese-province.html | Wang Enmao 87 Who Ruled A Rebellious Chinese Province | By Paul Lewis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/art-review-in-vegas-steve-martin-tries-a-different-kind-of-show.html | ART REVIEW In Vegas Steve Martin Tries a Different Kind of Show | By Grace Glueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/arts-abroad-recife-resounds-with-the-futurist-mix-of-a-rock-hero.html | ARTS ABROAD Recife Resounds With the Futurist Mix of a Rock Hero | By Ben Ratliff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/in-performance-classical-music-an-anniversary-tribute-to-schoenberg-in-absentia.html | IN PERFORMANCE CLASSICAL MUSIC An Anniversary Tribute To Schoenberg in Absentia | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/in-performance-classical-music-from-the-depths-of-ohio-energy-onstage-and-off.html | IN PERFORMANCE CLASSICAL MUSIC From the Depths of Ohio Energy Onstage and Off | By Allan Kozinn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/in-performance-dance-a-motley-cast-of-types-and-bits-and-pieces-rampant.html | IN PERFORMANCE DANCE A Motley Cast of Types And Bits and Pieces Rampant | By Jack Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/in-performance-dance-rather-like-a-library-except-people-are-restless.html | IN PERFORMANCE DANCE Rather Like a Library Except People Are Restless | By Jack Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/in-performance-folk-twas-a-night-for-sharing-irish-virtuosity-and-heart.html | IN PERFORMANCE FOLK Twas a Night for Sharing Irish Virtuosity and Heart | By Ann Powers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/music-review-eclecticism-echoes-through-some-german-works.html | MUSIC REVIEW Eclecticism Echoes Through Some German Works | By Allan Kozinn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/music-review-hollywood-denizens-like-stravinsky.html | MUSIC REVIEW Hollywood Denizens Like Stravinsky | By Anthony Tommasini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/pop-review-darkest-before-the-dawn-and-much-less-funny.html | POP REVIEW Darkest Before the Dawn And Much Less Funny | By Neil Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/pop-review-grizzled-baby-all-grown-up-to-be-a-cowboy.html | POP REVIEW Grizzled Baby All Grown Up to Be a Cowboy | By Ann Powers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/robert-starer-77-composer-of-ballets-and-operas.html | Robert Starer 77 Composer of Ballets and Operas | By Anthony Tommasini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/arts/venezuela-s-artistic-upheaval-president-attacks-elitism-museum-founder-casualty.html | Venezuelas Artistic Upheaval President Attacks Elitism and Museum Founder Is a Casualty | By Larry Rohter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/books/books-of-the-times-a-poet-who-makes-love-as-artfully-as-he-writes.html | BOOKS OF THE TIMES A Poet Who Makes Love As Artfully as He Writes | By Michiko Kakutani | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/a-leapfrog-pattern-in-pay-pacts-for-airline-pilots.html | A Leapfrog Pattern in Pay Pacts for Airline Pilots | By Laurence Zuckerman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/australia-rejects-a-shell-takeover-bid.html | Australia Rejects a Shell Takeover Bid | By Becky Gaylord | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/cnbccom-to-be-merged-into-msn.html | CNBCcom To Be Merged Into MSN | By Saul Hansell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/consortium-of-investors-to-offer-bid-for-eircom.html | Consortium Of Investors To Offer Bid For Eircom | By Brian Lavery | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/for-chrysler-these-days-it-may-be-robots-or-mexico.html | For Chrysler These Days It May Be Robots or Mexico | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/hasbro-has-loss-as-pokemon-wanes.html | Hasbro Has Loss as Pokmon Wanes | By Julian E Barnes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/in-a-cost-cutting-move-3m-says-it-will-eliminate-5000-jobs.html | In a CostCutting Move 3M Says It Will Eliminate 5000 Jobs | By Claudia H Deutsch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/industry-gives-nuclear-power-a-second-look.html | Industry Gives Nuclear Power A Second Look | By Matthew L Wald | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/lifting-the-curtain-on-the-real-costs-of-making-aids-drugs.html | Lifting the Curtain on the Real Costs of Making AIDS Drugs | By Melody Petersen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/markets-stocks-bonds-technology-shares-are-hit-investors-turn-cautious.html | THE MARKETS STOCKS AND BONDS Technology Shares Are Hit as Investors Turn Cautious | By Michael Brick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/media-business-advertising-fun-games-even-little-business-2001-four-s-management.html | THE MEDIA BUSINESS ADVERTISING Fun games and even a little business at the 2001 Four As management conference | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/parent-of-swissair-in-deal-to-shed-some-hotel-assets.html | Parent of SwissAir in Deal To Shed Some Hotel Assets | By Elizabeth Olson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/pepsi-earnings-increase-18-continuing-growth-streak.html | Pepsi Earnings Increase 18 Continuing Growth Streak | By Greg Winter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/salomon-faces-complaints-over-options-at-worldcom.html | Salomon Faces Complaints Over Options At WorldCom | By Gretchen Morgenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-aventis-tries-a-new-tack-on-starlink-corn.html | TECHNOLOGY Aventis Tries a New Tack on StarLink Corn | By Andrew Pollack | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-briefing-hardware-ibm-offers-linux-capable-servers.html | TECHNOLOGY BRIEFING HARDWARE IBM OFFERS LINUXCAPABLE SERVERS | By Barnaby J Feder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-briefing-internet-ad-growth-slows-sharply.html | TECHNOLOGY BRIEFING INTERNET AD GROWTH SLOWS SHARPLY | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-briefing-internet-outpostcom-alters-shipping-policy.html | TECHNOLOGY BRIEFING INTERNET OUTPOSTCOM ALTERS SHIPPING POLICY | By Laurie J Flynn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-briefing-software-nortel-executive-to-head-entrust.html | TECHNOLOGY BRIEFING SOFTWARE NORTEL EXECUTIVE TO HEAD ENTRUST | By Timothy Pritchard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-briefing-telecommunications-iridium-names-a-new-chief.html | TECHNOLOGY BRIEFING TELECOMMUNICATIONS IRIDIUM NAMES A NEW CHIEF | By Barnaby J Feder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-compaq-results-fall-short-of-estimates.html | TECHNOLOGY Compaq Results Fall Short of Estimates | By Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/technology-record-panel-threatens-researcher-with-lawsuit.html | TECHNOLOGY Record Panel Threatens Researcher With Lawsuit | By John Markoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/the-markets-market-place-whos-afraid-of-the-big-bad-bear-market.html | THE MARKETS Market Place Whos Afraid Of the Big Bad Bear Market | By Danny Hakim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/the-media-business-advertising-addenda-last-6-employees-leave-katsin-loeb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Last 6 Employees Leave KatsinLoeb | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/the-media-business-advertising-addenda-several-changes-set-at-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Changes Set at Thompson | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/verizon-would-extend-connecticut-long-distance.html | Verizon Would Extend Connecticut Long Distance | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/world-business-briefing-americas-brazil-oil-company-is-fined.html | WORLD BUSINESS BRIEFING AMERICAS BRAZIL OIL COMPANY IS FINED | By Jennifer L Rich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/world-business-briefing-asia-korea-more-bailout-money.html | WORLD BUSINESS BRIEFING ASIA KOREA MORE BAILOUT MONEY | By Don Kirk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/world-business-briefing-europe-britain-hotel-acquisition.html | WORLD BUSINESS BRIEFING EUROPE BRITAIN HOTEL ACQUISITION | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/world-business-briefing-europe-germany-confidence-gauge-falls.html | WORLD BUSINESS BRIEFING EUROPE GERMANY CONFIDENCE GAUGE FALLS | By Edmund L Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/business/world-business-briefing-europe-italy-phone-directory-purchase.html | WORLD BUSINESS BRIEFING EUROPE ITALY PHONE DIRECTORY PURCHASE | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/health/as-technology-improves-more-people-breathe-with-machines.html | As Technology Improves More People Breathe With Machines | By Sandeep Jauhar | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/health/maximum-heart-rate-theory-is-challenged.html | Maximum Heart Rate Theory Is Challenged | By Gina Kolata | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/health/personal-health-masters-show-how-to-get-high-on-life-without-abusing-alcohol.html | PERSONAL HEALTH Masters Show How to Get High on Life Without Abusing Alcohol | By Jane E Brody | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/health/research-suggests-positive-effects-from-living-off-the-fat-of-the-sea.html | Research Suggests Positive Effects From Living Off the Fat of the Sea | By Jim Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/health/up-everest-for-the-ultimate-in-exercise.html | Up Everest for the Ultimate in Exercise | By Gina Kolata | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | https://www.nytimes.com/2001/04/24/health/vital-signs-hazards-when-lead-paint-vanishes-and-returns.html | VITAL SIGNS HAZARDS When Lead Paint Vanishes and Returns | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/health/vital-signs-nutrition-some-snacks-putting-on-a-few-calories.html | VITAL SIGNS NUTRITION Some Snacks Putting On a Few Calories | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/health/vital-signs-perceptions-a-song-in-your-head-can-turn-deadly.html | VITAL SIGNS PERCEPTIONS A Song in Your Head Can Turn Deadly | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/health/vital-signs-therapy-of-light-tissue-and-better-moods.html | VITAL SIGNS THERAPY Of Light Tissue and Better Moods | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/health/vital-signs-treatments-a-good-night-s-sleep-without-the-pills.html | VITAL SIGNS TREATMENTS A Good Nights Sleep Without the Pills | By Eric Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/boldface-names-001074.html | BOLDFACE NAMES | By James Barron With Eric Lipton G S Bourdain Kelly Crow and Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/city-offers-new-plan-on-homeless-in-a-bid-to-avoid-a-contempt-order.html | City Offers New Plan on Homeless In a Bid to Avoid a Contempt Order | By Eric Lipton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/court-orders-fast-review-of-trenton-redistricting.html | Court Orders Fast Review Of Trenton Redistricting | By Adam Clymer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/draft-of-jersey-city-audit-report-leads-to-finger-pointing.html | Draft of Jersey City Audit Report Leads to FingerPointing | By Ronald Smothers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/editor-of-the-post-steps-down-leaving-her-staff-surprised.html | Editor Of The Post Steps Down Leaving Her Staff Surprised | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/hale-house-and-its-president-ordered-to-produce-records.html | Hale House and Its President Ordered to Produce Records | By Terry Pristin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/index-of-landlord-costs-rises-8.7-in-a-year.html | Index of Landlord Costs Rises 87 in a Year | By Bruce Lambert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/mcveigh-execution-casts-shadow-on-embassy-terror-trial.html | McVeigh Execution Casts Shadow on Embassy Terror Trial | By Benjamin Weiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/metro-business-briefing-rohatyn-s-new-venture.html | Metro Business Briefing ROHATYNS NEW VENTURE | By Joseph P Fried | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/metro-business-briefing-solar-power-project.html | Metro Business Briefing SOLAR POWER PROJECT | By Jon Rather | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/mother-and-sisters-of-knicks-star-held-hostage-for-hours.html | Mother and Sisters of Knicks Star Held Hostage for Hours | By Edward Wong and Andy Newman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/negotiating-among-the-powerful-at-a-gala-that-recalls-camelot.html | Negotiating Among the Powerful At a Gala That Recalls Camelot | By Alex Kuczynski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/new-jersey-legislature-votes-to-delay-primaries-3-weeks.html | New Jersey Legislature Votes To Delay Primaries 3 Weeks | By David M Halbfinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/political-memo-liberal-party-has-problem-after-giuliani.html | Political Memo Liberal Party Has Problem After Giuliani | By Adam Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/public-lives-fame-and-fingernails-as-a-tv-mobster-s-wife.html | PUBLIC LIVES Fame and Fingernails as a TV Mobsters Wife | By Robin Finn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/regents-study-shows-gains-for-students-in-special-ed.html | Regents Study Shows Gains For Students In Special Ed | By Kate Zernike | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/suffolk-day-labor-center-appears-doomed-as-veto-draws-support.html | Suffolk DayLabor Center Appears Doomed as Veto Draws Support | By Al Baker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/suffolk-sheriff-pleads-guilty-but-keeps-job.html | Suffolk Sheriff Pleads Guilty But Keeps Job | By Al Baker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/suny-albany-gets-150-million-for-development-of-microchips.html | SUNY Albany Gets 150 Million For Development of Microchips | By RICHARD PREZPEA | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/teachers-end-their-strike-in-new-jersey.html | Teachers End Their Strike In New Jersey | By Maria Newman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/the-big-city-striking-oil-my-backyard-is-just-fine.html | The Big City Striking Oil My Backyard Is Just Fine | By John Tierney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/the-invasion-of-the-soil-snatchers-newcomers-push-out-native-plants.html | The Invasion of the Soil Snatchers Newcomers Push Out Native Plants | By Barbara Stewart | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/tunnel-vision-when-school-s-out-the-subways-can-turn-ugly.html | Tunnel Vision When Schools Out the Subways Can Turn Ugly | By Randy Kennedy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/turnpike-data-show-decline-in-searches.html | Turnpike Data Show Decline In Searches | By Iver Peterson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/nyregion/walter-taylor-69-co-founder-of-a-major-new-york-vineyard.html | Walter Taylor 69 CoFounder Of a Major New York Vineyard | By Howard G Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/buy-silkpursecom.html | Buy SilkPursecom | By Andy Borowitz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/foreign-affairs-protesting-for-whom.html | Foreign Affairs Protesting for Whom | By Thomas L Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/public-interests-elmo-gets-wired.html | Public Interests Elmo Gets Wired | By Gail Collins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/opinion/throwing-out-the-script.html | Throwing Out the Script | By Peter Bart | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/science/generic-medicine-for-aids-raises-new-set-of-concerns.html | Generic Medicine for AIDS Raises New Set of Concerns | By Denise Grady | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/science/grants-for-stem-cell-work-are-delayed.html | Grants for Stem Cell Work Are Delayed | By Nicholas Wade | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/science/my-fiji-souvenirs-shells-driftwood-space-debris.html | My Fiji Souvenirs Shells Driftwood Space Debris | By John Markoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/science/q-a-pigment-loss.html | Q A Pigment Loss | By C Claiborne Ray | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/science/science-s-elusive-realm-life-s-little-mysteries.html | Sciences Elusive Realm Lifes Little Mysteries | By Sandra Blakeslee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/science/what-do-those-barks-mean-to-dogs-it-s-all-just-talk.html | What Do Those Barks Mean To Dogs Its All Just Talk | By Mark Derr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | https://www.nytimes.com/2001/04/24/science/who-built-the-h-bomb-debate-revives.html | Who Built The HBomb Debate Revives | By William J Broad | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/science/with-a-splash-of-salt-industry-may-reap-environmental-advantages.html | With a Splash of Salt Industry May Reap Environmental Advantages | By Kenneth Chang | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/auto-racing-woman-has-eye-on-a-winston-cup-start.html | AUTO RACING Woman Has Eye on a Winston Cup Start | By Dave Caldwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/baseball-mets-calls-to-bullpen-get-answers.html | BASEBALL Mets Calls To Bullpen Get Answers | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/baseball-stanton-s-condition-has-greatly-improved.html | BASEBALL Stantons Condition Has Greatly Improved | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/hockey-arnott-expected-back-for-toronto-rematch.html | HOCKEY Arnott Expected Back For Toronto Rematch | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/japans-a-baseball-idol-wins-fans-in-seattle.html | Japans Baseball Idol Wins Fans in Seattle | By Sam Howe Verhovek | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/on-baseball-surprising-twins-give-foes-a-run-for-their-money.html | ON BASEBALL Surprising Twins Give Foes a Run for Their Money | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/plus-tv-sports-ratings-decline-for-nba-playoffs.html | PLUS TV SPORTS Ratings Decline For NBA Playoffs | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/pro-basketball-heat-faces-sweep-as-hornets-dominate.html | PRO BASKETBALL Heat Faces Sweep As Hornets Dominate | By Charlie Nobles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/pro-basketball-raptors-ask-carter-to-make-an-impact.html | PRO BASKETBALL Raptors Ask Carter to Make an Impact | By Shawna Richer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/pro-basketball-sonics-new-owner-is-out-to-revive-passion.html | PRO BASKETBALL Sonics New Owner Is Out to Revive Passion | By Ira Berkow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/pro-basketball-the-knicks-are-shaken-by-camby-s-ordeal.html | PRO BASKETBALL The Knicks Are Shaken By Cambys Ordeal | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/pro-basketball-ward-is-contrite-after-stern-s-rebuke.html | PRO BASKETBALL Ward Is Contrite After Sterns Rebuke | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/soccer-notebook-problems-plague-two-leagues.html | SOCCER NOTEBOOK Problems Plague Two Leagues | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/sports-of-the-times-countering-the-terms-of-hatred.html | Sports of The Times Countering The Terms Of Hatred | By Ira Berkow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/tennis-dispute-over-seeding-may-provoke-wimbledon-boycott.html | TENNIS Dispute Over Seeding May Provoke Wimbledon Boycott | By Christopher Clarey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/sports/tv-sports-glare-of-prime-time-didn-t-help-the-xfl.html | TV SPORTS Glare of Prime Time Didnt Help the XFL | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/style/and-one-in-harlem-that-cradle-of-style.html | And One in Harlem That Cradle of Style | By Guy Trebay | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/style/front-row-sportswear-line-online-galliano-auction-gowns-mystery-designer-dress.html | Front Row A sportswear line online from Galliano An auction of gowns by the mystery designer of that vintage yellow chiffon Oscar dress | By Ginia Bellafante | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | https://www.nytimes.com/2001/04/24/style/streets-of-fashion-dreams-one-in-brooklyn.html | Streets of Fashion Dreams One in Brooklyn | By Ginia Bellafante | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/theater/theater-review-loving-touch-from-mother-smack-upside-the-head.html | THEATER REVIEW Loving Touch From Mother Smack Upside The Head | By Ben Brantley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/theater/theater-review-squandering-their-hopes-in-a-welter-of-anguish.html | THEATER REVIEW Squandering Their Hopes In a Welter Of Anguish | By Bruce Weber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/us/back-in-texas-bush-s-legacy-comes-under-fire.html | Back in Texas Bushs Legacy Comes Under Fire | By Jim Yardley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/us/bush-to-reveal-first-judicial-choices-soon.html | Bush to Reveal First Judicial Choices Soon | By Neil A Lewis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/us/captain-of-sub-is-reprimanded-and-will-quit.html | Captain of Sub Is Reprimanded And Will Quit | By John Kifner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/us/church-based-projects-lack-data-on-results.html | ChurchBased Projects Lack Data on Results | By Laurie Goodstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/us/david-m-walker-56-astronaut-and-aviator.html | David M Walker 56 Astronaut and Aviator | By Warren E Leary | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/us/mississippi-near-settlement-in-rights-case.html | Mississippi Near Settlement In Rights Case | By David Firestone | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/us/no-evidence-of-autism-link-is-seen-in-vaccine-study-says.html | No Evidence of Autism Link Is Seen in Vaccine Study Says | By Sandra Blakeslee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/us/stealthy-tornado-stole-a-third-of-unsuspecting-kansas-town.html | Stealthy Tornado Stole a Third of Unsuspecting Kansas Town | By Peter T Kilborn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/us/suit-on-sex-harassment-at-work-fails-to-meet-high-court-s-test.html | Suit on Sex Harassment at Work Fails to Meet High Courts Test | By Linda Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/us/survivor-of-birmingham-church-bombing-has-few-expectations-for-trial.html | Survivor of Birmingham Church Bombing Has Few Expectations for Trial | By Kevin Sack | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/us/whitman-in-spotlight-anew-with-comments-on-drilling.html | Whitman in Spotlight Anew With Comments on Drilling | By Katharine Q Seelye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/world/a-taiwan-traveler-everyone-is-watching.html | A Taiwan Traveler Everyone Is Watching | By Mark Landler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/world/argyll-63-chief-of-clan-of-campbell-is-dead.html | Argyll 63 Chief of Clan of Campbell Is Dead | By Paul Lewis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/world/bush-is-offering-taiwan-some-arms-but-not-the-best.html | BUSH IS OFFERING TAIWAN SOME ARMS BUT NOT THE BEST | By David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/world/challenger-wins-party-presidency-in-japanese-vote.html | CHALLENGER WINS PARTY PRESIDENCY IN JAPANESE VOTE | By Calvin Sims | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/world/independence-still-clouded-after-voting-in-montenegro.html | Independence Still Clouded After Voting In Montenegro | By Carlotta Gall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/world/labor-standards-clash-with-global-reality.html | Labor Standards Clash With Global Reality | By Leslie Kaufman and David Gonzalez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/world/missionaries-church-casts-net-wide.html | Missionaries Church Casts Net Wide | By Gustav Niebuhr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-24 | https://www.nytimes.com/2001/04/24/world/peru-anti-drug-patrol-reassessed-after-downing-of-us-plane.html | Peru AntiDrug Patrol Reassessed After Downing of US Plane | By Clifford Krauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/world/russians-kill-6-chechen-civilians-in-revenge-raid.html | Russians Kill 6 Chechen Civilians in Revenge Raid | By Patrick E Tyler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/world/takeover-of-istanbul-hotel-ends-in-a-quiet-surrender.html | Takeover of Istanbul Hotel Ends in a Quiet Surrender | By Douglas Frantz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-24 | https://www.nytimes.com/2001/04/24/world/war-dims-eritrea-s-hopes-but-clears-its-eyes.html | War Dims Eritreas Hopes but Clears Its Eyes | By Ian Fisher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/critics-notebook-get-out-your-shoulder-pads-the-80-s-are-here.html | Critics Notebook Get Out Your Shoulder Pads The 80s Are Here | By Michiko Kakutani | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/jvc-jazz-festival-adds-more-clubs-to-its-mix.html | JVC Jazz Festival Adds More Clubs to Its Mix | By Ben Ratliff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/lionel-abel-90-playwright-and-essayist.html | Lionel Abel 90 Playwright and Essayist | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/maria-karnilova-80-star-of-ballets-and-broadway.html | Maria Karnilova 80 Star Of Ballets and Broadway | By Anna Kisselgoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/opera-review-a-bored-diva-337-years-old-again-commands-the-stage.html | OPERA REVIEW A Bored Diva 337 Years Old Again Commands the Stage | By Allan Kozinn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/television-review-he-s-husband-material-with-a-name-to-match.html | TELEVISION REVIEW Hes Husband Material With a Name to Match | By Anita Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/tv-notes-beyond-wrestling.html | TV NOTES Beyond Wrestling | By Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/tv-notes-fate-of-angel-unclear.html | TV NOTES Fate of Angel Unclear | By Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/arts/tv-notes-weakest-link-is-anything-but.html | TV NOTES Weakest Link Is Anything But | By Bill Carter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/books/books-of-the-times-the-month-that-lincoln-was-shot.html | BOOKS OF THE TIMES The Month That Lincoln Was Shot | By Richard Bernstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/actress-joins-cnn-network-as-an-anchor.html | Actress Joins CNN Network As an Anchor | By Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/at-t-reports-a-net-loss-but-excluding-charges-it-meets-expectations.html | ATT Reports a Net Loss but Excluding Charges It Meets Expectations | By Kenneth N Gilpin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/big-media-both-big-vulnerable-interlocking-relationships-mean-everyone-can-be.html | Big Media Is Both Big And Vulnerable Interlocking Relationships Mean Everyone Can Be at Risk | By Geraldine Fabrikant With Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/business-travel-singapore-airlines-introduces-flight-e-mail-web-browsing-albeit.html | Business Travel Singapore Airlines introduces inflight email and Web browsing albeit on a limited scale | By Joe Sharkey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/citigroup-takes-action-against-brokers-at-consumer-loan-unit.html | Citigroup Takes Action Against Brokers at Consumer Loan Unit | By Richard A Oppel Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/company-news-maker-of-enfamil-ends-its-dispute-with-a-rival-formula.html | COMPANY NEWS MAKER OF ENFAMIL ENDS ITS DISPUTE WITH A RIVAL FORMULA | By Michael Brick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/company-news-manpower-plans-to-buy-an-accounting-services-firm.html | COMPANY NEWS MANPOWER PLANS TO BUY AN ACCOUNTING SERVICES FIRM | By Dow Jones | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/deutsche-telekom-posts-359-million-quarterly-loss.html | Deutsche Telekom Posts 359 Million Quarterly Loss | By Edmund L Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/james-parton-88-a-founder-of-american-heritage-dies.html | James Parton 88 a Founder Of American Heritage Dies | By Eric Pace | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/management-a-factory-s-crash-course-in-economics-pays-off.html | MANAGEMENT A Factorys Crash Course in Economics Pays Off | By Weld Royal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/media-business-advertising-nbc-adopts-package-strategy-intended-sell-advertisers.html | THE MEDIA BUSINESS ADVERTISING NBC adopts a package strategy intended to sell advertisers a spot on each of its divisions | By Stuart Elliot | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/new-zealand-line-fails-and-qantas-tries-to-fill-gap.html | New Zealand Line Fails and Qantas Tries to Fill Gap | By Becky Gaylord | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/senate-committee-votes-to-repeal-a-law-limiting-utilities.html | Senate Committee Votes to Repeal a Law Limiting Utilities | By Joseph Kahn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/shanghai-exchange-expels-a-poorly-performing-stock.html | Shanghai Exchange Expels A Poorly Performing Stock | By Craig S Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/sun-plans-system-for-sharing-computer-files-over-internet.html | Sun Plans System for Sharing Computer Files Over Internet | By Paul Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/technology-amazon-pares-quarter-loss-as-it-increases-some-sales.html | TECHNOLOGY Amazon Pares Quarter Loss As It Increases Some Sales | By Saul Hansell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/technology-briefing-hardware-device-maker-s-profit-jumps.html | TECHNOLOGY BRIEFING HARDWARE DEVICE MAKERS PROFIT JUMPS | By Elizabeth Olson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/technology-briefing-internet-13-nations-join-fraud-initiative.html | TECHNOLOGY BRIEFING INTERNET 13 NATIONS JOIN FRAUD INITIATIVE | By John Schwartz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/technology-briefing-internet-profit-news-lifts-earthlink.html | TECHNOLOGY BRIEFING INTERNET PROFIT NEWS LIFTS EARTHLINK | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/technology-ibm-will-acquire-database-unit-of-informix-for-1-billion.html | TECHNOLOGY IBM Will Acquire Database Unit of Informix for 1 Billion | By Barnaby J Feder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/technology-jds-uniphase-issues-profit-warning-and-plans-to-cut-jobs.html | TECHNOLOGY JDS Uniphase Issues Profit Warning and Plans to Cut Jobs | By Barnaby J Feder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/the-boss-the-discovery-of-flying-solo.html | THE BOSS The Discovery of Flying Solo | By Philip M Condit | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/the-markets-market-place-lucent-posts-big-losses-in-quarter.html | THE MARKETS Market Place Lucent Posts Big Losses In Quarter | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/the-media-business-advertising-addenda-michelin-narrows-its-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Michelin Narrows Its Account Review | By Stuart Elliot | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/the-media-business-advertising-addenda-two-groups-give-creativity-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Groups Give Creativity Awards | By Stuart Elliot | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/the-media-business-advertising-addenda-unilever-consolidates-bertolli-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unilever Consolidates Bertolli Account | By Stuart Elliot | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/us-gas-prices-soar-again-and-refineries-have-no-cure.html | US Gas Prices Soar Again And Refineries Have No Cure | By Neela Banerjee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/world-business-briefing-australia-australia-inflation-heats-up.html | WORLD BUSINESS BRIEFING AUSTRALIA AUSTRALIA INFLATION HEATS UP | By Becky Gaylord | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/world-business-briefing-europe-britain-pubs-for-sale.html | WORLD BUSINESS BRIEFING EUROPE BRITAIN PUBS FOR SALE | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/world-business-briefing-europe-britain-reuters-expects-slower-growth.html | WORLD BUSINESS BRIEFING EUROPE BRITAIN REUTERS EXPECTS SLOWER GROWTH | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/world-business-briefing-europe-russia-steel-limits-challenged.html | WORLD BUSINESS BRIEFING EUROPE RUSSIA STEEL LIMITS CHALLENGED | By Sabrina Tavernise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/world-business-briefing-europe-sweden-mobile-phone-venture.html | WORLD BUSINESS BRIEFING EUROPE SWEDEN MOBILE PHONE VENTURE | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/business/world-business-briefing-middle-east-israel-el-al-cuts-routes.html | WORLD BUSINESS BRIEFING MIDDLE EAST ISRAEL EL AL CUTS ROUTES | By William A Orme Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/25-and-under-east-village-spot-where-one-more-would-make-a-crowd.html | 25 AND UNDER East Village Spot Where One More Would Make a Crowd | By Eric Asimov | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/chardonnay-finds-its-inner-finesse.html | Chardonnay Finds Its Inner Finesse | By Eric Asimov | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/fashion-on-the-half-shell-the-new-allure-of-raw-bars.html | Fashion on the Half Shell The New Allure of Raw Bars | By Regina Schrambling | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/food-stuff-cooking-up-la-dolce-vita-step-by-step.html | FOOD STUFF Cooking Up La Dolce Vita Step by Step | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/food-stuff-more-than-200-years-at-the-nations-table.html | FOOD STUFF More Than 200 Years at the Nations Table | By Ted Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/food-stuff-to-smile-on-a-summer-night-new-york-s-newest-patio.html | FOOD STUFF To Smile on a Summer Night New Yorks Newest Patio | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/food-stuff-un-deux-trois-a-great-french-idea-for-american-palates.html | FOOD STUFF Un Deux Trois A Great French Idea for American Palates | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/food-stuff-women-who-go-down-to-the-sea-for-salmon.html | FOOD STUFF Women Who Go Down to the Sea for Salmon | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/luxury-cut-surprise-source.html | Luxury Cut Surprise Source | By William L Hamilton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/oyster-makeover-all-dressed-up-places-to-go.html | Oyster Makeover All Dressed Up Places to Go | By Regina Schrambling | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/restaurants-a-find-once-found.html | RESTAURANTS A Find Once Found | By William Grimes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/tastings-a-few-that-don-t-shout.html | TASTINGS A Few That Dont Shout | By Eric Asimov | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/test-kitchen-until-veggies-grow-zippers.html | TEST KITCHEN Until Veggies Grow Zippers | By Denise Landis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/the-chef-gabrielle-hamilton.html | THE CHEF Gabrielle Hamilton | By Gabrielle Hamilton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/the-minimalist-as-a-fish-needs-green-tea.html | THE MINIMALIST As a Fish Needs Green Tea | By Mark Bittman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/dining/wine-talk-and-now-for-something-a-little-different.html | WINE TALK And Now for Something a Little Different | By Frank J Prial | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/jobs/life-s-work-the-contradictory-truths-of-9-to-5.html | LIFE'S WORK The Contradictory Truths of 9 to 5 | By Lisa Belkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/jobs/unrequited-job-seekers-kept-in-the-dark.html | Unrequited Job Seekers Kept in the Dark | By Joyce Cohen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/movies/film-review-4500-more-seconds-for-warhol-star.html | FILM REVIEW 4500 More Seconds for Warhol Star | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/725-million-sale-of-citigroup-tower-expected.html | 725 Million Sale of Citigroup Tower Expected | By Charles V Bagli | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/a-fiery-torricelli-rebuffs-critics-in-a-meeting-of-senate-democrats.html | A Fiery Torricelli Rebuffs Critics In a Meeting of Senate Democrats | By Raymond Hernandez and Alison Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/after-the-race-in-france-the-tour-de-manhattan.html | After the Race in France The Tour de Manhattan | By Diane Cardwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/bail-is-set-at-1.5-million-for-camby-hostage-suspect.html | Bail Is Set at 15 Million For Camby Hostage Suspect | By Paul Zielbauer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/blushing-then-brushing-artist-covers-nude-christ.html | Blushing Then Brushing Artist Covers Nude Christ | By Susan Saulny | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/boldface-names-017086.html | BOLDFACE NAMES | By James Barron | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/bulletin-board.html | BULLETIN BOARD | By Ethan Bronner Lynette Holloway Karen W Arenson and Anemona Hartocollis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/closing-an-artery-in-chinatown-some-say-station-shutdown-threatens-brooklyn-ties.html | Closing an Artery in Chinatown Some Say Station Shutdown Threatens Brooklyn Ties | By Shaila K Dewan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/commercial-real-estate-a-building-for-tenants-who-want-small-space.html | Commercial Real Estate A Building For Tenants Who Want Small Space | By Sana Siwolop | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/diallo-and-controversy-return-to-bronx-as-art.html | Diallo and Controversy Return to Bronx as Art | By Dexter Filkins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/green-enters-mayoral-race-to-no-surprise.html | Green Enters Mayoral Race To No Surprise | By Adam Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/in-radio-ad-difrancesco-attacks-rivals-on-tax-rates.html | In Radio Ad DiFrancesco Attacks Rivals On Tax Rates | By David M Halbfinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/judges-hear-lesbians-suit-over-housing.html | Judges Hear Lesbians Suit Over Housing | By Somini Sengupta | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/lessons-how-tax-code-worsens-education-gap.html | LESSONS How Tax Code Worsens Education Gap | By Richard Rothstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/mayor-to-unveil-budget-plan-as-talk-of-compromise-takes-confrontational-turn.html | Mayor to Unveil Budget Plan as Talk of Compromise Takes Confrontational Turn | By Eric Lipton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/metro-business-briefing-dance-studio-settles.html | Metro Business Briefing DANCE STUDIO SETTLES | By Tara Bahrampour | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/mixed-school-record-for-edison-foes.html | Mixed School Record for Edison Foes | By Edward Wyatt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/new-editor-at-post-raised-sydney-paper-s-influence.html | New Editor at Post Raised Sydney Papers Influence | By Felicity Barringer and Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/nyc-a-wondrous-season-of-announcements-takes-hold.html | NYC A Wondrous Season of Announcements Takes Hold | By Clyde Haberman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/our-towns-laborers-wanted-sometimes.html | Our Towns Laborers Wanted Sometimes | By Matthew Purdy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/public-lives-his-specialty-and-his-burden-domestic-violence.html | PUBLIC LIVES His Specialty and His Burden Domestic Violence | By Lynda Richardson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/sec-charges-cast-doubt-on-gift-to-catholic-schools.html | SEC Charges Cast Doubt On Gift to Catholic Schools | By David M Herszenhorn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/some-jailed-mothers-say-hale-house-didn-t-keep-promises.html | Some Jailed Mothers Say Hale House Didnt Keep Promises | By Nina Bernstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/suffolk-veto-of-day-laborer-center-is-upheld.html | Suffolk Veto of Day Laborer Center Is Upheld | By Al Baker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/teacher-programs-at-cuny-once-at-risk-are-now-passing.html | Teacher Programs at CUNY Once at Risk Are Now Passing | By Karen W Arenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/two-school-districts-respond-to-student-threats.html | Two School Districts Respond to Student Threats | By Lisa W Foderaro | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/nyregion/violence-against-innocents-violates-islamic-law-cleric-testifies-bombings-trial.html | Violence Against Innocents Violates Islamic Law a Cleric Testifies at Bombings Trial | By Benjamin Weiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/liberties-the-gabbiest-generation.html | Liberties The Gabbiest Generation | By Maureen Dowd | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/look-to-the-sun.html | Look to the Sun | By Dale Maharidge | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/reckonings-purging-the-rottenness.html | Reckonings Purging the Rottenness | By Paul Krugman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/opinion/time-for-europe-to-lead.html | Time for Europe to Lead | By Caroline Atkinson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/auto-racing-top-drivers-criticize-nascar-restrictions.html | AUTO RACING Top Drivers Criticize Nascar Restrictions | By Dave Caldwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/baseball-knoblauch-finds-he-can-t-follow-bouncing-ball.html | BASEBALL Knoblauch Finds He Cant Follow Bouncing Ball | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/baseball-met-pitchers-get-rude-welcome-to-miller-park.html | BASEBALL Met Pitchers Get Rude Welcome to Miller Park | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/baseball-mets-notebook-brewers-new-park-is-dream-come-true.html | BASEBALL METS NOTEBOOK Brewers New Park Is Dream Come True | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/baseball-yankees-could-start-own-network-after-agreeing-to-deal-with-msg.html | BASEBALL Yankees Could Start Own Network After Agreeing to Deal With MSG | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/baseball-yankees-notebook-hernandez-is-seeing-his-elbow-improving.html | BASEBALL YANKEES NOTEBOOK Hernndez Is Seeing His Elbow Improving | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/hockey-devils-notebook-loathed-stevens-loves-it.html | HOCKEY DEVILS NOTEBOOK Loathed Stevens Loves It | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/hockey-toronto-s-simple-plan-punish-or-perish.html | HOCKEY Torontos Simple Plan Punish or Perish | By Shawna Richer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/hockey-urban-renewal-project.html | HOCKEY Urban Renewal Project | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/on-pro-basketball-pressure-of-playoffs-becomes-an-escape.html | ON PRO BASKETBALL Pressure of Playoffs Becomes an Escape | By Mike Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/plus-horse-racing-bailey-gets-mount-for-the-derby.html | PLUS HORSE RACING Bailey Gets Mount For the Derby | By Joe Drape | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/pro-basketball-dazzling-iverson-evens-up-the-series.html | PRO BASKETBALL Dazzling Iverson Evens Up The Series | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/pro-basketball-thomas-has-learned-to-take-control.html | PRO BASKETBALL Thomas Has Learned to Take Control | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/pro-basketball-without-camby-the-knicks-get-back-to-business.html | PRO BASKETBALL Without Camby the Knicks Get Back to Business | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/soccer-us-is-wary-of-costa-rica-in-a-world-cup-qualifier.html | SOCCER US Is Wary of Costa Rica in a World Cup Qualifier | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/sports-of-the-times-ichiro-sounds-good-in-stadium.html | Sports of The Times Ichiro Sounds Good In Stadium | By George Vecsey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/sports/tv-sports-when-mantle-and-maris-chased-babe-ruth-s-ghost.html | TV SPORTS When Mantle and Maris Chased Babe Ruths Ghost | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/theater/another-bit-part-not-when-he-plays-it.html | Another Bit Part Not When He Plays It | By Jesse McKinley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/theater/it-s-springtime-for-producers-of-broadway-s-producers.html | Its Springtime for Producers Of Broadways Producers | By Jesse McKinley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/theater/theater-review-making-a-case-for-healing-even-of-holocaust-wounds.html | THEATER REVIEW Making a Case for Healing Even of Holocaust Wounds | By Bruce Weber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/a-sexual-harassment-scandal-confronts-the-marines.html | A Sexual Harassment Scandal Confronts the Marines | By James Dao | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/bush-education-plan-stalls-on-money-dispute-in-senate.html | Bush Education Plan Stalls On Money Dispute in Senate | By Lizette Alvarez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/cambridge-journal-protesters-blooming-in-harvard-yard.html | Cambridge Journal Protesters Blooming in Harvard Yard | By Carey Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/church-bombing-trial-begins-birmingham-city-s-past-very-much-present.html | As Church Bombing Trial Begins in Birmingham the Citys Past Is Very Much Present | By Kevin Sack | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/court-examines-expulsions-of-immigrants-guilty-of-crimes.html | Court Examines Expulsions of Immigrants Guilty of Crimes | By Eric Schmitt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/divided-justices-back-full-arrests-on-minor-charges.html | DIVIDED JUSTICES BACK FULL ARRESTS ON MINOR CHARGES | By Linda Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/iowa-town-on-the-defensive-against-flooding-and-critics.html | Iowa Town on the Defensive Against Flooding and Critics | By John W Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/japanese-outraged-at-commander-s-fate.html | Japanese Outraged at Commanders Fate | By Calvin Sims | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/plane-lands-at-the-south-pole-to-evacuate-an-ailing-doctor.html | Plane Lands at the South Pole to Evacuate an Ailing Doctor | By Kenneth Chang | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/rumsfeld-gets-90-more-days-to-sell-assets.html | Rumsfeld Gets 90 More Days To Sell Assets | By Steven Lee Myers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/russia-wins-fight-to-be-first-space-travel-agent.html | Russia Wins Fight to Be First Space Travel Agent | By Warren E Leary | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/school-bullying-is-common-mostly-by-boys-study-finds.html | School Bullying Is Common Mostly by Boys Study Finds | By Erica Goode | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/scientists-often-mum-about-ties-to-industry.html | Scientists Often Mum About Ties To Industry | By Sheryl Gay Stolberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/sex-differences-called-key-in-medical-studies.html | Sex Differences Called Key in Medical Studies | By Robert Pear | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/signaling-change-bush-picks-3-executives-for-pentagon-jobs.html | Signaling Change Bush Picks 3 Executives for Pentagon Jobs | By James Dao | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/supreme-court-limits-scope-of-a-main-civil-rights-law.html | Supreme Court Limits Scope Of a Main Civil Rights Law | By Linda Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/victims-not-of-one-voice-on-execution-of-mcveigh.html | Victims Not of One Voice On Execution of McVeigh | By Sara Rimer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/us/warning-on-us-tobacco-suit.html | Warning on US Tobacco Suit | By Christopher Marquis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/world/belfast-journal-in-the-ulster-spring-seeds-of-peace-lie-dormant.html | Belfast Journal In the Ulster Spring Seeds of Peace Lie Dormant | By Warren Hoge | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/world/breathing-room-for-taiwan-us-weapons-can-stave-off-threat.html | Breathing Room for Taiwan US Weapons Can Stave Off Threat | By Michael R Gordon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/world/china-expresses-concern-over-arms-sale-to-taiwan.html | China Expresses Concern Over Arms Sale to Taiwan | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/world/field-marshal-habes-al-majali-87-military-leader-in-jordan.html | Field Marshal Habes alMajali 87 Military Leader in Jordan | By Eric Pace | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-25 | https://www.nytimes.com/2001/04/25/world/french-and-italian-preschools-models-for-us.html | French and Italian Preschools Models for US | By Alessandra Stanley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/world/hopeful-mideast-diplomacy-shows-faint-stirrings-of-life.html | Hopeful Mideast Diplomacy Shows Faint Stirrings of Life | By Deborah Sontag | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/world/man-in-the-news-plain-spoken-leader-junichiro-koizumi.html | Man in the News PlainSpoken Leader Junichiro Koizumi | By Stephanie Strom | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/world/people-in-streets-of-taiwan-are-underwhelmed-by-it-all.html | People in Streets of Taiwan Are Underwhelmed by It All | By Mark Landler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/world/us-contends-peru-military-did-not-check-plane-number.html | US Contends Peru Military Did Not Check Plane Number | By James Risen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/world/us-sends-2-to-assess-drug-program-for-afghans.html | US Sends 2 To Assess Drug Program For Afghans | By Barbara Crossette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/world/victor-in-japan-must-face-up-to-his-pledges.html | Victor in Japan Must Face Up To His Pledges | By Howard W French | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-25 | https://www.nytimes.com/2001/04/25/world/yugoslav-army-charges-183-in-crimes-in-kosovo.html | Yugoslav Army Charges 183 in Crimes in Kosovo | By Carlotta Gall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/arts/arts-abroad-sir-colin-s-players-to-offer-their-poise-and-pleasure.html | ARTS ABROAD Sir Colins Players to Offer Their Poise and Pleasure | By Warren Hoge | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/arts/bridge-continents-can-now-collide-and-cheaply-on-the-internet.html | BRIDGE Continents Can Now Collide And Cheaply on the Internet | By Alan Truscott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/arts/dance-in-review-024015.html | DANCE IN REVIEW | By Jennifer Dunning | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/arts/dance-review-nudged-and-squeezed-in-a-kafkaesque-world.html | DANCE REVIEW Nudged and Squeezed in a Kafkaesque World | By Anna Kisselgoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/arts/music-review-an-interrupted-melody-then-pleasure.html | MUSIC REVIEW An Interrupted Melody Then Pleasure | By Anthony Tommasini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/arts/music-review-playing-it-strait-laced-then-really-letting-loose.html | MUSIC REVIEW Playing It StraitLaced Then Really Letting Loose | By Allan Kozinn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/arts/music-review-the-composition-that-started-it-all-gently.html | MUSIC REVIEW The Composition That Started It All Gently | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/books/a-writer-s-tough-lesson-in-birthin-a-parody.html | A Writers Tough Lesson in Birthin a Parody | By David D Kirkpatrick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/books/books-of-the-times-mother-knows-worst-apron-strings-that-bind-and-strangle.html | BOOKS OF THE TIMES Mother Knows Worst Apron Strings That Bind and Strangle | By Janet Maslin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/books/making-books-in-deep-trouble-and-loving-it.html | MAKING BOOKS In Deep Trouble And Loving It | By Martin Arnold | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/business/7-plead-guilty-to-promoting-stock-fraud.html | 7 Plead Guilty To Promoting Stock Fraud | By Katherine E Finkelstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/business/company-news-49-million-to-be-invested-in-chinese-venture.html | COMPANY NEWS 49 MILLION TO BE INVESTED IN CHINESE VENTURE | By Craig S Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/daimlerchrysler-posts-big-quarterly-loss.html | DaimlerChrysler Posts Big Quarterly Loss | By Edmund L Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/economic-scene-colleges-elsewhere-employers-prosperity-lifts-workers.html | Economic Scene At colleges as elsewhere employers prosperity lifts workers expectations | By Alan B Krueger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/explorer-model-raises-doubts-about-safety.html | Explorer Model Raises Doubts About Safety | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/general-dynamics-makes-2.1-billion-deal-for-shipbuilder.html | General Dynamics Makes 21 Billion Deal for Shipbuilder | By Kenneth N Gilpin With James Dao | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/halifax-pact-with-bank-of-scotland-is-reported.html | Halifax Pact With Bank Of Scotland Is Reported | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/korean-heirs-feud-empire-withering-change-frail-finances-doom-old-hyundai.html | As Korean Heirs Feud an Empire Is Withering Change and Frail Finances Doom the Old Hyundai | By Don Kirk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/market-place-procter-plans-to-jettison-jif-and-crisco.html | Market Place Procter Plans To Jettison Jif and Crisco | By Julian E Barnes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/media-business-advertising-wpp-group-forbes-form-partnership-custom-publishing.html | THE MEDIA BUSINESS ADVERTISING The WPP Group and Forbes form a partnership in custom publishing | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/moving-tax-simplification-toward-front-burner.html | Moving Tax Simplification Toward Front Burner | By David Cay Johnston | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/sairgroup-lays-out-recovery-plans.html | SAirGroup Lays Out Recovery Plans | By Elizabeth Olson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/slower-growth-seen-in-europe-held-back-by-german-woes.html | Slower Growth Seen in Europe Held Back by German Woes | By Paul Meller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/technology-briefing-hardware-sun-orders-workers-to-take-a-vacation.html | TECHNOLOGY BRIEFING HARDWARE SUN ORDERS WORKERS TO TAKE A VACATION | By Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/technology-briefing-hardware-teledyne-reports-lower-earnings.html | TECHNOLOGY BRIEFING HARDWARE TELEDYNE REPORTS LOWER EARNINGS | By Matt Richtel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/technology-briefing-internet-earthlink-may-seek-cox-cable-deal.html | TECHNOLOGY BRIEFING INTERNET EARTHLINK MAY SEEK COX CABLE DEAL | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/technology-briefing-software-borland-reports-stronger-earnings.html | TECHNOLOGY BRIEFING SOFTWARE BORLAND REPORTS STRONGER EARNINGS | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/technology-eds-says-its-earnings-met-estimates-of-analysts.html | TECHNOLOGY EDS Says Its Earnings Met Estimates Of Analysts | By Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/the-media-business-advertising-addenda-new-executives-at-2-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Executives at 2 Companies | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/the-media-business-advertising-addenda-people-038580.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/busines s/world-business-briefing-europe-britain-slowdown-in-phone-equipment.html | WORLD BUSINESS BRIEFING EUROPE BRITAIN SLOWDOWN IN PHONE EQUIPMENT | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | https://www.nytimes.com/2001/04/26/business/world-business-briefing-europe-ireland-wedgwood-profit-is-up.html | WORLD BUSINESS BRIEFING EUROPE IRELAND WEDGWOOD PROFIT IS UP | By Brian Lavery | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/business/world-business-briefing-europe-spain-delay-in-telephone-advance.html | WORLD BUSINESS BRIEFING EUROPE SPAIN DELAY IN TELEPHONE ADVANCE | By Emma Daly | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/business/world-business-briefing-europe-turkey-economic-measure-passes.html | WORLD BUSINESS BRIEFING EUROPE TURKEY ECONOMIC MEASURE PASSES | By Dow Jones | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/at-home-with-michael-korda-power-success-pigs-pesticides.html | AT HOME WITH MICHAEL KORDA Power Success Pigs Pesticides | By Tracie Rozhon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/currents-west-coast-courthouse-fancy-new-spot-vegas-but-nary-one-arm-bandit.html | CURRENTS WEST COAST COURTHOUSE A Fancy New Spot in Vegas But Nary a OneArm Bandit | By Frances Anderton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/currents-west-coast-garden-crushed-glass-banana-trees-just-simple-little-garden.html | CURRENTS WEST COAST GARDEN Crushed Glass Banana Trees Just a Simple Little Garden | By Frances Anderton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/currents-west-coast-glassware-bowls-that-cradle-murano-s-spirit.html | CURRENTS WEST COAST GLASSWARE Bowls That Cradle Muranos Spirit | By Frances Anderton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/currents-west-coast-hotel-warhol-didn-t-sleep-here-but-you-can-in-his-cottage.html | CURRENTS WEST COAST HOTEL Warhol Didnt Sleep Here But You Can in His Cottage | By Frances Anderton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/currents-west-coast-restaurant-the-first-in-a-series-rolls-out.html | CURRENTS WEST COAST RESTAURANT The First in a Series Rolls Out | By Frances Anderton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/currents-west-coast-who-knew-as-seen-on-tv-discount-fabrics.html | CURRENTS WEST COAST  WHO KNEW As Seen on TV Discount Fabrics | By Marianne Rohrlich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/design-notebook-old-university-incubates-next-wave-of-architects.html | DESIGN NOTEBOOK Old University Incubates Next Wave Of Architects | By Alastair Gordon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/furniture-fair-looks-for-comforting-economic-cushions.html | Furniture Fair Looks for Comforting Economic Cushions | By Philip Nobel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/personal-shopper-ideas-from-a-show-house-to-take-home-to-your-house.html | PERSONAL SHOPPER Ideas From a Show House To Take Home to Your House | By Marianne Rohrlich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/garden/when-city-hall-smiles-on-public-art.html | When City Hall Smiles on Public Art | By David W Dunlap | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/movies/shoestring-film-fest-searching-for-angels.html | Shoestring Film Fest Searching For Angels | By Paul Zielbauer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/28-in-queens-are-charged-in-pollution-at-junkyards.html | 28 in Queens Are Charged In Pollution At Junkyards | By Barbara Stewart | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/big-grant-proposed-for-ailey-home.html | Big Grant Proposed for Ailey Home | By Doreen Carvajal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/boldface-names-035963.html | BOLDFACE NAMES | By James Barron | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/commissioner-tells-schools-to-use-tests-not-portfolios.html | Commissioner Tells Schools To Use Tests Not Portfolios | By Lynette Holloway | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/developer-scrambles-to-save-world-trade-center-deal.html | Developer Scrambles to Save World Trade Center Deal | By Charles V Bagli | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/difrancesco-quits-bid-for-governor-stung-by-scrutiny.html | DIFRANCESCO QUITS BID FOR GOVERNOR STUNG BY SCRUTINY | By David M Halfbinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/ex-senator-kerrey-says-raid-he-led-in-69-killed-civilians.html | ExSenator Kerrey Says Raid He Led in 69 Killed Civilians | By Amy Waldman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/giuliani-hints-deals-are-near-for-ballparks.html | Giuliani Hints Deals Are Near For Ballparks | By Eric Lipton With Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/giuliani-s-veto-is-overturned-on-matching-campaign-gifts.html | Giulianis Veto Is Overturned On Matching Campaign Gifts | By Diane Cardwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/good-faith-appears-missing-in-offer-of-parish-aid.html | Good Faith Appears Missing in Offer of Parish Aid | By David M Herszenhorn With Leslie Eaton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/hospitals-fail-to-advise-on-free-care-study-finds.html | Hospitals Fail to Advise On Free Care Study Finds | By Al Baker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/malcolm-x-parade-group-suing-police-on-permit.html | Malcolm X Parade Group Suing Police on Permit | By Sherri Day | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/metro-business-briefing-a-branch-grows-in-harlem.html | Metro Business Briefing A BRANCH GROWS IN HARLEM | By Terry Pristin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/metro-business-briefing-an-old-hand-takes-up-a-pen.html | Metro Business Briefing AN OLD HAND TAKES UP A PEN | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/metro-business-briefing-loss-at-wit-soundview.html | Metro Business Briefing LOSS AT WIT SOUNDVIEW | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/metro-business-briefing-state-steps-into-verizon-dispute.html | Metro Business Briefing STATE STEPS INTO VERIZON DISPUTE | By Joseph P Fried | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/metro-matters-visible-now-but-for-some-a-price-is-paid.html | Metro Matters Visible Now But for Some A Price Is Paid | By Joyce Purnick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/municipal-union-leader-is-indicted-in-embezzlement.html | Municipal Union Leader Is Indicted in Embezzlement | By Steven Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/new-outlook-for-gop-new-target-for-democrats.html | New Outlook For GOP New Target For Democrats | By Iver Peterson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/panel-seeks-to-extend-the-reach-of-city-s-trained-math-teachers.html | Panel Seeks to Extend the Reach Of Citys Trained Math Teachers | By Karen W Arenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/panel-urges-retraining-not-discipline-for-diallo-officers.html | Panel Urges Retraining Not Discipline for Diallo Officers | By Kevin Flynn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/public-lives-campaign-finance-and-the-campaign-of-achilles.html | PUBLIC LIVES Campaign Finance and the Campaign of Achilles | By Chris Hedges | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/rush-say-want-green-card-immigrants-lining-up-marry-legal-deadline-approaches.html | A Rush to Say I Do Want a Green Card Immigrants Lining Up to Marry As a Legal Deadline Approaches | By Shaila K Dewan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/using-an-informer-us-agents-charge-45-in-mafia-crimes.html | Using an Informer US Agents Charge 45 in Mafia Crimes | By Alan Feuer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | https://www.nytimes.com/2001/04/26/nyregion/vallone-challenges-green-over-his-criticism-of-police.html | Vallone Challenges Green Over His Criticism of Police | By Adam Nagourney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/an-unwinnable-war-on-drugs.html | An Unwinnable War on Drugs | By Ethan A Nadelmann | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/essay-les-cents-jours.html | Essay Les Cents Jours | By William Safire | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/in-america-championing-cities.html | In America Championing Cities | By Bob Herbert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/opinion/tilting-the-scales-rightward.html | Tilting the Scales Rightward | By Cass R Sunstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/baseball-mets-notebook-colorful-call-up-seeks-first-victory-in-majors.html | BASEBALL METS NOTEBOOK Colorful CallUp Seeks First Victory in Majors | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/baseball-nothing-goes-right-for-the-mets-latest-loss-depletes-the-bullpen.html | BASEBALL Nothing Goes Right for the Mets Latest Loss Depletes the Bullpen | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/baseball-yankees-notebook-el-duque-worries-about-his-father.html | BASEBALL YANKEES NOTEBOOK El Duque Worries About His Father | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/baseball-yanks-lapse-on-defense-is-a-problem.html | BASEBALL Yanks Lapse On Defense Is a Problem | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/boxing-guyana-champ-a-man-of-the-world.html | BOXING Guyana Champ A Man of the World | By Edward Wong | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/hockey-devils-aim-to-silence-sundin-line-again.html | HOCKEY Devils Aim to Silence Sundin Line Again | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/on-hockey-penguins-wait-for-jagr-to-enter-building.html | ON HOCKEY Penguins Wait for Jagr to Enter Building | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/plus-college-basketball-a-top-recruit-commits-to-st-john-s.html | PLUS COLLEGE BASKETBALL A Top Recruit Commits to St Johns | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/pro-basketball-camby-ready-to-return-to-work-after-days-of-family-turmoil.html | PRO BASKETBALL Camby Ready to Return to Work After Days of Family Turmoil | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/pro-basketball-where-s-carter-a-shadow-knows.html | PRO BASKETBALL Wheres Carter A Shadow Knows | By Steve Popper | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/pro-basketball-wilkens-lets-his-style-rub-off-on-the-raptors.html | PRO BASKETBALL Wilkens Lets His Style Rub Off on the Raptors | By Shawna Richer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/pro-football-jets-sign-robinson-to-be-an-anchor-at-free-safety.html | PRO FOOTBALL Jets Sign Robinson to Be an Anchor at Free Safety | By Gerald Eskenazi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/soccer-unqualified-success-after-us-wins-a-3rd.html | SOCCER Unqualified Success After US Wins a 3rd | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/sports-of-the-times-maple-leafs-are-next-on-stevens-hit-parade.html | Sports of The Times Maple Leafs Are Next On Stevens Hit Parade | By Dave Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/sports/sports-of-the-times-the-knicks-canny-man-in-the-middle.html | Sports of The Times The Knicks Canny Man In the Middle | By Harvey Araton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/ellis-island-web-site-leaves-visitors-adrift.html | Ellis Island Web Site Leaves Visitors Adrift | By Jayson Blair | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/family-recipe-sites-build-connections.html | Family Recipe Sites Build Connections | By Kimberly Stevens | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/for-those-who-would-click-and-cheat.html | For Those Who Would Click and Cheat | By Lisa Guernsey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/how-it-works-double-vision-retinal-displays-add-data-layer.html | HOW IT WORKS Double Vision Retinal Displays Add Data Layer | By Matt Lake | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/let-the-game-wars-begin.html | Let the Game Wars Begin | By Michel Marriott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/news-watch-a-portable-digital-databank-lets-you-take-the-office-home.html | NEWS WATCH A Portable Digital Databank Lets You Take the Office Home | By Adam Baer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/news-watch-before-slate-was-online-it-was-in-the-ground.html | NEWS WATCH Before Slate Was Online It Was in the Ground | By Shelly Freierman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/news-watch-compaq-s-presario-800-makes-wireless-easy.html | NEWS WATCH Compaqs Presario 800 Makes Wireless Easy | By Stephen C Miller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/news-watch-hard-drive-with-cd-burner-that-acts-like-a-tape-deck.html | NEWS WATCH Hard Drive With CD Burner That Acts Like a Tape Deck | By Ian Austen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/news-watch-new-jornada-pocket-pc-creates-storage-space-in-wallet.html | NEWS WATCH New Jornada Pocket PC Creates Storage Space in Wallet | By Bruce Headlam | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/online-shopper-following-the-herd-right-over-the-cliff.html | ONLINE SHOPPER Following the Herd Right Over the Cliff | By Michelle Slatalla | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/punching-holes-in-internet-walls.html | Punching Holes In Internet Walls | By Jennifer 8 Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/q-a-when-instant-messages-cross-system-borders.html | Q  A When Instant Messages Cross System Borders | By Jd Biersdorfer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/state-of-the-art-makeover-for-desktop-pc-adds-style-and-a-stylus.html | STATE OF THE ART Makeover for Desktop PC Adds Style and a Stylus | By David Pogue | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/versatile-video-cd-s-get-a-foothold-in-us.html | Versatile Video CDs Get a Foothold in US | By Scot Meyer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/technology/what-s-next-motion-sensors-may-let-everyday-appliances-do-more.html | WHATS NEXT Motion Sensors May Let Everyday Appliances Do More | By Ian Austen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/theater/students-day-stars-night-city-lights-children-master-dialogue-discipline.html | Students by Day Stars at Night At City Lights Children Master Dialogue and Discipline | By Dinitia Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/theater/theater-review-the-triangle-made-simple-in-stark-songs-and-screams.html | THEATER REVIEW The Triangle Made Simple In Stark Songs and Screams | By Ben Brantley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/us/board-orders-limited-price-caps-for-california-power.html | Board Orders Limited Price Caps for California Power | By Joseph Kahn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/us/bush-fails-to-win-over-moderate-democrats-on-tax-plan.html | Bush Fails to Win Over Moderate Democrats on Tax Plan | By Richard W Stevenson and David E Rosenbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | https://www.nytimes.com/2001/04/26/us/court-bars-repeat-offenders-from-contesting-early-cases.html | Court Bars Repeat Offenders From Contesting Early Cases | By Linda Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/us/decision-on-gulf-drilling-puts-president-on-spot.html | Decision on Gulf Drilling Puts President on Spot | By Douglas Jehl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/us/hamlet-inundated-in-93-battles-the-river-anew.html | Hamlet Inundated In 93 Battles the River Anew | By John W Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/us/john-m-edmond-57-expert-on-ecology-of-oceans-and-rivers.html | John M Edmond 57 Expert On Ecology of Oceans and Rivers | By Wolfgang Saxon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/us/little-change-forecast-for-election-process.html | Little Change Forecast for Election Process | By Katharine Q Seelye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/us/out-on-parole-26-years-suddenly-a-fugitive.html | Out on Parole 26 Years Suddenly a Fugitive | By Sam Howe Verhovek | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/us/panel-overturns-ruling-against-strip-mining.html | Panel Overturns Ruling Against Strip Mining | By Francis X Clines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/us/republicans-hold-forum-with-blacks-in-clergy.html | Republicans Hold Forum With Blacks In Clergy | By Elizabeth Becker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/us/senate-moves-closer-to-floor-debate-on-education-bill.html | Senate Moves Closer to Floor Debate on Education Bill | By Lizette Alvarez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/us/study-links-breast-implants-to-lung-and-brain-cancers.html | Study Links Breast Implants To Lung and Brain Cancers | By Sheryl Gay Stolberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/us/study-says-some-airports-exceed-capacity.html | Study Says Some Airports Exceed Capacity | By Matthew L Wald | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/us/tough-conservative-picked-for-drug-czar-officials-say.html | Tough Conservative Picked For Drug Czar Officials Say | By Christopher Marquis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/world/16-indian-soldiers-are-victims-in-bangladesh-border-skirmish.html | 16 Indian Soldiers Are Victims in Bangladesh Border Skirmish | By Celia W Dugger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/world/albanians-from-town-in-kosovo-welcome-143-freed-by-serbs.html | Albanians From Town in Kosovo Welcome 143 Freed by Serbs | By Carlotta Gall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/world/falun-gong-holds-protests-on-anniversary-of-big-sit-in.html | Falun Gong Holds Protests On Anniversary of Big SitIn | By Elisabeth Rosenthal | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/world/fighting-breaks-out-as-sri-lankan-rebels-end-cease-fire.html | Fighting Breaks Out as Sri Lankan Rebels End CeaseFire | By Celia W Dugger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/world/former-philippine-president-jailed-on-corruption-charges.html | Former Philippine President Jailed on Corruption Charges | By Seth Mydans | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/world/fossil-with-signs-of-feathers-is-cited-as-bird-dinosaur-link.html | Fossil With Signs of Feathers Is Cited as BirdDinosaur Link | By John Noble Wilford | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/world/grozny-journal-life-in-a-terrifying-place-chechnyas-sad-capital.html | Grozny Journal Life in a Terrifying Place Chechnyas Sad Capital | By Patrick E Tyler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/world/koizumi-woos-peace-faction-after-backing-rearmament.html | Koizumi Woos Peace Faction After Backing Rearmament | By Howard W French | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/world/leon-sullivan-78-dies-fought-apartheid.html | Leon Sullivan 78 Dies Fought Apartheid | By Paul Lewis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-26 | https://www.nytimes.com/2001/04/26/world/pakistan-s-anticorruption-laws-modified-still-draconian-to-some.html | Pakistans Anticorruption Laws Modified Still Draconian to Some | By Barry Bearak | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/world/pilot-error-is-blamed-in-bombing-in-kuwait.html | Pilot Error Is Blamed In Bombing In Kuwait | By James Dao | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/world/tape-said-to-show-that-us-jet-tried-to-warn-peruvians-of-error.html | Tape Said to Show That US Jet Tried to Warn Peruvians of Error | By James Risen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/world/three-businessmen-accused-of-plot-to-oust-south-african-president.html | Three Businessmen Accused of Plot to Oust South African President | By Rachel L Swarns | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-26 | https://www.nytimes.com/2001/04/26/world/us-would-defend-taiwan-bush-says.html | US WOULD DEFEND TAIWAN BUSH SAYS | By David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/al-hibbler-a-singer-with-ellington-s-band-dies-at-85.html | Al Hibbler a Singer With Ellingtons Band Dies at 85 | By Ben Ratliff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/antiques-the-trend-at-kips-bay-is-french-40-s.html | ANTIQUES The Trend At Kips Bay Is French 40s | By Wendy Moonan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-hilary-harkness-mary-carlson.html | ART IN REVIEW Hilary Harkness  Mary Carlson | By Ken Johnson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-john-cederquist.html | ART IN REVIEW John Cederquist | By Roberta Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-louise-bourgeois-the-personages.html | ART IN REVIEW Louise Bourgeois  The Personages | By Grace Glueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-out-of-the-50-s-into-the-60-s-six-figurative-expressionists.html | ART IN REVIEW Out of the 50s Into the 60s  Six Figurative Expressionists | By Roberta Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-philippe-parreno.html | ART IN REVIEW Philippe Parreno | By Holland Cotter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-self-made-men.html | ART IN REVIEW SelfMade Men | By Grace Glueck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-sun-pictures-british-paper-negatives-1839-64.html | ART IN REVIEW Sun Pictures  British Paper Negatives 183964 | By Holland Cotter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-surasi-kusolwong.html | ART IN REVIEW Surasi Kusolwong | By Roberta Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-in-review-walter-pichler.html | ART IN REVIEW Walter Pichler | By Ken Johnson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-review-browsing-in-the-galleries-from-the-puzzling-to-the-self-evident.html | ART REVIEW Browsing in the Galleries From the Puzzling to the SelfEvident | By Roberta Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/art-review-fairy-tales-in-a-forest-of-women-and-fruit.html | ART REVIEW Fairy Tales In a Forest Of Women And Fruit | By Sarah Boxer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/genji-ito-54-theater-composer-known-for-stylistic-diversity.html | Genji Ito 54 Theater Composer Known for Stylistic Diversity | By Jack Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/in-the-studio-with-tony-oursler-a-sculptor-of-the-air-with-video.html | IN THE STUDIO WITHTony Oursler A Sculptor Of the Air With Video | By Michael Kimmelman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/khalil-rizk-48-philanthropist-and-dealer-in-asian-artworks.html | Khalil Rizk 48 Philanthropist And Dealer in Asian Artworks | By Carol Vogel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/photography-review-heartbreak-faded-joy-amid-timeworn-tombstones-jewish.html | PHOTOGRAPHY REVIEW Heartbreak and Faded Joy Amid Timeworn Tombstones of Jewish Immigrants | By Margarett Loke | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/arts/the-outsider-taking-flight-tension-free.html | THE OUTSIDER Taking Flight TensionFree | By James Gorman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/automobiles/autos-on-friday-collecting-a-bumper-crop-of-old-car-events.html | AUTOS ON FRIDAYCollecting A Bumper Crop of OldCar Events | By Charles McEwen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/automobiles/to-thieves-new-headlamps-become-a-blue-light-special.html | To Thieves New Headlamps Become a BlueLight Special | By Marcia Biederman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/books/books-of-the-times-rise-and-fall-of-a-dave-garroway-trying-to-be-gatsby.html | BOOKS OF THE TIMES Rise and Fall of a Dave Garroway Trying to Be Gatsby | By Michiko Kakutani | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/a-new-age-in-acne-treatment-its-no-longer-just-a-market-for-teenagers.html | A New Age In Acne Treatment Its No Longer Just a Market For Teenagers | By Julian E Barnes | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/a-new-politics-of-pain-japan-s-tough-economic-repairmen.html | A New Politics of Pain Japans Tough Economic Repairmen | By Stephanie Strom | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/british-telecom-chairman-quits-amid-stockholder-anger.html | British Telecom Chairman Quits Amid Stockholder Anger | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/europe-shifts-tactics-on-proposed-e-commerce-rules.html | Europe Shifts Tactics on Proposed ECommerce Rules | By Paul Meller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/filing-tells-of-a-third-player-in-a-bank-deal.html | Filing Tells of a Third Player in a Bank Deal | By Riva D Atlas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/looking-for-a-low-interest-rate-how-about-zero.html | Looking for a Low Interest Rate How About Zero | By Floyd Norris | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/media-business-advertising-new-agency-aims-help-provide-clients-with-wide-range.html | THE MEDIA BUSINESS ADVERTISING A new agency aims to help provide clients with a wide range of communications services | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/nec-woes-likely-to-continue-despite-good-results-for-year.html | NEC Woes Likely to Continue Despite Good Results for Year | By Miki Tanikawa | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/oppenheimer-family-and-partners-raise-offer-for-de-beers.html | Oppenheimer Family and Partners Raise Offer for De Beers | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/royal-dutch-shell-raises-bid-for-barrett.html | Royal DutchShell Raises Bid for Barrett | By Andrew Ross Sorkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-scientists-drop-plan-present-music-copying-study-that-record-industry.html | TECHNOLOGY Scientists Drop Plan to Present MusicCopying Study That Record Industry Opposed | By John Markoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-briefing-hardware-compaq-buys-consulting-concern.html | TECHNOLOGY BRIEFING HARDWARE COMPAQ BUYS CONSULTING CONCERN | By Chris Gaither | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-briefing-internet-mp3com-reports-a-loss.html | TECHNOLOGY BRIEFING INTERNET MP3COM REPORTS A LOSS | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-briefing-internet-online-grocer-offers-survival-plan.html | TECHNOLOGY BRIEFING INTERNET ONLINE GROCER OFFERS SURVIVAL PLAN | By Andrew Zipern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-briefing-software-verticalnet-restructuring.html | TECHNOLOGY BRIEFING SOFTWARE VERTICALNET RESTRUCTURING | By Saul Hansell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-ibm-computer-researchers-push-tiny-to-a-new-extreme.html | TECHNOLOGY IBM Computer Researchers Push Tiny to a New Extreme | By John Markoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-independence-in-computers-is-ibm-goal.html | TECHNOLOGY Independence In Computers Is IBM Goal | By Barnaby J Feder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/technology-microsoft-and-qwest-form-internet-partnership.html | TECHNOLOGY Microsoft and Qwest Form Internet Partnership | By Matt Richtel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/the-media-business-advertising-addenda-2-big-advertisers-award-some-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Big Advertisers Award Some Business | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/the-media-business-advertising-addenda-accounts-055514.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/the-media-business-advertising-addenda-honors-for-staples-and-harley-davidson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors for Staples And HarleyDavidson | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/the-media-business-advertising-addenda-people-055522.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/world-business-briefing-americas-canada-potato-agreement.html | WORLD BUSINESS BRIEFING AMERICAS CANADA POTATO AGREEMENT | By Anthony Depalma | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/world-business-briefing-asia-japan-profit-falls-at-fujitsu.html | WORLD BUSINESS BRIEFING ASIA JAPAN PROFIT FALLS AT FUJITSU | By Miki Tanikawa | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/world-business-briefing-asia-south-korea-samsung-s-profit-slips.html | WORLD BUSINESS BRIEFING ASIA SOUTH KOREA SAMSUNGS PROFIT SLIPS | By Don Kirk | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/world-business-briefing-europe-europe-interest-rates-steady.html | WORLD BUSINESS BRIEFING EUROPE EUROPE INTEREST RATES STEADY | By Edmund L Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/world-business-briefing-europe-spain-bank-s-profit-is-up.html | WORLD BUSINESS BRIEFING EUROPE SPAIN BANKS PROFIT IS UP | By Emma Daly | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/world-business-briefing-europe-switzerland-chemical-maker-s-profit-is-up.html | WORLD BUSINESS BRIEFING EUROPE SWITZERLAND CHEMICAL MAKERS PROFIT IS UP | By Elizabeth Olson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/business/world-business-briefing-europe-switzerland-sales-beat-target-at-nestle.html | WORLD BUSINESS BRIEFING EUROPE SWITZERLAND SALES BEAT TARGET AT NESTL | By Elizabeth Olson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/at-the-movies-three-directors-in-new-roles.html | AT THE MOVIES Three Directors In New Roles | By Rick Lyman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/dance-review-a-droll-illusionist-who-makes-old-tricks-new.html | DANCE REVIEW A Droll Illusionist Who Makes Old Tricks New | By Anna Kisselgoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/film-review-all-the-sensibility-that-money-can-buy.html | FILM REVIEW All the Sensibility That Money Can Buy | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/film-review-crashes-women-but-hey-what-s-under-the-hood.html | FILM REVIEW Crashes Women But Hey Whats Under the Hood | By A O Scott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/film-review-done-them-wrong-a-bad-babe-for-a-good-time.html | FILM REVIEW Done Them Wrong A Bad Babe for a Good Time | By Elvis Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/film-review-if-sport-infidelity-had-all-star-game-then-this-would-be-it.html | FILM REVIEW If the Sport of Infidelity Had an AllStar Game Then This Would Be It | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/film-review-just-keep-truckin-on-the-dead-s-deadheads.html | FILM REVIEW Just Keep Truckin On The Deads Deadheads | By Elvis Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/film-review-wistful-romantic-notions.html | FILM REVIEW Wistful Romantic Notions | By A O Scott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/home-video-keeping-it-clean-and-other-tips.html | HOME VIDEO Keeping It Clean And Other Tips | By Peter M Nichols | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/theater-review-an-older-and-calmer-tom-sawyer.html | THEATER REVIEW An Older and Calmer Tom Sawyer | By Bruce Weber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/theater-review-sweet-prince-you-re-a-scamp.html | THEATER REVIEW Sweet Prince Youre a Scamp | By Ben Brantley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/tv-weekend-he-beat-the-babe-period.html | TV WEEKEND He Beat The Babe Period | By Ron Wertheimer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/movies/watching-movies-with-harvey-weinstein-memory-s-independent-streak.html | WATCHING MOVIES WITHHarvey Weinstein Memorys Independent Streak | By Rick Lyman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/36-charged-in-plot-to-fake-mental-illness.html | 36 Charged In Plot to Fake Mental Illness | By Alan Feuer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/assembly-speaker-refuses-to-begin-verniero-impeachment.html | Assembly Speaker Refuses to Begin Verniero Impeachment | By Iver Peterson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/bloomberg-is-expected-to-close-a-deal-on-alexander-s-site.html | Bloomberg Is Expected to Close a Deal on Alexanders Site | By Charles V Bagli | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/boldface-names-055816.html | BOLDFACE NAMES | By James Barron | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/city-museum-is-accused-of-altering-its-aids-exhibit.html | City Museum Is Accused of Altering Its AIDS Exhibit | By Susan Saulny | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/deal-is-signed-to-take-over-trade-center.html | Deal Is Signed To Take Over Trade Center | By Charles V Bagli | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/defense-faults-police-in-obtaining-the-confession-of-wendy-s-suspect.html | Defense Faults Police in Obtaining the Confession of Wendys Suspect | By Sarah Kershaw | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/finally-a-fight-for-brooklyn-borough-president.html | Finally a Fight for Brooklyn Borough President | By Jonathan P Hicks | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/jh-gallet-58-federal-judge-who-transcended-disabilities.html | JH Gallet 58 Federal Judge Who Transcended Disabilities | By Wolfgang Saxon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/kerrey-defends-account-of-navy-seals-raid-in-vietnam.html | Kerrey Defends Account of Navy Seals Raid in Vietnam | By Amy Waldman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/little-bit-hollywood-starring-india-long-island-spectacle-celebrates-hindi-films.html | A Little Bit Of Hollywood Starring India Long Island Spectacle Celebrates Hindi Films In an American Way | By Dean E Murphy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/mayor-persists-on-stadiums-in-a-race-to-beat-the-clock.html | Mayor Persists on Stadiums In a Race to Beat the Clock | By Eric Lipton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Anthony Ramirez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/metro-business-briefing-coca-cola-in-times-square.html | Metro Business Briefing COCACOLA IN TIMES SQUARE | By Corey Kilgannon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/metro-business-briefing-westchester-home-prices.html | Metro Business Briefing WESTCHESTER HOME PRICES | By Corey Kilgannon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/mrs-clinton-gives-girls-a-peek-inside-her-purse.html | Mrs Clinton Gives Girls A Peek Inside Her Purse | By Katharine Q Seelye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/police-dept-rejects-punishment-for-officers-in-diallo-shooting.html | Police Dept Rejects Punishment For Officers in Diallo Shooting | By Robert D McFadden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/public-lives-ellis-island-and-other-backward-glances.html | PUBLIC LIVES Ellis Island and Other Backward Glances | By Robin Finn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/state-court-sides-with-gun-makers-in-liability-case.html | STATE COURT SIDES WITH GUN MAKERS IN LIABILITY CASE | By RICHARD PREZPEA | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/substitute-candidate-short-notice-stakes-claim-race-for-new-jersey-governor.html | Substitute Candidate on Short Notice Stakes Claim in Race for New Jersey Governor | By David M Halbfinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/testimony-on-somali-attack-is-excluded-in-terror-trial.html | Testimony on Somali Attack Is Excluded in Terror Trial | By Benjamin Weiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/the-big-city-new-scheme-for-kramer-city-hall.html | The Big City New Scheme For Kramer City Hall | By John Tierney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/nyregion/union-leader-wants-sheriff-out-in-suffolk.html | Union Leader Wants Sheriff Out in Suffolk | By Al Baker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/a-need-for-ambiguity.html | A Need for Ambiguity | By Michael OHanlon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/foreign-affairs-it-takes-a-village.html | Foreign Affairs It Takes A Village | By Thomas L Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/public-interests-garden-state-grippe.html | Public Interests Garden State Grippe | By Gail Collins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/opinion/why-not-try-vouchers.html | Why Not Try Vouchers | By James Q Wilson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/baseball-managing-general-partner-ousted-in-the-devil-rays-power-dispute.html | BASEBALL Managing General Partner Ousted in the Devil Rays Power Dispute | By Murray Chass With Tom Spousta | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/baseball-mets-lose-it-on-the-mound-on-offense-in-the-standings.html | BASEBALL Mets Lose It on the Mound on Offense in the Standings | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/baseball-swept-by-seattle-and-serenaded-with-derision.html | BASEBALL Swept by Seattle And Serenaded With Derision | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/charlie-o-hearn-99-kicker-and-three-sport-man-at-yale.html | Charlie OHearn 99 Kicker and ThreeSport Man at Yale | By Jack Cavanaugh | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/hockey-devils-crumble-on-power-play-as-leafs-strike.html | HOCKEY Devils Crumble On Power Play As Leafs Strike | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/hockey-joseph-s-hot-hand-puts-leafs-in-front.html | HOCKEY Josephs Hot Hand Puts Leafs In Front | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/on-baseball-a-batting-guru-with-pitching.html | ON BASEBALL A Batting Guru With Pitching | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/on-pro-basketball-critics-too-quick-to-bury-carter.html | ON PRO BASKETBALL Critics Too Quick to Bury Carter | By Mike Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/plus-boxing-joppy-is-using-rahman-as-model.html | PLUS BOXING Joppy Is Using Rahman as Model | By Edward Wong | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/plus-soccer-three-metrostars-and-diallo-fined.html | PLUS SOCCER Three MetroStars And Diallo Fined | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/pro-basketball-a-distracted-camby-struggles.html | PRO BASKETBALL A Distracted Camby Struggles | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/pro-basketball-after-rout-of-knicks-series-tilts-to-the-raptors.html | PRO BASKETBALL After Rout of Knicks Series Tilts to the Raptors | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/pro-basketball-ewing-is-given-an-ovation.html | PRO BASKETBALL Ewing Is Given an Ovation | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/soccer-american-pair-s-synergy-a-striking-success.html | SOCCER American Pairs Synergy a Striking Success | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/sports-of-the-times-knicks-get-back-to-business.html | Sports of The Times Knicks Get Back To Business | By Harvey Araton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/track-and-field-tar-heel-women-triumph.html | TRACK AND FIELD Tar Heel Women Triumph | By William J Miller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/sports/tv-sports-the-mystery-behind-wide-world-is-solved.html | TV SPORTS The Mystery Behind Wide World Is Solved | By Richard Sandomir | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/us/20-million-paid-for-a-ticket-but-tenacity-paved-the-way.html | 20 Million Paid for a Ticket But Tenacity Paved the Way | By Todd S Purdum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/us/bush-faces-senate-struggle-on-rise-in-rate-of-spending.html | Bush Faces Senate Struggle On Rise in Rate of Spending | By Richard W Stevenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/us/bush-s-plan-to-aid-religious-groups-is-faulted.html | Bushs Plan to Aid Religious Groups Is Faulted | By Elizabeth Becker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/us/capitol-hill-memo-in-2-parties-war-of-words-shibboleths-emerge-as-clear-winner.html | Capitol Hill Memo in 2 Parties War of Words Shibboleths Emerge as Clear Winner | By Lizette Alvarez | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/us/flooded-city-awaits-word-on-us-help.html | Flooded City Awaits Word on US Help | By John W Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/us/highway-corridor-to-lead-to-tallgrass-prairie-in-kansas.html | Highway Corridor to Lead to Tallgrass Prairie in Kansas | By Jo Thomas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/us/house-approves-bill-criminalizing-violence-to-fetus.html | HOUSE APPROVES BILL CRIMINALIZING VIOLENCE TO FETUS | By Alison Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-27 | https://www.nytimes.com/2001/04/27/us/judge-refuses-to-block-bombing-on-puerto-rican-island.html | Judge Refuses to Block Bombing on Puerto Rican Island | By David Stout | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/us/mcveigh-says-he-considered-killing-reno.html | McVeigh Says He Considered Killing Reno | By Susan Saulny | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/us/microbe-in-salon-footbath-is-suspected-in-boil-outbreak.html | Microbe in Salon Footbath Is Suspected in Boil Outbreak | By Lawrence K Altman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/us/mississippi-flooding-is-reviving-a-debate-on-government-role.html | Mississippi Flooding Is Reviving a Debate On Government Role | By Douglas Jehl | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/us/plan-on-california-energy-has-no-shortage-of-critics.html | Plan on California Energy Has No Shortage of Critics | By Joseph Kahn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/us/scientists-report-2-major-advances-in-stem-cell-research.html | Scientists Report 2 Major Advances in StemCell Research | By Nicholas Wade | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/us/study-finds-number-of-mosques-up-25-in-6-years.html | Study Finds Number of Mosques Up 25 in 6 Years | By Gustav Niebuhr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/us/witnesses-testify-defendant-displayed-hatred-of-blacks.html | Witnesses Testify Defendant Displayed Hatred of Blacks | By Kevin Sack | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/world/archaeological-site-in-peru-is-called-oldest-city-in-americas.html | Archaeological Site in Peru Is Called Oldest City in Americas | By Henry Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/world/beijing-journal-a-pilot-is-lost-and-a-communist-titan-is-found.html | Beijing Journal A Pilot Is Lost and a Communist Titan Is Found | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/world/chemical-weapons-ban-may-suffer-for-lack-of-dues-from-treaty-s-parties.html | Chemical Weapons Ban May Suffer for Lack of Dues From Treatys Parties | By Judith Miller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/world/french-leader-cannot-elude-net-of-inquiry-over-scandal.html | French Leader Cannot Elude Net of Inquiry Over Scandal | By Suzanne Daley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/world/hijackers-free-ethiopian-hostages-in-sudan.html | Hijackers Free Ethiopian Hostages in Sudan | By Agence FrancePresse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/world/intelligence-fallouts-for-bush.html | Intelligence Fallouts for Bush | By James Risen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/world/japan-s-new-cabinet-breaks-hold-of-traditional-political-factions.html | Japans New Cabinet Breaks Hold Of Traditional Political Factions | By Howard W French | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/world/sharon-s-family-diplomat-annoys-some-israelis.html | Sharons Family Diplomat Annoys Some Israelis | By Deborah Sontag | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/world/ukraine-parliament-dismisses-cabinet-in-blow-to-reformists.html | Ukraine Parliament Dismisses Cabinet in Blow to Reformists | By Patrick E Tyler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-27 | https://www.nytimes.com/2001/04/27/world/us-backs-aid-to-turkey-tied-to-economic-overhaul.html | US Backs Aid to Turkey Tied to Economic Overhaul | By Joseph Kahn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/adding-art-to-the-rigor-of-statistical-science.html | Adding Art to the Rigor Of Statistical Science | By David Leonhardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/bridge-improvised-duplicate-game-yields-a-misfit-for-the-ages.html | BRIDGE Improvised Duplicate Game Yields a Misfit for the Ages | By Alan Truscott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-28 | https://www.nytimes.com/2001/04/28/dance-review-daily-life-as-a-frozen-game-of-tag.html | DANCE REVIEW Daily Life as a Frozen Game of Tag | By Anna Kisselgoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/music-review-an-american-maestro-gets-an-a.html | MUSIC REVIEW An American Maestro Gets an A | By Anthony Tommasini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/music-review-students-have-their-night-so-mettle-is-on-the-program.html | MUSIC REVIEW Students Have Their Night So Mettle Is on the Program | By Allan Kozinn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/opera-review-meyerbeer-claims-a-place-in-the-present.html | OPERA REVIEW Meyerbeer Claims a Place in the Present | By Paul Griffiths | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/pop-review-behind-computerized-beats-the-slurp-of-liposuction.html | POP REVIEW Behind Computerized Beats The Slurp of Liposuction | By Jon Pareles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/arts/pop-review-note-by-note-a-manicure.html | POP REVIEW Note by Note a Manicure | BY Ann Powers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/think-tank-if-baseball-expands-to-the-moon-be-sure-to-back-up-those-fences.html | THINK TANK If Baseball Expands to the Moon Be Sure to Back Up Those Fences | By Bruce Weber | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/business/american-airlines-is-the-winner-in-a-us-antitrust-case.html | American Airlines Is the Winner in a US Antitrust Case | By Laurence Zuckerman and Stephen Labaton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/business/company-news-unilever-to-cut-8000-jobs-and-shut-30-plants.html | COMPANY NEWS UNILEVER TO CUT 8000 JOBS AND SHUT 30 PLANTS | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/business/economist-is-honored-for-use-of-psychology.html | Economist Is Honored For Use of Psychology | By Louis Uchitelle | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/business/economy-s-growth-proves-steadfast-although-modest.html | ECONOMYS GROWTH PROVES STEADFAST ALTHOUGH MODEST | By David Leonhardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/business/international-business-cutting-edge-backwater-phone-company-isle-man-aims-unite.html | INTERNATIONAL BUSINESS Cutting Edge in a Backwater Phone Company On Isle of Man Aims to Unite The Internet And Wireless | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/business/international-business-earnings-decline-by-16-at-taiwan-semiconductor.html | INTERNATIONAL BUSINESS Earnings Decline by 16 At Taiwan Semiconductor | By Mark Landler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/business/international-business-germany-looks-like-europe-s-weak-economic-link.html | INTERNATIONAL BUSINESS Germany Looks Like Europes Weak Economic Link | By Edmund L Andrews | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/business/many-pilots-do-not-like-their-union-s-delta-accord.html | Many Pilots Do Not Like Their Unions Delta Accord | By Laurence Zuckerman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/business/merger-blocked-for-makers-of-baby-food.html | Merger Blocked For Makers Of Baby Food | By Stephen Labaton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/business/sec-seeks-data-on-trading-of-initial-offerings.html | SEC Seeks Data on Trading of Initial Offerings | By Patrick McGeehan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/business/world-business-briefing-africa-south-africa-protection-sought.html | WORLD BUSINESS BRIEFING AFRICA SOUTH AFRICA PROTECTION SOUGHT | By Henri Cauvin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/business/world-business-briefing-asia-japan-sony-results-strong.html | WORLD BUSINESS BRIEFING ASIA JAPAN SONY RESULTS STRONG | By Miki Tanikawa | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/business/world-business-briefing-europe-belgium-lernout-hauspie-woes.html | WORLD BUSINESS BRIEFING EUROPE BELGIUM LERNOUT  HAUSPIE WOES | By Paul Meller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-04-28 | https://www.nytimes.com/2001/04/28/business/world-business-briefing-europe-britain-vote-of-confidence.html | WORLD BUSINESS BRIEFING EUROPE BRITAIN VOTE OF CONFIDENCE | By Alan Cowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/business/world-business-briefing-europe-turkey-energy-minister-resigns.html | WORLD BUSINESS BRIEFING EUROPE TURKEY ENERGY MINISTER RESIGNS | By Doug Frantz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/movies/film-review-a-throatful-of-vampires-defanged.html | FILM REVIEW A Throatful Of Vampires Defanged | By Stephen Holden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/movies/television-review-on-being-very-small-in-a-world-of-giants.html | TELEVISION REVIEW On Being Very Small in a World of Giants | By Ron Wertheimer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/movies/vivid-color-in-a-world-of-black-and-white.html | Vivid Color In a World Of Black And White | By Sarah Boxer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/4-in-diallo-case-stay-on-desk-duty.html | 4 IN DIALLO CASE STAY ON DESK DUTY | By William K Rashbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/as-door-to-amnesty-closes-immigrants-rush-to-qualify.html | As Door to Amnesty Closes Immigrants Rush to Qualify | By Susan Sachs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/candidate-green-misses-several-meetings-of-council.html | Candidate Green Misses Several Meetings of Council | By Diane Cardwell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/city-gives-sign-of-new-effort-for-homeless.html | City Gives Sign Of New Effort For Homeless | By Nina Bernstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/club-owners-becoming-focus-of-effort-to-combat-drug-use.html | Club Owners Becoming Focus of Effort to Combat Drug Use | By Jennifer Steinhauer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/con-edison-to-raise-its-rates-to-correct-an-error-in-billing.html | Con Edison to Raise Its Rates To Correct an Error in Billing | By RICHARD PREZPEA | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/kerreys-role-at-new-school-re-examined.html | Kerreys Role at New School Reexamined | By Karen W Arenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/manhunt-ends-in-western-canada-with-arrest-of-hamptons-con-man.html | Manhunt Ends in Western Canada With Arrest of Hamptons Con Man | By Alan Feuer and Charlie Leduff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/nyc-two-views-on-daughters-at-the-office.html | NYC Two Views On Daughters At the Office | By Clyde Haberman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/parents-hungry-for-a-b-c-s-find-schools-don-t-add-up.html | Parents Hungry for A B Cs Find Schools Dont Add Up | By Kate Zernike | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/parolee-charged-in-killing-of-livery-driver-in-queens.html | Parolee Charged in Killing Of Livery Driver in Queens | By Shaila K Dewan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/program-finds-real-life-drama-rental-battles-animated-show-joins-others-tenants.html | A Program Finds RealLife Drama In Rental Battles Animated Show Joins Others On Tenants and Landlords | By Bruce Lambert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/richard-f-tennien-65-unassuming-crime-fighter.html | Richard F Tennien 65 Unassuming Crime Fighter | By William K Rashbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/senator-says-he-ll-press-impeachment-of-verniero.html | Senator Says Hell Press Impeachment Of Verniero | By Iver Peterson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/senator-scrutinizing-donation-by-men-accused-of-mob-ties.html | Senator Scrutinizing Donation By Men Accused of Mob Ties | By David Kocieniewski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/state-is-asked-to-approve-charters-for-3-schools.html | State Is Asked To Approve Charters For 3 Schools | By Edward Wyatt | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/suffolk-legislators-support-increase-in-county-sales-tax.html | Suffolk Legislators Support Increase in County Sales Tax | By Al Baker | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/two-legal-rulings-favor-franks-in-new-jersey-governor-s-race.html | Two Legal Rulings Favor Franks In New Jersey Governors Race | By David M Halbfinger | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/nyregion/us-agency-rejects-pipeline-in-north-jersey.html | US Agency Rejects Pipeline in North Jersey | By Maria Newman | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/abroad-at-home-a-war-against-ourselves.html | Abroad at Home A War Against Ourselves | By Anthony Lewis | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/journal-it-s-closure-mongering-time.html | Journal Its Closure Mongering Time | By Frank Rich | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/opinion/war-and-memory.html | War and Memory | By Tobias Wolff | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/baseball-bernandez-returns-with-gusto-ending-yanks-skid.html | BASEBALL Hernndez Returns With Gusto Ending Yanks Skid | By Buster Olney | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/baseball-mets-troubles-magnified-in-loss-to-cardinals.html | BASEBALL Mets Troubles Magnified in Loss to Cardinals | By Tyler Kepner | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/baseball-yankees-notebook-the-big-names-are-struggling-to-find-a-groove.html | BASEBALL YANKEES NOTEBOOK The Big Names are Struggling to Find a Groove | By Buster Olney | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/boxing-marks-relishing-role-as-underdog-to-lewis.html | BOXING Marks Relishing Role As Underdog to Lewis | By Edward Wong | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/hal-prieste-america-s-oldest-olympian-dies-at-104.html | Hal Prieste Americas Oldest Olympian Dies at 104 | By Douglas Martin | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/hockey-devils-power-play-trouble-is-a-no-brainer-to-robinson.html | HOCKEY Devils PowerPlay Trouble Is a NoBrainer to Robinson | By Dave Caldwell | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/hockey-maple-leafs-send-devils-a-message.html | HOCKEY Maple Leafs Send Devils A Message | By Jason Diamos | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/lacrosse-rutgers-star-becomes-a-leader.html | LACROSSE Rutgers Star Becomes a Leader | By Steve Popper | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/plus-boxing-famous-daughters-talk-up-their-bout.html | PLUS BOXING Famous Daughters Talk Up Their Bout | By Edward Wong | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/pro-basketball-camby-skips-practice-and-may-not-play-in-game-3.html | PRO BASKETBALL Camby Skips Practice and May Not Play in Game 3 | By Steve Popper | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/pro-basketball-unexpected-raptor-steps-to-the-fore.html | PRO BASKETBALL Unexpected Raptor Steps to the Fore | By Shawna Richer | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/pro-football-giants-harbor-no-doubts-about-peterson.html | PRO FOOTBALL Giants Harbor No Doubts About Peterson | By Bill Pennington | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/pro-football-jets-moss-impresses-immediately-with-speed.html | PRO FOOTBALL Jets Moss Impresses Immediately With Speed | By Gerald Eskenazi | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/rowing-event-a-test-for-us.html | Rowing Event a Test for US | By Norman HildesHeim | TX 5-386-347 | | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/sports-of-the-times-one-hurdle-too-many-for-knicks.html | Sports of The Times One Hurdle Too Many For Knicks | By William C Rhoden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/track-and-field-scholastic-star-races-after-a-legend-and-a-record.html | TRACK AND FIELD Scholastic Star Races After a Legend and a Record | By Jere Longman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/sports/track-roundup-arkansas-easily-wins-4-mile-relay-at-drake.html | TRACK ROUNDUP Arkansas Easily Wins 4Mile Relay at Drake | By James Dunaway | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/theater/theater-review-when-mines-left-scars-on-miners-hearts.html | THEATER REVIEW When Mines Left Scars on Miners Hearts | By Anita Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/us/a-city-long-passionate-about-its-river-finds-a-fondness-for-its-flood-wall.html | A City Long Passionate About Its River Finds a Fondness for Its Flood Wall | By John W Fountain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/us/acting-presidential-in-senatorial-sort-of-way.html | Acting Presidential in Senatorial Sort of Way | By Richard L Berke | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/us/after-rejecting-climate-treaty-bush-calls-tutors-give-courses-help-set-one.html | After Rejecting Climate Treaty Bush Calls In Tutors to Give Courses and Help Set One | By Andrew C Revkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/us/agency-warns-of-fuel-pump-on-boeing-737.html | Agency Warns Of Fuel Pump On Boeing 737 | By Matthew L Wald | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/us/beliefs-professor-argues-that-religious-tradition-is-a-process-that-more-than-sum-its.html | Beliefs A professor argues that religious tradition is a process that is more than the sum of its parts | By Peter Steinfels | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/us/bush-honors-a-kingmaker-and-mentor.html | Bush Honors a Kingmaker and Mentor | By David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/us/donald-dorfman-67-professor-of-psychology-and-radiology.html | Donald Dorfman 67 Professor Of Psychology and Radiology | By Wolfgang Saxon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/us/prewar-file-told-of-hitler-s-mental-state.html | Prewar File Told of Hitlers Mental State | By David Johnston | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/us/protests-intensify-in-puerto-rico-as-navy-resumes-bombing-drills.html | Protests Intensify in Puerto Rico As Navy Resumes Bombing Drills | By Andrew Jacobs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/us/public-lives-for-seat-belt-violator-a-jam-a-jail-and-unmoved-justices.html | PUBLIC LIVES For SeatBelt Violator a Jam a Jail and Unmoved Justices | By Ross E Milloy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/us/secret-fbi-tape-played-for-jury-in-church-bombing.html | Secret FBI Tape Played for Jury in Church Bombing | By Kevin Sack | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/us/washington-talk-setting-an-arbitrary-bar-100-and-its-discontents.html | Washington Talk Setting an Arbitrary Bar 100 and Its Discontents | By Adam Clymer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/world/fbi-warns-that-chinese-may-disrupt-us-web-sites.html | FBI Warns That Chinese May Disrupt US Web Sites | By Elizabeth Becker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/world/foes-remain-of-two-minds-on-one-china.html | Foes Remain of Two Minds on One China | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/world/inquiry-on-peru-looks-at-a-cia-contract.html | Inquiry on Peru Looks at a CIA Contract | By Christopher Marquis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/world/iquitos-journal-simple-devoted-lives-on-the-amazon.html | Iquitos Journal Simple Devoted Lives on the Amazon | By Clifford Krauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-28 | https://www.nytimes.com/2001/04/28/world/israeli-objections-leave-new-mideast-peace-proposals-in-doubt.html | Israeli Objections Leave New Mideast Peace Proposals in Doubt | By Deborah Sontag | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/world/japans-new-prime-minister-signals-peaceful-intentions.html | Japans New Prime Minister Signals Peaceful Intentions | By Howard W French | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/world/richard-mcgee-morse-78-latin-america-expert.html | Richard McGee Morse 78 Latin America Expert | By Simon Romero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/world/russia-s-media-variety-survives-network-s-travail.html | Russian Media Variety Survives Networks Travail | By Michael Wines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/world/six-international-red-cross-workers-killed-in-northeast-congo.html | Six International Red Cross Workers Killed in Northeast Congo | By Elizabeth Olson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/world/south-african-leader-fights-a-fraying-image.html | South African Leader Fights a Fraying Image | By Rachel L Swarns | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-28 | https://www.nytimes.com/2001/04/28/world/us-scholar-is-sentenced-to-prison-in-russia-on-drug-charges.html | US Scholar Is Sentenced to Prison in Russia on Drug Charges | By Michael Wines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/architecture-perhaps-a-logical-place-for-a-champion-of-fresh-minds.html | ARTARCHITECTURE Perhaps a Logical Place for a Champion of Fresh Minds | By Joseph Giovannini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/architecture-reassessing-an-era-when-excess-was-the-norm.html | ARTARCHITECTURE Reassessing an Era When Excess Was the Norm | By Amei Wallach | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/architecture-shining-a-light-on-a-path-promising-happiness.html | ARTARCHITECTURE Shining a Light on a Path Promising Happiness | By Sheila Melvin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/dance-ballet-flamenco-hip-hop-one-spaniard-s-spice-rack.html | DANCE Ballet Flamenco HipHop One Spaniards Spice Rack | By Amy Serafin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/dance-grace-at-the-end-of-his-fingertips.html | DANCE Grace at the End of His Fingertips | By Valerie Gladstone | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/music-acting-as-she-sings-she-makes-each-song-a-drama.html | MUSIC Acting as She Sings She Makes Each Song a Drama | By Douglas McGrath | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/music-an-imagination-bordered-in-allegory.html | MUSIC An Imagination Bordered in Allegory | By Johanna Keller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/music-in-falstaff-small-is-beautiful-too.html | MUSIC In Falstaff Small Is Beautiful Too | By Matthew Gurewitsch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/music-in-tune-with-the-new-feminism.html | MUSIC In Tune With the New Feminism | By Ann Powers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/music-must-sweet-always-yield-to-sweat.html | MUSIC Must Sweet Always Yield To Sweat | By Bernard Holland | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/music-what-s-new-in-classical-music-not-much.html | MUSIC Whats New in Classical Music Not Much | By Anthony Tommasini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/opera-stars-scale-down-for-pop.html | Opera Stars Scale Down for Pop | By David Mermelstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/television-radio-on-golden-pond-the-event-yes-sigh-ill-watch.html | TELEVISIONRADIO On Golden Pond the Event Yes Sigh Ill Watch | By Anita Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/arts/television-radio-on-the-trail-of-television-s-lost-treasures.html | TELEVISIONRADIO On the Trail Of Televisions Lost Treasures | By David Everitt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | https://www.nytimes.com/2001/04/29/automobiles/at-last-this-may-be-the-year-of-the-crossover.html | At Last This May Be the Year of the Crossover | By Micheline Maynard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/automobiles/more-than-cars-not-quite-trucks-but-toyotas-core-rav4-even-grown-it-earns-grins.html | More Than Cars Not Quite Trucks but Toyotas to the Core RAV4 Even Grown It Earns Grins | By Bob Knoll | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/automobiles/more-than-cars-not-quite-trucks-but-toyotas-core-sitting-comfortably-hot-spot.html | More Than Cars Not Quite Trucks but Toyotas to the Core Sitting Comfortably in a Hot Spot | By Bob Knoll | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/analyze-this-guy.html | Analyze This Guy | By Emily Nussbaum | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/big-potomac-high-school.html | Big Potomac High School | By Adam Clymer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/books-in-brief-fiction-935654.html | Books in Brief Fiction | By Dana Kennedy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/books-in-brief-fiction-935662.html | Books in Brief Fiction | By Emily White | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/books-in-brief-fiction-935670.html | Books in Brief Fiction | By Judith BoltonFasman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/books-in-brief-fiction-935689.html | Books in Brief Fiction | By Elizabeth Judd | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/books-in-brief-fiction-935700.html | Books in Brief Fiction | By Michael Porter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/books-in-brief-fiction-the-best-revenge-in-manhattan.html | Books in Brief Fiction The Best Revenge in Manhattan | By Kera Bolonik | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/boox.html | BOOX | By Mark Alan Stamaty | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/broadway-returned-his-regards.html | Broadway Returned His Regards | By Brad Leithauser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/bugging-the-world.html | Bugging the World | By Joseph Finder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/dead-air.html | Dead Air | By John Leland | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/elegy-in-a-country-churchyard.html | Elegy in a Country Churchyard | By Sarah Ferrell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/here-she-comes-to-save-the-day.html | Here She Comes to Save the Day | By Rick Marin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/oved-humanity-hated-people.html | Loved Humanity Hated People | By Sylvia Nasar | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/missing-bobby.html | Missing Bobby | By Robin Toner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/new-noteworthy-paperbacks-935786.html | NEW  NOTEWORTHY PAPERBACKS | By Scott Veale | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/personal-days.html | Personal Days | By Rob Walker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/raw-bar.html | Raw Bar | By Dwight Garner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/revolutionary-dead-ends.html | Revolutionary Dead Ends | By Anthony Quinn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/seeking-nirvana.html | Seeking Nirvana | By Barbara Crossette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/books/swim-meet.html | Swim Meet | By Paul Raeburn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/a-software-company-runs-out-of-tricks-the-past-may-haunt-computer-associates.html | A Software Company Runs Out of Tricks The Past May Haunt Computer Associates | By Alex Berenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/business-diary-in-a-default-record-a-california-flavor.html | BUSINESS DIARY In a Default Record A California Flavor | By Rick Gladstone | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/business-diary-school-was-important-after-all.html | BUSINESS DIARY School Was Important After All | By Julie Flaherty | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/business-diary-wishing-to-be-american-in-paris.html | BUSINESS DIARY Wishing to be American in Paris | By Rick Gladstone | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/business-recovery-lessons-from-an-industrial-phoenix.html | Business Recovery Lessons From an Industrial Phoenix | By Daniel Gross | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/business-world-a-high-tech-lifeline-in-europe-s-rust-belt.html | BUSINESS WORLD A HighTech Lifeline In Europes Rust Belt | By Peter S Green | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/databank-economic-growth-revives-momentum.html | DataBank Economic Growth Revives Momentum | By Dylan Loeb McClain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/economic-view-have-rate-cuts-lost-their-magic.html | ECONOMIC VIEW Have Rate Cuts Lost Their Magic | By Louis Uchitelle | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/five-questions-for-neil-e-harl-converging-forces-afflict-farms.html | FIVE QUESTIONSfor NEIL E HARL Converging Forces Afflict Farms | By David Barboza | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/investing-at-financial-web-sites-more-than-the-scores.html | Investing At Financial Web Sites More Than the Scores | By Christopher Schultz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/investing-diary-yes-there-is-a-free-lunch.html | INVESTING DIARY Yes There Is a Free Lunch | By Robert D Hershey Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/investing-in-an-energy-fog-coal-starts-to-shine.html | Investing In an Energy Fog Coal Starts to Shine | By Dan Colarusso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/investing-with-val-jensen-jensen-portfolio.html | INVESTING WITHVal Jensen Jensen Portfolio | By Carole Gould | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/market-insight-for-airlines-profits-may-remain-elusive.html | MARKET INSIGHT For Airlines Profits May Remain Elusive | By Kenneth N Gilpin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/market-watch-holding-executives-answerable-to-owners.html | MARKET WATCH Holding Executives Answerable To Owners | By Gretchen Morgenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/my-money-my-life-i-told-you-so-well-not-exactly.html | MY MONEY MY LIFE I Told You So Well Not Exactly | By Harvey Lieberman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/personal-business-diary-at-ibm-less-support-for-a-pension-challenge.html | PERSONAL BUSINESS DIARY At IBM Less Support For a Pension Challenge | By Mary Williams Walsh | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/personal-business-diary-wyoming-keeps-low-tax-title.html | PERSONAL BUSINESS DIARY Wyoming Keeps LowTax Title | By Julie Flaherty | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/personal-business-planning-a-defense-before-the-layoff.html | Personal Business Planning a Defense Before the Layoff | By Andrew Ross Sorkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business-why-wait-for-that-money-download-it-instead.html | Personal Business Why Wait for That Money Download It Instead | By Barbara Whitaker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/portfolios-etc-it-may-still-be-too-soon-to-plunge-back-into-argentina.html | PORTFOLIOS ETC It May Still Be Too Soon to Plunge Back Into Argentina | By Jonathan Fuerbringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/private-sector-like-father-like-son-minus-airline.html | Private Sector Like Father Like Son Minus Airline | By Jane L Levere | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/private-sector-she-s-good-at-playing-with-numbers.html | Private Sector Shes Good at Playing With Numbers | By Barbara Whitaker | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/private-sector-war-stories-and-banking-battles.html | Private Sector War Stories and Banking Battles | By Riva D Atlas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/private-sector-you-too-can-tackle-accounting.html | Private Sector You Too Can Tackle Accounting | By Jonathan D Glater | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/responsible-party-norman-tsang-putting-shoppers-in-control.html | RESPONSIBLE PARTYNORMAN TSANG Putting Shoppers In Control | By Kathleen Carroll | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/business/workers-and-bosses-in-a-visa-maze.html | Workers and Bosses in a Visa Maze | By Leslie Wayne | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/a-hut-of-her-own.html | A Hut Of Her Own | By William Norwich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/at-long-last-love.html | At Long Last Love | By Mitchell Owens | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/feed-your-head.html | Feed your head | By Amanda Hesser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/food-the-insider.html | Food The Insider | By Julia Reed | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/footnotes-706345.html | FOOTNOTES | By Mitchell Owens | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/footnotes-the-paper-chase.html | Footnotes The Paper Chase | By Pilar Viladas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/foreign-affairs-room-service.html | FOREIGN AFFAIRS Room Service | By Roger Cohen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/lemony-snicket-says-don-t-read-my-books.html | Lemony Snicket Says Dont Read My Books | By Daphne Merkin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/live-as-well-as-you-work.html | Live As Well As You Work | By William Norwich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/lives-the-champ.html | Lives The Champ | By Sam Quinones | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/popcorn-starving-actors.html | POPCORN Starving Actors | By Liz Smith | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/same-as-he-ever-was.html | Same as He Ever Was | By Marshall Sella | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/social-studies-keeping-up-with-the-joneses-kids.html | SOCIAL STUDIES Keeping Up With The Joneses Kids | By Julia Szabo | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/strom-in-the-balance.html | Strom In the Balance | By James Bennet | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/style-making-a-scene.html | Style Making A Scene | By Pilar Viladas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/style-matters-designed-for-living.html | STYLE MATTERS Designed For Living | By Pilar Viladas | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/the-way-we-live-now-4-29-01-how-to-look-gainfully-employed.html | The Way We Live Now 42901 How To Look Gainfully Employed | By Cameron Stracher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/the-way-we-live-now-4-29-01-my-kingdom-a-horse.html | The Way We Live Now 42901 My Kingdom A Horse | By Jane Smiley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/the-way-we-live-now-4-29-01-on-language-sorry.html | The Way We Live Now 42901 On Language Sorry | By William Safire | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/the-way-we-live-now-4-29-01-questions-for-jane-swift-expecting-big-things.html | The Way We Live Now 42901 Questions for Jane Swift Expecting Big Things | By Rory Evans | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/the-way-we-live-now-4-29-01-the-ethicist-honor-bound.html | The Way We Live Now 42901 The Ethicist Honor Bound | By Randy Cohen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/the-way-we-live-now-4-29-01-the-machine-age-time-out-of-mind.html | The Way We Live Now 42901 The Machine Age Time Out Of Mind | By David Brooks | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/the-way-we-live-now-4-29-01-what-they-were-thinking.html | The Way We Live Now 42901 What They Were Thinking | By Catherine Saint Louis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/magazine/what-happened-in-thanh-phong.html | What Happened in Thanh Phong | By Gregory L Vistica | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/movies/film-audacity-mayhem-and-images-you-dont-forget.html | FILM Audacity Mayhem and Images You Dont Forget | By Richard T Jameson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/movies/film-from-yugoslavia-a-seductive-subversive.html | FILM From Yugoslavia a Seductive Subversive | By Kevin Filipski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/movies/film-the-joy-of-a-comeback-that-leaves-the-past-behind.html | FILM The Joy of a Comeback That Leaves the Past Behind | By Alan Riding | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/a-funding-shift-and-towns-try-to-make-do.html | A Funding Shift and Towns Try to Make Do | By Fred Musante | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/a-la-carte-small-servings-inviting-to-dabblers.html | A LA CARTE Small Servings Inviting to Dabblers | By Richard Jay Scholem | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/a-surprising-return-to-the-nba.html | A Surprising Return to the NBA | By Dan Markowitz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/age-10-and-dressed-to-the-nines-in-the-ballroom.html | Age 10 and Dressed to the Nines in the Ballroom | By Grant Glickson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/art-going-digital-with-prints-both-splashy-and-subdued.html | ART Going Digital With Prints Both Splashy and Subdued | By William Zimmer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/at-yale-lessons-in-writing-and-in-life.html | At Yale Lessons in Writing and in Life | By John Swansburg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/briefing-communications-new-area-codes.html | BRIEFING COMMUNICATIONS NEW AREA CODES | By Karen Demasters | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/briefing-energy-gas-pipeline-permission.html | BRIEFING ENERGY GAS PIPELINE PERMISSION | By Karen Demasters | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/briefing-politics-faith-based-initiatives.html | BRIEFING POLITICS FAITHBASED INITIATIVES | By Abhi Raghunathan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/briefing-politics-primary-moved-back.html | BRIEFING POLITICS PRIMARY MOVED BACK | By Anne Ruderman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/broadcasting-watchdog-changes-direction.html | Broadcasting Watchdog Changes Direction | By Linda Saslow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/by-the-water-cooler-in-cyberspace-the-talk-turns-ugly.html | By the Water Cooler in Cyberspace the Talk Turns Ugly | By Reed Abelson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/chess-kramnik-s-solid-berlin-wall-is-a-winner-at-monte-carlo.html | CHESS Kramniks Solid Berlin Wall Is a Winner at Monte Carlo | By Robert Byrne | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/city-lore-a-vanishing-italian-neighborhood-still-nurtures.html | CITY LORE A Vanishing Italian Neighborhood Still Nurtures | By Louisa Ermelino | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/coping-what-price-for-a-pet-s-life.html | COPING What Price for a Pets Life | By Felicia R Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/counting-on-pfizer.html | Counting on Pfizer | By Robert A Hamilton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/county-lines-single-in-the-suburbs.html | COUNTY LINES Single in the Suburbs | By Jane Gross | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/cuttings-a-lifting-of-small-voices-heralding-the-spring.html | CUTTINGS A Lifting of Small Voices Heralding the Spring | By Anne Raver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/development-square-roundly-criticized.html | DEVELOPMENT Square Roundly Criticized | By Kirsty Sucato | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/dining-out-a-restaurant-near-the-river-in-irvington.html | DINING OUT A Restaurant Near the River in Irvington | By M H Reed | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/dining-out-familiar-italian-menu-in-a-quaint-setting.html | DINING OUT Familiar Italian Menu in a Quaint Setting | By Patricia Brooks | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/dining-out-in-the-midst-of-rustic-surroundings.html | DINING OUT In the Midst of Rustic Surroundings | By Joanne Starkey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/east-end-officials-unite-on-traffic-planning.html | East End Officials Unite on Traffic Planning | By John Rather | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/environment-subways-are-for-sleeping-but-not-with-the-fishes.html | ENVIRONMENT Subways Are for Sleeping but Not With the Fishes | By Robert Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/for-the-record-varsity-baseball-returns-to-gorton.html | FOR THE RECORD Varsity Baseball Returns to Gorton | By Chuck Slater | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/fyi-025976.html | FYI | By Daniel B Schneider | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/hobbies-a-yearning-for-pinball-machines.html | HOBBIES A Yearning for Pinball Machines | By Robbie Woliver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-brief-alewives-get-boost-from-spawning-ladder.html | IN BRIEF Alewives Get Boost From Spawning Ladder | By John Rather | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-brief-rush-hour-jitney-for-islip-residents.html | IN BRIEF RushHour Jitney For Islip Residents | By John Rather | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-business-2-medical-groups-announce-a-merger.html | IN BUSINESS 2 Medical Groups Announce a Merger | By Elsa Brenner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-business-after-merger-new-company-will-stay-in-white-plains.html | IN BUSINESS After Merger New Company Will Stay in White Plains | By Elsa Brenner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-business-in-the-business-of-helping-women-feel-good.html | IN BUSINESS In the Business Of Helping Women Feel Good | By Arianne Chernock | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-business-school-s-piano-sale-an-instrument-of-charity.html | IN BUSINESS Schools Piano Sale An Instrument of Charity | By Arianne Chernock | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-business-surviving-starbucks.html | IN BUSINESS Surviving Starbucks | By Diana Marszalek | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/in-person-carrying-on-a-college-tradition.html | IN PERSON Carrying On a College Tradition | By Robert Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/it-s-cherry-blossom-time-and-that-means-a-festival.html | Its Cherry Blossom Time And That Means a Festival | By Lynne Ames | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/jersey-footlights-a-monkee-by-any-other-name.html | JERSEY FOOTLIGHTS A Monkee by Any Other Name | By Robbie Woliver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/jersey-footlights-it-s-raritan-river-time-again.html | JERSEY FOOTLIGHTS Its Raritan River Time Again | By Leslie Kandell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/jersey-footlights-verdi-and-more-verdi.html | JERSEY FOOTLIGHTS Verdi and More Verdi | By Leslie Kandell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/jersey-footlights-zaniness-descends-on-morristown.html | JERSEY FOOTLIGHTS Zaniness Descends on Morristown | By Maureen C Muenster | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/jersey-little-league-s-like-life-only-tougher.html | JERSEY Little Leagues Like Life Only Tougher | By Neil Genzlinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/li-work-the-goal-making-island-s-31-friendly-s-friendlier.html | LI WORK The Goal Making Islands 31 Friendlys Friendlier | By Warren Strugatch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/living-on-welfare-a-clock-is-ticking.html | LIVING ON WELFARE A CLOCK IS TICKING | By Somini Sengupta | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/long-island-journal-working-to-put-a-shine-on-a-police-career.html | LONG ISLAND JOURNAL Working to Put a Shine on a Police Career | By Marcelle S Fischler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/long-island-vines-only-cream-is-missing.html | LONG ISLAND VINES Only Cream Is Missing | By Howard G Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/mccall-and-silver-enjoying-a-new-rapport.html | McCall and Silver Enjoying a New Rapport | By RICHARD PREZPEA | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/medicine-out-of-a-nightmare-new-dreams-are-born.html | MEDICINE Out of a Nightmare New Dreams Are Born | By Lynne Ames | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/met-opera-contractor-makes-offer-to-union.html | Met Opera Contractor Makes Offer to Union | By Steven Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/mother-angry-over-inaction-by-the-police-in-diallo-case.html | Mother Angry Over Inaction By the Police In Diallo Case | By Robert D McFadden | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/music-a-finale-and-not-just-for-the-season.html | MUSIC A Finale and Not Just for the Season | By Robert Sherman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/music-percussion-group-to-perform-at-three-shows-in-county.html | MUSIC Percussion Group to Perform At Three Shows in County | By Robert Sherman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-bayside-oil-spill-s-aftermath-hard-part-laying-blame-paying.html | NEIGHBORHOOD REPORT BAYSIDE In an Oil Spills Aftermath the Hard Part Laying Blame and Paying for the Damage | By Jim OGrady | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-bending-elbows-the-lights-are-bright-the-hours-always-happy.html | NEIGHBORHOOD REPORT BENDING ELBOWS The Lights Are Bright the Hours Always Happy | By Charlie Leduff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-brooklyn-heights-hotel-goes-up-so-does-unease-neighbors.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS As a Hotel Goes Up So Does The Unease of the Neighbors | By Kelly Crow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-fort-greene-it-took-78-years-but-brooklyn-tech-finally.html | NEIGHBORHOOD REPORT FORT GREENE It Took 78 Years but Brooklyn Tech Is Finally Getting a Field | By Denny Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-fort-wadsworth-citys-fastest-growing-neighborhood-small-but.html | NEIGHBORHOOD REPORT FORT WADSWORTH The Citys FastestGrowing Neighborhood Small but Sailors Galore | By Andrew Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-hunts-point-dancing-along-a-path-unbeaten-by-most-tourists.html | NEIGHBORHOOD REPORT HUNTS POINT Dancing Along A Path Unbeaten By Most Tourists | By Seth Kugel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-inwood-controversy-anyone-speed-vs-comfort-at-columbia.html | NEIGHBORHOOD REPORT INWOOD Controversy Anyone Speed vs Comfort at Columbia | By Tara Bahrampour | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-long-island-city-making-the-citicorp-tower-less-lonesome.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Making the Citicorp Tower Less Lonesome | By Erika Kinetz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-lower-manhattan-pneumatic-tubes-are-reincarnated-digital-age.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Pneumatic Tubes Are Reincarnated in the Digital Age | By Andrew Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-new-york-streets-street-familiar-but-cant-remember-nickname.html | NEIGHBORHOOD REPORT NEW YORK STREETS The Street Is Familiar but Cant Remember the Nickname | By Denny Lee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-new-york-streets-ukrainian-folk-hero-may-lose-place-map.html | NEIGHBORHOOD REPORT NEW YORK STREETS A Ukrainian Folk Hero May Lose a Place on the Map | By Vanessa Weiman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-new-york-underground-reroute-f-g-trains-derail-plan-riders.html | NEIGHBORHOOD REPORT NEW YORK UNDERGROUND Reroute the F and G Trains Derail the Plan Riders Say | By Erika Kinetz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-randalls-island-master-plan-for-sports-center-now-gets.html | NEIGHBORHOOD REPORT RANDALLS ISLAND Master Plan for a Sports Center Now Gets the Critical When | By Andrew Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-update-center-reopens-to-parents-joy.html | NEIGHBORHOOD REPORT UPDATE Center Reopens To Parents Joy | By Andrew Friedman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-upper-west-side-like-schemes-mice-men-portrait-burns-goes.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Like the Schemes of Mice and Men A Portrait of Burns Goes Astray | By Kelly Crow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/neighborhood-report-west-side-coffee-two-eggs-over-easy-sketch-landmark.html | NEIGHBORHOOD REPORT WEST SIDE Coffee Two Eggs Over Easy And a Sketch of a Landmark | By Kelly Crow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/nj-law-whitman-may-be-gone-but-she-s-not-forgotten.html | NJ LAW Whitman May Be Gone But Shes Not Forgotten | By Steve Strunsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/offstage-he-s-low-key-but-give-him-a-gig.html | Offstage Hes LowKey But Give Him a Gig | By Thomas Staudter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/on-politics-collins-quickly-squandered-what-franks-gave-the-gop.html | ON POLITICS Collins Quickly Squandered What Franks Gave the GOP | By David Kocieniewski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/on-the-map-beneath-a-battleground-remnants-of-life-from-1000-years-ago.html | ON THE MAP Beneath a Battleground Remnants of Life From 1000 Years Ago | By Margo Nash | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/on-the-town-a-collage-of-stories-from-taxi-drivers.html | ON THE TOWN A Collage of Stories From Taxi Drivers | By Allison Fass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/opinion-save-spaces-but-build-homes-too.html | OPINION Save Spaces but Build Homes Too | By Jim Morgo | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/our-towns-in-new-jersey-politics-gnats-nabobs-and-negativism.html | Our Towns In New Jersey Politics Gnats Nabobs and Negativism | By Matthew Purdy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/pastimes-born-to-be-a-little-wild.html | PASTIMES Born to Be a Little Wild | By Irena Choi Stern | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/preparing-to-grieve-for-a-catholic-school.html | Preparing to Grieve for a Catholic School | By David M Herszenhorn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/quick-bite-hoboken-applying-the-pita-principle.html | QUICK BITEHoboken Applying the Pita Principle | By Jack Silbert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/reporter-s-notebook-loan-sharking-case-may-sink-mob-figure-s-retirement-plan.html | Reporters Notebook LoanSharking Case May Sink Mob Figures Retirement Plan | By Alan Feuer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/restaurants-tuscan-on-the-hudson.html | RESTAURANTS Tuscan on the Hudson | By David Corcoran | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/soapbox-advice-from-a-prom-mom.html | SOAPBOX Advice From a Prom Mom | By Anne Molloy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/soapbox-schools-that-work.html | SOAPBOX Schools That Work | By Patrick J McCloskey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/soapbox-they-subsidize-horses-dont-they.html | SOAPBOX They Subsidize Horses Dont They | By Jon Shure | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/the-guide-022985.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/the-guide-029424.html | THE GUIDE | By Eleanor Charles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/the-next-generation-energy-s-future-on-li.html | The Next Generation Energys Future on LI | By Stewart Ain | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/the-sport-of-kings-for-the-well-heeled-of-philadelphia.html | The Sport of Kings for the WellHeeled of Philadelphia | By Robert Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/the-spot-at-stony-brook-tries-to-remain-upbeat.html | The Spot at Stony Brook Tries to Remain Upbeat | By Robbie Woliver | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/the-track-has-run-its-course.html | The Track Has Run Its Course | By Robert Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/the-view-from-orange-from-a-simple-home-to-a-town-treasure.html | The View FromOrange From a Simple Home To a Town Treasure | By Richard Weizel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/theater-review-2-actors-grow-into-big-roles-in-oz.html | THEATER REVIEW 2 Actors Grow Into Big Roles In Oz | By Neil Genzlinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/those-little-town-blues-old-new-york-giuliani-s-capital-world-insisting-it-s.html | Those Little Town Blues in Old New York Giulianis Capital of the World Insisting Its Greater Than Fort Worth | By Peter Applebome | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/three-plans-equal-one-ecumenical-drive.html | Three Plans Equal One Ecumenical Drive | By Linda F Burghardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/time-catches-up-to-icon-of-bygone-hamptons.html | Time Catches Up to Icon of Bygone Hamptons | By Doug Kuntz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/treating-anxiety-in-children.html | Treating Anxiety In Children | By Margo Nash | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/uneasy-neighbors-walling-off-the-homeless.html | Uneasy Neighbors Walling Off The Homeless | By Corey Kilgannon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/use-of-herbicide-is-proposed-in-weed-choked-lake-george.html | Use of Herbicide Is Proposed In WeedChoked Lake George | By Winnie Hu | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/westchester-journal-as-crime-falls-old-cases-get-a-fresh-look.html | Westchester Journal As Crime Falls Old Cases Get a Fresh Look | By Jane Gross | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/when-feral-cats-move-in-next-door.html | When Feral Cats Move In Next Door | By Marilyn Shapiro | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/wine-under-20-a-pick-me-up-for-afternoon.html | WINE UNDER 20 A PickMeUp For Afternoon | By Howard G Goldberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/nyregion/yippie-central.html | Yippie Central | By Colin Moynihan | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/liberties-i-have-a-nickname.html | Liberties I Have a Nickname | By Maureen Dowd | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/presidents-who-aim-high.html | Presidents Who Aim High | By Newt Gingrich | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/opinion/reckonings-the-real-wolf.html | Reckonings The Real Wolf | By Paul Krugman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/commercial-property-newark-buyers-of-gateway-tower-have-plenty-of-patience.html | Commercial PropertyNewark Buyers of Gateway Tower Have Plenty of Patience | By John Holusha | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/habitats-pearson-street-long-island-city-queens-when-buyer-says-no-seller-may.html | HabitatsPearson Street Long Island City Queens When the Buyer Says No The Seller May Say Yes | By Trish Hall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/if-you-re-thinking-living-pocantico-hills-simple-living-near-rockefellers.html | If Youre Thinking of Living InPocantico Hills Simple Living Near the Rockefellers | By Cheryl Platzman Weinstock | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/in-the-region-long-island-kings-point-is-the-latest-to-get-a-new-village-hall.html | In the RegionLong Island Kings Point Is the Latest to Get a New Village Hall | By Carole Paquette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/in-the-region-new-jersey-breaking-a-pattern-developer-seeks-small-tenants.html | In the RegionNew Jersey Breaking a Pattern Developer Seeks Small Tenants | By Rachelle Garbarine | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/in-the-region-westchester-asking-price-on-winston-estate-is-scarsdale-record.html | In the RegionWestchester Asking Price on Winston Estate Is Scarsdale Record | By Elsa Brenner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/postings-rescued-mcalpin-hotel-murals-1912-find-home-subway-for-terra-cotta.html | POSTINGS Rescued McAlpin Hotel Murals From 1912 Find a Home in the Subway For Terra Cotta Terra Firma | By David W Dunlap | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/realestate/streetscapes-greek-consulate-69-east-79th-street-1909-carrere-hastings-house-62.html | StreetscapesGreek Consulate 69 East 79th Street 1909 Carrre  Hastings House and a 62 Extension | By Christopher Gray | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | https://www.nytimes.com/2001/04/29/realest ate/tenants-and-owners-battle-over-defecting-from-mitchell-lama.html | Tenants and Owners Battle Over Defecting From MitchellLama | By Edwin McDowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/realest ate/your-home-appraising-the-value-of-a-house.html | YOUR HOME Appraising The Value Of a House | By Jay Romano | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ auto-racing-theres-more-to-racing-than-driving-a-fast-car.html | AUTO RACING Theres More to Racing Than Driving a Fast Car | By Robert Lipsyte | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ backtalk-a-special-gift-given-again-each-spring-at-the-track.html | BackTalk A Special Gift Given Again Each Spring At the Track | By Joe Drape | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ baseball-hit-batter-provides-jolt-that-gives-mets-a-pulse.html | BASEBALL Hit Batter Provides Jolt That Gives Mets a Pulse | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ baseball-notebook-theres-s-no-panic-top-atlanta-despite-braves-struggles.html | BASEBALL NOTEBOOK Theres No Panic at the Top in Atlanta Despite the Braves Struggles | By Murray Chass | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ baseball-shift-lifts-knoblauch-s-disposition-and-yanks.html | BASEBALL Shift Lifts Knoblauchs Disposition and Yanks | By Buster Olney | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ boxing-lewis-outworks-marks-to-retain-title.html | BOXING Lewis Outworks Marks to Retain Title | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ equestrian-roundup-mallard-s-treat-has-error-free-run.html | EQUESTRIAN ROUNDUP Mallards Treat Has ErrorFree Run | By Alex Orr Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ golf-leonard-setting-sights-on-ryder-cup-berth.html | GOLF Leonard Setting Sights on Ryder Cup Berth | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ hockey-mckay-redeems-devils-in-overtime-thriller.html | HOCKEY McKay Redeems Devils in Overtime Thriller | By Jason Diamos | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ olympics-usoc-leaders-establish-a-goal-of-20-medals-at-salt-lake-city-games.html | OLYMPICS USOC Leaders Establish a Goal of 20 Medals at Salt Lake City Games | By Selena Roberts | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ on-hockey-making-their-luck-and-taking-a-split-to-toronto.html | ON HOCKEY Making Their Luck and Taking a Split to Toronto | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ plus-boxing-tyson-and-family-escape-from-blaze.html | PLUS BOXING Tyson and Family Escape From Blaze | By Agence FrancePresse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ plus-golf-woods-impostor-gets-200-years.html | PLUS GOLF Woods Impostor Gets 200 Years | By Agence FrancePresse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ plus-track-and-field-suttle-clears-15-feet-in-women-s-vault.html | PLUS TRACK AND FIELD Suttle Clears 15 Feet In Womens Vault | By James Dunaway | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ pro-basketball-knicks-notebook-carter-prepared-to-adjust.html | PRO BASKETBALL KNICKS NOTEBOOK Carter Prepared to Adjust | By Shawna Richer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ pro-basketball-knicks-notebook-injured-childs-will-wait-and-see.html | PRO BASKETBALL KNICKS NOTEBOOK Injured Childs Will Wait and See | By Shawna Richer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ pro-basketball-knicks-notebook-reserve-views-his-start-calmly.html | PRO BASKETBALL KNICKS NOTEBOOK Reserve Views His Start Calmly | By Steve Popper | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/ pro-basketball-notebook-did-riley-falter-once-again-or-were-hornets-too-good.html | PRO BASKETBALL NOTEBOOK Did Riley Falter Once Again Or Were Hornets Too Good | By Mike Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/pro-basketball-philadelphia-and-iverson-quiet-pacers.html | PRO BASKETBALL Philadelphia and Iverson Quiet Pacers | By Ira Berkow | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/pro-basketball-unable-to-focus-knicks-camby-stays-home.html | PRO BASKETBALL Unable to Focus Knicks Camby Stays Home | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/pro-football-giants-praise-a-little-known-kicker.html | PRO FOOTBALL Giants Praise a LittleKnown Kicker | By Bill Pennington | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/pro-football-notebook-sanders-may-quit-football-altogether.html | PRO FOOTBALL NOTEBOOK Sanders May Quit Football Altogether | By Mike Freeman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/rowing-three-us-crews-win-in-world-cup-event.html | ROWING Three US Crews Win in World Cup Event | By Norman HildesHeim | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/soccer-mathis-adds-highlight-to-metrostars-victory.html | SOCCER Mathis Adds Highlight To MetroStars Victory | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/soccer-the-goal-is-to-scorc-goals-in-the-power-s-home-debut.html | SOCCER The Goal Is to Score Goals In the Powers Home Debut | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/sports-of-the-times-subway-may-have-morc-room-in-fall.html | Sports of The Times Subway May Have More Room in Fall | By George Vecsey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/the-boating-report-two-major-changes-for-the-around-alone-race.html | THE BOATING REPORT Two Major Changes for the Around Alone Race | By Herb McCormick | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/track-and-field-3-sprinters-chasing-new-goals.html | TRACK AND FIELD 3 Sprinters Chasing New Goals | By Jere Longman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/sports/track-and-field-webb-runs-blazing-anchor-in-relay-victory.html | TRACK AND FIELD Webb Runs Blazing Anchor in Relay Victory | By William J Miller | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/style/at-the-gala-the-way-it-was.html | AT THE GALA The Way It Was | By Bill Cunningham | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/style/counterintelligence-he-s-still-a-tough-dame.html | COUNTERINTELLIGENCE Hes Still a Tough Dame | By Alex Witchel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/style/off-off-fifth-advice-to-the-demure-let-er-rip.html | OFF OFF FIFTH Advice to the Demure Let Er Rip | By Ruth La Ferla | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/style/on-the-street-up-to-the-elbows-in-formality.html | ON THE STREET Up to the Elbows In Formality | By Bill Cunningham | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/style/out-there-london-english-jeweler-a-bit-faded-turns-to-the-house-of-jagger.html | OUT THERELondon English Jeweler a Bit Faded Turns to the House of Jagger | By Gordon F Sander | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/style/pulse-a-cause-with-horsepower.html | PULSE A Cause With Horsepower | By Ellen Tien | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/style/pulse-coffee-tea-or-lip-balm.html | PULSE Coffee Tea or Lip Balm | By Debra Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/style/pulse-ps-breath-of-fresh-art.html | PULSE PS Breath of Fresh Art | By Jennifer Tung | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/style/pulse-separates-reemployed.html | PULSE Separates Reemployed | By Ellen Tien | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/style/pulse-the-durable-jackie.html | PULSE The Durable Jackie | By Ellen Tien | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/style/the-night-sounds-of-midtown.html | THE NIGHT Sounds of Midtown | By Jennifer Tung | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | https://www.nytimes.com/2001/04/29/style/weddings-vows-mary-brosnahan-and-john-sullivan.html | WEDDINGS VOWS Mary Brosnahan and John Sullivan | By Enid Nemy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/style/why-johnny-cant-mate-dysfunction-as-a-game-show.html | Why Johnny Cant Mate Dysfunction as a Game Show | By Jesse McKinley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/t-magazine/footnotes.html | FOOTNOTES | By William Norwich Additional Reporting By Jacob Bernstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/t-magazine/inspiration-guess-who-came-to-dinner.html | INSPIRATION Guess Who Came To Dinner | By James Salter and Kay Eldredge | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/t-magazine/sew-cool.html | Sew Cool | By Jacob Bernstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/theater/theater-a-love-for-words-and-the-works-they-give-birth-to.html | THEATER A Love for Words and the Works They Give Birth To | By Margo Jefferson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/theater/theater-a-revival-of-hair-a-graying-pit-band.html | THEATER A Revival Of Hair A Graying Pit Band | By Steve Vineberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/theater/theater-needed-a-rest-but-got-a-break.html | THEATER Needed a Rest but Got a Break | By Mervyn Rothstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/theater/theater-sharing-the-stage-with-august-wilson.html | THEATER Sharing the Stage With August Wilson | By Don Shewey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/a-cruise-to-the-soul-of-russia.html | A Cruise To the Soul Of Russia | By John Varoli | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/at-home-on-the-road.html | At Home on the Road | By Barry Estabrook | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/eclipse-chasers-pay-for-shade.html | EclipseChasers Pay for Shade | By Suzanne MacNeille | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/frugal-traveler-exploring-baltimore-s-inner-harbor.html | FRUGAL TRAVELER Exploring Baltimores Inner Harbor | By Scott Norvell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/practical-traveler-weekend-deals-at-last-minute.html | PRACTICAL TRAVELER Weekend Deals At Last Minute | By Betsy Wade | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/q-a-994871.html | Q  A | By Pamela Noel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/travel-advisory-correspondent-s-report-dude-ranches-face-foot-and-mouth-fears.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Dude Ranches Face FootandMouth Fears | By Edwin McDowell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/travel-advisory-milwaukee-art-museum-reopens-friday-bigger.html | TRAVEL ADVISORY Milwaukee Art Museum Reopens Friday Bigger | By Katherine House | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/travel-advisory-new-disney-attraction-wants-final-answers.html | TRAVEL ADVISORY New Disney Attraction Wants Final Answers | By Dennis M Blank | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/travel-advisory-on-the-left-bank-an-updating-worthy-of-wilde.html | TRAVEL ADVISORY On the Left Bank an Updating Worthy of Wilde | By Catharine Reynolds | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/weekend-getaways-boston-on-the-run-durer-to-jim-dine.html | WEEKEND GETAWAYS Boston on the Run Drer to Jim Dine | By Amy Waldman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/weekend-getaways-rescued-retreat.html | WEEKEND GETAWAYS Rescued Retreat | By Libby Lubin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/weekend-getaways-san-francisco-has-a-lot-on-its-plate.html | WEEKEND GETAWAYS San Francisco Has A Lot on Its Plate | By Rick Lyman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-29 | https://www.nytimes.com/2001/04/29/travel/what-s-doing-in-portland-ore.html | WHATS DOING IN Portland Ore | By Michael Upchurch | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/tv/cover-story-a-chameleon-who-crosses-racial-divides.html | COVER STORY A Chameleon Who Crosses Racial Divides | By Bernard Weinraub | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/tv/for-young-viewers-american-masterpiece-made-of-prairie-dust.html | FOR YOUNG VIEWERS American Masterpiece Made of Prairie Dust | By Kathryn Shattuck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/us/a-father-feels-the-weight-of-his-son-s-sins.html | A Father Feels the Weight of His Sons Sins | By Sara Rimer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/us/baby-not-crawling-reason-seems-to-be-less-tummy-time.html | Baby Not Crawling Reason Seems to Be Less Tummy Time | By Gina Kolata and Howard Markel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/us/charles-schreiner-iii-74-dies-colorful-texas-rancher-fought-to-save-longhorn.html | Charles Schreiner III 74 Dies Colorful Texas Rancher Fought to Save Longhorn | By Douglas Martin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/us/in-early-battles-bush-learns-need-for-compromises.html | IN EARLY BATTLES BUSH LEARNS NEED FOR COMPROMISES | By David E Sanger and Marc Lacey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/us/labor-leaders-joining-forces-in-opposition-to-trade-plan.html | Labor Leaders Joining Forces in Opposition To Trade Plan | By Steven Greenhouse | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/us/mexican-laborers-in-us-during-war-sue-for-back-pay.html | MEXICAN LABORERS IN US DURING WAR SUE FOR BACK PAY | By Pam Belluck | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/us/navy-bombing-is-betrayal-puerto-rico-s-governor-says.html | Navy Bombing Is Betrayal Puerto Ricos Governor Says | By Andrew Jacobs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/us/patience-in-omaha-pays-off-again.html | Patience in Omaha Pays Off Again | By Joseph B Treaster | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/us/richard-scammon-85-analyst-of-political-trends-and-statistics.html | Richard Scammon 85 Analyst Of Political Trends and Statistics | By Dean E Murphy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/us/search-for-the-right-church-ends-at-home.html | Search for the Right Church Ends at Home | By Laurie Goodstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/us/test-answer-calls-to-mind-a-scandal.html | Test Answer Calls to Mind A Scandal | By Sam Howe Verhovek | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/us/tiny-island-turns-into-a-symbol-of-discontent.html | Tiny Island Turns Into a Symbol of Discontent | By Andrew Jacobs | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/and-on-the-96th-day.html | And on the 96th Day | By Stephen Crowley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/april-22-28-a-feathery-theory-takes-wing.html | April 2228 A Feathery Theory Takes Wing | By John Noble Wilford | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/april-22-28-advance-in-stem-cell-study.html | April 2228 Advance in Stem Cell Study | By Nicholas Wade | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/april-22-28-antarctic-rescue-mission.html | April 2228 Antarctic Rescue Mission | By Hubert B Herring | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/april-2-22-augusto-pinochet-he-s-not.html | April 2228 Augusto Pinochet Hes Not | By Sam Howe Verhovek | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/april-22-28-delta-pilots-in-tentative-deal.html | April 2228 Delta Pilots In Tentative Deal | By Laurence Zuckerman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/april-22-28-house-passes-bill-on-violence-to-fetus.html | April 2228 House Passes Bill On Violence to Fetus | By Alison Mitchell | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/april-22-28-jail-for-philippine-leader.html | April 2228 Jail for Philippine Leader | By Seth Mydans | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/april-22-28-pay-now-pay-later.html | April 2228 Pay Now Pay Later | By Neela Banerjee | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/april-22-28-sub-commander-is-punished.html | April 2228 Sub Commander Is Punished | By Hubert B Herring | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/april-22-28-surprise-withdrawal-in-new-jersey-race.html | April 2228 Surprise Withdrawal In New Jersey Race | By David M Halbfinger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/april-22-28-taiwan-to-get-some-arms-from-us-but-not-the-best.html | April 2228 Taiwan to Get Some Arms From US but Not the Best | By David E Sanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/ideas-trends-bookkeeping-when-the-police-shoot-who-s-counting.html | Ideas Trends Bookkeeping When the Police Shoot Whos Counting | By Fox Butterfield | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/ideas-trends-muddy-waters-in-defense-of-defensless-river-towns.html | Ideas Trends Muddy Waters In Defense of Defensless River Towns | By James Glanz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/ideas-trends-what-s-taught-learned-about-who-killed-christ.html | Ideas Trends Whats Taught Learned About Who Killed Christ | By Gustav Niebuhr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/the-nation-behind-the-courts-civil-rights-ruling.html | The Nation Behind the Courts Civil Rights Ruling | By David Dante Troutt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/the-nation-the-check-is-in-the-mail-almost.html | The Nation The Check Is In the Mail Almost | By Richard W Stevenson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/the-world-defining-a-free-press-the-unique-evolution-of-russian-tv.html | The World Defining a Free Press The Unique Evolution of Russian TV | By Celestine Bohlen | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/the-world-friendly-fire-in-latin-america-foes-aren-t-the-only-danger.html | The World Friendly Fire In Latin America Foes Arent the Only Danger | By Tim Weiner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/the-world-missionaries-on-a-frontier-of-danger.html | The World Missionaries On a Frontier Of Danger | By Larry Rohter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/the-world-say-what-you-mean-vaguely.html | The World Say What You Mean Vaguely | By Michael R Gordon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/the-world-why-japan-resists-change.html | The World Why Japan Resists Change | By Howard W French | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/weekin review/why-no-star-shines-as-bright.html | Why No Star Shines As Bright | By Bernard Weinraub | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/world/ after-talks-threat-of-war-in-macedonia-turns-to-unity.html | After Talks Threat of War In Macedonia Turns to Unity | By Carlotta Gall | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/world/ china-fearing-a-bolder-us-takes-aim-on-proposed-national-missile-shield.html | China Fearing a Bolder US Takes Aim on Proposed National Missile Shield | By Michael R Gordon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/world/ document-reveals-1987-bomb-test-by-iraq.html | Document Reveals 1987 Bomb Test by Iraq | By William J Broad | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-29 | https://www.nytimes.com/2001/04/29/world/for-afghan-exiles-promised-land-turns-hostile.html | For Afghan Exiles Promised Land Turns Hostile | By Barry Bearak | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/world/for-lack-of-support-un-agency-shrinks-aid-to-refugees.html | For Lack of Support UN Agency Shrinks Aid to Refugees | By Barbara Crossette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/world/italian-race-winds-down-and-nerves-begin-to-fray.html | Italian Race Winds Down And Nerves Begin to Fray | By Alessandra Stanley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/world/millionaire-embarks-on-joy-ride-in-space.html | Millionaire Embarks On Joy Ride In Space | By Patrick E Tyler | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/world/rich-nations-consider-fund-of-billions-to-fight-aids.html | Rich Nations Consider Fund Of Billions to Fight AIDS | By Joseph Kahn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-29 | https://www.nytimes.com/2001/04/29/world/union-workers-in-colombia-are-easy-prey-for-gunmen.html | Union Workers in Colombia Are Easy Prey for Gunmen | By Juan Forero | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/arts-online-guggenheims-latest-branch-is-to-open-in-cyberspace.html | ARTS ONLINE Guggenheims Latest Branch Is to Open In Cyberspace | By Matthew Mirapaul | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/bridge-a-whole-lot-of-knowledge-can-be-a-dangerous-thing.html | BRIDGE A Whole Lot of Knowledge Can Be a Dangerous Thing | By Alan Truscott | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/critic-s-notebook-from-india-many-sounds-all-pulling-inward.html | CRITICS NOTEBOOK From India Many Sounds All Pulling Inward | By Ann Powers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/dance-review-clairvoyant-or-charlatan-with-friends-and-enemies.html | DANCE REVIEW Clairvoyant or Charlatan With Friends and Enemies | By Jack Anderson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/making-spirits-rock-church-clubland-gospel-pedal-steel-guitarist-dives-into-pop.html | Making Spirits Rock From Church to Clubland A Gospel Pedal Steel Guitarist Dives Into Pop | By Neil Strauss | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/music-review-fledglings-and-arias-take-flight.html | MUSIC REVIEW Fledglings And Arias Take Flight | By Anthony Tommasini | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/music-review-seeking-the-essence-in-quietude-or-intensity.html | MUSIC REVIEW Seeking The Essence In Quietude Or Intensity | By Bernard Holland | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/rock-review-still-shaking-those-fists-sneer-intact.html | ROCK REVIEW Still Shaking Those Fists Sneer Intact | By Ann Powers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/arts/world-music-review-sound-the-zurnas-and-daoulis-it-s-a-party.html | WORLD MUSIC REVIEW Sound the Zurnas and Daoulis Its a Party | By Jon Pareles | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/books/books-of-the-times-scamps-intrigue-heroes-battle-and-women-wait.html | BOOKS OF THE TIMES Scamps Intrigue Heroes Battle and Women Wait | By Richard Bernstein | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/books/this-week.html | This Week | By Lawrence Van Gelder | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/4-partners-sign-on-to-support-new-wireless-data-standard.html | 4 Partners Sign On to Support New Wireless Data Standard | By John Markoff | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/big-hopes-are-still-on-the-table-as-the-writers-deadline-nears.html | Big Hopes Are Still on the Table as the Writers Deadline Nears | By Rick Lyman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/compressed-data-does-it-take-a-clock-or-calendar-to-gauge-e-mail-responses.html | Compressed Data Does It Take a Clock or Calendar to Gauge EMail Responses | By Susan Stellin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/compressed-data-panel-on-encryption-turns-into-pessimistic-assessment-of-privacy.html | Compressed Data Panel on Encryption Turns Into Pessimistic Assessment of Privacy | By Susan Stellin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/e-commerce-report-what-diet-services-have-common-with-pornography-financial-data.html | ECommerce Report What do diet services have in common with pornography and financial data They may be a viable Net business | By Bob Tedeschi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/emi-and-bertelsmann-are-said-to-be-close-to-ending-merger-talks.html | EMI and Bertelsmann Are Said to Be Close to Ending Merger Talks | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/internet-bubble-bursts-screen-documentary-shows-brief-life-dot-com.html | The Internet Bubble Bursts on the Screen Documentary Shows Brief Life Of a DotCom | By John Schwartz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/media-a-small-voice-is-heard.html | MEDIA A Small Voice Is Heard | By Jim Yardley | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/media-business-advertising-addenda-new-posts-are-created-agency-expansions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Posts Are Created In Agency Expansions | By Courtney Kane | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/media-business-advertising-family-circle-pushing-70-gets-makeover-that-focuses.html | THE MEDIA BUSINESS ADVERTISING Family Circle pushing 70 gets a makeover that focuses on its brand name not sex or celebrities | By Courtney Kane | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/media-time-magazine-in-europe-is-now-more-european.html | MEDIA Time Magazine in Europe Is Now More European | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/mediatalk-against-advice-denise-rich-courts-media.html | MediaTalk Against Advice Denise Rich Courts Media | By Alex Kuczynski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/mediatalk-cnn-and-cbs-news-are-discussing-links.html | MediaTalk CNN and CBS News Are Discussing Links | By Jim Rutenberg | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/mediatalk-gore-questions-report-in-woodward-book.html | MediaTalk Gore Questions Report in Woodward Book | By Felicity Barringer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/most-wanted-drilling-down-new-economy-cities-urban-readiness.html | MOST WANTED DRILLING DOWNNEWECONOMY CITIES Urban Readiness | By David Leonhardt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/new-economy-interactive-tv-may-still-be-more-talk-than-interaction-but-behind.html | New Economy Interactive TV may still be more talk than interaction But behind the scenes there is already plenty of digital activity | By Seth Schiesel | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/new-reality-show-planning-to-put-ads-between-the-ads.html | New Reality Show Planning To Put Ads Between the Ads | By Bill Carter | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/patents-new-system-seeks-ease-bottleneck-customer-service-information-highway.html | Patents A new system seeks to ease the bottleneck in the customerservice information highway | By Sabra Chartrand | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/rolling-stone-is-challenged-by-newcomer.html | Rolling Stone Is Challenged By Newcomer | By Alex Kuczynski | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/some-web-radio-broadcasts-are-halted-over-fees.html | Some Web Radio Broadcasts Are Halted Over Fees | By Clea Simon | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/the-media-business-advertising-addenda-more-cuts-by-burnett-in-technology-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Cuts by Burnett In Technology Agency | By Courtney Kane | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/while-a-utility-may-be-failing-its-owner-is-not.html | While a Utility May Be Failing Its Owner Is Not | By By Richard A Oppel Jr and Laura M Holson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/business/with-little-time-left-hollywood-lives-its-own-cliff-hanger.html | With Little Time Left Hollywood Lives Its Own CliffHanger | By Laura M Holson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/a-full-court-press-for-endorsements.html | A FullCourt Press for Endorsements | By Jonathan P Hicks | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/as-it-turns-80-port-authority-looks-to-roots-for-its-future.html | As It Turns 80 Port Authority Looks to Roots For Its Future | By Ronald Smothers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/elderly-volunteers-aid-homebound.html | Elderly Volunteers Aid Homebound | By Nichole M Christian | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/fires-in-the-meadowlands-disrupt-road-and-train-traffic.html | Fires in the Meadowlands Disrupt Road and Train Traffic | By Daniel J Wakin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/giuliani-plans-to-order-shift-in-rent-board.html | Giuliani Plans To Order Shift In Rent Board | By Eric Lipton With Bruce Lambert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/history-collides-with-contrition-as-jewish-group-honors-a-german.html | History Collides With Contrition as Jewish Group Honors a German | By Tamar Lewin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/jerome-j-decosse-73-surgeon-who-studied-fiber-and-cancer.html | Jerome J DeCosse 73 Surgeon Who Studied Fiber and Cancer | By Carmel McCoubrey | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/metro-briefing.html | METRO BRIEFING | Compiled by Steve Strunsky | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/metropolitan-diary-0991197.html | Metropolitan Diary | By Enid Nemy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/mortality-mind-legacy-agenda-father-g-preserve-rebuild-bronx.html | Mortality on the Mind A Legacy on the Agenda Father G Is Out to Preserve Rebuild Bronx | By Amy Waldman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/passion-for-trains-is-a-way-to-run-a-railroad.html | Passion for Trains Is a Way to Run a Railroad | By Dan Barry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/nyregion/reporter-s-notebook-at-the-bombings-trial-time-for-some-pet-pictures.html | Reporters Notebook At the Bombings Trial Time for Some Pet Pictures | By Benjamin Weiser | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/essay-syndrome-returns.html | Essay Syndrome Returns | By William Safire | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/in-america-disparities-at-harvard.html | In America Disparities at Harvard | By Bob Herbert | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/let-the-stories-go.html | Let the Stories Go | By Lawrence Lessig | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/opinion/the-guilt-of-political-leaders.html | The Guilt of Political Leaders | By Robert Mann | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/baseball-a-s-swept-clemens-crosses-perry-off-his-list.html | BASEBALL As Swept Clemens Crosses Perry Off His List | By Rafael Hermoso | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/baseball-after-step-forward-mets-tumble-backward.html | BASEBALL After Step Forward Mets Tumble Backward | By Tyler Kepner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/boxing-lewis-raises-doubts.html | BOXING Lewis Raises Doubts | By Clifton Brown | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/equestrian-results-fault-free-round-wins-in-lexington.html | EQUESTRIAN RESULTS FaultFree Round Wins in Lexington | By Alex Orr Jr | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/horse-racing-baffert-s-path-led-him-to-louisville.html | HORSE RACING Bafferts Path Led Him to Louisville | By Joe Drape | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/on-baseball-342-average-adorns-a-new-home-in-left.html | ON BASEBALL 342 Average Adorns A New Home in Left | By Jack Curry | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/on-basketball-knick-die-hards-can-still-dream.html | ON BASKETBALL Knick DieHards Can Still Dream | By Mike Wise | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/on-hockey-victory-helps-devils-regain-playoff-focus.html | ON HOCKEY Victory Helps Devils Regain Playoff Focus | By Joe Lapointe | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/pro-basketball-determined-raptors-pull-together.html | PRO BASKETBALL Determined Raptors Pull Together | By Shawna Richer | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/pro-basketball-finding-a-will-and-the-way-without-camby.html | PRO BASKETBALL Finding a Will And the Way Without Camby | By Chris Broussard | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/pro-basketball-rice-asks-for-more-then-he-delivers.html | PRO BASKETBALL Rice Asks For More Then He Delivers | By Liz Robbins | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/pro-football-peace-and-love-minus-pads-jet-minicamp-is-just-groovy.html | PRO FOOTBALL Peace and Love Minus Pads Jet Minicamp Is Just Groovy | By Gerald Eskenazi | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/soccer-speed-alone-not-enough-for-power.html | SOCCER Speed Alone Not Enough For Power | By Alex Yannis | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/sports-of-the-times-success-is-measured-by-more-than-goals.html | Sports of The Times Success Is Measured By More Than Goals | By Harvey Araton | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/sports/swimming-a-pioneer-looks-back-on-her-unforgettable-feat.html | SWIMMING A Pioneer Looks Back on Her Unforgettable Feat | By Elliott Denman | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/us/aol-time-warner-said-to-seek-pact-with-british-cable-provider.html | AOL Time Warner Said to Seek Pact With British Cable Provider | By Suzanne Kapner | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/us/citing-declining-membership-a-leader-disbands-his-militia.html | Citing Declining Membership A Leader Disbands His Militia | By Keith Bradsher | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/us/leroy-ingles-84-first-chief-of-boat-on-nautilus-dies.html | Leroy Ingles 84 First Chief of Boat on Nautilus Dies | By Douglas Martin | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/us/philadelphia-s-mayor-seeks-to-expand-city-s-revival.html | Philadelphias Mayor Seeks To Expand Citys Revival | By Francis X Clines | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/us/political-memo-gore-s-silence-rings-in-the-ears-of-some-allies.html | Political Memo Gores Silence Rings in the Ears of Some Allies | By Katharine Q Seelye | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/us/public-lives-cheney-aide-will-eat-horse-guts-before-he-ll-spill-beans.html | PUBLIC LIVES Cheney Aide Will Eat Horse Guts Before Hell Spill Beans | By Eric Schmitt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/us/richard-m-scammon-85-blended-politics-and-statistics.html | Richard M Scammon 85 Blended Politics and Statistics | By Dean E Murphy | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/us/smithsonian-chief-draws-ire-in-making-relics-of-old-ways.html | Smithsonian Chief Draws Ire In Making Relics of Old Ways | By Elaine Sciolino | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/us/the-census-the-nation-whites-in-minority-in-largest-cities-the-census-shows.html | THE CENSUS The Nation WHITES IN MINORITY IN LARGEST CITIES THE CENSUS SHOWS | By Eric Schmitt | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/world/a-wider-war-on-aids-in-africa-and-asia.html | A Wider War on AIDS in Africa and Asia | By Barbara Crossette | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-04-30 | https://www.nytimes.com/2001/04/30/world/an-awful-task-assessing-4-roles-in-death-of-thousands.html | An Awful Task Assessing 4 Roles in Death of Thousands | By Marlise Simons | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/world/bush-team-vows-to-speed-up-work-on-missile-shield.html | BUSH TEAM VOWS TO SPEED UP WORK ON MISSILE SHIELD | By Michael R Gordon With Steven Lee Myers | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/world/china-relaxing-the-tension-will-let-us-inspect-plane.html | China Relaxing the Tension Will Let US Inspect Plane | By Erik Eckholm | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/world/hungary-s-premier-is-fearful-of-turmoil-in-ukraine.html | Hungarys Premier Is Fearful of Turmoil in Ukraine | By Steven Erlanger | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/world/indonesia-s-leader-seems-to-be-on-way-out-the-door.html | Indonesian Leader Seems to Be on Way Out the Door | By Seth Mydans | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/world/listen-closely-from-tiny-hum-came-big-bang.html | Listen Closely From Tiny Hum Came Big Bang | By James Glanz | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/world/mexico-congress-approves-altered-rights-bill.html | Mexico Congress Approves Altered Rights Bill | By Ginger Thompson | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/world/palestinians-and-israelis-trying-to-plot-a-cease-fire.html | Palestinians and Israelis Trying to Plot A CeaseFire | By Neil MacFarquhar | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-04-30 | https://www.nytimes.com/2001/04/30/world/world-financial-officials-pledge-to-work-to-block-new-crises-before-they-happen.html | World Financial Officials Pledge to Work to Block New Crises Before They Happen | By Joseph Kahn | TX 5-386-347 | 2001-07-17 | TX 6-681-669 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/arts/dance-review-in-a-sculpture-garden-beauty-as-strangeness.html | DANCE REVIEW In a Sculpture Garden Beauty as Strangeness | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/arts/for-tv-s-vulnerable-shows-it-s-fear-lobbying-season-executives-prepare-choose.html | For TV's Vulnerable Shows Its FearandLobbying Season Executives Prepare to Choose the Keepers and the Castoffs | By Bernard Weinraub | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/arts/in-performance-cabaret-torch-songs-lightened-with-comic-touches.html | IN PERFORMANCE CABARET Torch Songs Lightened With Comic Touches | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/arts/in-performance-classical-music-all-by-bach-and-kurtag.html | IN PERFORMANCE CLASSICAL MUSIC All by Bach And Kurtag | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/arts/in-performance-dance-so-where-did-the-pumpkin-go.html | IN PERFORMANCE DANCE So Where Did The Pumpkin Go | By Jack Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/arts/music-review-sounds-of-terrified-sinners-and-the-angels-of-mercy.html | MUSIC REVIEW Sounds of Terrified Sinners And the Angels of Mercy | By Anthony Tommasini | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/arts/television-review-rippling-the-waters-of-a-family-in-turmoil.html | TELEVISION REVIEW Rippling The Waters Of a Family In Turmoil | By Julie Salamon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/books/books-of-the-times-toting-the-wins-and-losses-of-a-pitcher-s-art-and-psyche.html | BOOKS OF THE TIMES Toting the Wins and Losses of a Pitchers Art and Psyche | By Michiko Kakutani | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/business/3.4-million-multi-use-baby-seats-are-being-recalled.html | 34 Million MultiUse Baby Seats Are Being Recalled | By Julian E Barnes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/business/atlanta-company-offers-to-buy-petroleum-exchange-in-london.html | Atlanta Company Offers to Buy Petroleum Exchange in London | By Suzanne Kapner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/computer-associates-officials-stand-by-their-accounting-methods.html | Computer Associates Officials Stand By Their Accounting Methods | By Alex Berenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/deal-for-oil-search-innovator.html | Deal for Oil Search Innovator | By Neela Banerjee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/editor-at-hollywood-paper-quits-in-dispute-over-article.html | Editor at Hollywood Paper Quits in Dispute Over Article | By Bernard Weinraub | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/free-rides-are-now-passe-on-information-highway.html | Free Rides Are Now Passe On Information Highway | By Saul Hansell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/german-media-company-s-loss-surpasses-forecast.html | German Media Companys Loss Surpasses Forecast | By Edmund L Andrews | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/goodyear-cuts-jobs-in-mexico.html | Goodyear Cuts Jobs In Mexico | By Graham Gori | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/markets-stocks-bonds-solid-april-takes-some-sting-march-losses.html | THE MARKETS STOCKS AND BONDS Solid April Takes Some of the Sting Out of March Losses | By Michael Brick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/media-business-advertising-push-for-ratings-tv-sitcom-about-70-s-plans-rerun-ads.html | THE MEDIA BUSINESS ADVERTISING In a push for ratings a TV sitcom about the 70s plans to rerun ads from the disco decade | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/more-at-a-wall-street-firm-are-investigated-on-ipo-s.html | More at a Wall Street Firm Are Investigated on IPOs | By Patrick McGeehan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/red-to-the-rescue-pepsico-looks-to-a-new-drink-to-jolt-soda-sales.html | Red to the Rescue PepsiCo Looks to a New Drink to Jolt Soda Sales | By Greg Winter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/technology-briefing-e-commerce-evineyard-takes-over-larger-rival.html | Technology BriefingECommerce Evineyard Takes Over Larger Rival | By Susan Stellin NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/technology-briefing-e-commerce-stampscom-acquires-e-stamp-rights.html | Technology BriefingECommerce StampsCom Acquires EStamp Rights | By Dow Jones | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/technology-briefing-hardware-infineon-unit-of-siemens-buying-catamaran.html | Technology BriefingHardware Infineon Unit of Siemens Buying Catamaran | By Chris Gaither NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/technology-vertex-buys-biotechnology-rival-for-592-million.html | TECHNOLOGY Vertex Buys Biotechnology Rival for 592 Million | By Andrew Pollack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/the-markets-market-place-just-what-is-it-that-icahn-sees-in-visx.html | THE MARKETS Market Place Just What Is It That Icahn Sees in Visx | By Milt Freudenheim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/the-media-business-advertising-addenda-ferrari-chooses-ag-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ferrari Chooses AG Worldwide | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/the-media-business-advertising-addenda-hanes-advertising-undergoes-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hanes Advertising Undergoes Review | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/vodafone-is-said-to-be-close-to-a-deal-on-japan-telecom.html | Vodafone Is Said to Be Close To a Deal on Japan Telecom | By Andrew Ross Sorkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/world-business-briefing-africa-south-africa-anglogold-gains.html | World Business BriefingAfrica South Africa Anglogold Gains | By Henri Cauvin NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/busines s/world-business-briefing-americas-canada-economy-stalls.html | World Business BriefingAmericas Canada Economy Stalls | By Timothy Pritchard NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | https://www.nytimes.com/2001/05/01/business/world-business-briefing-asia-china-airline-alliance.html | World Business BriefingAsia China Airline Alliance | By Craig S Smith NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/business/world-business-briefing-asia-south-korea-prices-rise.html | World Business BriefingAsia South Korea Prices Rise | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/business/world-business-briefing-europe-britain-sales-up-at-online-concern.html | World Business BriefingEurope Britain Sales Up at Online Concern | By Suzanne Kapner NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/business/world-business-briefing-europe-european-union-trade-deficit.html | World Business BriefingEurope European Union Trade Deficit | By Paul Meller NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/business/world-business-briefing-europe-switzerland-roche-reviews-costs.html | World Business BriefingEurope Switzerland Roche Reviews Costs | By Elizabeth Olson NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/health/books-on-health-what-to-do-when-shyness-becomes-disabling.html | BOOKS ON HEALTH What to Do When Shyness becomes Disabling | By John Langone | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/health/cases-opening-a-window-on-therapy.html | CASES Opening A Window On Therapy | By Anna Fels Md | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/health/hepatitis-c-poses-new-threat-to-many-with-aids.html | Hepatitis C Poses New Threat to Many With AIDS | By David Tuller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/health/personal-health-save-a-child-s-brain-require-a-helmet.html | PERSONAL HEALTH Save a Childs Brain Require a Helmet | By Jane E Brody | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/health/the-doctor-s-world-the-rewards-and-the-roadblocks-of-medical-sleuthing.html | THE DOCTORS WORLD The Rewards and the Roadblocks of Medical Sleuthing | By Lawrence K Altman Md | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/health/vital-signs-cause-and-effect-helping-climbers-fend-off-illness.html | VITAL SIGNS CAUSE AND EFFECT Helping Climbers Fend Off Illness | By Eric Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/health/vital-signs-choices-when-smoking-is-a-matter-of-money.html | VITAL SIGNS CHOICES When Smoking Is a Matter of Money | By Eric Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/health/vital-signs-hazards-surfside-danger-big-holes-in-dry-sand.html | VITAL SIGNS HAZARDS Surfside Danger Big Holes in Dry Sand | By Eric Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/health/vital-signs-outcomes-of-pain-gain-and-tape-on-your-nose.html | VITAL SIGNS OUTCOMES Of Pain Gain and Tape on Your Nose | By Eric Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/health/vital-signs-treatments-length-of-child-s-first-seizure-is-telling.html | VITAL SIGNS TREATMENTS Length of Childs First Seizure Is Telling | By Eric Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/20-increase-in-911-calls-is-seen-as-a-result-of-cellular-phone-use.html | 20 Increase in 911 Calls Is Seen As a Result of Cellular Phone Use | By Kevin Flynn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/4-black-democrats-testify-against-redistricting-map.html | 4 Black Democrats Testify Against Redistricting Map | By Robert Hanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/boldface-names-106666.html | BOLDFACE NAMES | By James Barron With Glenn Collins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/consumers-to-get-a-choice-on-insurers-sharing-of-data.html | Consumers to Get a Choice on Insurers Sharing of Data | By Joseph P Fried | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/contracts-to-pataki-s-neighbor-prompt-inquiry-by-comptroller.html | Contracts to Patakis Neighbor Prompt Inquiry by Comptroller | By RICHARD PREZPEA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/dean-of-law-school-is-said-to-be-choice-to-lead-nyu.html | Dean of Law School Is Said To Be Choice to Lead NYU | By Karen W Arenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/defense-rests-in-african-embassy-bombings-trial.html | Defense Rests in African Embassy Bombings Trial | By Benjamin Weiser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/departing-federal-prosecutor-reflects-on-record-and-race.html | Departing Federal Prosecutor Reflects on Record and Race | By Paul Zielbauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/ferrer-to-go-to-puerto-rico-to-join-protest-of-navy-bombings.html | Ferrer to Go to Puerto Rico to Join Protest of Navy Bombings | By Adam Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/files-suggest-profiling-of-latinos-led-to-immigration-raids.html | Files Suggest Profiling of Latinos Led to Immigration Raids | By Susan Sachs | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/laboratory-ducks-are-stolen-and-it-s-a-case-for-the-fbi.html | Laboratory Ducks Are Stolen And Its a Case for the FBI | By Al Baker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/man-in-attacks-on-7-women-in-central-park-gets-2-1-2-years.html | Man in Attacks On 7 Women In Central Park Gets 2 12 Years | By Katherine E Finkelstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/marymount-manhattan-college-selects-its-first-male-president.html | Marymount Manhattan College Selects Its First Male President | By Monte Williams | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/men-s-retailer-moe-ginsburg-is-to-file-for-bankruptcy.html | Mens Retailer Moe Ginsburg Is to File for Bankruptcy | By Terry Pristin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-briefing-connecticut-hartford-nursing-home-strike-today.html | Metro BriefingCONNECTICUT HARTFORD NURSING HOME STRIKE TODAY | By Paul Zielbauer NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-briefing-new-york-brooklyn-gang-godmother-sentenced.html | Metro BriefingNEW YORK BROOKLYN GANG GODMOTHER SENTENCED | By Alan Feuer NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-briefing-new-york-manhattan-union-protest-at-met-opera.html | Metro BriefingNEW YORK MANHATTAN UNION PROTEST AT MET OPERA | By Steven Greenhouse NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-briefing-new-york-white-plains-allergy-labeling-proposed.html | Metro BriefingNEW YORK WHITE PLAINS ALLERGY LABELING PROPOSED | By Winnie Hu NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-briefing-new-york-yonkers-dealer-in-fake-badges-held.html | Metro BriefingNEW YORK YONKERS DEALER IN FAKE BADGES HELD | By Kevin Flynn NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-business-briefing-bank-for-small-businesses.html | Metro Business Briefing BANK FOR SMALL BUSINESSES | By Terry Pristin NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/metro-business-briefing-layoffs-at-daily-news.html | Metro Business Briefing LAYOFFS AT DAILY NEWS | By Jayson Blair NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/michael-s-modell-48-a-head-of-family-sporting-goods-chain.html | Michael S Modell 48 a Head Of Family Sporting Goods Chain | By Eric Pace | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/nyc-kerrey-diallo-and-heroes.html | NYC Kerrey Diallo And Heroes | By Clyde Haberman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/politely-tastefully-a-club-hits-25-doubles-a-safe-haven-for-the-city-s-old-guard.html | Politely Tastefully A Club Hits 25 Doubles a Safe Haven For The Citys Old Guard | By William Norwich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/political-memo-giuliani-keeps-foot-in-race-for-some-selective-tripping.html | Political Memo Giuliani Keeps Foot in Race For Some Selective Tripping | By Elisabeth Bumiller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/public-lives-the-art-of-plunging-in-without-fear.html | PUBLIC LIVES The Art of Plunging In Without Fear | By Lynda Richardson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/rent-board-chief-resigns-with-attack-on-the-mayor.html | Rent Board Chief Resigns With Attack on the Mayor | By Bruce Lambert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/second-brush-fire-in-2-days-disrupts-turnpike-traffic.html | Second Brush Fire in 2 Days Disrupts Turnpike Traffic | By Maria Newman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/three-charged-in-rape-at-their-school-in-the-bronx.html | Three Charged in Rape at Their School in the Bronx | By Daniel J Wakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/top-court-rejects-appeal-to-overturn-1997-rape-conviction.html | Top Court Rejects Appeal to Overturn 1997 Rape Conviction | By Paul Zielbauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/tunnel-vision-a-high-tech-test-in-the-geometry-of-the-tracks.html | Tunnel Vision A HighTech Test in the Geometry of the Tracks | By Randy Kennedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/nyregion/two-sides-of-the-street-in-a-unionization-battle.html | Two Sides of the Street in a Unionization Battle | By Shaila K Dewan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/conquering-europe-word-for-word.html | Conquering Europe Word for Word | By Peter Schneider | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/foreign-affairs-low-tech-democracy.html | Foreign Affairs LowTech Democracy | By Thomas L Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/public-interests-the-children-s-crusade.html | Public Interests The Childrens Crusade | By Gail Collins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/opinion/the-unexamined-presidency.html | The Unexamined Presidency | By Bill Kovach and Tom Rosenstiel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/science/brainy-dolphins-pass-the-human-mirror-test.html | Brainy Dolphins Pass the Human Mirror Test | By Mark Derr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/science/brazil-bounding-forward-as-genomics-powerhouse.html | Brazil Bounding Forward As Genomics Powerhouse | By Larry Rohter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/science/one-of-a-kind-souvenirs-from-voyages-of-discovery.html | OneofaKind Souvenirs From Voyages of Discovery | By Elaine Sciolino | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/science/q-a-058068.html | Q  A | By C Claiborne Ray | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/science/science-adviser-at-work-50-years-of-guiding-policy-by-persuasion.html | SCIENCE ADVISER AT WORK 50 Years of Guiding Policy by Persuasion | By Dennis Overbye | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/science/using-x-rays-to-measure-the-elusive-spin-of-a-black-hole.html | Using XRays to Measure the Elusive Spin of a Black Hole | By James Glanz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/science/world-science-becomes-global-village-archive-opens-new-realm-research.html | The World of Science Becomes a Global Village Archive Opens a New Realm of Research | By James Glanz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/baseball-mets-land-back-home-and-none-too-soon.html | BASEBALL Mets Land Back Home And None Too Soon | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/baseball-yankees-notebook-knoblauch-gets-closer-to-the-boos-in-left-field.html | BASEBALL YANKEES NOTEBOOK Knoblauch Gets Closer To the Boos in Left Field | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/baseball-yanks-find-twins-are-no-longer-pushovers.html | BASEBALL Yanks Find Twins Are No Longer Pushovers | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/golf-major-senior-tourney-headed-to-new-jersey.html | GOLF Major Senior Tourney Headed to New Jersey | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/hockey-stevens-angry-at-lack-of-ice-time-down-the-stretch.html | HOCKEY Stevens Angry at Lack of Ice Time Down the Stretch | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/hockey-the-devils-a-line-searching-for-a-game.html | HOCKEY The Devils A Line Searching for A Game | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/horse-racing-derby-field-is-long-on-speed-and-talent-now-for-some-luck.html | HORSE RACING Derby Field Is Long on Speed and Talent Now for Some Luck | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/on-baseball-it-s-early-but-the-mets-must-find-an-identity.html | ON BASEBALL Its Early but the Mets Must Find an Identity | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/on-pro-basketball-canada-finds-more-room-in-its-heart.html | ON PRO BASKETBALL Canada Finds More Room In Its Heart | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/plus-college-basketball-more-good-news-for-seton-hall.html | PLUS COLLEGE BASKETBALL More Good News For Seton Hall | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/plus-tv-sports-ratings-continue-to-decline-in-nhl.html | PLUS TV SPORTS Ratings Continue To Decline in NHL | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/pro-basketball-camby-rejoins-the-knicks-and-focuses-on-game-4.html | PRO BASKETBALL Camby Rejoins the Knicks and Focuses on Game 4 | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/pro-basketball-despite-statistics-carter-says-he-is-fine.html | PRO BASKETBALL Despite Statistics Carter Says He Is Fine | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/pro-football-jets-continue-to-tap-the-hofstra-pipeline.html | PRO FOOTBALL Jets Continue to Tap The Hofstra Pipeline | By Gerald Eskenazi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/pro-football-to-live-another-day-in-the-arena-league.html | PRO FOOTBALL To Live Another Day in the Arena League | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/soccer-notebook-lack-of-scoring-concerns-wusa.html | SOCCER NOTEBOOK Lack of Scoring Concerns WUSA | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/sports-of-the-times-camby-shows-how-to-put-family-first.html | Sports Of The Times Camby Shows How To Put Family First | By Ira Berkow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/sports/sports-of-the-times-the-missing-maple-leaf-is-adjusting.html | Sports Of The Times The Missing Maple Leaf Is Adjusting | By Dave Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/style/galliano-s-dior-finds-street-cred-at-last.html | Gallianos Dior Finds Street Cred At Last | By Cathy Horyn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/theater/arts-in-america-hey-stell-lahhh-where-s-that-rattletrap-streetcar.html | ARTS IN AMERICA Hey StellLahhh Wheres That Rattletrap Streetcar | By Mel Gussow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/theater/the-party-s-hardly-over-for-faith-prince.html | The Partys Hardly Over for Faith Prince | By Robin Pogrebin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | https://www.nytimes.com/2001/05/01/theater/theater-review-a-solo-requiem-for-america-s-mozart.html | THEATER REVIEW A Solo Requiem for Americas Mozart | By Bruce Weber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/cheney-promotes-increasing-supply-as-energy-policy.html | CHENEY PROMOTES INCREASING SUPPLY AS ENERGY POLICY | By Joseph Kahn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/civil-liberties-union-chooses-new-executive.html | Civil Liberties Union Chooses New Executive | By Tamar Lewin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/illegal-immigrants-race-against-clock-get-through-small-window-opportunity.html | Illegal Immigrants Race Against Clock to Get Through a Small Window of Opportunity | By Michael Janofsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/long-before-recent-unrest-cincinnati-simmered.html | Long Before Recent Unrest Cincinnati Simmered | By Louis Uchitelle | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/lunch-at-the-white-house-proves-no-big-draw.html | Lunch at the White House Proves No Big Draw | By Katharine Q Seelye | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/meyer-friedman-type-a-theorist-dies-at-90.html | Meyer Friedman Type A Theorist Dies at 90 | By Denise Grady | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-new-england-massachusetts-toughening-welfare-law.html | National BriefingNEW ENGLAND MASSACHUSETTS TOUGHENING WELFARE LAW | By Julie Flaherty NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-northwest-washington-discovery-of-drug-lab-closes-forest.html | National BriefingNORTHWEST WASHINGTON DISCOVERY OF DRUG LAB CLOSES FOREST | By Sam Howe Verhovek NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-rockies-colorado-evaluation-for-antarctica-doctor.html | National BriefingROCKIES COLORADO EVALUATION FOR ANTARCTICA DOCTOR | By Michael Janofsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-rockies-colorado-gun-control-s-coattails.html | National BriefingROCKIES COLORADO GUN CONTROLS COATTAILS | By Michael Janofsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-south-louisiana-mayor-tries-to-overturn-term-limits.html | National BriefingSOUTH LOUISIANA MAYOR TRIES TO OVERTURN TERM LIMITS | By Kevin Sack NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-southwest-texas-health-coverage-for-teachers.html | National BriefingSOUTHWEST TEXAS HEALTH COVERAGE FOR TEACHERS | By Jim Yardley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-west-california-city-to-pay-for-sex-changes.html | National BriefingWEST CALIFORNIA CITY TO PAY FOR SEX CHANGES | By Evelyn Nieves NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/national-briefing-west-california-squid-fishing-limited.html | National BriefingWEST CALIFORNIA SQUID FISHING LIMITED | By James Sterngold NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/packed-alabama-jails-draw-ire-of-courts-again.html | Packed Alabama Jails Draw Ire of Courts Again | By David Firestone | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/rich-pardon-reportedly-followed-pledge-to-charity-of-former-wife.html | Rich Pardon Reportedly Followed Pledge to Charity of Former Wife | By Alison Leigh Cowan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/rivers-power-aids-california-and-enriches-the-northwest.html | Rivers Power Aids California And Enriches the Northwest | By Blaine Harden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/us-asks-painkiller-maker-to-help-curb-wide-abuse.html | US Asks Painkiller Maker To Help Curb Wide Abuse | By Barry Meier | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/us/washington-talk-democrats-readying-for-judicial-fight.html | Washington Talk Democrats Readying for Judicial Fight | By Neil A Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/a-top-sinn-fein-leader-says-he-was-no-2-in-ira.html | A Top Sinn Fein Leader Says He Was No 2 in IRA | By Brian Lavery | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/attacks-were-up-last-year-us-terrorism-report-says.html | Attacks Were Up Last Year US Terrorism Report Says | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/bush-calls-allies-in-advance-of-missile-speech.html | Bush Calls Allies in Advance of Missile Speech | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/for-china-born-us-citizens-visiting-homeland-has-risks.html | For ChinaBorn US Citizens Visiting Homeland Has Risks | By Elisabeth Rosenthal | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/germans-offer-plan-to-remake-europe-union.html | Germans Offer Plan to Remake Europe Union | By Edmund L Andrews | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/iraq-is-undermining-aid-projects-by-blocking-visas-un-says.html | Iraq Is Undermining Aid Projects by Blocking Visas UN Says | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/london-journal-to-get-the-underground-up-to-par-call-on-a-yank.html | London Journal To Get the Underground Up to Par Call on a Yank | By Warren Hoge | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/old-guard-digs-in-heels-as-koizumi-seeks-change.html | Old Guard Digs In Heels As Koizumi Seeks Change | By Stephanie Strom | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/parliament-in-indonesia-votes-censure-of-president.html | Parliament In Indonesia Votes Censure Of President | By Seth Mydans | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-africa-ethiopia-hijackers-face-death.html | World BriefingAFRICA ETHIOPIA HIJACKERS FACE DEATH | By Ian Fisher NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-africa-senegal-election-bolsters-president.html | World BriefingAFRICA SENEGAL ELECTION BOLSTERS PRESIDENT | By Norimitsu Onishi NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-africa-south-africa-mandela-backs-mbeki.html | World BriefingAFRICA SOUTH AFRICA MANDELA BACKS MBEKI | By Rachel L Swarns NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-africa-zimbabwe-trial-set-for-opposition-leader.html | World BriefingAFRICA ZIMBABWE TRIAL SET FOR OPPOSITION LEADER | By Rachel L Swarns NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-americas-mexico-rebels-say-no-more-talks.html | World BriefingAMERICAS MEXICO REBELS SAY NO MORE TALKS | By Ginger Thompson NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-asia-malaysia-jail-for-ex-police-chief.html | World BriefingASIA MALAYSIA JAIL FOR EXPOLICE CHIEF | By Seth Mydans NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-asia-sri-lanka-another-bid-for-peace.html | World BriefingASIA SRI LANKA ANOTHER BID FOR PEACE | By Celia W Dugger NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-europe-greece-patriarch-not-welcome.html | World BriefingEUROPE GREECE PATRIARCH NOT WELCOME | By Alessandra Stanley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-europe-italy-premier-supports-hunger-striker.html | World BriefingEUROPE ITALY PREMIER SUPPORTS HUNGER STRIKER | By Alessandra Stanley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-europe-yugoslavia-milosevic-staying-put.html | World BriefingEUROPE YUGOSLAVIA MILOSEVIC STAYING PUT | By Agence FrancePresse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-middle-east-iran-guardians-bar-candidates.html | World BriefingMIDDLE EAST IRAN GUARDIANS BAR CANDIDATES | By Neil MacFarquhar NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/world-briefing-middle-east-israel-guilty-ex-official-avoids-prison.html | World BriefingMIDDLE EAST ISRAEL GUILTY EXOFFICIAL AVOIDS PRISON | By Deborah Sontag NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-01 | https://www.nytimes.com/2001/05/01/world/zambian-leader-is-nominated-for-3rd-term-despite-dissent.html | Zambian Leader Is Nominated For 3rd Term Despite Dissent | By Henri E Cauvin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/arts-abroad-imperial-eden-lies-at-the-end-of-a-quest.html | ARTS ABROAD Imperial Eden Lies at the End Of a Quest | By Elaine Sciolino | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/backstage-madame-tussaud-these-two-are-not.html | BACKSTAGE Madame Tussaud These Two Are Not | By Mary Raffalli | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/backstage-undoing-time-s-ravages-but-gently.html | BACKSTAGE Undoing Times Ravages but Gently | By Elin Schoen Brockman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/ballet-review-the-old-soft-shoe-when-new-shoes-weren-t-affordable.html | BALLET REVIEW The Old Soft Shoe When New Shoes Werent Affordable | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/barbara-krakauer-69-violinist-and-teacher.html | Barbara Krakauer 69 Violinist and Teacher | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/big-screen-little-screen-to-unearth-the-secrets-of-moviemaking-take-the-bmt.html | BIG SCREENLITTLE SCREEN To Unearth the Secrets of Moviemaking Take the BMT | By A O Scott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/billy-mitchell-74-saxophonist-who-played-in-top-jazz-bands.html | Billy Mitchell 74 Saxophonist Who Played in Top Jazz Bands | By Douglas Martin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/border-to-border-turkey-s-a-kaleidoscope-of-art-and-culture.html | Border to Border Turkeys a Kaleidoscope of Art and Culture | By Stephen Kinzer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/collectors-driving-home.html | COLLECTORS Driving Home | By Emily Yellin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/collectors-ethnic-pride-or-bug-fancy-great-collections-many-roots.html | COLLECTORS Ethnic Pride or Bug Fancy Great Collections Many Roots | By Amy Zipkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/collectors-small-happy-landings.html | COLLECTORS Small Happy Landings | By Erika Kinetz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/collectors-they-smell-they-fly.html | COLLECTORS They Smell They Fly | By Erika Kinetz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/east-coast-city-of-bugs-bones-baseball-and-oh-yes-brotherly-love.html | EAST COAST City of Bugs Bones Baseball and Oh Yes Brotherly Love | By Robert Strauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/in-performance-jazz-playful-improvisation-from-a-brainy-piano-man.html | IN PERFORMANCE JAZZ Playful Improvisation From a Brainy Piano Man | By Ben Ratliff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/in-performance-pop-an-ascetic-meditation-in-a-bleak-mindscape.html | IN PERFORMANCE POP An Ascetic Meditation In a Bleak Mindscape | By Jon Pareles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/in-performance-pop-coming-to-america-with-british-baggage.html | IN PERFORMANCE POP Coming to America With British Baggage | By Neil Strauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/making-a-museum-where-thousands-did-their-time.html | Making a Museum Where Thousands Did Their Time | By David W Dunlap | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/moving-in-munch-serra-and-hot-dogs-and-fries.html | Moving In Munch Serra And Hot Dogs and Fries | By Ed Boland Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/music-review-charging-down-the-keyboard-with-fireworks-and-power.html | MUSIC REVIEW Charging Down The Keyboard With Fireworks and Power | By Anne Midgette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/music-review-nationalism-and-ecstasy-in-festival-of-czech-works.html | MUSIC REVIEW Nationalism and Ecstasy In Festival of Czech Works | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/no-longer-modest-in-newark.html | No Longer Modest in Newark | By Dulcie Leimbach | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/on-a-site-of-terror-and-death-survivors-find-a-role.html | On a Site of Terror and Death Survivors Find a Role | By Kelly Crow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/on-display-folk-art-in-vermont-gets-a-new-address.html | ON DISPLAY Folk Art In Vermont Gets a New Address | By Nancy Stearns Bercaw | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/on-display-shocking-amazing-sensational.html | ON DISPLAY Shocking Amazing Sensational | By Lynne Arany | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/on-display-spotlight-on-black-design.html | ON DISPLAY Spotlight on Black Design | By David Kirby | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/on-display-ups-and-downs-a-place-to-put-it-in-perspective.html | ON DISPLAY Ups and Downs A Place To Put It in Perspective | By Lynne Arany | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/pulling-them-in-now-showing-something-dazzling.html | PULLING THEM IN Now Showing Something Dazzling | By Peter Hall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/sales-and-unease-ahead-auction-houses-seek-buyers.html | Sales and Unease Ahead Auction Houses Seek Buyers | By Carol Vogel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/sharing-buried-treasure-via-a-network.html | Sharing Buried Treasure Via a Network | By Hilary Appelman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/table-hopping-stick-with-cezanne-but-the-real-apples-are-also-tasty.html | TABLE HOPPING Stick With Czanne But the Real Apples Are Also Tasty | By William Grimes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/tales-of-the-tape-inflation-creates-a-new-breed-of-movers-and-shakers.html | TALES OF THE TAPE Inflation Creates a New Breed of Movers and Shakers | By Melissa Milgrom | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/tales-of-the-tape-popular-sizes-in-art-large-and-xtra-large.html | TALES OF THE TAPE Popular Sizes in Art Large and Xtra Large | By Grace Glueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/television-review-a-singer-from-the-prairie-wows-the-germans.html | TELEVISION REVIEW A Singer From the Prairie Wows the Germans | By Caryn James | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/the-curators-discerning-and-influential.html | THE CURATORS Discerning and Influential | By Anita Gates | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/the-curators-tastemaker-new-in-town-dives-into-a-caldron.html | THE CURATORS Tastemaker New in Town Dives Into A Caldron | By Deborah Solomon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/the-good-times-make-that-not-so-bad-times-still-roll.html | The Good Times Make That NotSoBad Times Still Roll | By Robin Pogrebin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/these-days-the-cold-war-is-getting-a-warm-reception.html | These Days the Cold War Is Getting a Warm Reception | By Phil Patton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/those-lovable-inept-celluloid-spooks.html | Those Lovable Inept Celluloid Spooks | By David Kirby | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/top-sellers-furniture-to-fiestaware.html | Top Sellers Furniture to Fiestaware | By Donna Wilkinson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/tv-notes-dharma-reprieve.html | TV NOTES Dharma Reprieve | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/tv-notes-high-s-aims.html | TV NOTES Highs Aims | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/tv-notes-hispanic-series.html | TV NOTES Hispanic Series | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/tv-notes-space-trip-on-the-horizon.html | TV NOTES Space Trip On the Horizon | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/west-coast-culture-rich-but-cash-poor-a-latino-museum-closes.html | WEST COAST CultureRich but CashPoor A Latino Museum Closes | By Marina Dundjerski | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/west-coast-up-on-a-hill-the-getty-learns-to-weather-the-crowds.html | WEST COAST Up on a Hill The Getty Learns to Weather the Crowds | By Todd S Purdum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/where-lucy-and-ricky-meet-bart-and-lisa.html | Where Lucy and Ricky Meet Bart and Lisa | By Caryn James | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/arts/where-the-shows-are-from-boston-to-seattle.html | Where the Shows Are From Boston to Seattle | By Ben Sisario | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/books/books-of-the-times-table-hopping-and-feasting-sensually.html | BOOKS OF THE TIMES Table Hopping and Feasting Sensually | By Jenny Lyn Bader | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/auto-sales-were-down-last-month.html | Auto Sales Were Down Last Month | By Keith Bradsher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/business-travel-corporate-jet-business-booming-even-as-the-airlines-complain-about.html | Business Travel The corporate jet business is booming even as the airlines complain about a softening economy | By Joe Sharkey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/company-news-mindarrow-a-software-concern-resumes-trading.html | COMPANY NEWS MINDARROW A SOFTWARE CONCERN RESUMES TRADING | By Floyd Norris | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/company-news-pepsico-is-expected-to-vote-on-succession-plan.html | COMPANY NEWS PEPSICO IS EXPECTED TO VOTE ON SUCCESSION PLAN | By Greg Winter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/gm-moves-closer-to-a-deal-with-news-corp-on-hughes.html | GM Moves Closer to a Deal With News Corp on Hughes | By Andrew Ross Sorkin With Geraldine Fabrikant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/growing-signs-of-progress-in-writers-negotiations.html | Growing Signs of Progress In Writers Negotiations | By Rick Lyman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/icahn-ends-his-effort-to-oust-visx-board.html | Icahn Ends His Effort To Oust Visx Board | By Milt Freudenheim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/makers-of-generic-baby-formula-win-round-in-court.html | Makers of Generic Baby Formula Win Round in Court | By Michael Brick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/management-would-be-entrepreneurs-shun-dot-coms.html | MANAGEMENT WouldBe Entrepreneurs Shun DotComs | By Jonathan D Glater | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/markets-market-place-questions-over-sale-credit-card-operation-cloud-deal-to-merge.html | THE MARKETS Market Place Questions over the sale of a credit card operation cloud a deal to merge banks | By Riva D Atlas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/media-business-advertising-circumscribed-law-tobacco-companies-look-for-new-ways.html | THE MEDIA BUSINESS ADVERTISING Circumscribed by the law tobacco companies look for new ways to get their message across | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/nbc-searching-for-lessons-in-sopranos.html | NBC Searching For Lessons In Sopranos | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/profit-rises-19-at-p-g-despite-a-3-drop-in-sales.html | Profit Rises 19 at P G Despite a 3 Drop in Sales | By Julian E Barnes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/qantas-to-absorb-competitor-as-fare-war-takes-a-victim.html | Qantas to Absorb Competitor As Fare War Takes a Victim | By Becky Gaylord | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/south-korea-s-new-problem-where-to-send-chinese-garlic.html | South Koreas New Problem Where to Send Chinese Garlic | By Don Kirk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/technology-apple-offers-lighter-ibook-for-classroom.html | TECHNOLOGY Apple Offers Lighter iBook For Classroom | By John Markoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/technology-briefing-hardware-micron-electronics-dumps-pc-unit.html | TECHNOLOGY BRIEFING  Hardware  Micron Electronics Dumps Pc Unit | By Catherine Greenman NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/technology-briefing-internet-site-for-teenagers-draws-fire.html | TECHNOLOGY BRIEFING  Internet Site for Teenagers Draws Fire | By Stuart Elliot NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/technology-briefing-telecommunications-nextel-cuts-jobs-as-loss-widens.html | TECHNOLOGY BRIEFING  Telecommunications Nextel Cuts Jobs As Loss Widens | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/technology-briefing-telecommunications-starbucks-to-use-compaq-devices.html | TECHNOLOGY BRIEFING  Telecommunications Starbucks To Use Compaq Devices | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/technology-judges-weigh-copyright-suit-on-unlocking-dvd-shield.html | TECHNOLOGY Judges Weigh Copyright Suit On Unlocking DVD Shield | By Amy Harmon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/technology-priceline-shares-soar-on-earnings.html | TECHNOLOGY Priceline Shares Soar on Earnings | By Kenneth N Gilpin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/the-boss-im-always-up-for-a-faceoff.html | THE BOSS Im Always Up for a FaceOff | By Scott McNealy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/the-media-business-advertising-addenda-accounts-124460.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/the-media-business-advertising-addenda-myers-now-predicts-drop-in-ad-spending.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Myers Now Predicts Drop in Ad Spending | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/the-media-business-advertising-addenda-people-124508.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/with-merger-deal-gone-sour-emi-must-count-on-its-stars.html | With Merger Deal Gone Sour EMI Must Count on Its Stars | By Suzanne Kapner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/world-business-briefing-asia-malaysia-jobs-warning.html | World Business Briefing  Asia Malaysia Jobs Warning | By Wayne Arnold NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/world-business-briefing-australia-australia-lamb-trade-dispute.html | World Business Briefing  Australia Australia Lamb Trade Dispute | By Elizabeth Olson NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/world-business-briefing-europe-britain-liquor-profit-up.html | World Business Briefing  Europe Britain Liquor Profit Up | By Suzanne Kapner NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/world-business-briefing-europe-britain-phone-stake-talks.html | World Business Briefing  Europe Britain Phone Stake Talks | By Suzanne Kapner NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/business/worthy-or-wobbly-complaints-challenge-fairness-of-late-1990-s-boom-in-ipos.html | Worthy Or Wobbly Complaints Challenge Fairness Of Late 1990s Boom in IPOs | By Danny Hakim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/25-and-under-where-the-food-not-a-tv-puts-on-the-show.html | 25 AND UNDER Where the Food Not a TV Puts On the Show | By Eric Asimov | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/a-hungry-explorer-in-new-york-s-3-chinatowns.html | A Hungry Explorer in New Yorks 3 Chinatowns | By Amanda Hesser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/chefs-win-beard-awards.html | Chefs Win Beard Awards | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/food-stuff-a-direct-flight-to-portofino-via-pesto.html | FOOD STUFF A Direct Flight to Portofino Via Pesto | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/food-stuff-a-spot-for-salads-tarts-and-oooh-that-cupcake.html | FOOD STUFF A Spot for Salads Tarts and Oooh That Cupcake | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/food-stuff-all-praise-the-chicken-a-delight-to-both-eye-and-mouth.html | FOOD STUFF All Praise The Chicken A Delight To Both Eye And Mouth | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/food-stuff-before-zucchini-season-savor-its-blooms.html | FOOD STUFF Before Zucchini Season Savor Its Blooms | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/food-stuff-roasted-mushrooms-disguised-as-ravioli.html | FOOD STUFF Roasted Mushrooms Disguised as Ravioli | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/for-the-freshest-crop-raise-them-at-home.html | For the Freshest Crop Raise Them at Home | By Richard W Langer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/restaurants-midtown-elegance-one-floor-down.html | RESTAURANTS Midtown Elegance One Floor Down | By William Grimes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/sips-the-2-faces-of-rum.html | SIPS The 2 Faces of Rum | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/spring-chives-just-cry-out-for-a-buzz-cut.html | Spring Chives Just Cry Out For a Buzz Cut | By Regina Schrambling | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/tastings-cast-changes-in-languedoc.html | Tastings Cast Changes in Languedoc | By Eric Asimov | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/the-chef.html | THE CHEF | By Gabrielle Hamilton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/the-minimalist-blenders-get-a-springtime-buzz.html | THE MINIMALIST Blenders Get a Springtime Buzz | By Mark Bittman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/two-breeds-of-survivor-gulf-shrimp-and-texas-shrimpers.html | Two Breeds of Survivor Gulf Shrimp and Texas Shrimpers | By R W Apple Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/dining/wine-talk-a-farewell-to-the-baron-of-bully-hill.html | WINE TALK A Farewell to the Baron of Bully Hill | By Frank J Prial | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/jobs/my-job-who-has-time-to-count-pills.html | MY JOB Who Has Time To Count Pills | By Luba Balyasny | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/jobs/trends-more-women-and-minorities-entering-ranks-of-business-ownership.html | TRENDS More Women and Minorities Entering Ranks of Business Ownership | By Kathleen OBrien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/3-financially-troubled-schools-will-be-closed-by-archdiocese.html | 3 Financially Troubled Schools Will Be Closed by Archdiocese | By David M Herszenhorn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/a-bargain-rent-that-may-prove-costly.html | A Bargain Rent That May Prove Costly | By Adam Nagourney and Charles V Bagli | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/a-clinic-just-as-busy-as-the-runways-40000-jfk-medical-visits-a-year.html | A Clinic Just as Busy As the Runways 40000 JFK Medical Visits a Year | By Jennifer Steinhauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/an-undeclared-pataki-warns-of-attacks-in-2002-campaign.html | An Undeclared Pataki Warns of Attacks in 2002 Campaign | By Somini Sengupta | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/boldface-names-124150.html | BOLDFACE NAMES | By James Barron With Mark Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/boldface-names-328898.html | BOLDFACE NAMES | By James Barron With Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/bronx-man-offers-for-ebay-auction-what-he-calls-piece-of-diallo-door.html | Bronx Man Offers for eBay Auction What He Calls Piece of Diallo Door | By Dexter Filkins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/bulletin-board.html | BULLETIN BOARD | By Claudia Rowe Kathleen Carroll Karen W Arenson Kate Zernike and Edward Wyatt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/commercial-real-estate-new-economy-revives-printing-house-s-old-look.html | Commercial Real Estate New Economy Revives Printing Houses Old Look | By David W Dunlap | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/con-ed-is-planning-to-fire-up-a-plant-known-as-a-polluter.html | Con Ed Is Planning To Fire Up a Plant Known as a Polluter | By RICHARD PREZPEA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/conspiracy-by-bin-laden-is-described.html | Conspiracy By bin Laden Is Described | By Benjamin Weiser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/democrats-snub-albany-budget-panel-hearing-calling-it-a-republican-stunt.html | Democrats Snub Albany Budget Panel Hearing Calling It a Republican Stunt | By James C McKinley Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/expert-backs-new-districts-as-unbiased.html | Expert Backs New Districts As Unbiased | By Robert Hanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/gravano-and-son-accused-of-threat-in-drug-case.html | Gravano and Son Accused of Threat in Drug Case | By Daniel J Wakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/honor-for-rapper-is-called-unlikely.html | Honor for Rapper Is Called Unlikely | By Diane Cardwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/housing-mentally-ill-people-is-cost-effective-study-finds.html | Housing Mentally Ill People Is CostEffective Study Finds | By Nina Bernstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-briefing-new-jersey-toms-river-tigers-can-stay.html | Metro Briefing  New Jersey Toms River Tigers Can Stay | By Rich Tucker NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-briefing-new-jersey-wildwood-crest-beach-off-limits-to-humans.html | Metro Briefing  New Jersey Wildwood Crest Beach Off Limits to Humans | By Andrew Jacobs NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-briefing-new-york-albany-negligence-finding-upheld.html | Metro Briefing  New York Albany Negligence Finding Upheld | By Jennifer Steinhauer NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-briefing-new-york-mineola-arrest-in-hit-and-run.html | Metro Briefing  New York Mineola Arrest In HitandRun | By Al Baker NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-business-briefing-layoffs-at-vindigo.html | Metro Business Briefing  Layoffs At Vindigo | By Jayson Blair NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/metro-business-briefing-web-designer-seeks-protection.html | Metro Business Briefing  Web Designer Seeks Protection | By Jayson Blair NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/new-report-cites-concerns-over-city-foster-care.html | New Report Cites Concerns Over City Foster Care | By Nina Bernstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/organizers-act-to-keep-march-for-puerto-rico-free-of-crime.html | Organizers Act To Keep March For Puerto Rico Free of Crime | By Richard Lezin Jones | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/our-towns-different-class-of-resumes-in-jobless-line.html | Our Towns Different Class Of Rsums In Jobless Line | By Matthew Purdy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/outrage-after-officer-kills-man-driving-2-to-school.html | Outrage After Officer Kills Man Driving 2 to School | By Maria Newman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/public-lives-a-couple-of-political-pros-and-on-the-same-side.html | PUBLIC LIVES A Couple of Political Pros and on the Same Side | By Robin Finn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/st-john-s-works-to-shake-its-commuter-school-image.html | St Johns Works to Shake Its Commuter School Image | By Samuel Weiss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/survey-gives-parents-an-opportunity-to-grade-their-children-s-schools.html | Survey Gives Parents an Opportunity To Grade Their Childrens Schools | By Lynette Holloway | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/nyregion/water-main-break-disrupts-service-across-6-counties.html | Water Main Break Disrupts Service Across 6 Counties | By Ronald Smothers | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/liberties-how-green-is-their-valley.html | Liberties How Green Is Their Valley | By Maureen Dowd | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/reckonings-dodging-the-bullet.html | Reckonings Dodging the Bullet | By Paul Krugman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/opinion/restarting-the-nuclear-race.html | Restarting the Nuclear Race | By Richard Butler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/baseball-mets-rookie-pitcher-looks-like-a-player.html | BASEBALL Mets Rookie Pitcher Looks Like a Player | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/baseball-totally-in-control-mussina-shuts-out-first-place-twins.html | BASEBALL Totally in Control Mussina Shuts Out FirstPlace Twins | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/baseball-ventura-s-slam-comes-at-right-time.html | BASEBALL Venturas Slam Comes at Right Time | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/baseball-yankees-notebook-clemens-to-visit-another-president.html | BASEBALL YANKEES NOTEBOOK Clemens To Visit Another President | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/happy-hairston-58-forward-on-champion-lakers-team.html | Happy Hairston 58 Forward On Champion Lakers Team | By Edward Wong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/hockey-extra-effort-gives-devils-the-advantage.html | HOCKEY Extra Effort Gives Devils the Advantage | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/hockey-joseph-s-42-saves-one-short-for-leafs.html | HOCKEY Josephs 42 Saves One Short For Leafs | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/horse-racing-2-beat-the-odds-before-the-derby.html | HORSE RACING 2 Beat the Odds Before the Derby | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/on-baseball-the-two-major-league-teams-in-florida-would-not-be-missed.html | ON BASEBALL The Two Major League Teams in Florida Would Not Be Missed | By Murray Chass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/on-hockey-devils-gomez-is-dealing-with-the-folly-of-youth.html | ON HOCKEY Devils Gomez Is Dealing With the Folly of Youth | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/plus-boxing-whitaker-leaves-hospital.html | PLUS BOXING WHITAKER LEAVES HOSPITAL | By Edward Wong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/plus-road-racing-10000-runners-meet-the-challenge.html | PLUS ROAD RACING 10000 Runners Meet the Challenge | By Lena Williams | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/plus-tv-sports-61-produces-9.7-rating-on-hbo.html | PLUS TV SPORTS 61 Produces 97 Rating on HBO | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/pro-basketball-raptors-remain-collected-for-game-4.html | PRO BASKETBALL Raptors Remain Collected for Game 4 | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/pro-basketball-with-camby-due-back-knicks-go-for-clincher.html | PRO BASKETBALL With Camby Due Back Knicks Go for Clincher | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/soccer-mathis-is-the-new-leading-man-of-us-soccer.html | SOCCER Mathis Is the New Leading Man of US Soccer | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sports/sports-of-the-times-us-teenager-brings-hope-to-davis-cup.html | Sports of The Times US Teenager Brings Hope To Davis Cup | By Harvey Araton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/theater/theater-review-mrs-rudolf-hess-s-jewish-gardener.html | THEATER REVIEW Mrs Rudolf Hesss Jewish Gardener | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/theater/theater-review-the-agonized-arias-of-everyman-in-poverty-and-pain.html | THEATER REVIEW The Agonized Arias Of Everyman In Poverty and Pain | By Ben Brantley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/us/as-shuttle-returns-to-earth-tourist-adjusts-to-space-station.html | As Shuttle Returns to Earth Tourist Adjusts to Space Station | By Warren E Leary | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/us/bush-proposes-giving-immigrants-more-time-to-make-status-legal.html | Bush Proposes Giving Immigrants More Time to Make Status Legal | By Christopher Marquis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/us/campaign-bill-now-facing-new-doubts-in-the-house.html | Campaign Bill Now Facing New Doubts In the House | By Alison Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/us/defense-dept-is-studying-alternatives-to-the-osprey.html | Defense Dept Is Studying Alternatives To the Osprey | By James Dao | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/us/director-of-fbi-says-he-ll-resign-after-eight-years.html | DIRECTOR OF FBI SAYS HELL RESIGN AFTER EIGHT YEARS | By David Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/us/ex-klansman-is-found-guilty-in-63-bombing.html | ExKlansman Is Found Guilty in 63 Bombing | By Kevin Sack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/us/fred-gillett-64-studied-infrared-astronomy.html | Fred Gillett 64 Studied Infrared Astronomy | By Wolfgang Saxon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/us/genome-feud-heats-up-as-academic-team-accuses-commercial-rival-of-faulty-work.html | Genome Feud Heats Up as Academic Team Accuses Commercial Rival of Faulty Work | By Nicholas Wade | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/us/gop-lawmakers-and-white-house-agree-on-tax-cut.html | GOP LAWMAKERS AND WHITE HOUSE AGREE ON TAX CUT | By David E Rosenbaum and Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/us/inquiry-focuses-on-scientist-employed-by-prosecutors.html | Inquiry Focuses on Scientist Employed by Prosecutors | By Jim Yardley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/us/john-o-brien-66-dies-unraveled-a-disease.html | John OBrien 66 Dies Unraveled a Disease | By Wolfgang Saxon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/us/lessons-new-ingredient-in-a-voucher-plan.html | LESSONS New Ingredient In a Voucher Plan | By Richard Rothstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | https://www.nytimes.com/2001/05/02/national-briefing-midwest-wisconsin-former-governor-fined.html | National Briefing  Midwest Wisconsin Former Governor Fined | By Elizabeth Stanton NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/national-briefing-new-england-maine-no-deposit-on-cigarette-butts.html | National Briefing  New England Maine No Deposit On Cigarette Butts | By Julie Flaherty NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/national-briefing-northwest-washington-teachers-walk-off-job.html | National Briefing  Northwest Washington Teachers Walk Off Job | By Sam Howe Verhovek NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/national-briefing-science-and-health-study-on-infant-death-syndrome.html | National Briefing  Science And Health Study On Infant Death Syndrome | By Philip J Hilts NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/national-briefing-south-arkansas-a-fight-over-land-for-library.html | National Briefing  South Arkansas A Fight Over Land For Library | By David Firestone NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/national-briefing-south-florida-appointments-criticized.html | National Briefing  South Florida Appointments Criticized | By Gary Fineout NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/us/power-concern-offers-california-a-secret-deal.html | Power Concern Offers California a Secret Deal | By Jeff Gerth and Lowell Bergman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/president-to-name-panel-on-social-security-plan.html | President to Name Panel On Social Security Plan | By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/senate-takes-on-bush-s-education-bill-as-some-conservatives-grumble.html | Senate Takes On Bushs Education Bill as Some Conservatives Grumble | By Lizette Alvarez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/sounds-of-the-georgia-death-chamber-will-be-heard-on-public-radio.html | Sounds of the Georgia Death Chamber Will Be Heard on Public Radio | By Sara Rimer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/us/states-plans-to-deregulate-get-2nd-look.html | States Plans To Deregulate Get 2nd Look | By Neela Banerjee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/white-house-considering-plan-to-void-clinton-rule-on-forests.html | White House Considering Plan to Void Clinton Rule on Forests | By Douglas Jehl | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/bush-s-missile-plan-analysis-grand-plan-few-details.html | BUSHS MISSILE PLAN MILITARY ANALYSIS Grand Plan Few Details | By Michael R Gordon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/bush-s-missile-plan-overview-bush-seeks-missile-shield-along-with-nuclear-cuts.html | BUSHS MISSILE PLAN THE OVERVIEW BUSH SEEKS A MISSILE SHIELD ALONG WITH NUCLEAR CUTS CALLS 72 TREATY OUTDATED | By David E Sanger and Steven Lee Myers | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/bush-s-missile-plan-reaction-major-address-missiles-buoys-republicans-but-fails.html | BUSHS MISSILE PLAN THE REACTION Major Address on Missiles Buoys Republicans but Fails to Win Over Bushs Opponents | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/death-and-daily-life-link-arab-and-israeli.html | Death and Daily Life Link Arab and Israeli | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/hunger-strikers-are-protesting-turkey-s-jails-20-dead-so-far.html | Hunger Strikers Are Protesting Turkeys Jails 20 Dead So Far | By Douglas Frantz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/in-twist-rebels-help-drug-effort-in-colombia.html | In Twist Rebels Help Drug Effort In Colombia | By Juan Forero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/israel-arrests-ex-general-as-spy-for-spilling-old-secrets.html | Israel Arrests ExGeneral as Spy for Spilling Old Secrets | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/on-free-trade-castro-sees-us-guile-and-latin-dupes.html | On Free Trade Castro Sees US Guile and Latin Dupes | By David Gonzalez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/state-of-rebellion-declared-after-siege-at-manila-palace.html | State of Rebellion Declared After Siege at Manila Palace | By Mark Landler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-africa-benin-trafficking-in-children.html | World Briefing  Africa Benin Trafficking In Children | By Norimitsu Onishi NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-africa-congo-aid-workers-mark-killings.html | World Briefing  Africa Congo Aid Workers Mark Killings | By Ian Fisher NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-americas-argentina-ex-president-subpoenaed.html | World Briefing  Americas Argentina ExPresident Subpoenaed | By Clifford Krauss NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-americas-colombia-rightist-gunmen-arrested.html | World Briefing  Americas Colombia Rightist Gunmen Arrested | By Juan Forero NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-asia-indonesia-circling-the-wagons.html | World Briefing  Asia Indonesia Circling The Wagons | By Seth Mydans NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-asia-north-korea-warning-to-us.html | World Briefing  Asia North Korea Warning To US | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-asia-pakistan-no-political-activity.html | World Briefing  Asia Pakistan No Political Activity | By Celia W Dugger NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-europe-belarus-economic-deal-with-iraq.html | World Briefing  Europe Belarus Economic Deal With Iraq | By Michael Wines NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-europe-the-world-international-criminal-court-advances.html | World Briefing  Europe The World International Criminal Court Advances | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-02 | https://www.nytimes.com/2001/05/02/world/world-briefing-middle-east-israel-police-question-barak.html | World Briefing  Middle East Israel Police Question Barak | By Deborah Sontag NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/arts/ballet-review-plotless-balanchine-and-4-temperaments.html | BALLET REVIEW Plotless Balanchine And 4 Temperaments | By Jack Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/arts/bridge-learning-and-playing-online-has-some-fringe-benefits.html | BRIDGE Learning and Playing Online Has Some Fringe Benefits | By Alan Truscott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/arts/critic-s-notebook-london-embraces-art-just-for-the-fun-of-it.html | CRITICS NOTEBOOK London Embraces Art Just for the Fun of It | By Michael Kimmelman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/arts/dance-review-ballet-and-bali-with-a-modern-dance-flavor.html | DANCE REVIEW Ballet and Bali With a ModernDance Flavor | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/arts/dance-review-it-s-conrad-vs-duchamp-with-plenty-of-writhing.html | DANCE REVIEW Its Conrad vs Duchamp With Plenty of Writhing | By Jennifer Dunning | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/arts/from-historical-to-virtual-11-new-american-operas.html | From Historical to Virtual 11 New American Operas | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/books/books-of-the-times-a-couple-of-newshounds-gnaw-some-old-bones.html | BOOKS OF THE TIMES A Couple of Newshounds Gnaw Some Old Bones | By Janet Maslin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/books/making-books-an-explosion-of-black-works.html | MAKING BOOKS An Explosion Of Black Works | By Martin Arnold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-03 | https://www.nytimes.com/2001/05/03/books/poetry-lyrics-one-deep-well-paul-mccartney-publishes-his-first-book-verse.html | Poetry and Lyrics From One Deep Well Paul McCartney Publishes His First Book of Verse | By Sarah Lyall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/1.7-billion-deal-seen-for-liberty-financial-units.html | 17 Billion Deal Seen for Liberty Financial Units | By Andrew Ross Sorkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/california-raids-a-business-that-refuses-to-withhold-taxes.html | California Raids a Business That Refuses to Withhold Taxes | By David Cay Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/cigna-warns-on-profits-and-hmo-stocks-take-a-tumble.html | Cigna Warns on Profits and HMO Stocks Take a Tumble | By Milt Freudenheim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/delta-union-s-governing-board-forwards-pact-to-pilots.html | Delta Unions Governing Board Forwards Pact to Pilots | By Laurence Zuckerman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/economic-scene-in-the-debate-over-tax-policy-the-power-of-luck.html | Economic Scene In the debate over tax policy the power of luck shouldnt be overlooked | By Hal R Varian | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/europe-plan-on-mergers-hits-a-snag.html | Europe Plan On Mergers Hits a Snag | By Paul Meller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/ford-s-70-year-itch-could-be-relieved-gm-stumbles-its-perch-top-within-reach.html | Fords 70Year Itch Could Be Relieved As GM Stumbles Its Perch at the Top Is Within Reach | By Keith Bradsher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/indictment-names-two-ex-chairmen-of-auction-houses.html | INDICTMENT NAMES TWO EXCHAIRMEN OF AUCTION HOUSES | By Carol Vogel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/japan-abuzz-over-rumor-that-banker-may-resign.html | Japan Abuzz Over Rumor That Banker May Resign | By Stephanie Strom | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/markets-market-place-some-big-decisions-treasury-market-are-wings.html | THE MARKETS Market Place Some big decisions on the Treasury market are in the wings | By Jonathan Fuerbringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/media-business-advertising-battered-economy-hook-media-online-agency-files-for.html | THE MEDIA BUSINESS ADVERTISING Battered by the economy Hook Media an online agency files for bankruptcy protection | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/new-yorker-sets-record-at-magazine-awards.html | New Yorker Sets Record At Magazine Awards | By Alex Kuczynski | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/novartis-agrees-to-lower-price-of-a-medicine-used-in-africa.html | Novartis Agrees To Lower Price Of a Medicine Used in Africa | By Melody Petersen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/president-of-continental-airlines-steps-down-unexpectedly.html | President of Continental Airlines Steps Down Unexpectedly | By Laurence Zuckerman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/saudi-and-hyundai-are-in-talks.html | Saudi and Hyundai Are in Talks | By Don Kirk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/technology-briefing-hardware-french-smart-card-maker-reports-a-loss.html | Technology Briefing  Hardware French SmartCard Maker Reports a Loss | By John Tagliabue NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/technology-briefing-hardware-semiconductor-sales-decline.html | Technology Briefing  Hardware Semiconductor Sales Decline | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/technology-briefing-health-chips-for-cancer-analysis.html | Technology Briefing  Health Chips for Cancer Analysis | By Andrew Pollack NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/technology-briefing-software-i2-president-is-promoted.html | Technology Briefing  Software I2 President Is Promoted | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/technology-ibm-enhances-liquid-crystal-display-process.html | TECHNOLOGY IBM Enhances Liquid Crystal Display Process | By John Markoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/technology-microsoft-is-set-to-be-top-foe-of-free-code.html | TECHNOLOGY Microsoft Is Set To Be Top Foe Of Free Code | By John Markoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/thanks-to-survivor-cbs-gains-on-thursdays.html | Thanks to Survivor CBS Gains on Thursdays | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/the-media-business-advertising-addenda-accounts-143588.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/the-media-business-advertising-addenda-agencies-make-key-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Make Key Acquisitions | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/the-media-business-advertising-addenda-bcom3-chairman-to-step-down.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bcom3 Chairman To Step Down | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/the-media-business-advertising-addenda-people-143600.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/the-media-business-advertising-addenda-several-accounts-find-new-homes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Accounts Find New Homes | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/vodafone-to-buy-stakes-held-by-british-telecom.html | Vodafone to Buy Stakes Held by British Telecom | By Alan Cowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/world-business-briefing-asia-indonesia-profit-at-satellite-concern.html | World Business Briefing  Asia Indonesia Profit at Satellite Concern | By Dow Jones | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/world-business-briefing-europe-britain-life-insurer-to-raise-funds.html | World Business Briefing  Europe Britain Life Insurer to Raise Funds | By Suzanne Kapner NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/world-business-briefing-europe-britain-tobacco-concern-considers-china.html | World Business Briefing  Europe Britain Tobacco Concern Considers China | By Suzanne Kapner NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/world-business-briefing-europe-france-banks-profit-falls.html | World Business Briefing  Europe France Banks Profit Falls | By John Tagliabue NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/world-business-briefing-europe-switzerland-drug-maker-profits.html | World Business Briefing  Europe Switzerland Drug Maker Profits | By Elizabeth Olson NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/business/writers-and-studios-take-negotiations-to-next-level.html | Writers and Studios Take Negotiations to Next Level | By Rick Lyman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/creating-a-sun-block-for-young-boat-builders.html | Creating a Sun Block For Young Boat Builders | By Elaine Louie | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/currents-paris-architecture-communism-meet-capitalism.html | CURRENTS  PARIS  ARCHITECTURE Communism Meet Capitalism | By Mallery Lane | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/currents-paris-candles-come-on-baby-light-my-flower.html | CURRENTS  PARIS  CANDLES Come On Baby Light My Flower | By Mallery Lane | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/currents-paris-design-prouve-everywhere.html | CURRENTS  PARIS  DESIGN Prouv Everywhere | By Mallery Lane | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/currents-paris-hotels-oscar-wilde-quipped-here.html | CURRENTS  PARIS  HOTELS Oscar Wilde Quipped Here | By Mallery Lane | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/currents-paris-masterpieces-chains-of-art.html | CURRENTS PARIS  MASTERPIECES Chains of Art | By Mallery Lane | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/currents-paris-who-knew-internet-finds-from-paris-flea-markets.html | CURRENTS PARIS  WHO KNEW Internet Finds From Paris Flea Markets | By Mallery Lane | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/design-notebook-hiding-it-all-in-high-style.html | DESIGN NOTEBOOK Hiding It All In High Style | By Julie V Iovine | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/early-modernists-clean-up-the-home.html | Early Modernists Clean Up the Home | By Julie V Iovine | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/garden-q-a.html | GARDEN Q  A | By Leslie Land | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/human-nature-sweet-deceptions-make-a-greenhouse-disappear.html | HUMAN NATURE Sweet Deceptions Make a Greenhouse Disappear | By Anne Raver | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/outlaw-tourists-in-the-urban-underbelly.html | Outlaw Tourists In the Urban Underbelly | By Stephen P Williams | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/personal-shopper-banish-winter-to-safe-and-pretty-storage.html | PERSONAL SHOPPER Banish Winter to Safe and Pretty Storage | By Marianne Rohrlich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/tara-plantation-the-downstairs-version.html | Tara Plantation the Downstairs Version | By John Leland | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/garden/turf-hamptons-take-a-mashie-to-miniature-golf.html | TURF Hamptons Take a Mashie to Miniature Golf | By Tracie Rozhon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/ah-springtime-when-thoughts-turn-to-august.html | Ah Springtime When Thoughts Turn to August | By Dean E Murphy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/boldface-names-137707.html | BOLDFACE NAMES | By James Barron | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/con-edison-says-use-old-boiler-will-not-increase-air-pollution-brooklyn-plant.html | Con Edison Says Use of Old Boiler Will Not Increase Air Pollution at Brooklyn Plant | By RICHARD PREZPEA and JAYSON BLAIR | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/dr-morton-klass-73-anthropologist-is-dead.html | Dr Morton Klass 73 Anthropologist Is Dead | By Wolfgang Saxon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/ebay-removes-auction-posting-after-objections-from-diallos.html | EBay Removes Auction Posting After Objections From Diallos | By Dexter Filkins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/facing-big-rise-in-car-insurance-albany-scrambles-for-a-solution.html | Facing Big Rise in Car Insurance Albany Scrambles for a Solution | By James C McKinley Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/immigration-s-one-man-bandwagon-washington-hears-dogged-but-lone-voice-for.html | Immigrations OneMan Bandwagon Washington Hears a Dogged but Lone Voice for Caribbeans | By Susan Sachs | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/in-an-unusual-step-silver-leads-floor-debate.html | In an Unusual Step Silver Leads Floor Debate | By RICHARD PREZPEA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/judge-cancels-the-firing-of-an-officer-in-a-sex-case.html | Judge Cancels The Firing Of an Officer In a Sex Case | By Kevin Flynn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/judges-uphold-new-districts-in-new-jersey.html | Judges Uphold New Districts In New Jersey | By Robert Hanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/mayor-says-union-billboard-misstates-police-compensation.html | Mayor Says Union Billboard Misstates Police Compensation | By Thomas J Lueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-connecticut-new-haven-interim-us-attorney-named.html | Metro Briefing  Connecticut New Haven Interim US Attorney Named | By David M Herszenhorn NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-jersey-trenton-union-endorses-mcgreevey.html | Metro Briefing  New Jersey Trenton Union Endorses McGreevey | By Rich Tucker NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-york-bronx-no-street-for-big-gun.html | Metro Briefing  New York Bronx No Street For Big Pun | By Diane Cardwell NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-york-brooklyn-texan-charged-in-police-scam.html | Metro Briefing  New York Brooklyn Texan Charged In Police Scam | By Nichole M Christian NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-york-manhattan-board-joins-gramercy-suit.html | Metro Briefing  New York Manhattan Board Joins Gramercy Suit | By Hope Reeves NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-york-manhattan-brothers-arrested-in-drug-inquiry.html | Metro Briefing  New York Manhattan Brothers Arrested In Drug Inquiry | By William K Rashbaum NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-york-manhattan-koch-endorses-vallone.html | Metro Briefing  New York Manhattan Koch Endorses Vallone | By Diane Cardwell NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-briefing-new-york-white-plains-pirro-seeks-death-penalty.html | Metro Briefing  New York White Plains Pirro Seeks Death Penalty | By David W Chen NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-business-briefing-calming-fears-after-merger.html | Metro Business Briefing  Calming Fears After Merger | By Paul Zielbauer NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-business-briefing-financing-for-muslims.html | Metro Business Briefing  Financing For Muslims | By Michael Brick NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-business-briefing-internet-company-posts-profit.html | Metro Business Briefing  Internet Company Posts Profit | By Jayson Blair NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/metro-matters-next-mayor-will-inherit-hard-times.html | Metro Matters Next Mayor Will Inherit Hard Times | By Joyce Purnick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/police-shooting-prompts-a-call-for-action.html | Police Shooting Prompts a Call for Action | By Maria Newman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/prosecutor-says-sketches-link-suspect-to-bombings.html | Prosecutor Says Sketches Link Suspect to Bombings | By Benjamin Weiser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/public-lives-a-producer-with-a-mission-more-plays-by-women.html | PUBLIC LIVES A Producer With a Mission More Plays by Women | By Chris Hedges | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/society-picks-historian-for-top-post.html | Society Picks Historian For Top Post | By Susan Saulny | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/spitzer-sues-owners-of-3-delis-over-wages.html | Spitzer Sues Owners of 3 Delis Over Wages | By Shaila K Dewan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/split-decision-for-gore-among-his-columbia-students.html | Split Decision for Gore Among His Columbia Students | By Felicity Barringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/squabbling-brokers-vote-to-end-attempt-at-joint-listing-service.html | Squabbling Brokers Vote to End Attempt at Joint Listing Service | By Jayson Blair | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/teacher-is-accused-of-sex-attacks-on-2-boys-in-bronx-school.html | Teacher Is Accused of Sex Attacks on 2 Boys in Bronx School | By Daniel J Wakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/the-mayor-of-hartford-says-he-will-not-seek-a-fifth-term.html | The Mayor of Hartford Says He Will Not Seek a Fifth Term | By Paul Zielbauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/nyregion/water-back-on-but-boiling-it-is-encouraged.html | Water Back On But Boiling It Is Encouraged | By Ronald Smothers | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/essay-friendly-dsisuasion.html | Essay Friendly Dissuasion | By William Safire | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/in-america-harvard-s-heroes.html | In America Harvards Heroes | By Bob Herbert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/where-roads-can-do-harm.html | Where Roads Can Do Harm | By Jim Lyons | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/opinion/why-did-the-fbi-hold-back-evidence.html | Why Did the FBI Hold Back Evidence | By Bill Baxley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/baseball-astros-give-mets-a-pounding-on-mound-and-then-at-bat.html | BASEBALL Astros Give Mets a Pounding On Mound and Then at Bat | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/baseball-yanks-encounter-resistance-from-twins-and-their-fans.html | BASEBALL Yanks Encounter Resistance From Twins and Their Fans | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/hockey-toronto-must-counter-devils-depth-on-offense.html | HOCKEY Toronto Must Counter Devils Depth on Offense | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/horse-racing-baffert-hopes-outside-is-the-right-side.html | HORSE RACING Baffert Hopes Outside Is the Right Side | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/horse-racing-lineup-in-louisville.html | HORSE RACING Lineup in Louisville | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/lacrosse-notebook-tourney-lineups-to-be-announced-sunday-afternoon.html | LACROSSE NOTEBOOK Tourney Lineups To Be Announced Sunday Afternoon | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/on-hockey-these-demons-are-not-your-father-s-devils.html | ON HOCKEY These Demons Are Not Your Fathers Devils | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/on-pro-basketball-after-much-criticism-carter-jumps-out-of-his-slump.html | ON PRO BASKETBALL After Much Criticism Carter Jumps Out of His Slump | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/on-pro-football-can-the-xfl-provide-impact-players-for-the-nfl.html | ON PRO FOOTBALL Can the XFL Provide Impact Players for the NFL | By Thomas George | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/plus-boxing-trinidad-likes-being-a-middleweight.html | PLUS BOXING Trinidad Likes Being A Middleweight | By Bill Pennington | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/pro-basketball-camby-in-losing-fight-to-focus-on-the-game.html | PRO BASKETBALL Camby in Losing Fight To Focus on the Game | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/pro-basketball-carter-shoots-raptors-back-into-the-series.html | PRO BASKETBALL Carter Shoots Raptors Back Into the Series | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/pro-basketball-oakley-stirs-and-childs-cooks-it.html | PRO BASKETBALL Oakley Stirs and Childs Cooks It | By Shawna Richer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/soccer-for-metrostars-it-s-mathis-mathis-and-more-mathis.html | SOCCER For MetroStars Its Mathis Mathis and More Mathis | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/sports-business-playing-the-arena-game-in-newark-is-getting-more-expensive.html | SPORTS BUSINESS Playing the Arena Game in Newark Is Getting More Expensive | By Richard Sandomir | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/sports-of-the-times-in-search-of-a-bit-more-funk.html | Sports Of The Times In Search of a Bit More Funk | By William C Rhoden | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/sports-of-the-times-sometimes-a-nickname-is-guaranteed.html | Sports Of The Times Sometimes A Nickname Has a Price | By Dave Anderson | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/sports/women-s-basketball-adubato-tells-the-liberty-no-one-s-job-is-guaranteed.html | WOMENS BASKETBALL Adubato Tells the Liberty No Ones Job Is Guaranteed | By Lena Williams | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/baby-s-first-webcast-a-visit-with-family.html | Babys First Webcast A Visit With Family | By Susan Stellin | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/basics-doing-a-guitar-solo-with-the-web-as-the-teacher.html | BASICS Doing a Guitar Solo With the Web as the Teacher | By Julie Lew | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/fleeing-spam-some-go-by-way-of-foo.html | Fleeing Spam Some Go by Way of Foo | By Pamela Licalzi OConnell | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/game-theory-tracking-an-elusive-film-game-online.html | GAME THEORY Tracking an Elusive Film Game Online | By Charles Herold | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/news-watch-before-the-pictures-got-small.html | NEWS WATCH Before the Pictures Got Small | By Shelly Freierman | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/news-watch-iomega-adds-more-muscle-to-its-tiny-hard-drive.html | NEWS WATCH Iomega Adds More Muscle To Its Tiny Hard Drive | By Michel Marriott | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/news-watch-professor-the-wireless-web-ate-my-homework-i-swear.html | NEWS WATCH Professor the Wireless Web Ate My Homework I Swear | By Lisa Guernsey | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/news-watch-roller-coaster-sofa-effect-gives-new-meaning-to-shaker-chair.html | NEWS WATCH RollerCoaster Sofa Effect Gives New Meaning to Shaker Chair | By Michel Marriott | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/news-watch-sony-s-new-organizer-plays-a-different-tune.html | NEWS WATCH Sonys New Organizer Plays a Different Tune | By Michel Marriott | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/online-shopper-mother-s-day-flowers-face-an-expert-judge.html | ONLINE SHOPPER Mothers Day Flowers Face an Expert Judge | By Michelle Slatalla | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/q-a-all-mp3-music-files-are-not-created-equal.html | Q  A All MP3 Music Files Are Not Created Equal | By J D Biersdorfer | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/screen-grab-champions-hoofbeats-leave-echoes-online.html | SCREEN GRAB Champions Hoofbeats Leave Echoes Online | By Michael Pollak | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/state-of-the-art-unearthing-office-tools-long-buried.html | STATE OF THE ART Unearthing Office Tools Long Buried | By David Pogue | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/those-dimples-may-be-digits.html | Those Dimples May Be Digits | By Andy Newman | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/webcam-s-scenic-view-raises-a-privacy-issue.html | Webcams Scenic View Raises a Privacy Issue | By Paul Zielbauer | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/technology/you-will-be-reprogrammed-your-toaster-too.html | You Will Be Reprogrammed Your Toaster Too | By David J Wallace | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | https://www.nytimes.com/2001/05/03/theater/theater-review-you-ve-got-to-come-back-a-you-know.html | THEATER REVIEW Youve Got to Come Back a   You Know | By Ben Brantley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/5-power-generators-sued-in-california.html | 5 Power Generators Sued in California | By James Sterngold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/agency-to-issue-new-plane-fuel-tank-rule.html | Agency to Issue New Plane Fuel Tank Rule | By Matthew L Wald | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/catonsville-journal-keeping-alive-the-spirit-of-vietnam-war-protest.html | Catonsville Journal Keeping Alive the Spirit of Vietnam War Protest | By Francis X Clines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/deal-is-reached-on-us-spending.html | DEAL IS REACHED ON US SPENDING | By Richard W Stevenson and David E Rosenbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/hewlett-group-gives-stanford-400-million.html | Hewlett Group Gives Stanford 400 Million | By Jodi Wilgoren | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/house-democrats-block-voucher-provision.html | House Democrats Block Voucher Provision | By Lizette Alvarez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/house-panel-blocks-order-linking-money-to-abortion.html | House Panel Blocks Order Linking Money to Abortion | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/in-california-solar-s-time-to-shine.html | In California Solars Time to Shine | By Evelyn Nieves | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/lawsuits-touch-off-debate-over-paddling-in-the-schools.html | Lawsuits Touch Off Debate Over Paddling in the Schools | By Jodi Wilgoren | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-new-england-massachusetts-paying-for-elections-overhaul.html | National Briefing  New England Massachusetts Paying For Elections Overhaul | By Julie Flaherty NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-northwest-washington-highway-plan-presented.html | National Briefing  Northwest Washington Highway Plan Presented | By Sam Howe Verhovek NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-rockies-colorado-new-law-on-bullying.html | National Briefing  Rockies Colorado New Law On Bullying | By Michael Janofsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-rockies-colorado-warnings-on-bears.html | National Briefing  Rockies Colorado Warnings On Bears | By Michael Janofsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-rockies-utah-an-end-to-baptizing-jews.html | National Briefing  Rockies Utah An End To Baptizing Jews | By Michael Janofsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-south-florida-water-plan-is-delayed.html | National Briefing  South Florida Water Plan Is Delayed | By Douglas Jehl NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-south-north-carolina-students-protest-budget-cuts.html | National Briefing  South North Carolina Students Protest Budget Cuts | By David Firestone NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-washington-students-polled-on-voting.html | National Briefing  Washington Students Polled On Voting | By Adam Clymer NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/national-briefing-west-alaska-battle-over-cruise-ship-dumping.html | National Briefing  West Alaska Battle Over Cruise Ship Dumping | By Sam Howe Verhovek NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/research-guided-jury-selection-in-bombing-trial.html | Research Guided Jury Selection in Bombing Trial | By Kevin Sack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/social-security-panel-faces-challenges.html | Social Security Panel Faces Challenges | By By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/students-find-drug-law-has-big-price-college-aid.html | Students Find Drug Law Has Big Price College Aid | By Diana Jean Schemo | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/us-agencies-in-california-will-be-energy-conscious.html | US Agencies in California Will Be Energy Conscious | By Joseph Kahn | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/us/work-begins-on-successor-for-fbi-post.html | Work Begins on Successor for FBI Post | By David Johnston and Neil A Lewis | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/allan-hall-71-journalist-who-inspired-beaujolais-race.html | Allan Hall 71 Journalist Who Inspired Beaujolais Race | By Douglas Martin | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/brazil-s-aids-chief-denounces-bush-position-on-drug-patents.html | Brazils AIDS Chief Denounces Bush Position on Drug Patents | By Barbara Crossette | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/central-asia-braces-to-fight-islamic-rebels.html | Central Asia Braces to Fight Islamic Rebels | By Douglas Frantz | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/first-pigeons-now-cars-assisi-is-up-in-arms-again.html | First Pigeons Now Cars Assisi Is Up in Arms Again | By Alessandra Stanley | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/global-reaction-to-missile-plan-is-cautious.html | Global Reaction to Missile Plan Is Cautious | By Patrick E Tyler | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/israelis-destroy-homes-in-gaza-refugee-camps.html | Israelis Destroy Homes in Gaza Refugee Camps | By Joel Greenberg | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/manila-moves-incite-talk-of-dark-side-of-people-power.html | Manila Moves Incite Talk of Dark Side of People Power | By Mark Landler | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/rumsfeld-s-office-reverses-china-ban.html | Rumsfelds Office Reverses China Ban | By Steven Lee Myers | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/sio-journal-oh-no-my-little-brother-has-just-had-a-baby.html | Sio Journal Oh No My Little Brother Has Just Had a Baby | By Norimitsu Onishi | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/taking-a-look-at-the-workings-of-a-missile-shield.html | Taking a Look at the Workings of a Missile Shield | By Steven Lee Myers and James Glanz | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/top-democrats-warn-of-battle-on-missile-plan.html | Top Democrats Warn of Battle On Missile Plan | By Alison Mitchell | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-africa-zambia-president-s-party-defies-court.html | World Briefing  Africa Zambia Presidents Party Defies Court | By Henri E Cauvin NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-africa-zimbabwe-bishops-attack-government.html | World Briefing  Africa Zimbabwe Bishops Attack Government | By Henri E Cauvin NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-america-chile-200-million-to-create-jobs.html | World Briefing  Americas Chile 200 Million To Create Jobs | By Clifford Krauss NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-asia-china-bishops-arrested.html | World Briefing  Asia China Bishops Arrested | By Erik Eckholm NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-asia-indonesia-a-veiled-message-to-parliament.html | World Briefing  Asia Indonesia A Veiled Message To Parliament | By Seth Mydans NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-asia-pakistan-police-state-seen-in-karachi.html | World Briefing  Asia Pakistan Police State Seen In Karachi | By Barry Bearak NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-europe-italy-party-leader-still-won-t-eat.html | World Briefing  Europe Italy Party Leader Still Wont Eat | By Alessandra Stanley NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-middle-east-iran-2-women-seek-presidency.html | World Briefing  Middle East Iran 2 Women Seek Presidency | By Neil MacFarquhar NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-middle-east-iraq-no-cooperation-on-missing-people.html | World Briefing  Middle East Iraq No Cooperation On Missing People | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-03 | https://www.nytimes.com/2001/05/03/world/world-briefing-united-nations-sanctions-loom-for-liberia.html | World Briefing  United Nations Sanctions Loom For Liberia | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/13-institutions-obtain-control-of-vast-bequest.html | 13 Institutions Obtain Control Of Vast Bequest | By Ralph Blumenthal | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/antiques-when-mickey-was-just-a-minor-mouse.html | ANTIQUES When Mickey Was Just a Minor Mouse | By Wendy Moonan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-barbara-broughel-perspective-optics-and-the-legibility-of-nature.html | ART IN REVIEW Barbara Broughel Perspective Optics and the Legibility of Nature | By Grace Glueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-danger.html | ART IN REVIEW Danger | By Ken Johnson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-ebru-ozseccen-sugar-top-girl.html | ART IN REVIEW Ebru Ozsecen  Sugar Top Girl | By Roberta Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-expanding-tradition.html | ART IN REVIEW Expanding Tradition | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-fran-siegel-interference.html | ART IN REVIEW Fran Siegel  Interference | By Grace Glueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-gene-beery.html | ART IN REVIEW Gene Beery | By Ken Johnson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-sean-landers.html | ART IN REVIEW Sean Landers | By Michael Kimmelman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-sidney-tillim.html | ART IN REVIEW Sidney Tillim | By Ken Johnson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-in-review-stephen-westfall.html | ART IN REVIEW Stephen Westfall | By Roberta Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-review-a-collector-s-collector-whose-works-went-pop.html | ART REVIEW A Collectors Collector Whose Works Went Pop | By Grace Glueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/art-review-a-show-of-appetizers-by-chagall-leading-to-his-theater-banquet.html | ART REVIEW A Show of Appetizers by Chagall Leading to His Theater Banquet | By Roberta Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/billy-higgins-64-jazz-drummer-with-melodic-and-subtle-swing.html | Billy Higgins 64 Jazz Drummer With Melodic and Subtle Swing | By Ben Ratliff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/carfree-mystic-harpooned-for-posterity.html | CARFREE Mystic Harpooned for Posterity | By Diane Cole | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/design-review-camelot-s-once-and-future-glamour.html | DESIGN REVIEW Camelots Once and Future Glamour | By Herbert Muschamp | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/arts/photography-review-exploring-allure-prolific-lee-friedlander-it-was-it.html | PHOTOGRAPHY REVIEW Exploring the Allure of the Prolific Lee Friedlander as It Was and as It Is | By Margarett Loke | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | https://www.nytimes.com/2001/05/04/automobiles/trucks-detroit-s-meat-and-potatoes-acquire-a-foreign-flavor.html | Trucks Detroits Meat and Potatoes Acquire a Foreign Flavor | By Micheline Maynard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/books/books-of-the-times-in-the-distancing-of-age-mountains-flatten-into-hills.html | BOOKS OF THE TIMES In the Distancing of Age Mountains Flatten Into Hills | By Michiko Kakutani | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/2-companies-expected-to-bid-for-clairol-division-today.html | 2 Companies Expected to Bid For Clairol Division Today | By Julian E Barnes With Andrew Ross Sorkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/a-new-accounting-rule-may-set-up-some-big-baths.html | A New Accounting Rule May Set Up Some Big Baths | By Floyd Norris | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/auction-house-indictments-focus-on-the-us-executive.html | Auction House Indictments Focus on the US Executive | By Carol Vogel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/banks-to-the-rescue-many-think-the-time-is-ripe-to-lure-savers.html | Banks to the Rescue Many Think the Time Is Ripe to Lure Savers | By Riva D Atlas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/california-court-upholds-patient-s-right-to-sue-an-hmo.html | California Court Upholds Patients Right to Sue an HMO | By Milt Freudenheim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/dear-new-employee-welcome-and-goodbye.html | Dear New Employee Welcome and Goodbye | By Jonathan D Glater | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/ford-tries-to-burnish-image-by-looking-to-cut-emissions.html | Ford Tries to Burnish Image By Looking to Cut Emissions | By Keith Bradsher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/halifax-and-bank-of-scotland-said-to-have-26-billion-deal.html | Halifax and Bank of Scotland Said to Have 26 Billion Deal | By Suzanne Kapner With Andrew Ross Sorkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/hollywood-contract-talks-are-inching-along.html | Hollywood Contract Talks Are Inching Along | By Rick Lyman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/hyundai-attributes-income-rise-to-demand-for-its-big-vehicles.html | Hyundai Attributes Income Rise To Demand for Its Big Vehicles | By Don Kirk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/internet-used-car-seller-closes-down.html | Internet UsedCar Seller Closes Down | By David Barboza | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/judge-issues-split-decision-in-nafta-rules-case.html | Judge Issues Split Decision in Nafta Rules Case | By Anthony Depalma | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/media-business-advertising-large-companies-are-choosing-agencies-that-will.html | THE MEDIA BUSINESS ADVERTISING Large companies are choosing the agencies that will perform 750 million worth of work for them | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/multitiered-stock-plans-dealt-blow-in-france.html | Multitiered Stock Plans Dealt Blow In France | By John Tagliabue | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/royal-dutch-shell-profit-is-up-23.html | Royal DutchShell Profit Is Up 23 | By Suzanne Kapner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/technology-briefing-hardware-eds-gets-service-contracts.html | Technology Briefing  Hardware EDS Gets Service Contracts | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/technology-briefing-hardware-laptop-batteries-recalled.html | Technology Briefing  Hardware Laptop Batteries Recalled | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/technology-briefing-software-irish-developer-plans-layoffs.html | Technology Briefing  Software Irish Developer Plans Layoffs | By Brian Lavery NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/technology-fbi-says-3-stole-secrets-from-lucent.html | TECHNOLOGY FBI Says 3 Stole Secrets From Lucent | By Simon Romero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/technology-razorfish-founders-quit-top-management-positions.html | TECHNOLOGY Razorfish Founders Quit Top Management Positions | By Jayson Blair | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/the-markets-stocks-bonds-weak-economic-data-take-a-toll-on-nasdaq-and-dow.html | THE MARKETS STOCKS  BONDS Weak Economic Data Take a Toll on Nasdaq and Dow | By Jonathan Fuerbringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/the-media-business-advertising-addenda-accounts-160466.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/the-media-business-advertising-addenda-people-160482.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/the-media-business-advertising-addenda-wolf-lowe-lintas-and-cordiant-grow.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wolf Lowe Lintas And Cordiant Grow | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/trader-pays-25000-to-settle-stock-case.html | Trader Pays 25000 To Settle Stock Case | By Floyd Norris | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/utility-plans-to-put-limits-on-its-plants.html | Utility Plans To Put Limits On Its Plants | By Neela Banerjee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/world-business-briefing-asia-philippines-exports-fall.html | World Business Briefing  Asia Philippines Exports Fall | By Wayne Arnold NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/world-business-briefing-asia-vietnam-trade-tension.html | World Business Briefing  Asia Vietnam Trade Tension | By Wayne Arnold NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/world-business-briefing-australia-oil-helps-bhp-profits.html | World Business Briefing  Australia Oil Helps BHP Profits | By Becky Gaylord NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/world-business-briefing-europe-britain-utility-s-profits-fall.html | World Business Briefing  Europe Britain Utilitys Profits Fall | By Suzanne Kapner NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/world-business-briefing-europe-germany-air-strike-planned.html | World Business Briefing  Europe Germany Air Strike Planned | By Edmund L Andrews NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/business/world-business-briefing-europe-germany-profit-up-at-bank.html | World Business Briefing  Europe Germany Profit Up At Bank | By Edmund L Andrews NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/critic-s-notebook-safe-on-the-outside-or-so-you-think.html | CRITICS NOTEBOOK Safe on the Outside Or So You Think | By Julie Salamon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/dance-review-all-manner-of-strange-beasts-all-getting-along.html | DANCE REVIEW All Manner of Strange Beasts All Getting Along | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/drumming-dance-debussy-and-dj-s.html | Drumming Dance Debussy and DJs | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/film-in-review-pavilion-of-women.html | FILM IN REVIEW Pavilion of Women | By A O Scott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/film-in-review-the-young-girl-and-the-monsoon.html | FILM IN REVIEW The Young Girl and the Monsoon | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/film-review-5000-years-of-action-shots-for-boys.html | FILM REVIEW 5000 Years of Action Shots for Boys | By Elvis Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/film-review-the-intoxicating-embrace-of-grief-holds-both-pleasure-and-distress.html | FILM REVIEW The Intoxicating Embrace of Grief Holds Both Pleasure and Distress | By A O Scott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/home-video-taipei-family-american-angst.html | HOME VIDEO Taipei Family American Angst | By Peter M Nichols | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/in-review-brigham-city.html | IN REVIEW Brigham City | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/in-review-ice-from-the-sun.html | IN REVIEW Ice From the Sun | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/many-colored-coat-of-arts.html | ManyColored Coat of Arts | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/met-is-rejoining-the-project-to-renovate-lincoln-center.html | Met Is Rejoining the Project To Renovate Lincoln Center | By Robin Pogrebin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/music-review-sending-the-innocence-lost-world-through-bath-anguish-cynicism.html | MUSIC REVIEW Sending the Innocence of a Lost World Through a Bath of Anguish and Cynicism | By Bernard Holland | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/taking-the-children-just-in-from-the-outback-carving-up-the-west-coast.html | TAKING THE CHILDREN Just In From the Outback Carving Up the West Coast | By Peter M Nichols | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/theater-review-lessons-from-teacher-strictly-extracurricular.html | THEATER REVIEW Lessons From Teacher Strictly Extracurricular | By Ben Brantley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/movies/tv-weekend-greed-blood-death-and-that-mustache.html | TV WEEKEND Greed Blood Death and That Mustache | By Ron Wertheimer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/administrator-pleads-guilty-in-schools-case.html | Administrator Pleads Guilty In Schools Case | By Ronald Smothers | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/andrew-cuomo-turns-pataki-s-charge-against-him-free-flights.html | Andrew Cuomo Turns Patakis Charge Against Him Free Flights | By James C McKinley Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/art-can-take-heat-kitchen-gritty-tales-leave-food-insiders-feeling-well-served.html | Art Can Take Heat in the Kitchen Gritty Tales Leave Food Insiders Feeling Well Served | By Glenn Collins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/barriers-to-minorities-found-in-fire-dept.html | Barriers to Minorities Found in Fire Dept | By Thomas J Lueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/boldface-names-156574.html | BOLDFACE NAMES | By James Barron | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/change-in-operators-ordered-for-troubled-mental-facility.html | Change in Operators Ordered For Troubled Mental Facility | By Clifford J Levy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/city-to-look-beyond-spraying-for-west-nile.html | City to Look Beyond Spraying for West Nile | By Diane Cardwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/defense-attacks-reliability-of-a-witness-in-terror-case.html | Defense Attacks Reliability Of a Witness in Terror Case | By Benjamin Weiser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/democrats-consider-rule-for-ballots.html | Democrats Consider Rule For Ballots | By RICHARD PREZPEA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/judge-blocks-efforts-by-strangers-to-post-bail-for-drug-suspect.html | Judge Blocks Efforts by Strangers to Post Bail for Drug Suspect | By Katherine E Finkelstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-briefing-new-jersey-bridgewater-water-restrictions-lifted.html | Metro Briefing  New Jersey Bridgewater Water Restrictions Lifted | By Ronald Smothers NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-briefing-new-york-albany-new-trial-for-cannibal.html | Metro Briefing  New York Albany New Trial for Cannibal | By Elissa Gootman NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-briefing-new-york-brooklyn-2-charged-in-rug-scheme.html | Metro Briefing  New York Brooklyn 2 Charged in Rug Scheme | By Tara Bahrampour NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-briefing-new-york-manhattan-graduates-protest-harvard-wages.html | Metro Briefing  New York Manhattan Graduates Protest Harvard Wages | By Susan Saulny NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-briefing-new-york-manhattan-kerik-rating-slips-among-blacks.html | Metro Briefing  New York Manhattan Kerik Rating Slips Among Blacks | By Kevin Flynn NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-business-briefing-arrest-in-mortgage-fraud-case.html | Metro Business Briefing  Arrest In Mortgage Fraud Case | By Terry Pristin NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-business-briefing-new-east-river-ferries.html | Metro Business Briefing  New East River Ferries | By Steve Strunsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/metro-business-briefing-spanish-language-gay-paper.html | Metro Business Briefing  SpanishLanguage Gay Paper | By Jayson Blair NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/more-sexual-allegations-emerge-against-teacher-in-bronx.html | More Sexual Allegations Emerge Against Teacher in Bronx | By Edward Wyatt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/political-memo-potent-tool-to-tip-race-for-mayor-new-budget.html | Political Memo Potent Tool To Tip Race For Mayor New Budget | By Adam Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/public-lives-a-scholarly-fund-raiser-s-stroll-to-the-park.html | PUBLIC LIVES A Scholarly FundRaisers Stroll to the Park | By Lynda Richardson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/residential-real-estate-mixed-use-tower-rising-near-general-post-office.html | Residential Real Estate MixedUse Tower Rising Near General Post Office | By Edwin McDowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/scarsdale-mothers-succeed-in-first-boycott-of-8th-grade-test.html | Scarsdale Mothers Succeed in First Boycott of 8thGrade Test | By Kate Zernike | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/senate-votes-for-a-resolution-calling-on-verniero-to-resign.html | Senate Votes for a Resolution Calling on Verniero to Resign | By Iver Peterson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/suspicious-fire-damages-bellmore-firehouse.html | Suspicious Fire Damages Bellmore Firehouse | By Al Baker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/torricelli-investigators-study-mailing-by-gun-rights-group.html | Torricelli Investigators Study Mailing by GunRights Group | By David Kocieniewski and Tim Golden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/two-republican-candidates-are-swinging-and-stinging.html | Two Republican Candidates Are Swinging and Stinging | By David M Halbfinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/nyregion/union-signals-softer-stance-on-merit-pay.html | Union Signals Softer Stance On Merit Pay | By Steven Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/a-tragedy-in-search-of-an-ending.html | A Tragedy in Search Of an Ending | By Peter Brooks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/foreign-affairs-here-comes-the-sun.html | Foreign Affairs Here Comes the Sun | By Thomas L Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/letting-the-river-run.html | Letting the River Run | By Christopher Hallowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-04 | https://www.nytimes.com/2001/05/04/opinion/public-interests-hurry-up-and-shield.html | Public Interests Hurry Up and Shield | By Gail Collins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/andy-phillip-79-whiz-kid-in-college-all-star-in-nba.html | Andy Phillip 79 Whiz Kid In College AllStar in NBA | By Richard Goldstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/baseball-a-convert-to-fitness-transformed-as-a-hitter.html | BASEBALL A Convert To Fitness Transformed As a Hitter | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/baseball-mets-say-the-retaliation-rule-hurt-them-against-the-astros.html | BASEBALL Mets Say the Retaliation Rule Hurt Them Against the Astros | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/baseball-rivera-s-cut-fastball-awes-orioles-and-the-yankees-alike.html | BASEBALL Riveras Cut Fastball Awes Orioles and the Yankees Alike | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/baseball-yankees-notebook-fans-have-soft-spot-for-o-neill.html | BASEBALL YANKEES NOTEBOOK Fans Have Soft Spot For ONeill | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/college-football-nyu-honors-protesters-it-punished-in-41.html | COLLEGE FOOTBALL NYU Honors Protesters It Punished in 41 | By Edward Wong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/hockey-devils-return-home-bloodied-and-battered.html | HOCKEY Devils Return Home Bloodied and Battered | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/hockey-in-toronto-a-very-proud-past-blends-easily-with-the-future.html | HOCKEY In Toronto a Very Proud Past Blends Easily With the Future | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/horse-racing-odds-are-big-but-so-are-the-dreams.html | HORSE RACING Odds Are Big but So Are the Dreams | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/on-hockey-an-ugly-and-cowardly-hit-even-by-hockey-s-code.html | ON HOCKEY An Ugly and Cowardly Hit Even by Hockeys Code | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/plus-in-the-courts-judge-could-send-strawberry-to-jail.html | PLUS IN THE COURTS Judge Could Send Strawberry to Jail | By Charlie Nobles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/pro-basketball-knicks-notebook-van-gundy-counting-on-camby-in-biggest-game.html | PRO BASKETBALL KNICKS NOTEBOOK Van Gundy Counting on Camby in Biggest Game | By Steve Popper | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/pro-basketball-raptors-are-ready-for-task-they-face.html | PRO BASKETBALL Raptors Are Ready For Task They Face | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/pro-basketball-sprewell-turns-his-anger-into-a-flash-of-inspiration.html | PRO BASKETBALL Sprewell Turns His Anger Into a Flash of Inspiration | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/sports-of-the-times-pitino-says-racing-is-for-laughs.html | Sports of The Times Pitino Says Racing Is For Laughs | By George Vecsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/sports/tv-sports-hammond-fulfills-wish-by-being-host-of-derby.html | TV SPORTS Hammond Fulfills Wish By Being Host of Derby | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/bush-says-us-wants-to-help-california-solve-energy-crisis.html | Bush Says US Wants to Help California Solve Energy Crisis | By Joseph Kahn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/bush-will-modify-ban-on-new-roads-for-us-forests.html | BUSH WILL MODIFY BAN ON NEW ROADS FOR US FORESTS | By Douglas Jehl | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/clinton-has-praise-and-rebukes-for-bush-friends-say.html | Clinton Has Praise and Rebukes for Bush Friends Say | By Richard L Berke | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/fbi-denies-an-effort-to-hinder-alabama-s-bombing-inquiry.html | FBI Denies an Effort to Hinder Alabamas Bombing Inquiry | By Kevin Sack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/florida-leaders-sign-agreement-for-overhaul-of-election-system.html | Florida Leaders Sign Agreement For Overhaul of Election System | By Dana Canedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/haggling-over-technicalities-delays-voting-on-budget.html | Haggling Over Technicalities Delays Voting on Budget | By David E Rosenbaum and Robert Pear | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/mining-deep-underground-stirs-protest-above.html | Mining Deep Underground Stirs Protest Above | By Francis X Clines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/national-briefing-new-england-new-hampshire-ruling-favors-tax-system.html | National Briefing  New England New Hampshire Ruling Favors Tax System | By Julie Flaherty NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/national-briefing-plains-oklahoma-capital-case-reexamined.html | National Briefing  Plains Oklahoma Capital Case ReExamined | By Jim Yardley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/national-briefing-rockies-wyoming-energy-commission-criticized.html | National Briefing  Rockies Wyoming Energy Commission Criticized | By Michael Janofsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/national-briefing-south-alabama-video-gambling-approved.html | National Briefing  South Alabama Video Gambling Approved | By David Firestone NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/national-briefing-washington-senate-battle-over-judgeships.html | National Briefing  Washington Senate Battle Over Judgeships | By Neil A Lewis NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/national-briefing-west-washington-bullying-measure-opposed.html | National Briefing  West Washington Bullying Measure Opposed | By Sam Howe Verhovek NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/no-headline-152021.html | No Headline | By Wolfgang Saxon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/old-disagreements-emerge-in-election-reform-hearing.html | Old Disagreements Emerge In Election Reform Hearing | By Katharine Q Seelye | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/on-way-to-passage-bush-s-education-plan-gets-a-makeover.html | On Way to Passage Bushs Education Plan Gets a Makeover | By Lizette Alvarez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/panel-votes-to-review-plan-for-world-war-ii-memorial.html | Panel Votes to Review Plan For World War II Memorial | By Elaine Sciolino | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/penn-state-students-end-sit-in-over-threats-against-blacks.html | Penn State Students End SitIn Over Threats Against Blacks | By Diana Jean Schemo | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/scientists-beam-light-to-send-microscopic-objects-spinning.html | Scientists Beam Light to Send Microscopic Objects Spinning | By Kenneth Chang | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/study-finds-a-decline-in-natural-air-cleanser.html | Study Finds a Decline In Natural Air Cleanser | By Andrew C Revkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/the-census-pennsylvania-as-diversity-sweeps-nation-a-placid-town-is-unchanged.html | THE CENSUSPennsylvania As Diversity Sweeps Nation A Placid Town Is Unchanged | By Dan Barry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/us/wesley-c-salmon-75-theorist-in-realm-of-improbable-events.html | Wesley C Salmon 75 Theorist In Realm of Improbable Events | By Paul Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/blair-says-cattle-disease-is-near-end-elections-due.html | Blair Says Cattle Disease Is Near End Elections Due | By Alan Cowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/elite-french-college-tackles-affirmative-action.html | Elite French College Tackles Affirmative Action | By Suzanne Daley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/for-first-time-us-is-excluded-from-un-human-rights-panel.html | For First Time US Is Excluded From UN Human Rights Panel | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/in-moving-to-shun-china-bush-team-trips-over-itself.html | In Moving to Shun China Bush Team Trips Over Itself | By David E Sanger and Steven Lee Myers | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/japan-deports-man-said-to-be-north-korean-leader-s-son.html | Japan Deports Man Said to Be North Korean Leaders Son | By Howard W French | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/manila-leader-visits-jailed-predecessor.html | Manila Leader Visits Jailed Predecessor | By Mark Landler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/north-korea-promises-to-extend-moratorium-on-missile-tests.html | North Korea Promises to Extend Moratorium on Missile Tests | By Don Kirk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/pope-visits-greece-today-on-a-tough-mission-of-reconciliation.html | Pope Visits Greece Today on a Tough Mission of Reconciliation | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/senators-question-handling-of-cole-case.html | Senators Question Handling of Cole Case | By James Dao | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/washington-angry-over-losing-rights-seat.html | Washington Angry Over Losing Rights Seat | By Christopher Marquis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-africa-south-africa-mbeki-backtracks-on-plot.html | World Briefing  Africa South Africa Mbeki Backtracks On Plot | By Rachel L Swarns NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-africa-zambia-a-call-for-impeachment.html | World Briefing  Africa Zambia A Call For Impeachment | By Henri E Cauvin NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-americas-brazil-great-train-robber-eyes-return.html | World Briefing  Americas Brazil Great Train Robber Eyes Return | By Larry Rohter NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-americas-canada-bill-would-ban-human-cloning.html | World Briefing  Americas Canada Bill Would Ban Human Cloning | By Anthony Depalma NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-europe-belarus-opposition-unites.html | World Briefing  Europe Belarus Opposition Unites | By Michael Wines NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-europe-france-cross-channel-policing.html | World Briefing  Europe France CrossChannel Policing | By John Tagliabue NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-europe-italy-party-leader-ends-protest.html | World Briefing  Europe Italy Party Leader Ends Protest | By Alessandra Stanley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-europe-italy-tallying-fascists-thefts.html | World Briefing  Europe Italy Tallying Fascists Thefts | By Alessandra Stanley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-europe-switzerland-ex-kremlin-aide-sought-again.html | World Briefing  Europe Switzerland ExKremlin Aide Sought  Again | By Michael Wines NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-04 | https://www.nytimes.com/2001/05/04/world/world-briefing-middle-east-lebanon-more-collaborators-convicted.html | World Briefing  Middle East Lebanon More Collaborators Convicted | By Neil MacFarquhar NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/arts/black-captive-in-a-white-culture.html | Black Captive in a White Culture | By Emily Eakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-05 | https://www.nytimes.com/2001/05/05/arts/bridge-the-whys-and-wherefores-of-conventions-on-cd-rom.html | BRIDGE The Whys and Wherefores Of Conventions on CDROM | By Alan Truscott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/arts/critic-s-notebook-surviving-survivor-with-ms-nice-gal.html | CRITICS NOTEBOOK Surviving Survivor With Ms Nice Gal | By Caryn James | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/music-review-so-it-s-like-a-concert-without-any-instruments.html | MUSIC REVIEW So Its Like a Concert Without Any Instruments | By Ann Powers | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/books/critic-s-notebook-within-its-genre-a-takeoff-on-tara-gropes-for-a-place.html | CRITICS NOTEBOOK Within Its Genre A Takeoff on Tara Gropes for a Place | By Michiko Kakutani | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/asian-employees-at-lucent-are-troubled-by-handling-of-arrests.html | Asian Employees at Lucent Are Troubled by Handling of Arrests | By Simon Romero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/brill-s-content-to-trim-publishing-schedule.html | Brills Content to Trim Publishing Schedule | By Alex Kuczynski | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/company-news-judge-upholds-huge-verdict-against-exxon-mobil.html | COMPANY NEWS JUDGE UPHOLDS HUGE VERDICT AGAINST EXXON MOBIL | By David Firestone NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/error-in-type-gets-blame-for-inflating-profit-figure.html | Error in Type Gets Blame For Inflating Profit Figure | By Alex Berenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/in-argentina-more-room-to-breathe.html | In Argentina More Room To Breathe | By Clifford Krauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/international-business-jefferson-smurfit-investors-confront-board-at-meeting.html | INTERNATIONAL BUSINESS Jefferson Smurfit Investors Confront Board at Meeting | By Brian Lavery | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/john-scanlon-tenacious-public-relations-consultant-for-high-profile-clients-dies.html | John Scanlon Tenacious Public Relations Consultant for HighProfile Clients Dies at 66 | By Douglas Martin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/markets-stocks-bonds-more-bad-stock-markets-are-happy-hear-it.html | THE MARKETS STOCKS AND BONDS More Bad News and the Stock Markets Are Happy to Hear It | By Michael Brick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/survivor-finale-is-a-big-hit-but-falls-short-of-last-year-s.html | Survivor Finale Is a Big Hit But Falls Short of Last Years | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/us-jobless-rate-hit-4.5-in-april-223000-jobs-lost.html | US JOBLESS RATE HIT 45 IN APRIL 223000 JOBS LOST | By Louis Uchitelle | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/what-us-worry-layoff-a-spring-break-for-some-in-the-dot-com-generation.html | What Us Worry Layoff A Spring Break For Some In the DotCom Generation | By Matt Richtel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-asia-kazakhstan-second-well-comes-in.html | World Business Briefing  Asia Kazakhstan Second Well Comes In | By Birgit Brauer NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-asia-south-korea-receivership-avoided.html | World Business Briefing  Asia South Korea Receivership Avoided | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-australia-australia-banking-profits-rise.html | World Business Briefing  Australia Australia Banking Profits Rise | By Becky Gaylord NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-europe-britain-bank-merger.html | World Business Briefing  Europe Britain Bank Merger | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-europe-britain-telecom-stake-sale.html | World Business Briefing  Europe Britain Telecom Stake Sale | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-europe-france-broken-deal-hits-stock.html | World Business Briefing  Europe France  Broken Deal Hits Stock | By John Tagliabue NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-europe-france-warning-from-bank.html | World Business Briefing  Europe France  Warning From Bank | By John Tagliabue NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/world-business-briefing-philippines-philippines-battle-for-brewer.html | World Business Briefing  Philippines  Philippines Battle for Brewer | By Wayne Arnold NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/business/writers-in-accord-with-the-studios.html | WRITERS IN ACCORD WITH THE STUDIOS | By Rick Lyman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/movies/connections-seeking-traction-in-jamesian-fluidity.html | CONNECTIONS Seeking Traction in Jamesian Fluidity | By Edward Rothstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/2-youths-drown-at-a-beach-in-brooklyn.html | 2 Youths Drown at a Beach in  Brooklyn | By Kevin Flynn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/blank-slate-greeting-governor-charter-school-class-gets-first-hand-social.html | BLANK SLATE  Greeting the Governor  Charter School Class Gets a FirstHand Social  Studies Lesson | By Jodi Wilgoren | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/cuomo-and-mccall-make-pitches-to-party.html | Cuomo and McCall Make Pitches to Party | By RICHARD PREZPEA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/democrats-enter-legal-battle-over-rescheduling-of-primary.html | Democrats Enter Legal Battle Over  Rescheduling of Primary | By David M Halbfinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/for-difrancesco-fighting-words-in-deodorant-ad.html | For DiFrancesco Fighting Words In  Deodorant Ad | By David M Halbfinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/grocers-pull-ads-after-articles-on-cleanliness.html | Grocers Pull Ads After Articles on  Cleanliness | By Monte Williams | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/in-rockland-suburb-deep-racial-change-melts-into-the-everyday.html | In Rockland Suburb Deep Racial Change  Melts Into the Everyday | By David W Chen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/in-wendy-s-massacre-suspect-is-charged-in-the-death-of-only-woman-killed.html | In Wendys Massacre Suspect Is Charged in  the Death of Only Woman Killed | By Dean E Murphy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/levy-punishes-four-involved-in-98-inquiry.html | Levy Punishes Four Involved In 98 Inquiry | By Edward Wyatt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/meat-plants-fare-badly-in-inspections.html | Meat Plants Fare Badly In Inspections | By Christopher Drew With Bud  Hazelkorn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/new-protests-in-old-conflict-with-vietnam-montagnards-bring-their-fight-new-york.html | New Protests In Old Conflict With Vietnam  The Montagnards Bring Their Fight to New  York | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/new-york-state-is-slow-to-spend-welfare-windfall.html | NEW YORK STATE IS SLOW TO SPEND  WELFARE WINDFALL | By Somini Sengupta | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/newly-promoted-police-official-demoted.html | Newly Promoted Police Official Demoted | By William K Rashbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/no-rules-one-debate-4-democrats.html | No Rules One Debate 4 Democrats | By Adam Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/nyc-be-inclusive-take-a-nap-for-charity.html | NYC Be Inclusive Take a Nap For Charity | By Clyde Haberman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/state-suspends-license-of-a-prominent-doctor-at-methodist.html | State Suspends License of a Prominent Doctor at Methodist | By Jennifer Steinhauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/un-school-good-in-diversity-but-a-failure-in-diplomacy.html | UN School Good in Diversity But a Failure in Diplomacy | By Tara Bahrampour | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/nyregion/volunteer-tied-to-arson-at-firehouse-in-bellmore.html | Volunteer Tied to Arson At Firehouse In Bellmore | By Al Baker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/abroad-at-home-a-regime-of-thugs.html | Abroad at Home A Regime Of Thugs | By Anthony Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/new-jersey-like-life-but-more-complex.html | New Jersey Like Life but More Complex | By James Kaplan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/old-fuels-and-poor-policy.html | Old Fuels And Poor Policy | By Bill Richardson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/opinion/only-the-guilty-are-guilty-not-their-sons.html | Only the Guilty Are Guilty Not Their Sons | By Elie Wiesel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/opart.html | OpArt | By Michael Kupperman and El Wasson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/baseball-champs-share-laugh-with-bush.html | BASEBALL Champs Share Laugh With Bush | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/baseball-franco-the-newest-captain-goes-through-his-old-routine.html | BASEBALL Franco the Newest Captain Goes Through His Old Routine | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/baseball-mets-appeal-beanball-fines.html | BASEBALL Mets Appeal Beanball Fines | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/baseball-yankees-pull-out-another-at-friendly-camden-yards.html | BASEBALL Yankees Pull Out Another At Friendly Camden Yards | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/boxing-tyson-is-suing-for-shot-at-titles.html | BOXING Tyson Is Suing for Shot at Titles | By Edward Wong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/hockey-for-devils-winning-will-lead-to-revenge.html | HOCKEY For Devils Winning Will Lead To Revenge | By Dave Caldwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/hockey-maple-leafs-domi-draws-suspension-for-rest-of-playoffs.html | HOCKEY Maple Leafs Domi Draws Suspension For Rest of Playoffs | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/hockey-maple-leafs-quinn-shoves-a-photographer.html | HOCKEY Maple Leafs Quinn Shoves a Photographer | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/horse-racing-monarchos-strategy-was-geared-for-derby.html | HORSE RACING Monarchos Strategy Was Geared for Derby | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/on-pro-basketball-knicks-flaws-are-exposed-in-the-end.html | ON PRO BASKETBALL Knicks Flaws Are Exposed in the End | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/plus-court-news-decision-delayed-on-strawberry.html | PLUS COURT NEWS Decision Delayed On Strawberry | By Charlie Nobles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/pro-basketball-houston-fades-out-with-game-on-line.html | PRO BASKETBALL Houston Fades Out With Game on Line | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/pro-basketball-knicks-exit-heads-shaking.html | PRO BASKETBALL Knicks Exit Heads Shaking | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/sports-of-the-times-bob-baffert-and-family-riding-tall.html | Sports Of The Times Bob Baffert And Family Riding Tall | By George Vecsey | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/sports/sports-of-the-times-tinker-here-cajole-there-and-presto.html | Sports Of The Times Tinker Here Cajole There And Presto | By William C Rhoden | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/theater/theater-review-gentleman-callers-need-not-apply.html | THEATER REVIEW Gentleman Callers Need Not Apply | By Neil Genzlinger | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/theater/theater-review-when-love-was-in-and-youthful-confidence-high.html | THEATER REVIEW When Love Was In and Youthful Confidence High | By Ben Brantley | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/a-ban-on-punch-cards-and-a-lull-in-division.html | A Ban on Punch Cards And a Lull in Division | By Dana Canedy | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/babies-in-fertility-method-have-genes-from-3-people.html | Babies in Fertility Method Have Genes From 3 People | By Gina Kolata | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/bush-and-democrats-plan-speeches-in-spanish.html | Bush and Democrats Plan Speeches in Spanish | By Christopher Marquis | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/decision-on-forest-rules-spurs-concern-about-implementation.html | Decision on Forest Rules Spurs Concern About Implementation | By Douglas Jehl | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/grass-is-gone-on-other-side-of-these-fences.html | Grass Is Gone on Other Side of These Fences | By Timothy Egan | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/in-racketeering-trial-well-dressed-strip-club-takes-the-stage.html | In Racketeering Trial WellDressed Strip Club Takes the Stage | By David Firestone | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/national-briefing-midwest-michigan-detroit-police-chief-wont-run-for-mayor.html | National Briefing  Midwest Michigan Detroit Police Chief Wont Run For Mayor | By Elizabeth Stanton NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/national-briefing-midwest-minnesota-benefits-blocked-for-gay-partners.html | National Briefing  Midwest Minnesota Benefits Blocked For Gay Partners | By Elizabeth Stanton NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/national-briefing-midwest-wisconsin-state-agency-given-control-of-wetlands.html | National Briefing  Midwest Wisconsin State Agency Given Control Of Wetlands | By Bill Dedman NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/national-briefing-rockies-colorado-mint-strikes-american-buffalo-coin.html | National Briefing  Rockies Colorado Mint Strikes American Buffalo Coin | By Mindy Sink NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/national-briefing-south-georgia-senator-will-stick-with-democrats.html | National Briefing  South Georgia Senator Will Stick With Democrats | By David Firestone NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/national-briefing-south-north-carolina-polling-fuels-speculation-on-budget-plan.html | National Briefing  South North Carolina Polling Fuels Speculation On Helms | By Kevin Sack NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/pivotal-senators-find-flaws-in-fine-print-of-budget-plan.html | Pivotal Senators Find Flaws In Fine Print of Budget Plan | By David E Rosenbaum | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/public-lives-an-alabama-prosecutor-confronts-the-burden-of-history.html | PUBLIC LIVES An Alabama Prosecutor Confronts the Burden of History | By Kevin Sack | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/religion-journal-bahais-prepare-to-dedicate-a-most-unusual-garden.html | Religion Journal Bahais Prepare to Dedicate a Most Unusual Garden | By Gustav Niebuhr | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/serving-along-the-front-line-in-battle-for-the-bush-agenda.html | Serving Along the Front Line In Battle for the Bush Agenda | By Robin Toner | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-05 | https://www.nytimes.com/2001/05/05/us/us-charges-traficant-colorful-ohio-congressman-with-taking-bribes.html | US Charges Traficant Colorful Ohio Congressman With Taking Bribes | By David Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/britain-found-to-violate-rights-in-ulster-cases.html | Britain Found to Violate Rights in Ulster Cases | By Sarah Lyall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/cuban-official-dismisses-chance-of-improved-relations-with-us.html | Cuban Official Dismisses Chance Of Improved Relations With US | By David Gonzalez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/european-media-lash-out-at-leading-italian-candidate.html | European Media Lash Out at Leading Italian Candidate | By John Tagliabue | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/germany-looks-into-its-pockets-piggybanks-and-pfennig-jars.html | Germany Looks Into Its Pockets Piggybanks and Pfennig Jars | By Edmund L Andrews | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/in-athens-pope-seeks-to-mend-an-ancient-rift.html | In Athens Pope Seeks to Mend An Ancient Rift | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/iran-s-president-seeks-new-term-vowing-more-political-change.html | Irans President Seeks New Term Vowing More Political Change | By Neil MacFarquhar | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/north-korea-refuses-to-stop-arms-exports-delegation-says.html | North Korea Refuses to Stop Arms Exports Delegation Says | By Don Kirk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/tokyo-journal-ryotei-vanishing-havens-of-the-high-and-mighty.html | Tokyo Journal Ryotei Vanishing Havens of the High and Mighty | By Howard W French | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/us-attacks-rights-group-for-ousting-it-as-a-member.html | US Attacks Rights Group For Ousting It as a Member | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/us-student-says-russia-tried-to-recruit-him.html | US Student Says Russia Tried to Recruit Him | By Michael Wines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-americas-bolivia-pact-with-coca-growers.html | World Briefing  Americas Bolivia Pact With Coca Growers | By Clifford Krauss NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-americas-canada-deaths-linked-to-tainted-water.html | World Briefing  Americas Canada Deaths Linked To Tainted Water | By Anthony Depalma NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-americas-peru-investigators-see-missionaries-plane.html | World Briefing  Americas Peru Investigators See Missionaries Plane | By Clifford Krauss NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-asia-afghanistan-taliban-unleashes-offensive.html | World Briefing  Asia Afghanistan Taliban Unleashes Offensive | By Barry Bearak NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-asia-philippines-manila-quiets-down.html | World Briefing  Asia Philippines Manila Quiets Down | By Mark Landler NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-europe-britain-no-foot-and-mouth-in-humans.html | World Briefing  Europe Britain No FootandMouth In Humans | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-europe-ireland-fight-over-treaty-looms.html | World Briefing  Europe Ireland Fight Over Treaty Looms | By Brian Lavery NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-the-world-less-money-for-contraceptives.html | World Briefing  The World Less Money For Contraceptives | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-united-nations-a-seat-at-the-table-for-hadassah.html | World Briefing  United Nations A Seat At The Table For Hadassah | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/world-briefing-united-nations-sanctions-to-hit-liberia-monday.html | World Briefing  United Nations Sanctions To Hit Liberia Monday | By Daniel B Schneider NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-05 | https://www.nytimes.com/2001/05/05/world/zambias-president-abandons-re-election-bid.html | Zambias President Abandons Reelection Bid | By Henri E Cauvin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/architecture-a-glimpse-through-the-walls-of-privacy.html | ARTARCHITECTURE A Glimpse Through the Walls of Privacy | By Linda Yablonsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/architecture-fitting-into-history-s-true-fabric.html | ARTARCHITECTURE Fitting Into Historys True Fabric | By Herbert Muschamp | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/dance-a-steady-partner-who-stands-alone.html | DANCE A Steady Partner Who Stands Alone | By Caitlin Sims | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/dance-like-a-bird-like-a-whale-like-the-wind.html | DANCE Like a Bird Like a Whale Like the Wind | By Apollinaire Scherr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/dance-where-dancers-and-deer-can-play.html | DANCE Where Dancers and Deer Can Play | By Jennifer Dunning | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/music-a-jazz-pianist-takes-the-challenge-and-goes-it-alone.html | MUSIC A Jazz Pianist Takes the Challenge and Goes It Alone | By Terry Teachout | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/music-orff-s-musical-and-moral-failings.html | MUSIC Orffs Musical and Moral Failings | By Richard Taruskin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/music-rockers-who-foretold-the-future.html | MUSIC Rockers Who Foretold the Future | By Milo Miles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/summer-festivals-where-the-trains-have-a-voice-in-the-concerts.html | SUMMER FESTIVALS Where the Trains Have a Voice in the Concerts | By James R Oestreich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/television-radio-a-conquest-whose-daring-matched-its-cruelty.html | TELEVISIONRADIO A Conquest Whose Daring Matched Its Cruelty | By Alan Riding | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/arts/television-radio-tales-that-look-more-up-to-date-as-they-get-older.html | TELEVISIONRADIO Tales That Look More Up to Date As They Get Older | By Anita Gates | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/automobiles/behind-wheel-ford-super-duty-f-250-chevrolet-silverado-3500hd-reaching-critical.html | BEHIND THE WHEELFord Super Duty F250 and Chevrolet Silverado 3500HD Reaching Critical Mass in the Civilian Arms Race | By Dan Neil | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/automobiles/ford-s-new-big-rig-is-larger-than-life.html | Fords New Big Rig Is Larger Than Life | By Dan Neil | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/a-duke-in-exile.html | A Duke in Exile | By Roberto Gonzalez Echevarra | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/a-pack-of-lies.html | A Pack of Lies | By Julie Salamon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/art-architecture-like-his-posters-available-again-a-designer-endures.html | ARTARCHITECTURE Like His Posters Available Again A Designer Endures | By Rita Reif | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/art-architecture-when-men-could-touch-without-embarrassment.html | ARTARCHITECTURE When Men Could Touch Without Embarrassment | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/barefoot-in-the-park.html | Barefoot in the Park | By Barbara Grizzuti Harrison | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/baseball-books-in-brief-041769.html | Baseball Books in Brief | By Charles Salzberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/baseball-books-in-brief-041793.html | Baseball Books in Brief | By Allen Barra | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/baseball-books-in-brief-041807.html | Baseball Books in Brief | By George Robinson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/baseball-books-in-brief-041815.html | Baseball Books in Brief | By Michael Lichtenstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/baseball-books-in-brief-041823.html | Baseball Books in Brief | By Scott Veale | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/broadcast-newsie.html | Broadcast Newsie | By Clyde Haberman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/crime-039489.html | Crime | By Marilyn Stasio | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/exit-wounds.html | Exit Wounds | By Charles Taylor | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/family-album.html | Family Album | By Marcel Theroux | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/goofy-but-not-nice.html | Goofy but Not Nice | By Claire Dederer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/imperfect-games.html | Imperfect Games | By Pete Hamill | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/inhaling-fire.html | Inhaling Fire | By Diana Postlethwaite | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/london-calling.html | London Calling | By Richard Gehr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/mamas-boy.html | Mamas Boy | By Alice Dark | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/modern-maturity.html | Modern Maturity | By Gary Krist | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/new-noteworthy-paperbacks-042056.html | NEW  NOTEWORTHY PAPERBACKS | By Scott Veale | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/popeye-the-baseball-man.html | Popeye the Baseball Man | By Allen St John | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/righteous-indignation.html | Righteous Indignation | By Belinda Cooper | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/school-for-stoners.html | School for Stoners | By Tom Perrotta | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/space-time-cubism.html | SpaceTime Cubism | By William R Everdell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/stranger-than-fiction.html | Stranger Than Fiction | By Wendy Lesser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/the-close-reader-too-cool-for-words.html | THE CLOSE READER Too Cool for Words | By Judith Shulevitz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/the-lady-is-a-temp.html | The Lady Is a Temp | By Valerie Sayers | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/the-original-thin-man.html | The Original Thin Man | By David Thomson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/the-shadow-of-the-holocaust.html | The Shadow of the Holocaust | By Thane Rosenbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/books/unnatural-selection.html | Unnatural Selection | By Daphne Merkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/an-executives-guide-to-crystal-gazing.html | An Executives Guide To Crystal Gazing | By David Leonhardt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/and-to-penny-pinching-wizardry.html | And to PennyPinching Wizardry | By Claudia H Deutsch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/business-can-entrepreneurs-and-environmentalists-mix.html | Business Can Entrepreneurs and Environmentalists Mix | By Amy Cortese | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/business-diary-yes-it-helps-to-have-a-friend-in-the-business.html | BUSINESS DIARY Yes It Helps to Have A Friend in the Business | By Aaron Donovan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/databank-mostly-bad-news-draws-mostly-cheers.html | DataBank Mostly Bad News Draws Mostly Cheers | By Dylan Loeb McClain | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/economic-view-image-and-reality-on-social-security.html | ECONOMIC VIEW Image And Reality On Social Security | By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/investing-diary-an-optimal-number-of-options.html | INVESTING DIARY An Optimal Number of Options | By Robert D Hershey Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/investing-diary-union-tries-new-route-in-eastman-kodak-vote.html | INVESTING DIARY Union Tries New Route In Eastman Kodak Vote | By Robert D Hershey Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/investing-for-a-venture-fund-home-is-an-exchange.html | Investing For a Venture Fund Home Is an Exchange | By David Landis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/investing-reassessing-cisco-as-a-tech-stalwart.html | Investing Reassessing Cisco as a Tech Stalwart | By Danny Hakim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/investing-with-andrew-p-pilara-jr-rs-partners-fund.html | INVESTING WITHAndrew P Pilara Jr RS Partners Fund | By Carole Gould | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/love-money-you-re-in-a-jam-here-i-am.html | LOVE  MONEY Youre in a Jam Here I Am | By Ellyn Spragins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/market-insight-everything-is-rising-fast-in-oil-except-stock-prices.html | MARKET INSIGHT Everything Is Rising Fast In Oil Except Stock Prices | By Kenneth N Gilpin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/market-watch-stock-investors-manage-to-ignore-223000-lost-jobs.html | MARKET WATCH Stock Investors Manage to Ignore 223000 Lost Jobs | By Gretchen Morgenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/on-the-contrary-workaholics-arise-now-get-back-to-work.html | ON THE CONTRARY Workaholics Arise Now Get Back to Work | By Daniel Akst | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/personal-business-diary-want-some-respect-a-few-jobs-to-consider.html | PERSONAL BUSINESS DIARY Want Some Respect A Few Jobs to Consider | By Julie Flaherty | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/personal-business-discounts-that-come-to-travelers-who-wait.html | Personal Business Discounts That Come to Travelers Who Wait | By Jane L Levere | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/private-sector-city-of-lights-at-end-of-his-tunnel.html | Private Sector City of Lights at End of His Tunnel | By Suzanne Kapner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/private-sector-magic-johnson-on-winning-in-banking.html | Private Sector Magic Johnson on Winning in Banking | By Riva D Atlas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/private-sector-mr-lazio-goes-to-washington-again.html | Private Sector Mr Lazio Goes to Washington Again | By Patrick McGeehan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/private-sector-rejuvenating-the-vacation-village.html | Private Sector Rejuvenating the Vacation Village | By John Tagliabue | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/private-sector-to-win-the-skeptics-use-jewelry-and-sweet-talk.html | Private Sector To Win the Skeptics Use Jewelry and Sweet Talk | By Joseph B Treaster | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/questions-of-style-in-warnaco-s-fall.html | Questions of Style in Warnacos Fall | By Leslie Kaufman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/responsible-party-russell-o-potts-sounding-an-alarm-for-diabetics.html | RESPONSIBLE PARTYRUSSELL O POTTS Sounding an Alarm For Diabetics | By Corey Kilgannon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/seniority-in-the-middle-on-medicare.html | SENIORITY In the Middle on Medicare | By Fred Brock | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/strategies-in-a-bull-stampede-they-hear-the-bears-growl.html | STRATEGIES In a Bull Stampede They Hear the Bears Growl | By Mark Hulbert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/business/sugar-rules-defy-free-trade-logic.html | SUGAR RULES DEFY FREETRADE LOGIC | By David Barboza | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/1-case-study-globalization-location-everywhere-together-sickness-health.html | 1 CASE STUDY GLOBALIZATION LOCATION EVERYWHERE Together in Sickness and in Health | By Natalie Angier | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/10-case-study-menopause-location-new-york-the-estrogen-alternative.html | 10 CASE STUDY MENOPAUSE LOCATION NEW YORK The Estrogen Alternative | By Sheryl Gay Stolberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/11-case-study-the-depressed-poor-location-washington-dc-a-cure-for-poverty.html | 11 CASE STUDY THE DEPRESSED POOR LOCATION WASHINGTON DC A Cure For Poverty | By Andrew Solomon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/2-case-study-leukemia-location-harbin-china-chairman-maos-cure-for-cancer.html | 2 CASE STUDY LEUKEMIA LOCATION HARBIN CHINA Chairman Maos Cure for Cancer | By Elisabeth Rosenthal | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/3-case-study-fatal-familial-insomnia-location-venice-italy-to-sleep-no-more.html | 3 CASE STUDY FATAL FAMILIAL INSOMNIA LOCATION VENICE ITALY To Sleep No More | By Dt Max | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/4-case-study-essential-ingredients-location-your-bathroom.html | 4 CASE STUDY ESSENTIAL INGREDIENTS LOCATION YOUR BATHROOM The Global Medicine Cabinet | By Dawn MacKeen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/5-case-study-the-nursing-debate-location-wilmington-del-the-breast-offense.html | 5 CASE STUDY THE NURSING DEBATE LOCATION WILMINGTON DEL The Breast Offense | By Sara Corbett | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/6-case-study-vanity-location-bangkok-nip-tuck-and-frequent-flier-miles.html | 6 CASE STUDY VANITY LOCATION BANGKOK Nip Tuck and FrequentFlier Miles | By Margaret Talbot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/7-case-study-chagas-disease-location-guatemala-building-a-better-bloodsucker.html | 7 CASE STUDY CHAGAS DISEASE LOCATION GUATEMALA Building a Better Bloodsucker | By Jack Hitt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/8-case-study-latah-location-borneo-malaysia-regional-disturbances.html | 8 CASE STUDY LATAH LOCATION BORNEO MALAYSIA Regional Disturbances | By Lawrence Osborne | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/9-case-study-chronic-dizziness-location-new-york-life-out-of-balance.html | 9 CASE STUDY CHRONIC DIZZINESS LOCATION NEW YORK Life Out of Balance | By Sandeep Jauhar | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/endpaper-the-medicine-man-s-table.html | ENDPAPER The Medicine Mans Table | By Matthew Steinglass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/food-la-confidential.html | FOOD LA Confidential | By Jonathan Reynolds | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-way-we-live-now-5-6-01-expert-opinion-globetrotters-anxiety.html | The Way We Live Now 5601 Expert Opinion Globetrotters Anxiety | By Reena Jana | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-way-we-live-now-5-6-01-on-language-fulminations.html | The Way We Live Now 5601 On Language Fulminations | By William Safire | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-way-we-live-now-5-6-01-pox-populi.html | The Way We Live Now 5601 Pox Populi | By Verlyn Klinkenborg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-way-we-live-now-5-6-01-the-ethicist-file-sharing.html | The Way We Live Now 5601 The Ethicist File Sharing | By Randy Cohen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-way-we-live-now-5601-how-to-sequence-your-own-genome.html | The Way We Live Now 5601 How To Sequence Your Own Genome | By Austin Bunn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-way-we-live-now-5601-questions-for-barbara-loe-fisher-a-shot-in.html | The Way We Live Now 5601 Questions for Barbara Loe Fisher A Shot in the Dark | By Arthur Allen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/the-way-we-live-now-5601-what-they-were-thinking.html | The Way We Live Now 5601 What They Were Thinking | By Chris Hedges | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/magazine/way-we-live-now-5-6-01-salient-facts-global-health-campaigns-ten-diseases-way.html | The Way We Live Now 5601 Salient Facts Global Health Campaigns Ten Diseases on the Way Out | By Robert Mackey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/movies/an-unscripted-life-starring-herself.html | An Unscripted Life Starring Herself | By Dana Kennedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/movies/film-classic-or-not-its-a-straight-hit-of-swinging-london.html | FILM Classic or Not Its a Straight Hit Of Swinging London | By David Thomson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/movies/film-think-bollywood-australia-and-paris-in-song.html | FILM Think Bollywood Australia and Paris in Song | By Margy Rochlin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/movies/film-with-his-feet-in-many-chinas-so-hard-to-pin-down.html | FILM With His Feet in Many Chinas So Hard to Pin Down | By Dave Kehr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/a-campaign-to-harbor-the-city-s-little-outlaws.html | A Campaign to Harbor The Citys Little Outlaws | By Diane Cardwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/a-la-carte-thai-with-spice-or-for-the-faint-hearted.html | A LA CARTE Thai With Spice or for the FaintHearted | By Richard Jay Scholem | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/a-theater-finally-for-bellports-movie-star.html | A Theater Finally for Bellports Movie Star | By Iyna Bort Caruso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/a-wing-a-prayer-and-presto-its-a-web-tv.html | A Wing a Prayer And Presto Its Web TV | By Chris Erikson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/ah-spring-time-to-set-fire-to-the-woods.html | Ah Spring Time to Set Fire to the Woods | By Regina Marcazzo | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/art-and-music-reach-out-to-the-autistic.html | Art and Music Reach Out To the Autistic | By Margo Nash | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/art-on-the-trail-of-art-and-its-inspiration.html | ART On the Trail of Art And Its Inspiration | By William Zimmer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/bloomberg-joins-candidates-in-courting-liberal-party.html | Bloomberg Joins Candidates In Courting Liberal Party | By Adam Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/boozoo-chavis-dies-at-70-accordionist-helped-revive-zydeco.html | Boozoo Chavis Dies at 70 Accordionist Helped Revive Zydeco | By Jon Pareles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/briefing-education-state-revokes-charter.html | BRIEFING EDUCATION STATE REVOKES CHARTER | By Debra Nussbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/briefing-health-air-quality.html | BRIEFING HEALTH AIR QUALITY | By Karen Demasters | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/briefing-health-smoking-habits.html | BRIEFING HEALTH SMOKING HABITS | By John Holl | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/briefing-law-enforcement-tiger-refuge.html | BRIEFING LAW ENFORCEMENT TIGER REFUGE | By Rich Tucker | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/briefing-law-enforcement-whitman-patdown-suit.html | BRIEFING LAW ENFORCEMENT WHITMAN PATDOWN SUIT | By Anne Ruderman | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/briefing-the-outdoors-wildfires.html | BRIEFING THE OUTDOORS WILDFIRES | By Maria Newman | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/chess-this-time-youthful-elan-triumphs-over-experience.html | CHESS This Time Youthful Ian Triumphs Over Experience | By Robert Byrne | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/citypeople-mapping-the-perfect-detour.html | CITYPEOPLE Mapping the Perfect Detour | By Adam Fifield | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/coping-foes-of-war-say-kerrey-was-a-victim-too.html | COPING Foes of War Say Kerrey Was a Victim Too | By Felicia R Lee | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/county-lines-just-a-couple-of-wampus-guys.html | COUNTY LINES Just a Couple of Wampus Guys | By Marek Fuchs | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/day-laborer-s-death-in-brooklyn-collapse-prompts-investigations.html | Day Laborers Death in Brooklyn Collapse Prompts Investigations | By Jayson Blair | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/dedicated-to-fueling-a-passion-for-arts.html | Dedicated To Fueling A Passion For Arts | By William Zimmer | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/dining-out-a-steakhouse-with-more-than-steaks.html | DINING OUT A Steakhouse With More Than Steaks | By Joanne Starkey | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/dining-out-asian-caribbean-dishes-mingle-and-mesh.html | DINING OUT AsianCaribbean Dishes Mingle and Mesh | By Patricia Brooks | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/dining-out-in-larchmont-a-casual-spot-for-seafood.html | DINING OUT In Larchmont a Casual Spot for Seafood | By M H Reed | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/down-the-shore-staying-power.html | DOWN THE SHORE Staying Power | By Robert Strauss | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/even-the-mets-commute-from-connecticut.html | Even the Mets Commute From Connecticut | By Chris King | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/footlights-a-debut-for-new-jersey-filmmaker.html | Footlights A Debut for New Jersey Filmmaker | By Jill Singer | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/footlights-hoboken-festival.html | Footlights Hoboken Festival | By Robbie Woliver | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/footlights-jazz-quintet-just-needs-a-name.html | Footlights Jazz Quintet Just Needs a Name | By Debra Galant | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/footlights-the-garden-of-drumthwacket.html | Footlights The Garden of Drumthwacket | By Margo Nash | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/footlights-zimmerli-auctioning-art-works.html | Footlights Zimmerli Auctioning Art Works | By Karen Demasters | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/for-chinese-bliss-is-eternity-in-the-suburbs.html | For Chinese Bliss Is Eternity in the Suburbs | By Winnie Hu | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/for-the-record-going-the-distance-runner-rarely-loses.html | FOR THE RECORD Going the Distance Runner Rarely Loses | By Chuck Slater | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/fyi-150452.html | FYI | By Daniel B Schneider | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/getting-an-eyeful-of-storytelling.html | Getting an Eyeful of Storytelling | By Bess Liebenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/hitting-ground-limping-for-whitman-chaos-her-wake-sharp-elbows-her-future.html | Hitting The Ground Limping For Whitman Chaos in Her Wake And Sharp Elbows in Her Future | By Raymond Hernandez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-brief-east-hampton-to-buy-development-rights.html | IN BRIEF East Hampton to Buy Development Rights | By John Rather | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-brief-south-haven-park-has-high-lead-levels.html | IN BRIEF South Haven Park Has High Lead Levels | By John Rather | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-brief-suffolk-to-consider-sales-tax-increase.html | IN BRIEF Suffolk to Consider Sales Tax Increase | By Stewart Ain | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-business-a-bike-shop-built-on-personal-service.html | IN BUSINESS A Bike Shop Built on Personal Service | By Merri Rosenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-business-a-midwifery-practice-that-s-not-just-about-birth.html | IN BUSINESS A Midwifery Practice Thats Not Just About Birth | By Arianne Chernock | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-business-promoting-westchester-as-a-vacation-spot.html | IN BUSINESS Promoting Westchester As a Vacation Spot | By Arianne Chernock | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-business-since-march-average-price-of-gasoline-is-up-16-cents.html | IN BUSINESS Since March Average Price Of Gasoline Is Up 16 Cents | By Elsa Brenner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-person-a-second-act-far-healthier-than-the-first.html | IN PERSON A Second Act Far Healthier Than the First | By Lisa Suhay | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-suffolk-just-saying-no-to-spraying.html | In Suffolk Just Saying No to Spraying | By John Rather | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/in-the-hamptons-room-this-summer.html | In the Hamptons Room This Summer | By Lisa Pulitzer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/inwood-journal-closing-shop-in-a-once-thriving-irish-enclave.html | Inwood Journal Closing Shop in a OnceThriving Irish Enclave | By Dexter Filkins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/it-s-spring-the-river-must-be-rising.html | Its Spring The River Must Be Rising | By Christine Woodside | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/jersey-newark-airport-need-i-say-more.html | JERSEY Newark Airport Need I Say More | By Debra Galant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/jerseyana-thousands-of-hands-on-deck.html | JERSEYANA Thousands Of Hands On Deck | By John Sullivan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/law-enforcement-busy-days-for-bomb-sniffing-dogs.html | LAW ENFORCEMENT Busy Days for BombSniffing Dogs | By Kate Stone Lombardi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/lawyers-seeking-to-expose-plea-deal-in-bombings-case.html | Lawyers Seeking to Expose Plea Deal in Bombings Case | By Benjamin Weiser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/li-work-testing-consumer-opinion-syosset-to-singapore.html | LI  WORK Testing Consumer Opinion Syosset to Singapore | By Warren Strugatch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/liaison-to-gays-resigns.html | Liaison To Gays Resigns | By Claudia Rowe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/long-island-journal-an-orchestra-that-age-cannot-diminish.html | LONG ISLAND JOURNAL An Orchestra That Age Cannot Diminish | By Marcelle S Fischler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/long-island-vines-a-bouquet-of-confidence-at-a-showcase-for-li-wines.html | LONG ISLAND VINES A Bouquet of Confidence at a Showcase for LI Wines | By Howard G Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/music-a-choirmaster-takes-the-baton.html | MUSIC A Choirmaster Takes the Baton | By Leslie Kandell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/nassau-government-buildings-going-to-seed.html | Nassau Government Buildings Going to Seed | By Stewart Ain | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-bending-elbows-pair-bickering-brothers-who-made-coney-island.html | NEIGHBORHOOD REPORT BENDING ELBOWS The Pair of Bickering Brothers Who Made Coney Island Hot | By Charlie Leduff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-elmhurst-miracle-buddha-temple-turns-rice-into-money.html | NEIGHBORHOOD REPORT ELMHURST A Miracle of the Buddha A Temple Turns Rice Into Money | By Robert Schmitz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-harlem-taking-harlem-down-sea-ships-sailboats-kayaks.html | NEIGHBORHOOD REPORT HARLEM Taking Harlem Down to the Sea In Ships Sailboats and Kayaks | By Erik Baard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-new-york-dogs-hot-dog-dogs-have-their-day-in-the-park.html | NEIGHBORHOOD REPORT NEW YORK DOGS HotDog Dogs Have Their Day in the Park | By Clover Lalehzar | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-new-york-schools-students-teachers-say-goodbye-mr-chips-bay.html | NEIGHBORHOOD REPORT NEW YORK SCHOOLS Students and Teachers Say Goodbye To the Mr Chips of Bay Ridge | By Andrew Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-new-york-up-close-asian-americans-diving-gracefully-into.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE AsianAmericans Diving Gracefully Into Political Waters | By Jim OGrady | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-new-york-up-close-perils-of-public-ads-the.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Perils of Public Ads The Inside Story | By Jonathon S Paul | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-queens-up-close-shortage-seats-learn-miss-liberty-s-tongue.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE A Shortage of Seats to Learn Miss Libertys Tongue | By Jim OGrady | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-riverdale-excerpt-taking-quill-in-hand.html | NEIGHBORHOOD REPORT RIVERDALE EXCERPT Taking Quill in Hand | By Talia Lavin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-riverdale-faster-than-owl-express-potter-fans-write-their.html | NEIGHBORHOOD REPORT RIVERDALE Faster Than Owl Express Potter Fans Write Their Own Stories | By Deena Yellin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-update-sushi-but-no-bar-for-a-supper-club.html | NEIGHBORHOOD REPORT UPDATE Sushi Not No Bar For a Supper Club | By Denny Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-updates-approval-for-mann-plan.html | NEIGHBORHOOD REPORT UPDATES Approval for Mann Plan | By Hope Reeves | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-updates-spence-plan-compromise.html | NEIGHBORHOOD REPORT UPDATES Spence Plan Compromise | By Seth Kugel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-upper-east-side-opposition-by-big-owners-dooms-a-bid.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Opposition By Big Owners Dooms a BID | By Andrew Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-upper-west-side-sealed-since-88-condo-garage-may-soon-see.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Sealed Since 88 A Condo Garage May Soon See Some Daylight | By Kelly Crow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-west-village-foes-tower-say-it-would-be-thin-edge-rich-wedge.html | NEIGHBORHOOD REPORT WEST VILLAGE Foes of Tower Say It Would Be Thin Edge Of Rich Wedge | By Denny Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/neighborhood-report-west-village-restaurant-wants-put-tables-no-longer-secret.html | NEIGHBORHOOD REPORT WEST VILLAGE Restaurant Wants to Put Tables In a NoLongerSecret Garden | By Denny Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/on-politics-schundler-hopes-history-can-repeat-itself-for-him.html | ON POLITICS Schundler Hopes History Can Repeat Itself for Him | By David M Halbfinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/on-the-map-shell-condos-where-oysters-can-move-in-and-raise-a-family.html | ON THE MAP Shell Condos Where Oysters Can Move In and Raise a Family | By Margo Nash | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/our-towns-after-a-death-talk-shifts-from-official-ethics-to-human-fairness.html | Our Towns After a Death Talk Shifts From Official Ethics to Human Fairness | By Matthew Purdy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/politics-and-government-camden-rocked-by-scandal-will-try-again.html | POLITICS AND GOVERNMENT Camden Rocked by Scandal Will Try Again | By Kathleen Canon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/princeton-picks-professor-as-president.html | Princeton Picks Professor As President | By Kate Zernike | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/property-tax-shock-in-plandome-manor.html | Property Tax Shock in Plandome Manor | By Joan Swirsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/quick-bite-monroe-township-country-cooking-with-some-fancy-twists.html | QUICK BITEMonroe Township Country Cooking With Some Fancy Twists | By Norm Oshrin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/religion-nuns-who-run-retreat-are-losing-their-lease.html | RELIGION Nuns Who Run Retreat Are Losing Their Lease | By Claudia Rowe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/reporter-s-notebook-solving-a-family-difficulty-the-genovese-way-bluntly.html | Reporters Notebook Solving a Family Difficulty The Genovese Way Bluntly | By Alan Feuer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/restaurants-hands-on-dining.html | RESTAURANTS HandsOn Dining | By Karla Cook | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/rita-hunter-67-soprano-skilled-in-wagner.html | Rita Hunter 67 Soprano Skilled in Wagner | By Paul Griffiths | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/sarah-lawrence-still-innovative-still-cash-poor.html | Sarah Lawrence Still Innovative Still CashPoor | By William H Honan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/soapbox-state-of-the-reunion.html | SOAPBOX State of the Reunion | By Marcy Webster | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/taking-puppetry-to-a-larger-stage.html | Taking Puppetry To a Larger Stage | By Hilary S Wolfson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/teacher-is-charged-in-slaying-of-his-mother-at-home-in-bronx.html | Teacher Is Charged in Slaying Of His Mother at Home in Bronx | By William K Rashbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/the-fresh-air-fund-a-child-s-portion-of-summer-serenity.html | The Fresh Air Fund A Childs Portion of Summer Serenity | By Kathleen Carroll | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/the-guide-133558.html | THE GUIDE | By Eleanor Charles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/the-guide-191140.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/the-latino-candidate-yours-mine-or-ours-ferrer-faces-diverse-hispanic-electorate.html | The Latino Candidate Yours Mine or Ours Ferrer Faces Diverse Hispanic Electorate | By Mireya Navarro | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/the-view-from-kent-from-a-pile-of-rocks-to-a-dream-museum.html | The View FromKent From a Pile of Rocks To a Dream Museum | By Elizabeth Maker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/theater-haunted-by-horror-too-close-to-home.html | THEATER Haunted By Horror Too Close To Home | By Alvin Klein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/theater-review-closing-the-season-at-fleetwood-stage-a-coupla-white-chicks.html | THEATER REVIEW Closing the Season at Fleetwood Stage A Coupla White Chicks | By Alvin Klein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/theater-review-june-spoon-no-war-and-the-undead.html | THEATER REVIEW June Spoon No War and the Undead | By Neil Genzlinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/theater-through-the-muddle-art-again-triumphs.html | THEATER Through the Muddle Art Again Triumphs | By Alvin Klein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/theodore-wilentz-86-dies-a-bookman-extraordinaire.html | Theodore Wilentz 86 Dies A Bookman Extraordinaire | By Douglas Martin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/towns-can-reject-cigarette-machines.html | Towns Can Reject Cigarette Machines | By Richard Weizel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/urban-tactics-imaginary-people-in-real-gardens.html | URBAN TACTICS Imaginary People In Real Gardens | By Ellen Pall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/using-all-the-tricks-to-be-best-in-show.html | Using All the Tricks to Be Best in Show | By Karen B Wittwer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/virtuosos-reign-at-guitar-festival.html | Virtuosos Reign at Guitar Festival | By David Gruber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/who-is-john-tobin.html | Who Is John Tobin | By Virginia Groark | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/wine-under-20-a-zippy-white-from-the-mosel.html | WINE UNDER 20 A Zippy White From the Mosel | By Howard G Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/nyregion/your-tax-reassessment-dollars-work-despite-skeptics-first-step-nassau-s-revision.html | Your Tax Reassessment Dollars at Work Despite Skeptics First Step in Nassaus Revision of Its Tax Rolls Nears Completion | By Elissa Gootman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/a-lost-vote-for-human-rights.html | A Lost Vote for Human Rights | By Merle Goldman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/liberties-mexico-likes-us.html | Liberties Mexico Likes Us | By Maureen Dowd | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/reckonings-the-farce-is-with-us.html | Reckonings The Farce Is With Us | By Paul Krugman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/opinion/tony-blair-s-big-idea.html | Tony Blairs Big Idea | By Bruce Ackerman and Anne Alstott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/commercial-property-real-estate-merger-after-23-years-cushmans-rejoin-their.html | Commercial PropertyReal Estate Merger After 23 Years Cushmans to Rejoin Their Namesake | By John Holusha | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/habitats-west-orange-nj-a-garden-designer-finds-the-grass-is-greener.html | HabitatsWest Orange NJ A Garden Designer Finds The Grass Is Greener | By Trish Hall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/if-you-re-thinking-of-living-in-cobble-hill-a-landmark-area-with-a-family-bent.html | If Youre Thinking of Living InCobble Hill A Landmark Area With a Family Bent | By Aaron Donovan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/in-the-region-connecticut-high-end-apartment-projects-planned-for-stamford.html | In the RegionConnecticut HighEnd Apartment Projects Planned for Stamford | By Eleanor Charles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/in-the-region-long-island-gyms-are-becoming-de-rigueur-in-office-projects.html | In the RegionLong Island Gyms Are Becoming de Rigueur in Office Projects | By Carole Paquette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/in-the-region-new-jersey-a-few-telco-hotels-are-still-in-the-works.html | In the RegionNew Jersey A Few Telco Hotels Are Still in the Works | By Rachelle Garbarine | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/streetscapes-17-east-47th-street-mercantile-library-finds-new-literary-life.html | Streetscapes17 East 47th Street The Mercantile Library Finds a New Literary Life | By Christopher Gray | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/why-mortgage-rates-aren-t-even-better.html | Why Mortgage Rates Arent Even Better | By Dennis Hevesi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/realestate/your-home-the-old-6-can-be-5-4-or-even-2.html | YOUR HOME The Old 6 Can Be 5 4 Or Even 2 | By Jay Romano | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/backtalk-valentines-via-e-mail-for-woods.html | BackTalk Valentines Via EMail For Woods | By Robert Lipsyte | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/baseball-notebook-oates-sacrifices-job-for-rangers-future.html | BASEBALL NOTEBOOK Oates Sacrifices Job For Rangers Future | By Murray Chass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/baseball-pettitte-overcomes-errors-and-the-orioles.html | BASEBALL Pettitte Overcomes Errors and the Orioles | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/baseball-rusch-gives-mets-a-lift-on-road-to-respectability.html | BASEBALL Rusch Gives Mets a Lift on Road to Respectability | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/golf-tryon-leads-youth-invasion-in-old-sport.html | GOLF Tryon Leads Youth Invasion in Old Sport | By Charlie Nobles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/hockey-collision-in-crease-puts-devils-on-brink.html | HOCKEY Collision In Crease Puts Devils On Brink | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/hockey-domi-saves-some-contrition-for-his-circumstances.html | HOCKEY Domi Saves Some Contrition for His Circumstances | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/hockey-maple-leafs-capitalize-on-corson-s-resurgence.html | HOCKEY Maple Leafs Capitalize On Corsons Resurgence | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/horse-racing-chavez-makes-his-style-pay-off.html | HORSE RACING Chavez Makes His Style Pay Off | By Bill Mooney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/horse-racing-monarchos-makes-his-point-and-roars-to-victory-in-the-derby.html | HORSE RACING Monarchos Makes His Point and Roars to Victory in the Derby | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/new-rules-for-soccer-parents-1-no-yelling-2-no-hitting-ref.html | New Rules for Soccer Parents 1 No Yelling 2 No Hitting Ref | By Edward Wong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/on-baseball-in-flushing-home-is-where-the-perfect-era-is.html | ON BASEBALL In Flushing Home Is Where the Perfect ERA Is | By Murray Chass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/on-pro-basketball-youth-movement-has-created-new-energy-in-playoffs.html | ON PRO BASKETBALL Youth Movement Has Created New Energy in Playoffs | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/outdoors-shad-make-a-charge-upstream-in-rising-delaware-river.html | OUTDOORS Shad Make a Charge Upstream in Rising Delaware River | By Stephen C Sautner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/plus-rowing-brown-crew-gets-some-redemption.html | PLUS ROWING Brown Crew Gets Some Redemption | By Norman HildesHeim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/plus-track-and-field-robeson-longwood-win-at-st-anthony.html | PLUS TRACK AND FIELD Robeson Longwood Win at St Anthony | By William J Miller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/pro-basketball-mutombos-mere-presence-creates-detours.html | PRO BASKETBALL Mutombos Mere Presence Creates Detours | By Ira Berkow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/pro-basketball-sprewell-demands-that-the-knicks-get-bigger-and-tougher.html | PRO BASKETBALL Sprewell Demands That the Knicks Get Bigger and Tougher | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/pro-basketball-with-kings-brothers-fulfill-family-journey.html | PRO BASKETBALL With Kings Brothers Fulfill Family Journey | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/pro-football-notebook-moss-is-a-long-shot-to-be-a-star.html | PRO FOOTBALL NOTEBOOK Moss Is a Long Shot to Be a Star | By Mike Freeman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/soccer-bayern-munich-remembers-barcelona.html | SOCCER Bayern Munich Remembers Barcelona | By Christopher Clarey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/soccer-metrostars-are-off-to-their-best-start.html | SOCCER MetroStars Are Off To Their Best Start | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/sports-of-the-times-a-policeman-who-turned-into-a-hit-man.html | Sports of The Times A Policeman Who Turned Into a Hit Man | By Dave Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/sports-of-the-times-carter-passes-a-big-test-by-elevating-his-game.html | Sports of The Times Carter Passes a Big Test By Elevating His Game | By Harvey Araton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/sports-of-the-times-favorite-flunks-the-derby-again.html | Sports of The Times Favorite Flunks the Derby Again | By George Vecsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/sports/the-boating-report-a-steel-yacht-serves-as-a-field-laboratory.html | THE BOATING REPORT A Steel Yacht Serves As a Field Laboratory | By Herb McCormick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/style/a-night-out-with-elaina-richardson-arts-patrons-wanted.html | A NIGHT OUT WITHElaina Richardson Arts Patrons Wanted | By Ginia Bellafante | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/style/counterintelligence-rules-books-sell-millions-but-mr-right-takes-a-hike.html | COUNTERINTELLIGENCE Rules Books Sell Millions But Mr Right Takes a Hike | By Alex Witchel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/style/evening-hours-gathering-laurels.html | EVENING HOURS Gathering Laurels | By Bill Cunningham | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/style/noticed-seen-the-opera-experience-the-hip-hop.html | NOTICED Seen the Opera Experience the HipHop | By Douglas Century | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/style/on-the-street-abloom-in-the-park.html | ON THE STREET Abloom In the Park | By Bill Cunningham | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-06 | https://www.nytimes.com/2001/05/06/style/out-there-london-night-life-wakes-city-from-its-sleep.html | OUT THERELondon Night Life Wakes City From Its Sleep | By James Collard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/style/perfect-model-gorgeous-no-complaints-made-of-pixels.html | Perfect Model Gorgeous No Complaints Made of Pixels | By Ruth La Ferla | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/style/pod-people-invade-posing-as-satirists.html | Pod People Invade Posing as Satirists | By Jesse McKinley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/style/pulse-mother-s-day-edition-pretty-pretty-pleasers-great-expectations-affordable.html | PULSE MOTHERS DAY EDITION PRETTY PRETTY PLEASERS Great Expectations at Affordable Prices | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/style/pulse-mother-s-day-edition-pretty-pretty-pleasers-like-daughter-like-mother.html | PULSE MOTHERS DAY EDITION PRETTY PRETTY PLEASERS Like Daughter Like Mother | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/style/pulse-mother-s-day-edition-pretty-pretty-pleasers-message-in-a-bracelet.html | PULSE MOTHERS DAY EDITION PRETTY PRETTY PLEASERS Message in a Bracelet | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/style/pulse-mother-s-day-edition-pretty-pretty-pleasers-quality-time-you-re-soaking-it.html | PULSE MOTHERS DAY EDITION PRETTY PRETTY PLEASERS Quality Time Youre Soaking In It | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/style/pulse-mother-s-day-edition-pretty-pretty-pleasers-surrogate-shopper.html | PULSE MOTHERS DAY EDITION PRETTY PRETTY PLEASERS Surrogate Shopper | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/style/pulse-mother-s-day-edition-pretty-pretty-pleasers-where-the-baubles-bloom.html | PULSE MOTHERS DAY EDITION PRETTY PRETTY PLEASERS Where the Baubles Bloom | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/style/the-age-of-dissonance-the-egoist-the-altruist.html | THE AGE OF DISSONANCE The Egoist the Altruist | By Bob Morris | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/theater/theater-the-proles-and-nobs-cavort-in-a-fresh-fair-lady.html | THEATER The Proles and Nobs Cavort in a Fresh Fair Lady | By Benedict Nightingale | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/choice-tables-in-beijing-duck-is-just-the-beginning.html | CHOICE TABLES In Beijing Duck Is Just the Beginning | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/its-a-small-world-and-it-rocks.html | Its a Small World And It Rocks | By Jesse McKinley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/madeira-craggy-and-lush.html | Madeira Craggy and Lush | By Matt Lee and Ted Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/near-paris-a-trove-of-porcelain-and-faience.html | Near Paris a Trove of Porcelain and Faience | By Geraldine Fabrikant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/practical-traveler-lost-bank-card-trouble-abroad.html | PRACTICAL TRAVELER Lost Bank Card Trouble Abroad | By Toni L Kamins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/q-and-a-098108.html | Q and A | By Paul Freireich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/quiet-haven-in-the-atlantic.html | Quiet Haven in the Atlantic | By Barry Estabrook | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/travel-advisory-correspondent-s-report-hawaii-still-resists-cruise-ship-gambling.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Hawaii Still Resists Cruise Ship Gambling | By Edwin McDowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/travel-advisory-mapquest-issues-atlas-with-online-component.html | TRAVEL ADVISORY MapQuest Issues Atlas With Online Component | By Paul Freireich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/travel-advisory-redesigned-red-buses-tour-manhattan-streets.html | TRAVEL ADVISORY Redesigned Red Buses Tour Manhattan Streets | By John Brannon Albright | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/travel-advisory-texas-museum-with-bragging-rights.html | TRAVEL ADVISORY Texas Museum With Bragging Rights | By Kathryn Jones | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/travel/whats-doing-in-st-petersburg.html | WHATS DOING IN St Petersburg | By John Varoli | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/tv/when-misery-doesnt-love-company.html | When Misery Doesnt Love Company | By Susan G Hauser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/tv/cover-story-demystifying-islam.html | COVER STORY Demystifying Islam | By Elaine Sciolino | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/tv/for-young-viewers-met-him-on-a-fun-day-and-his-name-is-bill.html | FOR YOUNG VIEWERS Met Him on a Fun Day and His Name Is Bill | By Stephanie Rosenbloom | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/us/bushs-capitol-hill-two-step.html | Bushs Capitol Hill TwoStep | By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/us/california-struggling-over-budget-amid-crisis.html | California Struggling Over Budget Amid Crisis | By James Sterngold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/us/cameras-are-being-turned-on-a-once-shy-spy-agency.html | Cameras Are Being Turned On a OnceShy Spy Agency | By Elaine Sciolino | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/us/doctors-fear-consequences-of-proposals-on-liability.html | Doctors Fear Consequences Of Proposals On Liability | By Robert Pear | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/us/federal-executions-have-been-rare-but-may-increase.html | Federal Executions Have Been Rare but May Increase | By Carey Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/us/mayors-past-snares-him-in-inquiry-of-60-s-rioting.html | Mayors Past Snares Him In Inquiry of 60s Rioting | By Francis X Clines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/us/political-briefing-an-electoral-move-in-north-carolina.html | Political Briefing An Electoral Move In North Carolina | By B Drummond Ayres Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/us/political-briefing-arizona-ex-governor-planning-a-comeback.html | Political Briefing Arizona ExGovernor Planning a Comeback | By B Drummond Ayres Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/us/political-briefing-california-gop-wary-of-initiative.html | Political Briefing California GOP Wary of Initiative | By B Drummond Ayres Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/us/ralph-reed-wins-election-to-lead-georgia-republicans.html | Ralph Reed Wins Election To Lead Georgia Republicans | By B Drummond Ayres Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/us/segregation-growing-among-us-children.html | Segregation Growing Among US Children | By Eric Schmitt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/us/us-scientists-see-big-power-savings-from-conservation.html | US SCIENTISTS SEE BIG POWER SAVINGS FROM CONSERVATION | By Joseph Kahn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-a-closer-european-union.html | April 29May 5 A Closer European Union | By Edmund L Andrews | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-a-new-kind-of-redistricting.html | April 29May 5 A New Kind of Redistricting | By Robert Hanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/april-29-may-5-a-slightly-smaller-tax-cut.html | April 29May 5 A Slightly Smaller Tax Cut | By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/april-29-may-5-brave-new-tv-that-has such-shows-on-it.html | April 29May 5 Brave New TV That Has Such Shows On It | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/april-29-may-5-bush-pursues-missile shield.html | April 29May 5 Bush Pursues Missile Shield | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/april-29-may-5-conviction-in-church bombing.html | April 29May 5 Conviction in Church Bombing | By Kevin Sack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/april-29-may-5-debating-aids strategies.html | April 29May 5 Debating AIDS Strategies | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/april-29-may-5-fbi-chief-retiring.html | April 29May 5 FBI Chief Retiring | By David Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/april-29-may-5-let-100-china-policies bloom.html | April 29May 5 Let 100 China Policies Bloom | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/april-29-may-5-supply-side-energy policy.html | April 29May 5 SupplySide Energy Policy | By Joseph Kahn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/april-29-may-5-tentative-writers pact.html | April 29May 5 Tentative Writers Pact | By Rick Lyman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/april-29-may-5-the-new-urban minority.html | April 29May 5 The New Urban Minority | By Eric Schmitt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/april-29-may-5-unemployment-rate rising.html | April 29May 5 Unemployment Rate Rising | By Louis Uchitelle | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/april-29-may-5-us-off-un-rights panel.html | April 29May 5 US Off UN Rights Panel | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/hey-lets-build-a-shield-against another-incoming-threat.html | Hey Lets Build a Shield Against Another Incoming Threat | By Bruce Mccall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/ideas-trends-faith-based-beauty-god loves-you-especially-your-haircut.html | Ideas  Trends FaithBased Beauty God Loves You Especially Your Haircut | By Laura M Holson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/ideas-trends-its-not-war-but-this game-is-hell.html | Ideas  Trends Its Not War But This Game Is Hell | By Larry Dark | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/ideas-trends-what-if-the-buffalo-roam into-foot-and-mouth.html | Ideas  Trends What if the Buffalo Roam Into FootandMouth | By Elizabeth Becker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/the-nation-civil-war-all-for-one-and none-for-you.html | The Nation Civil War All For One and None for You | By Neal Gabler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/the-nation-the-fire-last-time-finding embers-in-the-ashes.html | The Nation The Fire Last Time Finding Embers in the Ashes | By Eric Schmitt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/the-nation-theres-no-accounting-the economy-s-apples-and-oranges.html | The Nation Theres No Accounting The Economys Apples and Oranges | By Neela Banerjee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/the-world-modern-asia-s-anomaly-the girls-who-don-t-get-born.html | The World Modern Asias Anomaly The Girls Who Dont Get Born | By Celia W Dugger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekin review/the-world-the-target-behind-the-shield a-3-sided-rivalry.html | The World The Target Behind The Shield A 3Sided Rivalry | By Patrick E Tyler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-06 | https://www.nytimes.com/2001/05/06/weekinreview/word-for-wordthe-last-hanging-there-was-a-reason-they-outlawed.html | Word for WordThe Last Hanging There Was a Reason They Outlawed Public Executions | By RENE MONTAGNE | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/world/at-home-mexico-mistreats-its-migrant-farmhands.html | At Home Mexico Mistreats Its Migrant Farmhands | By Ginger Thompson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/world/china-s-ban-of-magazine-clouds-forum-in-hong-kong.html | Chinas Ban Of Magazine Clouds Forum In Hong Kong | By Mark Landler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/world/despite-swift-spread-of-tb-russians-may-reject-big-loan.html | Despite Swift Spread of TB Russians May Reject Big Loan | By Michael Wines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/world/feud-breeds-political-scandals-and-public-outrage-in-brazil.html | Feud Breeds Political Scandals and Public Outrage in Brazil | By Larry Rohter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/world/for-angolans-un-suggests-timid-return-to-the-farms.html | For Angolans UN Suggests Timid Return To the Farms | By Henri E Cauvin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/world/in-israel-panel-urges-settlement-freeze-and-an-end-to-terror.html | In Israel Panel Urges Settlement Freeze and an End to Terror | By William A Orme Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/world/india-cracks-down-on-sex-tests-for-fetuses.html | India Cracks Down on Sex Tests for Fetuses | By Agence FrancePresse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/world/new-challenge-to-the-bogota-leadership.html | New Challenge to the Bogot Leadership | By Juan Forero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/world/pope-arriving-in-syria-hears-its-leader-denounce-israel.html | Pope Arriving in Syria Hears Its Leader Denounce Israel | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/world/rare-praise-from-india-on-us-defense.html | Rare Praise From India on US Defense | By Celia W Dugger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/world/right-moment-awaits-president-to-be-in-indonesia.html | Right Moment Awaits PresidenttoBe in Indonesia | By Seth Mydans | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/world/to-weather-recession-argentines-revert-to-barter.html | To Weather Recession Argentines Revert to Barter | By Clifford Krauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/world/us-accused-of-diluting-a-global-pact-to-limit-use-of-tobacco.html | US Accused Of Diluting a Global Pact to Limit Use of Tobacco | By Elizabeth Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-06 | https://www.nytimes.com/2001/05/06/world/water-in-tap-beats-bottled-group-says.html | Water in Tap Beats Bottled Group Says | By Elizabeth Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/a-retreat-from-the-world-can-be-a-perilous-journey.html | A Retreat From the World Can Be a Perilous Journey | By Jonathan Rosen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/boozoo-chavis-70-accordionist-who-spread-the-zydeco-sound.html | Boozoo Chavis 70 Accordionist Who Spread the Zydeco Sound | By Jon Pareles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/bridge-online-player-needns-t-worry-about-attire.html | BRIDGE Online Player Neednt Worry About Attire | By Alan Truscott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/charlie-sheen-delivers-a-new-spin-to-spin-city.html | Charlie Sheen Delivers A New Spin To Spin City | By Bernard Weinraub | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/dance-reviews-festival-s-final-performances-more-evidence-france-s-new-diversity.html | DANCE REVIEWS In Festivals Final Performances More Evidence of Frances New Diversity | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/music-in-review-world-music-romance-and-mysticism-from-colombian-visitors.html | MUSIC IN REVIEW WORLD MUSIC Romance and Mysticism From Colombian Visitors | By Jon Pareles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/music-review-classical-music-orchestras-2-continents-celebrate-czech-music.html | MUSIC IN REVIEW CLASSICAL MUSIC Orchestras From 2 Continents Celebrate Czech Music | By Anne Midgette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/arts/odyssey-passion-prudence-behind-masterworks-for-sale-unerring-eye-determined.html | An Odyssey of Passion and Prudence Behind Masterworks for Sale the Unerring Eye of a Determined Collector | By Roger Cohen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/books/books-of-the-times-a-creative-life-but-tormented-with-a-vengeance.html | BOOKS OF THE TIMES A Creative Life but Tormented With a Vengeance | By Janet Maslin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/compressed-data-copyright-rules-get-another-challenger.html | Compressed Data Copyright Rules Get Another Challenger | By Amy Harmon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/compressed-data-microsoft-to-put-digital-id-into-its-products.html | Compressed Data Microsoft to Put Digital ID Into Its Products | By John Schwartz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/contract-talks-with-actors-move-to-front.html | Contract Talks With Actors Move to Front | By Rick Lyman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/dragon-systems-sputters-after-belgian-suitor-fails.html | Dragon Systems Sputters After Belgian Suitor Fails | By Jennifer 8 Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/dream-prize-draws-closer-for-murdoch.html | Dream Prize Draws Closer For Murdoch | By Jim Rutenberg and Geraldine Fabrikant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/e-commerce-report-acquisitions-have-made-vineyard-top-online-wine-seller-but-it.html | ECommerce Report Acquisitions have made eVineyard the top online wine seller but it still must show that the concept can succeed | By Bob Tedeschi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/financial-officer-of-lucent-is-ousted-after-brief-tenure.html | Financial Officer of Lucent Is Ousted After Brief Tenure | By Simon Romero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/media-a-cyberspace-reading-room-for-wise-guys.html | MEDIA A Cyberspace Reading Room for Wise Guys | By Pamela Licalzi OConnell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/media-ap-still-leery-of-selling-local-news-on-the-net.html | MEDIA AP Still Leery of Selling Local News on the Net | By Felicity Barringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/media-business-advertising-look-madison-avenue-here-come-search-consultants-they.html | THE MEDIA BUSINESS ADVERTISING Look out Madison Avenue here come the search consultants And theyre growing in importance | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/mediatalk-security-concerns-blur-an-artist-s-drawings.html | MediaTalk Security Concerns Blur an Artists Drawings | By Benjamin Weiser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/mediatalk-this-summer-it-s-the-atlantic-not-monthly.html | MediaTalk This Summer Its The Atlantic NotMonthly | By Alex Kuczynski | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/mediatalk-upn-tries-to-make-buffy-feel-welcome.html | MediaTalk UPN Tries to Make Buffy Feel Welcome | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/most-wanted-drilling-down-newspapers-price-war-s-aftermath.html | MOST WANTED DRILLING DOWNNEWSPAPERS Price Wars Aftermath | By Felicity Barringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/new-economy-google-s-revival-usenet-archive-opens-up-wealth-possibilities-but.html | New Economy Googles revival of a Usenet archive opens up a wealth of possibilities but also raises some privacy issues | By Susan Stellin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/now-you-need-an-area-code-just-to-call-your-neighbors.html | Now You Need an Area Code Just to Call Your Neighbors | By Simon Romero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/patents-requests-for-new-trademarks-internet-companies-have-fallen-market-has.html | Patents Requests for new trademarks by Internet companies have fallen as the market has slowed | By Sabra Chartrand | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/phone-giant-in-britain-is-on-the-eve-of-key-votes.html | Phone Giant In Britain Is on the Eve Of Key Votes | By Suzanne Kapner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/privacy-policy-notices-are-called-too-common-and-too-confusing.html | Privacy Policy Notices Are Called Too Common and Too Confusing | By John Schwartz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/stay-at-home-instinct-fosters-flush-times-at-shelter-magazines.html | StayatHome Instinct Fosters Flush Times At Shelter Magazines | By Alex Kuczynski | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/technology-texan-finds-that-pay-phones-can-pay-off.html | TECHNOLOGY Texan Finds That Pay Phones Can Pay Off | By Michael Brick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/the-media-business-advertising-addenda-executive-buys-back-a-55-stake-in-ag.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Buys Back A 55 Stake in AG | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/the-media-business-advertising-addenda-some-consolidation-by-general-mills.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Consolidation By General Mills | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/business/virgin-is-said-to-be-in-talks-with-sprint-on-us-venture.html | Virgin Is Said to Be in Talks With Sprint on US Venture | By Suzanne Kapner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/4-democrats-spar-cordially-in-mayor-race.html | 4 Democrats Spar Cordially In Mayor Race | By Adam Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/city-closes-dance-club-over-problems-with-permits.html | City Closes Dance Club Over Problems With Permits | By Eric Lipton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/metro-briefing-new-york-manhattan-cab-sought-in-hit-and-run.html | Metro Briefing  New York Manhattan Cab Sought In Hit And Run | By Jayson Blair NYT COMPILED BY STEVE STRUNSKY | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/metro-matters-on-television-but-playing-themselves.html | Metro Matters On Television But Playing Themselves | By Joyce Purnick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/metropolitan-diary-194867.html | Metropolitan Diary | By Enid Nemy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/nursing-home-pact-in-connecticut-averts-strike-at-another-eight-sites.html | Nursing Home Pact in Connecticut Averts Strike at Another Eight Sites | By Susan Saulny | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/plea-is-expected-from-nassau-officer-in-sex-case.html | Plea Is Expected From Nassau Officer in Sex Case | By Al Baker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/soul-searching-after-police-shooting.html | SoulSearching After Police Shooting | By Richard Lezin Jones With Maria Newman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/their-police-pension-s-a-pasture-and-it-s-sold.html | Their Police Pensions a Pasture and Its Sold | By Jane Gross | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/trial-set-to-begin-over-99-slaying-of-soldier-of-social-work.html | Trial Set to Begin Over 99 Slaying of Soldier of Social Work | By Alan Feuer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/nyregion/underground-mail-road-modern-plans-for-all-but-forgotten-delivery-system.html | Underground Mail Road Modern Plans for AllbutForgotten Delivery System | By Robin Pogrebin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/editorial-observer-the-monochromatic-media-of-latin-america.html | Editorial Observer The Monochromatic Media of Latin America | By Tina Rosenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/essay-slavery-triumphs.html | Essay Slavery Triumphs | By William Safire | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/in-america-life-before-roe.html | In America Life Before Roe | By Bob Herbert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/opinion/nuclear-power-s-new-day.html | Nuclear Powers New Day | By Richard Rhodes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/baseball-life-s-unfair-mussina-and-yanks-remind-orioles.html | BASEBALL Lifes Unfair Mussina and Yanks Remind Orioles | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/baseball-the-mets-head-west-upbeat-despite-loss.html | BASEBALL The Mets Head West Upbeat Despite Loss | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/baseball-yankees-notebook-brosius-pounces-on-oriole-presents.html | BASEBALL YANKEES NOTEBOOK Brosius Pounces On Oriole Presents | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/hockey-devils-confidence-is-listed-as-questionable-for-game-6.html | HOCKEY Devils Confidence Is Listed as Questionable for Game 6 | By Dave Caldwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/jo-jo-moore-92-all-star-outfielder-with-giants-in-1930-s.html | JoJo Moore 92 AllStar Outfielder With Giants in 1930s | By Richard Goldstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/on-baseball-trachsel-is-no-schilling-and-that-s-a-shame.html | ON BASEBALL Trachsel Is No Schilling and Thats a Shame | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/on-horse-racing-the-small-triumphs-in-a-major-victory.html | ON HORSE RACING The Small Triumphs In a Major Victory | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/on-pro-basketball-knick-fan-s-guide-to-getting-over-it.html | ON PRO BASKETBALL Knick Fans Guide to Getting Over It | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/plus-track-and-field-georgetowns-rollins-wins-three-events.html | PLUS TRACK AND FIELD Georgetowns Rollins Wins Three Events | By Elliot Denman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/plus-tv-sports-kentucky-derby-has-strong-ratings.html | PLUS TV SPORTS Kentucky Derby Has Strong Ratings | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/pro-basketball-carter-wins-first-round-in-his-bout-with-iverson.html | PRO BASKETBALL Carter Wins First Round In His Bout With Iverson | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/pro-basketball-o-neal-is-too-strong-on-both-ends-of-court.html | PRO BASKETBALL ONeal Is Too Strong On Both Ends of Court | By Michael Arkush | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/soccer-power-hits-its-goal-with-plenty-to-spare.html | SOCCER Power Hits Its Goal With Plenty to Spare | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/sports-of-the-times-mussina-sold-out-but-not-for-money.html | Sports of The Times Mussina Sold Out But Not for Money | By William C Rhoden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/sports-of-the-times-sprewell-completes-a-stunning-makeover.html | Sports of The Times Sprewell Completes A Stunning Makeover | By Ira Berkow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/sports/sports-times-behind-trinidad-s-knockout-punch-there-his-father-s-steady-hand.html | Sports of The Times Behind Trinidads Knockout Punch There Is His Fathers Steady Hand | By Dave Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/theater/dance-reviews-a-talk-show-host-with-mad-guests-heere-s-blanca.html | DANCE REVIEWS A TalkShow Host With Mad Guests Heeres Blanca | By Jennifer Dunning | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-07 | https://www.nytimes.com/2001/05/07/theater/theater-review-oedipus-sons-battle-it-out-in-a-spectacle-of-fiery-rage.html | THEATER REVIEW Oedipus Sons Battle It Out In a Spectacle Of Fiery Rage | By D J R Bruckner | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/theater/theater-review-that-salesclerk-sold-her-boss-a-bill-of-goods.html | THEATER REVIEW That Salesclerk Sold Her Boss A Bill of Goods | By Bruce Weber | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/theater/theater-review-tough-love-wicked-antics-taunt-showbiz.html | THEATER REVIEW Tough Love Wicked Antics Taunt Showbiz | By Bruce Weber | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/us/after-two-centuries-washington-is-losing-its-only-public-hospital.html | After Two Centuries Washington Is Losing Its Only Public Hospital | By Sheryl Gay Stolberg | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/us/children-step-up-to-plate-at-white-house.html | Children Step Up to Plate at White House | By Frank Bruni | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/us/clifton-keith-hillegass-dies-cliffs-notes-creator-was-83.html | Clifton Keith Hillegass Dies Cliffs Notes Creator Was 83 | By Shaila K Dewan | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/us/energy-trader-called-close-to-acquiring-gas-producer.html | Energy Trader Called Close To Acquiring Gas Producer | By Andrew Ross Sorkin | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/us/most-cities-in-us-expanded-rapidly-over-last-decade.html | MOST CITIES IN US EXPANDED RAPIDLY OVER LAST DECADE | By Eric Schmitt | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/us/nuns-offer-clues-to-alzheimer-s-and-aging.html | Nuns Offer Clues to Alzheimers and Aging | By Pam Belluck | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/us/public-lives-when-she-talks-arms-washington-and-moscow-listen.html | PUBLIC LIVES When She Talks Arms Washington and Moscow Listen | By Philip Shenon | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/us/san-jose-journal-filming-another-side-of-silicon-valley.html | San Jose Journal Filming Another Side of Silicon Valley | By Evelyn Nieves | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/us/smithsonian-s-leader-withdraws-plan-to-close-conservation-center.html | Smithsonian Leader Withdraws Plan to Close Conservation Center | By Sheryl Gay Stolberg | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/us/white-house-debates-fate-of-pollution-control-suits.html | White House Debates Fate Of PollutionControl Suits | By Katharine Q Seelye | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/world/a-new-mideast-balance-sheet-the-mitchell-report-offers-no-easy-way-out.html | A New Mideast Balance Sheet The Mitchell Report Offers No Easy Way Out | By Deborah Sontag | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/world/america-the-roughneck-through-europe-s-eyes.html | America the Roughneck Through Europes Eyes | By Roger Cohen | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/world/basque-group-is-suspected-in-shooting.html | Basque Group Is Suspected In Shooting | By Emma Daly | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/world/beijing-jails-a-us-based-chinese-entrepreneur.html | Beijing Jails a USBased Chinese Entrepreneur | By Elisabeth Rosenthal | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/world/billion-here-billion-there-one-italian-s-big-problem.html | Billion Here Billion There One Italians Big Problem | By John Tagliabue | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/world/israelis-kill-palestinian-in-attack-in-west-bank.html | Israelis Kill Palestinian In Attack In West Bank | By Joel Greenberg | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/world/pope-in-damascus-goes-to-a-mosque-in-move-for-unity.html | POPE IN DAMASCUS GOES TO A MOSQUE IN MOVE FOR UNITY | By Alessandra Stanley | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-07 | https://www.nytimes.com/2001/05/07/world/south-korea-s-conservative-press-takes-heat-from-the-liberals.html | South Koreas Conservative Press Takes Heat From the Liberals | By Don Kirk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/world/space-tourist-back-from-paradise-lands-on-steppes.html | Space Tourist Back From Paradise Lands on Steppes | By Patrick E Tyler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-07 | https://www.nytimes.com/2001/05/07/world/venezuela-leader-broadens-focus-on-reshaping-schools.html | Venezuela Leader Broadens Focus on Reshaping Schools | By Larry Rohter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/court-considers-ownership-of-seized-hitler-paintings.html | Court Considers Ownership Of Seized Hitler Paintings | By William H Honan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/critic-s-notebook-yo-carmen-is-the-name-and-a-class-act-is-her-game.html | CRITICS NOTEBOOK Yo Carmen Is the Name And a Class Act Is Her Game | By Caryn James | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/dance-review-a-garden-party-with-a-bounty-of-hors-d-oeuvres.html | DANCE REVIEW A Garden Party With a Bounty of Hors dOeuvres | By Jack Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/dance-review-cruel-yet-irrepressible-the-stepsisters-have-a-ball.html | DANCE REVIEW Cruel Yet Irrepressible the Stepsisters Have a Ball | By Jennifer Dunning | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/in-performance-classical-music-from-great-enthusiasm-to-weary-regret.html | IN PERFORMANCE CLASSICAL MUSIC From Great Enthusiasm To Weary Regret | By Paul Griffiths | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/in-performance-classical-music-raw-to-mournful-and-ever-varied.html | IN PERFORMANCE CLASSICAL MUSIC Raw to Mournful And Ever Varied | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/in-performance-dance-a-longing-for-dignity.html | IN PERFORMANCE DANCE A Longing For Dignity | By Jack Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/in-performance-pop-tantalizing-coolness-then-a-tantrum.html | IN PERFORMANCE POP Tantalizing Coolness Then a Tantrum | By Neil Strauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/in-performance-world-music-vows-of-love-now-from-a-woman.html | IN PERFORMANCE WORLD MUSIC Vows of Love Now From a Woman | By Jon Pareles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/morris-graves-mystical-painter-of-nature-is-dead-at-90.html | Morris Graves Mystical Painter of Nature Is Dead at 90 | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/museums-as-walk-in-closets-visible-storage-opens-troves-to-the-public.html | Museums as WalkIn Closets Visible Storage Opens Troves to the Public | By Celestine Bohlen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/music-review-contradicting-the-liturgy-with-anger-and-disgust.html | MUSIC REVIEW Contradicting the Liturgy With Anger and Disgust | By Bernard Holland | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/arts/spring-art-auctions-open-at-phillips-s-new-home.html | Spring Art Auctions Open At Phillipss New Home | By Carol Vogel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/books/books-of-the-times-a-man-adrift-living-on-sexual-memories.html | BOOKS OF THE TIMES A Man Adrift Living on Sexual Memories | By Michiko Kakutani | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/3com-plans-to-cut-28-of-its-workers.html | 3Com Plans to Cut 28 of Its Workers | By Chris Gaither | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/as-jobs-are-lost-consumers-slow-increase-in-borrowing.html | As Jobs Are Lost Consumers Slow Increase in Borrowing | By Riva D Atlas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/dell-to-cut-up-to-4000-jobs-in-move-on-market-share.html | Dell to Cut Up to 4000 Jobs In Move on Market Share | By Richard A Oppel Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/exports-and-a-weaker-currency-help-kia-to-117-rise-in-income.html | Exports and a Weaker Currency Help Kia to 117 Rise in Income | By Don Kirk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/fedex-warns-a-second-time-on-this-quarter-s-profit.html | FedEx Warns a Second Time on This Quarters Profit | By Michael Brick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/high-demand-for-energy-spurs-mergers.html | High Demand For Energy Spurs Mergers | By Neela Banerjee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/in-a-shift-in-strategy-apple-is-making-plans-to-open-its-first-stores.html | In a Shift in Strategy Apple Is Making Plans to Open Its First Stores | By Matt Richtel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/in-surprise-novartis-gets-a-20-stake-in-roche.html | In Surprise Novartis Gets A 20 Stake in Roche | By Elizabeth Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/japans-a-new-leader-hews-to-austerity.html | Japans New Leader Hews to Austerity | By Stephanie Strom | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/media-business-advertising-addenda-2-units-are-expanding-havas-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Units Are Expanding At Havas Advertising | By Patricia Winters Lauro | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/media-business-advertising-addenda-baltimore-acquisition-part-eisner-s-plan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Baltimore Acquisition Is Part of Eisners Plan | By Patricia Winters Lauro | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/media-business-advertising-addenda-lockheed-s-ad-account-goes-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lockheeds Ad Account Goes to a New Agency | By Patricia Winters Lauro | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/media-business-advertising-addenda-president-selected-ad-industry-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Is Selected By Ad Industry Group | By Patricia Winters Lauro | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/media-business-advertising-lipton-shakes-up-stodgy-image-with-eclectic-pairings.html | Lipton shakes up a stodgy image with eclectic pairings of celebrities portraying chaotic families | By Patricia Winters Lauro | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/priceline-fires-chief-and-shuffles-officials.html | Priceline Fires Chief and Shuffles Officials | By Saul Hansell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-briefing-deals-proxicom-gets-a-second-ardent-suitor.html | Technology Briefing  Deals Proxicom Gets A Second Ardent Suitor | By Chris Gaither NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-briefing-e-commerce-aol-and-compusa-in-marketing-pact.html | Technology Briefing  ECommerce AOL and CompUSA In Marketing Pact | By Andrew Zipern NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-briefing-hardware-bluearc-raises-72-million-in-fresh-cash.html | Technology Briefing  Hardware BlueArc Raises 72 Million In Fresh Cash | By Barnaby J Feder NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-briefing-hardware-toshiba-laptop-to-use-upstart-chip.html | Technology Briefing  Hardware Toshiba Laptop to Use Upstart Chip | By Andrew Zipern NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-briefing-internet-court-upholds-extended-privacy-rules.html | Technology Briefing  Internet Court Upholds Extended Privacy Rules | By John Schwartz NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-briefing-internet-trade-group-deplores-potential-regulatory-costs.html | Technology Briefing  Internet Trade Group Deplores Potential Regulatory Costs | By John Schwartz NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-briefing-internet-verisign-offering-new-corporate-service.html | Technology Briefing  Internet Verisign Offering New Corporate Service | By Susan Stellin NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/technology-chinese-tread-warily-in-secrets-theft-case.html | TECHNOLOGY Chinese Tread Warily in SecretsTheft Case | By Craig S Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/the-markets-market-place-a-prayer-for-tech-stocks.html | THE MARKETS Market Place A Prayer for Tech Stocks | By Danny Hakim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/the-media-business-advertising-addenda-accounts-213624.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/the-media-business-advertising-addenda-people-213632.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/white-house-picks-chairman-of-sec.html | WHITE HOUSE PICKS CHAIRMAN OF SEC | By Stephen Labaton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/world-business-briefing-asia-china-political-friction-and-jets.html | World Business Briefing  Asia China Political Friction and Jets | By Craig S Smith NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/world-business-briefing-asia-singapore-telephone-investments.html | World Business Briefing  Asia Singapore Telephone Investments | By Wayne Arnold NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/world-business-briefing-europe-european-union-inflation-slows.html | World Business Briefing  Europe European Union Inflation Slows | By Paul Meller NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/business/world-business-briefing-europe-germany-manufacturing-setback.html | World Business Briefing  Europe Germany Manufacturing Setback | By Edmund L Andrews NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/health/cases-diagnosis-with-blood-and-timing.html | CASES Diagnosis With Blood And Timing | By Howard Markel Md | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/health/experts-see-flaws-in-us-mad-cow-safeguards.html | Experts See Flaws in US Mad Cow Safeguards | By Marian Burros | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/health/now-easier-ways-to-eliminate-varicose-veins.html | Now Easier Ways to Eliminate Varicose Veins | By Linda Carroll | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/health/patients-embrace-new-generation-of-imaging-machines.html | Patients Embrace New Generation of Imaging Machines | By David Kirby | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/health/personal-health-for-health-s-sake-curb-the-taste-for-salt.html | PERSONAL HEALTH For Healths Sake Curb the Taste for Salt | By Jane E Brody | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/health/vital-signs-at-risk-after-heart-surgery-an-added-concern.html | VITAL SIGNS AT RISK After Heart Surgery an Added Concern | By Eric Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/health/vital-signs-hazards-new-warnings-on-lead-and-children.html | VITAL SIGNS HAZARDS New Warnings on Lead and Children | By Eric Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/health/vital-signs-patterns-alcohol-and-the-elderly-two-views.html | VITAL SIGNS PATTERNS Alcohol and the Eldery Two Views | By Eric Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/health/vital-signs-prevention-defibrillators-and-minutes-count.html | VITAL SIGNS PREVENTION Defibrillators and Minutes Count | By Eric Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/health/vital-signs-safety-a-sobering-effect-on-teenage-drivers.html | VITAL SIGNS SAFETY A Sobering Effect on Teenage Drivers | By Eric Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/2-dead-birds-in-new-jersey-show-season-s-first-west-nile-infection.html | 2 Dead Birds in New Jersey Show Seasons First West Nile Infection | By Ronald Smothers | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/across-town-in-thoreaus-s-shoes-a-race-using-walden-and-the-bus-map-as-a-guide.html | Across Town in Thoreaus Shoes A Race Using Walden and the Bus Map as a Guide | By Richard Bernstein | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/albany-moves-to-expand-use-of-private-diesel-generators.html | Albany Moves to Expand Use Of Private Diesel Generators | By RICHARD PREZPEA | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/boldface-names-209066.html | BOLDFACE NAMES | By James Barron With Robin Pogrebin | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/bombing-trial-defense-disavows-bin-laden-calls-for-violence.html | Bombing Trial Defense Disavows bin Laden Calls for Violence | By Benjamin Weiser | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/bronx-neighborhood-is-torn-as-a-familiar-thief-is-killed.html | Bronx Neighborhood Is Torn as a Familiar Thief Is Killed | By Dexter Filkins | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/central-park-mob-victim-identifies-officer-she-says-didn-t-help.html | Central Park Mob Victim Identifies Officer She Says Didnt Help | By Kevin Flynn | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/charles-l-black-jr-85-constitutional-law-expert-who-wrote-on-impeachment-dies.html | Charles L Black Jr 85 Constitutional Law Expert Who Wrote on Impeachment Dies | By Robert D McFadden | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/confession-in-brooklyn-stabbing-is-ruled-admissable-as-evidence.html | Confession in Brooklyn Stabbing Is Ruled Admissable as Evidence | By Alan Feuer | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/facing-scrutiny-president-of-hale-house-will-resign.html | Facing Scrutiny President of Hale House Will Resign | By Terry Pristin | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/legislators-back-sharp-limits-on-cell-calls-by-nassau-drivers.html | Legislators Back Sharp Limits On Cell Calls by Nassau Drivers | By Al Baker | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/many-health-clinics-need-repairs-trade-group-finds.html | Many Health Clinics Need Repairs Trade Group Finds | By Jennifer Steinhauer | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/mayor-s-wife-wants-his-friend-kept-from-mansion.html | Mayors Wife Wants His Friend Kept From Mansion | By Elisabeth Bumiller | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing-connecticut-hartford-fox-urged-for-us-attorney.html | Metro Briefing  Connecticut Hartford Fox Urged For US Attorney | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing-new-jersey-princeton-state-gop-chief-named.html | Metro Briefing  New Jersey Princeton State GOP Chief Named | By David M Halbfinger NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing-new-jersey-trenton-suspect-in-motel-homicide.html | Metro Briefing  New Jersey Trenton Suspect in Motel Homicide | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing-new-york-manhattan-emergency-housing-criticized.html | Metro Briefing  New York Manhattan Emergency Housing Criticized | By Eric Lipton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing-new-york-manhattan-financier-pleads-to-fraud.html | Metro Briefing  New York Manhattan Financier Pleads to Fraud | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing-new-york-mineola-officer-in-sex-case-resigns.html | Metro Briefing  New York Mineola Officer In Sex Case Resigns | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-briefing-new-york-white-plains-pirro-conviction-upheld.html | Metro Briefing  New York White Plains  Pirro Conviction Upheld | By David W Chen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-business-briefing-con-ed-to-expand-plants.html | Metro Business Briefing  Con Ed to Expand Plants | By Randal C Archibold NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-business-briefing-huge-brooklyn-lease-signed.html | Metro Business Briefing  Huge Brooklyn Lease Signed | By Jayson Blair NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/metro-business-briefing-newark-improvement-award.html | Metro Business Briefing  Newark Improvement Award | By Steve Strunsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/new-districts-imperil-gop-in-new-jersey.html | New Districts Imperil GOP In New Jersey | By Robert Hanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/opponents-of-new-regents-exams-take-protest-to-capitol.html | Opponents of New Regents Exams Take Protest to Capitol | By RICHARD PREZPEA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/priest-on-long-island-is-charged-with-sexual-abuse-of-teenage-boy.html | Priest on Long Island Is Charged With Sexual Abuse of Teenage Boy | By Al Baker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/public-lives-a-room-service-treat-at-25000-piano-included.html | PUBLIC LIVES A RoomService Treat at 25000 Piano Included | By Robin Finn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/residents-backing-strikers-at-big-apartment-complex.html | Residents Backing Strikers At Big Apartment Complex | By Nichole M Christian | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/schundler-appeals-gop-primary-extension.html | Schundler Appeals GOP Primary Extension | By David M Halbfinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/tempers-flare-near-deadline-for-welfare.html | Tempers Flare Near Deadline For Welfare | By Eric Lipton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/the-big-city-not-apples-and-oranges-but-mandarins.html | The Big City Not Apples And Oranges But Mandarins | By John Tierney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/tunnel-vision-for-one-reluctant-rider-next-stop-armageddon.html | Tunnel Vision For One Reluctant Rider Next Stop Armageddon | By Randy Kennedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/nyregion/worker-pulled-from-east-river-after-falling-from-bridge.html | Worker Pulled From East River After Falling From Bridge | By Susan Saulny | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/foreign-affairs-it-takes-a-satellite.html | Foreign Affairs It Takes a Satellite | By Thomas L Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/public-interests-beam-me-up-rummy.html | Public Interests Beam Me Up Rummy | By Gail Collins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/opinion/race-by-the-numbers.html | Race by the Numbers | By Orlando Patterson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/science/born-to-run-sure-but-thoroughbreds-face-physical-limits-to-improvement.html | Born to Run Sure but Thoroughbreds Face Physical Limits to Improvement | By Erica Goode | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/science/building-a-better-racehorse-from-the-genome-up.html | Building a Better Racehorse From the Genome Up | By Erica Goode | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/science/creating-a-modern-ark-of-genetic-samples.html | Creating a Modern Ark of Genetic Samples | By Kenneth Chang | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/science/experts-voice-new-alarm-on-herpes.html | Experts Voice New Alarm On Herpes | By David Tuller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| Date | URL | Title | Author | Reg1 | Date2 | Reg2 | Date3 |
|---|---|---|---|---|---|---|---|
| 2001-05-08 | https://www.nytimes.com/2001/05/08/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/science/powerful-anti-cancer-drug-emerges-from-basic-biology.html | Powerful AntiCancer Drug Emerges from Basic Biology | By Nicholas Wade | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/science/qa-201367.html | Q  A | By C Claiborne Ray | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/science/story-of-viking-colonies-icy-pompeii-unfolds-from-ancient-greenland-farm.html | Story of Viking Colonies Icy Pompeii Unfolds From Ancient Greenland Farm | By James Brooke | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/science/swaths-of-flowering-dogwood-fall-prey-to-fungus-blight.html | Swaths of Flowering Dogwood Fall Prey to Fungus Blight | By Les Line | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/baseball-hampton-s-change-of-pace-is-working-out-all-right.html | BASEBALL Hamptons Change of Pace Is Working Out All Right | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/baseball-payton-injures-hamstring-and-may-go-on-dl.html | BASEBALL Payton Injures Hamstring and May Go on DL | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/baseball-rookie-wins-first-as-mets-close-off-a-rockies-rally.html | BASEBALL Rookie Wins First As Mets Close Off A Rockies Rally | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/baseball-yankees-are-off-and-running-and-causing-havoc-on-the-bases.html | BASEBALL Yankees Are Off and Running and Causing Havoc on the Bases | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/boxing-a-champion-chasing-fame.html | BOXING A Champion Chasing Fame | By Bill Pennington | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/hockey-a-line-takes-control-for-the-devils.html | HOCKEY A Line Takes Control for the Devils | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/hockey-devil-says-domi-vowed-revenge.html | HOCKEY Devil Says Domi Vowed Revenge | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/hockey-fighting-devils-live-to-play-another-day.html | HOCKEY Fighting Devils Live to Play Another Day | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/hockey-mckay-s-punches-enrage-joseph.html | HOCKEY McKays Punches Enrage Joseph | By Shawna Richer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/john-lee-64-an-athlete-at-yale-who-chose-industry-over-knicks.html | John Lee 64 an Athlete at Yale Who Chose Industry Over Knicks | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/nhl-roundup-sather-comes-to-domi-s-defense.html | NHL ROUNDUP Sather Comes To Domis Defense | By Lena Williams | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/on-baseball-yankees-bulk-up-on-plankton.html | ON BASEBALL Yankees Bulk Up On Plankton | By Murray Chass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/plus-boxing-heavyweight-bout-could-be-in-china.html | PLUS BOXING Heavyweight Bout Could Be in China | By Edward Wong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/pro-basketball-houston-likely-to-try-market-his-agent-says.html | PRO BASKETBALL Houston Likely To Try Market His Agent Says | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/pro-basketball-o-neal-looms-even-larger-to-kings.html | PRO BASKETBALL ONeal Looms Even Larger to Kings | By Michael Arkush | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/pro-basketball-sixers-see-glimmer-of-hope-in-4th-quarter-performance.html | PRO BASKETBALL Sixers See Glimmer of Hope In 4thQuarter Performance | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/soccer-notebook-streaking-galaxy-loses-lalas.html | SOCCER NOTEBOOK Streaking Galaxy Loses Lalas | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/sports-of-the-times-one-team-s-social-leap-in-marketing.html | Sports Of The Times One Teams Social Leap In Marketing | By Harvey Araton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/tennis-chief-of-wta-will-resign-at-the-end-of-the-year.html | TENNIS Chief of WTA Will Resign at the End of the Year | By Selena Roberts | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/sports/tv-sports-a-horse-is-a-horse-of-course-at-nbc.html | TV SPORTS A Horse Is a Horse Of Course at NBC | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/style/front-row-believe-her-if-she-asks-you-would-you-like-to-be-a-model.html | Front Row Believe her if she asks you Would you like to be a model | By Ginia Bellafante | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/style/tiffany-s-prince-of-whimsy-takes-a-posthumous-bow.html | Tiffanys Prince of Whimsy Takes a Posthumous Bow | By Guy Trebay | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/theater/producers-sets-tony-nomination-record.html | Producers Sets Tony Nomination Record | By Robin Pogrebin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/theater/theater-review-if-the-shoe-fits-fine-but-park-the-pumpkin.html | THEATER REVIEW If the Shoe Fits Fine But Park the Pumpkin | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/a-book-spreads-the-word-prayer-for-prosperity-works.html | A Book Spreads the Word Prayer for Prosperity Works | By Laurie Goodstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/aage-sorensen-59-inequality-theorist-at-harvard.html | Aage Sorensen 59 Inequality Theorist at Harvard | By Paul Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/decrease-in-chronic-illness-bodes-well-for-medicare-costs.html | Decrease in Chronic Illness Bodes Well for Medicare Costs | By Milt Freudenheim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/flaws-in-chemist-s-findings-free-man-at-center-of-inquiry.html | Flaws in Chemists Findings Free Man at Center of Inquiry | By Jim Yardley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/memory-molds-story-of-war-for-vietnamese-americans.html | Memory Molds Story of War For VietnameseAmericans | By Paul Zielbauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/national-briefing-midwest-michigan-ex-publisher-is-sentenced.html | National Briefing  Midwest Michigan ExPublisher Is Sentenced | By Pam Belluck NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/national-briefing-northwest-washington-crew-s-names-added-to-memorial.html | National Briefing  Northwest Washington Crews Names Added to Memorial | By Sam Howe Verhovek NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/national-briefing-science-and-health-report-shows-nurses-may-leave-profession.html | National Briefing  Science and Health Report Shows Nurses May Leave Profession | By Philp J Hilts NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/national-briefing-washington-scalia-s-son-named-to-bush-administration-post.html | National Briefing  Washington Scalias Son Named to Bush Administration Post | By Linda Greenhouse NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/officer-charged-in-killing-that-roiled-cincinnati.html | Officer Charged in Killing That Roiled Cincinnati | By Francis X Clines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/rules-keeper-is-dismissed-by-senate-official-says.html | Rules Keeper Is Dismissed By Senate Official Says | By David E Rosenbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/smithsonian-s-board-votes-to-shut-artifact-preservation-center.html | Smithsonians Board Votes to Shut Artifact Preservation Center | By Elaine Sciolino | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/spending-on-prescription-drugs-increases-by-almost-19-percent.html | Spending on Prescription Drugs Increases by Almost 19 Percent | By Robert Pear | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/statewide-blackouts-ordered-as-heat-strains-california-grid.html | Statewide Blackouts Ordered As Heat Strains California Grid | By Todd S Purdum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/story-of-mcveigh-s-death-gives-journalists-pause.html | Story of McVeighs Death Gives Journalists Pause | By Peter Marks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/us/texas-senate-passes-hate-crimes-bill-that-bush-s-allies-killed.html | Texas Senate Passes Hate Crimes Bill That Bushs Allies Killed | By Ross E Milloy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/bump-in-hanoi-s-capitalist-road-jockeying-in-us-congress.html | Bump in Hanois Capitalist Road Jockeying in US Congress | By Seth Mydans | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/bush-declares-freer-trade-a-moral-issue-chides-critics.html | Bush Declares Freer Trade A Moral Issue Chides Critics | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/free-aids-care-brings-hope-to-botswana.html | Free AIDS Care Brings Hope to Botswana | By Rachel L Swarns | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/john-paul-prays-for-peace-in-former-war-zone-in-syria.html | John Paul Prays for Peace In Former War Zone in Syria | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/littlest-victim-in-the-mideast-israeli-guns-kill-4-month-old.html | Littlest Victim in the Mideast Israeli Guns Kill 4MonthOld | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/london-journal-the-carnival-is-over-for-devil-may-care-ronnie.html | London Journal The Carnival Is Over for DevilMayCare Ronnie | By Alan Cowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/rumsfeld-seeking-an-arms-strategy-using-outer-space.html | RUMSFELD SEEKING AN ARMS STRATEGY USING OUTER SPACE | By James Dao | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/us-resumes-its-spy-flights-close-to-china.html | US Resumes Its Spy Flights Close to China | By Thom Shanker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-africa-angola-scores-die-in-rebel-attack.html | World Briefing  Africa Angola Scores Die In Rebel Attack | By Henri E Cauvin NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-americas-argentina-unhappy-with-castro.html | World Briefing  Americas Argentina Unhappy with Castro | By Clifford Krauss NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-americas-chile-clearing-pinochet-s-minefields.html | World Briefing  Americas Chile Clearing Pinochets Minefields | By Clifford Krauss NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-asia-china-plea-to-release-prisoners.html | World Briefing  Asia China Plea To Release Prisoners | By Mark Landler NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-asia-india-protests-over-french-fries.html | World Briefing  Asia India Protests Over French Fries | By Barry Bearak NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-asia-india-tallying-earthquakes-toll.html | World Briefing  Asia India Tallying Earthquakes Toll | By Barry Bearak NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-asia-japan-effort-to-soothe-china.html | World Briefing  Asia Japan Effort To Soothe China | By Howard W French NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-europe-italy-neros-home-damaged-but-no-fire.html | World Briefing  Europe Italy Neros Home Damaged But No Fire | By John Tagliabue NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-europe-spain-outrage-over-basque-killing.html | World Briefing  Europe Spain Outrage Over Basque Killing | By Emma Daley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-08 | https://www.nytimes.com/2001/05/08/world/world-briefing-united-nations-another-setback-for-us.html | World Briefing  United Nations Another Setback for US | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/art-s-in-america-a-new-conductor-shifts-an-orchestra-s-mood-to-allegro.html | ARTS IN AMERICA A New Conductor Shifts an Orchestras Mood to Allegro | By Stephen Kinzer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/dance-review-hearing-a-wild-and-crazy-guy-from-11th-century-china.html | DANCE REVIEW Hearing a Wild and Crazy Guy From 11thCentury China | By Jack Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/dorothee-metlitzki-86-scholar-of-medievalism-and-melville.html | Dorothee Metlitzki 86 Scholar Of Medievalism and Melville | By Carey Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/television-review-and-strange-gods-landed-in-the-kingdom-of-gold.html | TELEVISION REVIEW And Strange Gods Landed In the Kingdom of Gold | By Neil Genzlinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/tharp-cancels-plan-for-brooklyn-studio.html | Tharp Cancels Plan for Brooklyn Studio | By Doreen Carvajal | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/tv-notes-an-old-mystery-on-the-x-files.html | TV NOTES An Old Mystery On The XFiles | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/tv-notes-full-warning.html | TV NOTES Full Warning | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/tv-notes-more-truth-in-titles.html | TV NOTES More Truth in Titles | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/arts/tv-notes-survivor-survives.html | TV NOTES Survivor Survives | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/books/books-of-the-times-civilization-on-ice-hunters-of-the-north.html | BOOKS OF THE TIMES Civilization on Ice Hunters of the North | By Richard Bernstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/after-6-years-first-quarter-productivity-fell-in-us.html | After 6 Years FirstQuarter Productivity Fell in US | By Louis Uchitelle | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/business-travel-dont-look-now-corporate-travelers-but-hitchhiking-might-become.html | Business Travel Dont look now corporate travelers but hitchhiking might become a viable option | By Joe Sharkey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/california-utility-accuses-el-paso-of-inflating-gas-prices.html | California Utility Accuses El Paso of Inflating Gas Prices | By Richard A Oppel Jr and Lowell Bergman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/company-news-british-telecoms-shares-fall-6-on-fears-of-dilution.html | COMPANY NEWS BRITISH TELECOMS SHARES FALL 6 ON FEARS OF DILUTION | By Alan Cowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/europe-plans-full-inquiry-on-ge-honeywell-deal.html | Europe Plans Full Inquiry On GEHoneywell Deal | By Paul Meller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/grupo-mexicano-chief-and-others-accused-of-insider-trading.html | Grupo Mexicano Chief and Others Accused of Insider Trading | By Diana B Henriques | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/management-telecommuting-s-big-experiment.html | MANAGEMENT Telecommutings Big Experiment | By Jonathan D Glater | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/markets-market-place-caught-sights-takeover-bid-gehl-turns-fight-back.html | THE MARKETS Market Place Caught in the sights of a takeover bid Gehl turns to fight back | By Andrew Ross Sorkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/media-business-advertising-more-agencies-are-finding-pay-tied-results-campaign.html | THE MEDIA BUSINESS ADVERTISING More agencies are finding pay tied to the results of a campaign rather than the campaign itself | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/nbc-promotes-its-news-chief-to-president.html | NBC Promotes Its News Chief To President | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/no-2-official-of-the-imf-to-step-down-by-year-s-end.html | No 2 Official Of the IMF To Step Down By Years End | By Joseph Kahn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/northrop-grumman-joins-bidding-for-shipbuilder.html | Northrop Grumman Joins Bidding for Shipbuilder | By Kenneth N Gilpin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/sales-grow-at-volkswagen-but-rest-of-year-is-a-concern.html | Sales Grow at Volkswagen But Rest of Year Is a Concern | By Edmund L Andrews | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/surging-prices-of-natural-gas-aid-bp-s-profit.html | Surging Prices Of Natural Gas Aid BPs Profit | By Alan Cowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/survivor-admits-some-scenes-are-re-enacted.html | Survivor Admits Some Scenes Are ReEnacted | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/technology-briefing-hardware-pc-maker-seeking-a-buyer.html | Technology Briefing  Hardware Pc Maker Seeking a Buyer | By Sual Hansell NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/technology-briefing-hardware-supercomputer-maker-reverses-loss.html | Technology Briefing  Hardware Supercomputer Maker Reverses Loss | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/technology-briefing-health-progress-on-blood-substitute.html | Technology Briefing  Health Progress on Blood Substitute | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/technology-briefing-internet-at-home-access-dips.html | Technology Briefing  Internet AtHome Access Dips | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/technology/technology-cisco-takes-3-billion-charge-and-posts-its-first-loss.html | TECHNOLOGY Cisco Takes 3 Billion Charge and Posts Its First Loss | By Matt Richtel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-boss-imprints-of-the-holocaust.html | THE BOSS Imprints of the Holocaust | By Felix Zandman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-markets-argentines-sell-short-term-debt-at-a-high-cost.html | THE MARKETS Argentines Sell ShortTerm Debt at a High Cost | By Clifford Krauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-media-business-advertising-addenda-accounts-233315.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-media-business-advertising-addenda-fcb-worldwide-is-planning-layoffs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FCB Worldwide Is Planning Layoffs | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-media-business-advertising-addenda-people-233323.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-media-business-advertising-addenda-several-executives-leave-red-sky.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Executives Leave Red Sky | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/the-media-business-advertising-addenda-vodafone-picks-wieden-kennedy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vodafone Picks Wieden Kennedy | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-asia-japan-profit-up-at-pioneer.html | World Business Briefing  Asia Japan Profit Up At Pioneer | By Miki Tanikawa NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-asia-japan-shiseido-posts-loss.html | World Business Briefing  Asia Japan Shiseido Posts Loss | By Miki Tanikawa NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-asia-south-korea-hynix-stays-afloat.html | World Business Briefing  Asia South Korea Hynix Stays Afloat | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-australia-australia-jets-fly-again.html | World Business Briefing  Australia Australia Jets Fly Again | By Becky Gaylord NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-europe-russia-airline-stake.html | World Business Briefing  Europe Russia Airline Stake | By Sabrina Tavernise NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-europe-spain-layoffs-at-internet-service.html | World Business Briefing  Europe Spain Layoffs at Internet Service | By Emma Daly NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-europe-switzerland-drug-advance-reported.html | World Business Briefing  Europe Switzerland Drug Advance Reported | By Elizabeth Olson NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/business/world-business-briefing-europe-switzerland-resignation-sought-at-roche.html | World Business Briefing  Europe Switzerland Resignation Sought at Roche | By Elizabeth Olson NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/25-and-under-a-korean-sidewalk-cafe-fits-in-on-the-upper-east-side.html | 25 AND UNDER A Korean Sidewalk Cafe Fits In on the Upper East Side | By Eric Asimov | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/a-secret-kept-under-a-terra-cotta-lid.html | A Secret Kept Under a Terra Cotta Lid | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/critic-s-notebook-funky-runny-ripe-waiter-bring-it-on.html | CRITIC'S NOTEBOOK Funky Runny Ripe Waiter Bring It On | By William Grimes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/eating-well-mercury-in-fish-what-s-too-much.html | EATING WELL Mercury in Fish Whats Too Much | By Marian Burros | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/fear-of-fromage-a-survival-guide.html | Fear of Fromage A Survival Guide | By Amanda Hesser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/food-stuff-20-different-olives-and-32-feet-of-fish.html | FOOD STUFF 20 Different Olives and 32 Feet of Fish | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/food-stuff-a-nice-red-to-go-with-that-fillet-no-then-how-about-a-piercing-green.html | FOOD STUFF A Nice Red to Go With That Fillet No Then How About a Piercing Green | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/food-stuff-just-the-thing-for-the-chococoffeeholic.html | FOOD STUFF Just the Thing for the Chococoffeeholic | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/food-stuff-olive-oil-that-s-hard-to-keep-the-cap-on.html | FOOD STUFF Olive Oil Thats Hard to Keep the Cap On | By Melissa Clark | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/food-stuff-overwhelm-mom-with-a-dozen-roses.html | FOOD STUFF Overwhelm Mom With a Dozen Roses | By Marianne Rohrlich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/in-new-york-it-s-cheese-cart-gridlock.html | In New York Its CheeseCart Gridlock | By Rick Marin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/restaurants-a-glittery-circus-with-many-rings.html | RESTAURANTS A Glittery Circus With Many Rings | By William Grimes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/tastings-protean-south-african-blend.html | TASTINGS Protean South African Blend | By Eric Asimov | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/the-chef-a-creamy-custard-has-a-mellowing-effect-on-pork.html | THE CHEF A Creamy Custard Has a Mellowing Effect on Pork | By Gabrielle Hamilton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/the-minimalist-chicken-with-a-nip.html | THE MINIMALIST Chicken With a Nip | By Mark Bittman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/to-go-pizzas-a-turkish-twin.html | TO GO Pizzas Turkish Twin | By Eric Asimov | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/to-refresh-a-palate-or-a-sultan-s-kiss.html | To Refresh a Palate or a Sultans Kiss | By Shoba Narayan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/dining/wine-talk-the-day-california-shook-the-world.html | WINE TALK The Day California Shook the World | By Frank J Prial | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/jobs/fired-workers-fire-back-then-fall-hard.html | Fired Workers Fire Back Then Fall Hard | By Mary Williams Walsh | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/jobs/lifes-work-the-end-of-a-family-business.html | LIFES WORK The End of a Family Business | By Lisa Belkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/movies/film-review-adam-s-the-apple-of-her-eye-and-hers-and-hers-and-hers.html | FILM REVIEW Adams the Apple of Her Eye And Hers and Hers and Hers | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/movies/film-review-no-man-is-an-island-or-owns-one-forever.html | FILM REVIEW No Man Is an Island Or Owns One Forever | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/movies/tapping-thirst-for-latin-cinema-films-win-festival-raves-but-struggle-reach.html | Tapping a Thirst for Latin Cinema Films Win Festival Raves but Struggle to Reach Their Markets | By Mireya Navarro | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/15-indicted-in-crackdown-on-bloods-gang.html | 15 Indicted in Crackdown on Bloods Gang | By Kevin Flynn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/a-site-that-was-an-accident-waiting-to-happen-it-did.html | A Site That Was an Accident Waiting to Happen It Did | By Jayson Blair | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/boldface-names-233161.html | BOLDFACE NAMES | By James Barron | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Anemona Hartocollis Karen W Arenson and Kate Zernike | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/civilian-complaints-about-police-rise.html | Civilian Complaints About Police Rise | By Thomas J Lueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/close-election-forces-runoff-for-mayor-of-jersey-city.html | Close Election Forces Runoff For Mayor Of Jersey City | By Daniel J Wakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/commercial-real-estate-philip-johnson-s-latest-creation-is-now-stopping-traffic.html | Commercial Real Estate Philip Johnsons Latest Creation Is Now Stopping Traffic | By David W Dunlap | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/court-lets-experts-challenge-witnesses-accuracy-in-trials.html | Court Lets Experts Challenge Witnesses Accuracy in Trials | By James C McKinley Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/despite-denial-torricelli-aided-in-donor-s-deal.html | Despite Denial Torricelli Aided In Donors Deal | By Tim Golden and David Kocieniewski | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/father-finds-girl-11-fatally-injured-in-hall.html | Father Finds Girl 11 Fatally Injured in Hall | By Daniel J Wakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/giuliani-calls-for-3-percent-increase-in-rent.html | Giuliani Calls for 3 Percent Increase in Rent | By Bruce Lambert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/lawyers-cite-statements-of-defendants-in-terror-case.html | Lawyers Cite Statements Of Defendants In Terror Case | By Benjamin Weiser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/legally-blind-art-teacher-opens-students-minds.html | Legally Blind Art Teacher Opens Students Minds | By Merri Rosenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/lessons-flaws-in-voucher-findings.html | LESSONS Flaws in Voucher Findings | By Richard Rothstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/mayor-is-taking-school-board-on-voucher-tour.html | Mayor Is Taking School Board on Voucher Tour | By Anemona Hartocollis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-briefing-connecticut-hartford-more-trains-urged-for-new-haven.html | Metro Briefing  Connecticut Hartford More Trains Urged For New Haven | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-briefing-new-york-albany-less-bar-exam-success.html | Metro Briefing  New York Albany Less Bar Exam Success | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-briefing-new-york-buchanan-power-plant-power-reduction.html | Metro Briefing  New York Buchanan Power Plant Power Reduction | By David W Chen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-briefing-new-york-manhattan-welfare-policy-criticized.html | Metro Briefing  New York Manhattan Welfare Policy Criticized | By Eric Lipton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-briefing-new-york-mineola-bill-to-license-tattoo-parlors.html | Metro Briefing  New York Mineola Bill to License Tattoo Parlors | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-briefing-new-york-mineola-ex-police-officer-pleads-guilty.html | Metro Briefing  New York Mineola ExPolice Officer Pleads Guilty | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-business-briefing-hale-house-inquiry-widens.html | Metro Business Briefing  Hale House Inquiry Widens | By Terry Pristin NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-business-briefing-online-network-acquires-rival.html | Metro Business Briefing  Online Network Acquires Rival | By Jayson Blair NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/metro-business-briefing-yankeenets-make-land-offer.html | Metro Business Briefing  YankeeNets Make Land Offer | By Steve Strunsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/new-surveys-gubernatorial-race-are-called-politically-statistically-questionable.html | New Surveys in Gubernatorial Race Are Called Politically and Statistically Questionable | By David M Halbfinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/nyc-the-essence-of-beauty-ooh-la-loren.html | NYC The Essence Of Beauty Ooh La Loren | By Clyde Haberman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/nyu-names-its-law-dean-as-president-of-the-school.html | NYU Names Its Law Dean As President Of the School | By Karen W Arenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/public-lives-behind-the-drawl-a-real-new-york-know-it-all.html | PUBLIC LIVES Behind the Drawl a Real New York KnowItAll | By John Kifner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/running-for-mayor-perpetuity-herman-badillo-hoping-that-timing-right.html | Running for Mayor in Perpetuity Herman Badillo Is Hoping That the Timing Is Right | By Elisabeth Bumiller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/sharpton-gives-ferrer-a-list-of-conditions.html | Sharpton Gives Ferrer a List Of Conditions | By Adam Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/sotheby-s-20th-century-art-auction-fetches-54-million.html | Sothebys 20thCentury Art Auction Fetches 54 Million | By Carol Vogel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/tales-of-divorce-breakups-and-turf-wars.html | Tales of Divorce Breakups and Turf Wars | By Joyce Wadler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/nyregion/the-pollen-count-is-miserably-high-as-if-ah-choo-you-didn-t-know.html | The Pollen Count Is Miserably High As if Ahchoo You Didnt Know | By Maria Newman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-09 | https://www.nytimes.com/2001/05/09/opinio n/a-hard-choice-in-peru.html | A Hard Choice in Peru | By Steven Levitsky and Cynthia Sanborn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/opinio n/liberties-donna-prima-donna.html | Liberties Donna Prima Donna | By Maureen Dowd | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/opinio n/reckonings-the-unrefined-truth.html | Reckonings The Unrefined Truth | By Paul Krugman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ baseball-escobar-the-future-of-the-mets-is- offered-a-chance-right-now.html | BASEBALL Escobar the Future of the Mets Is Offered a Chance Right Now | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ baseball-mets-starters-find-it-s-not-pretty-at- coors-field.html | BASEBALL Mets Starters Find Its Not Pretty at Coors Field | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ baseball-olympic-champion-thrives-with- twins.html | BASEBALL Olympic Champion Thrives With Twins | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ baseball-twins-milton-and-guzman-tame- yankees.html | BASEBALL Twins Milton And Guzman Tame Yankees | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ baseball-where-are-the-heroes-of-summers- past.html | BASEBALL Where Are the Heroes of Summers Past | By Ira Berkow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ baseball-yankees-notebook-torre-elaborates- on-abuse.html | BASEBALL YANKEES NOTEBOOK Torre Elaborates on Abuse | By Rich Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ baseball-yankees-notebook-williams-s-father- in-hospital.html | BASEBALL YANKEES NOTEBOOK Williamss Father In Hospital | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ boxing-lots-of-ifs-so-tyson-postpones-june- bout.html | BOXING Lots of Ifs So Tyson Postpones June Bout | By Bill Pennington | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ golf-notebook-woods-is-expected-to-play-in- westchester.html | GOLF NOTEBOOK Woods Is Expected to Play in Westchester | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ hockey-leafs-find-some-inspiration-in-upset- by-1993-islanders.html | HOCKEY Leafs Find Some Inspiration In Upset by 1993 Islanders | By Shawna Richer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ hockey-the-decision-to-play-is-niedermayer- s.html | HOCKEY The Decision to Play Is Niedermayers | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ hockey-white-knows-game-7-is-time-to-keep- cool.html | HOCKEY White Knows Game 7 Is Time to Keep Cool | By Dave Caldwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ on-hockey-wild-and-crazy-guys-too-wild-and- crazy.html | ON HOCKEY Wild and Crazy Guys Too Wild and Crazy | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ plus-auto-racing-st-james-retires.html | PLUS AUTO RACING ST JAMES RETIRES | By Lena Williams | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ pro-basketball-cook-st-john-s-guard-to-enter- nba-draft.html | PRO BASKETBALL Cook St Johns Guard To Enter NBA Draft | By Edward Wong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ pro-basketball-lakers-get-it-to-o-neal-who- scores-43-points.html | PRO BASKETBALL Lakers Get It to ONeal Who Scores 43 Points | By Michael Arkush | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ pro-football-despite-strong-year-at-safety- green-agrees-to-jets-pay-cut.html | PRO FOOTBALL Despite Strong Year at Safety Green Agrees to Jets Pay Cut | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/sports/ sports-of-the-times-baseball-not-revenge-in- the-bronx.html | Sports of The Times Baseball Not Revenge In The Bronx | By George Vecsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | https://www.nytimes.com/2001/05/09/theater/a-new-show-at-the-apollo-raises-hopes-in-harlem.html | A New Show at the Apollo Raises Hopes in Harlem | By Robin Pogrebin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/theater/gathering-and-nuremberg-are-closing.html | Gathering and Nuremberg Are Closing | By Jesse McKinley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/arthur-walker-64-scientist-and-mentor-dies.html | Arthur Walker 64 Scientist and Mentor Dies | By James Glanz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/bargaining-is-under-way-in-spying-case-of-fbi-man.html | Bargaining Is Under Way In Spying Case Of FBI Man | By David Johnston and James Risen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/blacks-and-hispanics-in-house-balk-on-campaign-finance-bill.html | Blacks and Hispanics in House Balk on Campaign Finance Bill | By Alison Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/bombs-effects-linger-along-a-road.html | Bombs Effects Linger Along a Road | By Peter T Kilborn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/bush-taps-cheney-to-study-antiterrorism-steps.html | Bush Taps Cheney to Study Antiterrorism Steps | By Frank Bruni | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/bush-to-nominate-11-to-judgeships-today.html | Bush to Nominate 11 to Judgeships Today | By Neil A Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/cecil-price-63-deputy-guilty-in-killing-of-3-rights-workers.html | Cecil Price 63 Deputy Guilty In Killing of 3 Rights Workers | By David Stout | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/cheney-is-backing-plan-to-expand-cleaner-sources-of-energy.html | Cheney Is Backing Plan to Expand Cleaner Sources of Energy | By Joseph Kahn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/gains-found-for-the-poor-in-rigorous-preschool.html | Gains Found for the Poor in Rigorous Preschool | By Jacques Steinberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/groups-seek-moratorium-on-alteration-of-salmon.html | Groups Seek Moratorium On Alteration Of Salmon | By Andrew Pollack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/harvard-sit-in-over-pay-ends-with-deal-to-re-examine-policies.html | Harvard SitIn Over Pay Ends With Deal to Reexamine Policies | By Carey Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/impeachment-figure-in-line-for-drug-enforcement-post.html | Impeachment Figure in Line For Drug Enforcement Post | By James Risen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/in-study-of-nation-s-worst-traffic-new-york-must-yield.html | In Study of Nations Worst Traffic New York Must Yield | By David Firestone | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/national-briefing-midwest-illinois-18-million-settlement-in-shooting.html | National Briefing  Midwest Illinois 18 Million Settlement In Shooting | By Pam Belluck NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/national-briefing-south-georgia-ban-on-confederate-t-shirts-is-opposed.html | National Briefing  South Georgia Ban On Confederate TShirts Is Opposed | By Kevin Sack NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/national-briefing-south-mississippi-settlement-in-desegregation-case.html | National Briefing  South Mississippi Settlement In Desegregation Case | By Kevin Sack NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/national-briefing-south-tennessee-nashville-mayor-to-run-for-governor.html | National Briefing  South Tennessee Nashville Mayor To Run For Governor | By Kevin Sack NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/us/national-briefing-washington-disclosure-sought-on-presidential-library-donors.html | National Briefing  Washington Disclosure Sought On PresidentialLibrary Donors | By Raymond Hernandez NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | https://www.nytimes.com/2001/05/09/national-briefing-washington-ginsburg-discusses-cancer.html | National Briefing  Washington Ginsburg Discusses Cancer | By Linda Greenhouse NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/national-briefing-west-california-laser-project-said-to-hold-hidden-costs.html | National Briefing  West California Laser Project Said To Hold Hidden Costs | By James Glanz NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/new-kind-of-test-at-amherst-on-the-day-the-urns-went-dry.html | New Kind of Test at Amherst on the Day the Urns Went Dry | By Julie Flaherty | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/oklahoma-governor-weighs-independent-inquiry-on-lab.html | Oklahoma Governor Weighs Independent Inquiry on Lab | By Jim Yardley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/panel-reaches-deal-on-budget-framework.html | Panel Reaches Deal on Budget Framework | By Richard W Stevenson and David E Rosenbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/study-says-gays-can-shift-sexual-orientation.html | Study Says Gays Can Shift Sexual Orientation | By Erica Goode | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/berlusconi-s-balancing-act-with-italy-s-rightists.html | Berlusconis Balancing Act With Italys Rightists | By John Tagliabue | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/blair-at-school-in-london-announces-june-7-election.html | Blair at School in London Announces June 7 Election | By Alan Cowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/china-says-it-won-t-let-us-spy-plane-fly-home.html | China Says It Wont Let US Spy Plane Fly Home | By Elisabeth Rosenthal | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/falun-gong-stages-protests-as-jiang-visits-hong-kong.html | Falun Gong Stages Protests as Jiang Visits Hong Kong | By Mark Landler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/house-threatens-to-hold-un-dues-in-loss-of-a-seat.html | HOUSE THREATENS TO HOLD UN DUES IN LOSS OF A SEAT | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/hungry-people-vs-rare-wildlife-a-call-for-new-farming-methods.html | Hungry People vs Rare Wildlife A Call for New Farming Methods | By Andrew C Revkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/rumsfeld-plan-skirts-a-call-for-stationing-arms-in-space.html | Rumsfeld Plan Skirts a Call For Stationing Arms in Space | By James Dao | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/south-korea-scraps-military-exercise-with-japan.html | South Korea Scraps Military Exercise With Japan | By Don Kirk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/the-farm-boy-sharon-recalls-struggle-as-a-way-of-life.html | The Farm Boy Sharon Recalls Struggle as a Way of Life | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/top-bush-aide-urges-japan-to-form-in-depth-ties-with-us.html | Top Bush Aide Urges Japan to Form InDepth Ties With US | By Howard W French | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/us-weighing-future-of-strategic-arms-pacts.html | US Weighing Future of Strategic Arms Pacts | By Michael R Gordon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/valletta-journal-malta-greets-the-pope-like-a-beloved-spa-client.html | Valletta Journal Malta Greets the Pope Like a Beloved Spa Client | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/world-briefing-africa-congo-the-uncountable-toll.html | World Briefing  Africa Congo The Uncountable Toll | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/world-briefing-africa-south-africa-12-miners-killed-by-blast.html | World Briefing  Africa South Africa 12 Miners Killed By Blast | By Agence FrancePresse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/world-briefing-africa-zimbabwe-court-victory-for-opposition.html | World Briefing  Africa Zimbabwe Court Victory For Opposition | By Henri E Cauvin NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/world-briefing-americas-brazil-a-cabinet-resignation.html | World Briefing  Americas Brazil A Cabinet Resignation | By Larry Rohter NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/world-briefing-europe-ukraine-journalist-s-body-identified.html | World Briefing  Europe Ukraine Journalists Body Identified | By Patrick E Tyler NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/world-briefing-middle-east-iran-cuban-visits.html | World Briefing  Middle East Iran Cuban Visits | By Agence FrancePresse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-09 | https://www.nytimes.com/2001/05/09/world/yugoslav-leader-backs-law-on-cooperation-with-hague-tribunal.html | Yugoslav Leader Backs Law on Cooperation With Hague Tribunal | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/bridge-recalling-a-profitable-lead-as-the-cavendish-begins.html | BRIDGE Recalling a Profitable Lead As the Cavendish Begins | By Alan Truscott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/cabaret-in-review.html | CABARET IN REVIEW | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/city-ballet-s-meteor-lights-up-the-mirror.html | City Ballets Meteor Lights Up the Mirror | By Peter Marks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/critic-s-notebook-a-supermodel-of-a-hotel-sashays-to-astor-place.html | CRITIC'S NOTEBOOK A Supermodel Of a Hotel Sashays to Astor Place | By Herbert Muschamp | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/dance-review-the-latest-elvis-sighting-and-thoughts-on-celebrity.html | DANCE REVIEW The Latest Elvis Sighting And Thoughts on Celebrity | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/edwin-finckel-83-composer-jazz-pianist-and-music-educator.html | Edwin Finckel 83 Composer Jazz Pianist and Music Educator | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/music-review-images-inspired-by-the-cinema-and-greek-romance.html | MUSIC REVIEW Images Inspired by the Cinema and Greek Romance | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/music-review-the-recital-as-autobiography.html | MUSIC REVIEW The Recital as Autobiography | By Anthony Tommasini | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/arts/television-review-home-movies-starring-the-cute-beatle.html | TELEVISION REVIEW Home Movies Starring the Cute Beatle | By Anita Gates | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/books/books-of-the-times-turning-against-the-tide-in-a-backwater.html | BOOKS OF THE TIMES TURNING Against the Tide in a Backwater | By Janet Maslin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/books/making-books-transition-time-for-gay-works.html | MAKING BOOKS Transition Time For Gay Works | By Martin Arnold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/a-roiling-battle-in-china-over-express-mail-service.html | A Roiling Battle in China Over Express Mail Service | By Craig S Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/black-sales-agents-file-discrimination-suit-against-xerox.html | Black Sales Agents File Discrimination Suit Against Xerox | By Reed Abelson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/competition-is-feverish-as-3-cities-woo-boeing.html | Competition Is Feverish As 3 Cities Woo Boeing | By David Barboza | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/daimler-rebuffs-kerkorian-s-suit-in-chrysler-deal.html | Daimler Rebuffs Kerkorians Suit in Chrysler Deal | By Keith Bradsher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/dutch-bank-says-profit-is-down-12.html | Dutch Bank Says Profit Is Down 12 | By Suzanne Kapner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/economic-scene-lest-we-forget-each-generation-has-its-own-new-economy.html | Economic Scene Lest we forget each generation has its own new economy | By Jeff Madrick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/firm-auditing-microstrategy-settles-lawsuit.html | Firm Auditing MicroStrategy Settles Lawsuit | By Floyd Norris | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/markets-market-place-northrop-grumman-short-details-but-long-defenses-its-bid.html | THE MARKETS Market Place Northrop Grumman is short of details but long on defenses of its bid for Newport News | By Kenneth N Gilpin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/ntt-docomo-reports-strong-earnings.html | NTT DoCoMo Reports Strong Earnings | By Miki Tanikawa | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/parrying-cnn-cnbc-plans-to-augment-business-center.html | Parrying CNN CNBC Plans To Augment Business Center | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/suits-accuse-drug-makers-of-keeping-generics-off-market.html | Suits Accuse Drug Makers of Keeping Generics Off Market | By Melody Petersen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/technology-a-lifeline-with-conditions.html | TECHNOLOGY A Lifeline With Conditions | By Andrew Pollack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/technology-briefing-internet-icq-reaches-100-million-members.html | Technology Briefing Internet ICQ Reaches 100 Million Members | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/technology-briefing-internet-web-site-manager-cuts-jobs.html | Technology Briefing Internet Web Site Manager Cuts Jobs | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/technology-briefing-software-games-to-be-adapted-for-gamecube.html | Technology Briefing Software Games To Be Adapted For Gamecube | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-hard-part-to-come-murdoch-beats-forecasts.html | The Hard Part to Come Murdoch Beats Forecasts | By Seth Schiesel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-media-business-advertising-a-campaign-for-aids-drug-adds-warning.html | THE MEDIA BUSINESS ADVERTISING A Campaign For AIDS Drug Adds Warning | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-media-business-advertising-addenda-acquisitions-by-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acquisitions By 2 Agencies | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-media-business-advertising-addenda-ad-revenue-drops-at-magazines.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Revenue Drops At Magazines | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-media-business-advertising-addenda-agencies-named-for-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Named For Accounts | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-media-business-advertising-addenda-one-show-awards-are-presented.html | THE MEDIA BUSINESS ADVERTISING ADDENDA One Show Awards Are Presented | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/the-media-business-advertising-addenda-people-252883.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/world-business-briefing-asia-china-airline-merger-surprise.html | World Business Briefing Asia China Airline Merger Surprise | By Craig S Smith NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/world-business-briefing-asia-china-banks-to-beef-up-capital.html | World Business Briefing Asia China Banks To Beef Up Capital | By Craig S Smith NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/world-business-briefing-asia-south-korea-carmaker-turns-a-profit.html | World Business Briefing  Asia South Korea Carmaker Turns A Profit | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/world-business-briefing-europe-britain-cost-of-digital-technology.html | World Business Briefing  Europe Britain Cost Of Digital Technology | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/world-business-briefing-europe-britain-loss-at-budget-airline.html | World Business Briefing  Europe Britain Loss At Budget Airline | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/world-business-briefing-europe-france-drug-maker-profits.html | World Business Briefing  Europe France Drug Maker Profits | By John Tagliabue NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/business/world-business-briefing-europe-spain-sales-down-at-telephone-concern.html | World Business Briefing  Europe Spain Sales Down At Telephone Concern | By Emma Daly NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/at-home-with-andres-serrano-fitting-out-a-triplex-cloister.html | AT HOME WITH ANDRES SERRANO Fitting Out a Triplex Cloister | By John Leland | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/backwater-no-more-venice-is-rising.html | Backwater No More Venice Is Rising | By Michael Webb | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/currents-forgot-mom-act-now-or-pack-a-gift-that-fits-to-a-t.html | CURRENTS FORGOT MOM ACT NOW OR PACK A Gift That Fits to a T | By Amy Goldwasser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/currents-forgot-mom-act-now-or-pack-a-place-to-rest-her-head.html | CURRENTS FORGOT MOM ACT NOW OR PACK A Place to Rest Her Head | By Elaine Louie | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/currents-forgot-mom-act-now-or-pack-momma-s-little-kitchen-helper.html | CURRENTS FORGOT MOM ACT NOW OR PACK Mommas Little Kitchen Helper | By Elaine Louie | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/currents-forgot-mom-act-now-or-pack-straight-up-or-on-the-reef.html | CURRENTS FORGOT MOM ACT NOW OR PACK Straight Up Or on the Reef | By Amy Goldwasser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/currents-hotels-downtown-style-uptown-and-art-all-around.html | CURRENTS HOTELS Downtown Style Uptown And Art All Around | By Elaine Louie | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/currents-pioneers-design-bridging-time-ocean-couple-s-influence-spreads.html | CURRENTS PIONEERS OF DESIGN Bridging Time and an Ocean A Couples Influence Spreads | By William L Hamilton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/currents-who-knew-in-the-brooklyn-navy-yard-lighting-fixtures-soldier-on.html | CURRENTS WHO KNEW In the Brooklyn Navy Yard Lighting Fixtures Soldier On | By Marianne Rohrlich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/personal-shopper-dumbo-stands-for-offbeat-furniture-heaven.html | PERSONAL SHOPPER Dumbo Stands for Offbeat Furniture Heaven | By Marianne Rohrlich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/garden/turf-the-price-is-right-so-what-if-it-isn-t-perfect.html | TURF The Price Is Right So What if It Isnt Perfect | By Tracie Rozhon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/abortion-rights-group-vows-suit-over-web-name.html | Abortion Rights Group Vows Suit Over Web Name | By John Schwartz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/agreement-on-a-tougher-drunken-driving-standard.html | Agreement on a Tougher DrunkenDriving Standard | By James C McKinley Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/appeals-court-rejects-effort-to-bar-franks-from-primary.html | Appeals Court Rejects Effort To Bar Franks From Primary | By Iver Peterson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/board-allows-rent-increases-of-3-and-5.html | Board Allows Rent Increases Of 3 and 5 | By Bruce Lambert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/boldface-names-248967.html | BOLDFACE NAMES | By James Barron | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/christie-s-auction-falls-short-of-expectations.html | Christies Auction Falls Short of Expectations | By Carol Vogel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/city-clothing-bank-manager-charged-in-fraud.html | City Clothing Bank Manager Charged in Fraud | By Susan Saulny | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/council-legalizes-ferrets-but-veto-is-expected-from-giuliani.html | Council Legalizes Ferrets but Veto Is Expected From Giuliani | By Eric Lipton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/court-theatrics-abound-at-a-murder-sentencing.html | Court Theatrics Abound At a Murder Sentencing | By Alan Feuer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/democrats-make-choice-for-nassau-executive.html | Democrats Make Choice for Nassau Executive | By Al Baker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/excesses-of-hoboken-s-success-helped-defeat-mayor.html | Excesses of Hobokens Success Helped Defeat Mayor | By Maria Newman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/ferrer-refuses-endorsement-linked-to-race.html | Ferrer Refuses Endorsement Linked to Race | By Adam Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/friends-mourn-slain-bronx-girl-as-the-police-seek-her-killer.html | Friends Mourn Slain Bronx Girl As the Police Seek Her Killer | By Dexter Filkins and Kevin Flynn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/judge-turns-aside-a-republican-motion-to-stall-redistricting.html | Judge Turns Aside a Republican Motion to Stall Redistricting | By Robert Hanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-connecticut-storrs-students-protest-for-janitors.html | Metro Briefing  Connecticut Storrs Students Protest for Janitors | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-new-jersey-woodbridge-offender-facility-opens.html | Metro Briefing  New Jersey Woodbridge Offender Facility Opens | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-new-york-albany-gas-tax-cut-advances.html | Metro Briefing  New York Albany Gas Tax Cut Advances | By Richard Perez Pena NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-new-york-bronx-livery-driver-killed.html | Metro Briefing  New York Bronx Livery Driver Killed | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-new-york-manhattan-harlem-man-killed-by-bus.html | Metro Briefing  New York Manhattan Harlem Man Killed by Bus | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-new-york-manhattan-mayor-seeks-candidate-law.html | Metro Briefing  New York Manhattan Mayor Seeks Candidate Law | By Elisabeth Bumiller NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-new-york-manhattan-photographer-wins-settlement.html | Metro Briefing  New York Manhattan Photographer Wins Settlement | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-briefing-new-york-riverhead-suffolk-tax-increase.html | Metro Briefing  New York Riverhead Suffolk Tax Increase | By John Rather NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-business-briefing-cable-bill-refunds.html | Metro Business Briefing  Cable Bill Refunds | By Joseph P Fried NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-business-briefing-con-artist-database.html | Metro Business Briefing  Con Artist Database | By Joseph P Fried NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-business-briefing-hale-house-appointment.html | Metro Business Briefing  Hale House Appointment | By Susan Saulny NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-business-briefing-less-capital-ventured.html | Metro Business Briefing  Less Capital Ventured | By Jayson Blair NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-business-briefing-news-on-old-news-building.html | Metro Business Briefing  News On Old News Building | By Charles V Bagli NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/metro-matters-a-scandal-unadorned-by-the-media.html | Metro Matters A Scandal Unadorned By the Media | By Joyce Purnick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/morton-klein-75-industrial-engineering-professor.html | Morton Klein 75 Industrial Engineering Professor | By Paul Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/officer-suspected-of-cover-up-in-killing.html | Officer Suspected of CoverUp in Killing | By William K Rashbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/pataki-attacks-cuomo-and-clinton.html | Pataki Attacks Cuomo and Clinton | By RICHARD PREZPEA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/pataki-auto-insurance-plan-seeks-ways-to-reduce-rates.html | Pataki Auto Insurance Plan Seeks Ways to Reduce Rates | By RICHARD PREZPEA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/prosecutor-s-summation-african-embassy-bombings-case-highlights-victims-misery.html | Prosecutors Summation in African Embassy Bombings Case Highlights Victims Misery | By Benjamin Weiser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/public-lives-spearheading-a-marketing-makeover-at-avon.html | PUBLIC LIVES Spearheading a Marketing Makeover at Avon | By Robin Finn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/still-strumming-after-all-these-years-jerry-jeff-mr-bojangles-author-ex-new.html | Still Strumming After All These Years Jerry Jeff Mr Bojangles Author ExNew Yorker Texas Folk Hero | By Edward Wyatt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/utility-seeks-2-power-plants-to-meet-long-island-demand.html | Utility Seeks 2 Power Plants To Meet Long Island Demand | By Al Baker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/westchester-executive-urges-law-banning-racial-profiling.html | Westchester Executive Urges Law Banning Racial Profiling | By David W Chen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/nyregion/yellow-taxis-battle-to-keep-livery-cabs-off-their-turf.html | Yellow Taxis Battle to Keep Livery Cabs Off Their Turf | By Randy Kennedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/essay-battle-of-the-blue-slips.html | Essay Battle of the Blue Slips | By William Safire | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/in-america-mr-ferrer-s-dilemma.html | In America Mr Ferrers Dilemma | By Bob Herbert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/the-declining-support-for-executions.html | The Declining Support For Executions | By Andrew Kohut | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/opinion/when-nicknaming-was-an-art.html | When Nicknaming Was an Art | By Ben Krull | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/auto-racing-at-20-fisher-appreciates-her-2nd-indianapolis-bid.html | AUTO RACING At 20 Fisher Appreciates Her 2nd Indianapolis Bid | By Lena Williams | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/baseball-a-masterful-clemens-nibbles-at-a-no-hitter.html | BASEBALL A Masterful Clemens Nibbles at a NoHitter | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/baseball-an-uncanny-tale-hampton-shuts-out-the-mets.html | BASEBALL An Uncanny Tale Hampton Shuts Out the Mets | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/boxing-trinidad-leaves-careers-in-his-wake.html | BOXING Trinidad Leaves Careers in His Wake | By Bill Pennington | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/dan-hanley-85-us-olympic-doctor-dies.html | Dan Hanley 85 US Olympic Doctor Dies | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/golf-woods-and-nelson-compare-notes.html | GOLF Woods And Nelson Compare Notes | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/hockey-devils-advance-then-exhale.html | HOCKEY Devils Advance Then Exhale | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/hockey-elias-goes-to-the-front-of-the-line.html | HOCKEY Elias Goes to the Front of the Line | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/hockey-sutton-steps-in-steps-up-steps-out.html | HOCKEY Sutton Steps In Steps Up Steps Out | By Dave Caldwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/horse-racing-fresh-off-his-derby-victory-chavez-rides-at-belmont.html | HORSE RACING Fresh Off His Derby Victory Chavez Rides at Belmont | By Gerald Eskenazi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/horse-racing-mystery-illness-hurts-horse-breeding-in-kentucky.html | HORSE RACING Mystery Illness Hurts Horse Breeding in Kentucky | By Edward Wong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/olympics-progress-for-athens-in-putting-on-games.html | OLYMPICS Progress For Athens In Putting On Games | By Jere Longman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/on-baseball-for-all-their-woes-the-yankees-are-in-the-hunt.html | ON BASEBALL For All Their Woes the Yankees Are in the Hunt | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/plus-lacrosse-notebook-maryland-women-look-like-top-team.html | PLUS LACROSSE NOTEBOOK Maryland Women Look Like Top Team | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/pro-basketball-this-time-it-s-iverson-s-turn-to-light-the-fire.html | PRO BASKETBALL This Time Its Iversons Turn to Light the Fire | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/sports-of-the-times-he-shouldn-t-have-played-and-he-didn-t.html | Sports of The Times He Shouldnt Have Played And He Didnt | By Dave Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/sports/sports-of-the-times-joppy-is-a-reminder-of-the-fun-of-boxing.html | Sports of The Times Joppy Is a Reminder Of the Fun of Boxing | By William C Rhoden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/a-camera-stares-into-the-light-but-doesn-t-blink.html | A Camera Stares Into the Light But Doesnt Blink | By Ian Austen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/a-patch-for-family-bonds-put-asunder.html | A Patch for Family Bonds Put Asunder | By Julie Flaherty | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/ban-on-nazi-items-upsets-collectors.html | Ban on Nazi Items Upsets Collectors | By Lisa Guernsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/digital-storage-computer-age-gets-a-valhalla.html | Digital Storage Computer Age Gets a Valhalla | By Katie Hafner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/evolving-e-books-let-authors-answer-critics.html | Evolving EBooks Let Authors Answer Critics | By Lisa Guernsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/how-it-works-fuel-cells-clean-reliable-and-pricey-electricity.html | HOW IT WORKS Fuel Cells Clean Reliable and Pricey Electricity | By Catherine Greenman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/my-first-pc.html | My First PC | By John Markoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/news-watch-a-portable-lamp-for-those-who-see-the-laptop-darkly.html | NEWS WATCH A Portable Lamp for Those Who See the Laptop Darkly | By Ian Austen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/news-watch-a-virtual-palm-keyboard-that-is-easier-on-the-eyes.html | NEWS WATCH A Virtual Palm Keyboard That Is Easier on the Eyes | By Ian Austen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/news-watch-a-wireless-visor-connection-for-hanging-around-the-office.html | NEWS WATCH A Wireless Visor Connection For Hanging Around the Office | By Jd Biersdorfer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/news-watch-laptop-seeks-mobile-user-likes-dvd-s-and-cd-rw-s.html | NEWS WATCH Laptop Seeks Mobile User Likes DVDs and CDRWs | By Bruce Headlam | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/news-watch-taking-some-of-the-mystery-out-of-art.html | NEWS WATCH Taking Some of the Mystery Out of Art | By Shelly Freierman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/news-watch-television-and-the-net-co-exist-in-a-big-box.html | NEWS WATCH Television and the Net CoExist in a Big Box | By Andrew Zipern | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/nintendo-grows-up-and-goes-for-the-gross-out.html | Nintendo Grows Up and Goes for the GrossOut | By David Kushner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/online-shopper-in-throes-of-passion-a-sniper-is-born.html | ONLINE SHOPPER In Throes of Passion A Sniper Is Born | By Michelle Slatalla | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/q-a-laptops-and-hotels-ask-before-connecting.html | Q  A Laptops and Hotels Ask Before Connecting | By Jd Biersdorfer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/screen-grab-on-the-net-there-is-nothing-like-a-dam.html | SCREEN GRAB On the Net There Is Nothing Like a Dam | By Michael Pollak | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/state-of-the-art-palmtops-add-spice-to-a-staple.html | STATE OF THE ART Palmtops Add Spice To a Staple | By David Pogue | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/technology/what-s-next-smart-wheelchairs-will-ease-many-paths.html | WHATS NEXT Smart Wheelchairs Will Ease Many Paths | By Yudhijit Bhattacharjee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/theater/ken-kesey-checking-in-on-his-famous-nest.html | Ken Kesey Checking In on His Famous Nest | By David D Kirkpatrick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/theater/theater-review-a-mournful-balladeer-squares-off-with-her-muse.html | THEATER REVIEW A Mournful Balladeer Squares Off With Her Muse | By Bruce Weber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/theater/theater-review-all-couplets-all-the-way-in-a-moliere-manque.html | THEATER REVIEW All Couplets All the Way In a Moliere Manqu | By Wilborn Hampton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/theater/theater-review-it-s-not-about-the-mail-and-he-doesn-t-ring-twice.html | THEATER REVIEW Its Not About the Mail And He Doesnt Ring Twice | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/theater/theater-review-reaping-dramatic-nuggets-in-prairie-dust.html | THEATER REVIEW Reaping Dramatic Nuggets in Prairie Dust | By Wilborn Hampton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/bit-by-bit-tiny-morland-kan-fades-away.html | Bit by Bit Tiny Morland Kan Fades Away | By Peter T Kilborn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/blacks-found-on-short-end-of-heart-attack-procedure.html | Blacks Found on Short End Of Heart Attack Procedure | By Sheryl Gay Stolberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/boy-accused-of-killing-teacher-is-cross-examined.html | Boy Accused of Killing Teacher Is CrossExamined | By Dana Canedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/bush-appeals-for-peace-on-his-picks-for-the-bench.html | Bush Appeals For Peace On His Picks For the Bench | By Neil A Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/census-shows-big-gain-for-mexican-americans.html | Census Shows Big Gain For MexicanAmericans | By Eric Schmitt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/in-protest-republican-senators-hold-up-defense-confirmations.html | In Protest Republican Senators Hold Up Defense Confirmations | By James Dao | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/in-show-of-unity-house-republicans-pass-budget-bill.html | IN SHOW OF UNITY HOUSE REPUBLICANS PASS BUDGET BILL | By Adam Clymer With David E Rosenbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/king-man-journal-famous-by-association-and-not-happy-about-it.html | Kingman Journal Famous by Association And Not Happy About It | By James Sterngold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/mit-official-is-chosen-to-be-the-president-of-tufts.html | MIT Official Is Chosen to Be the President of Tufts | By Jacques Steinberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-mid-atlantic-pennsylvania-gang-members-linked-to-1969-killing.html | National Briefing  MidAtlantic Pennsylvania Gang Members Linked To 1969 Killing | By Francis X Clines NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-new-england-massachusetts-governor-takes-work-to-hospital.html | National Briefing  New England Massachusetts Governor Takes Work To Hospital | By Carey Goldberg NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-science-and-health-100-million-to-fight-malaria.html | National Briefing  Science And Health 100 Million To Fight Malaria | By Jodi Wilgoren NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-south-alabama-video-gambling-bills-killed.html | National Briefing  South Alabama Video Gambling Bills Killed | By Dana Beyerle NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-south-alabama-video-gambling-bills-killed.html | National Briefing  South Alabama Video Gambling Bills Killed | By Dana Byerele NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-south-louisiana-house-rejects-darwin-resolution.html | National Briefing  South Louisiana House Rejects Darwin Resolution | By David Firestone NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-south-mississippi-suspects-released-from-crowded-jails.html | National Briefing  South Mississippi Suspects Released From Crowded Jails | By David Firestone NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-south-virginia-lieutenant-governor-stays-in-the-race.html | National Briefing  South Virginia Lieutenant Governor Stays In The Race | By B Drummond Ayres Jr NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/national-briefing-washington-hamburger-recalled.html | National Briefing  Washington Hamburger Recalled | By Elizabeth Becker NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/price-of-gasoline-may-pose-problem-for-white-house.html | PRICE OF GASOLINE MAY POSE PROBLEM FOR WHITE HOUSE | By Richard L Berke | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/senate-panel-may-abandon-gift-tax-repeal.html | Senate Panel May Abandon Gift Tax Repeal | By David E Rosenbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/smithsonian-is-promised-38-million-with-strings.html | Smithsonian Is Promised 38 Million With Strings | By Elaine Sciolino | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/u-of-virginia-hit-by-scandal-over-cheating.html | U of Virginia Hit by Scandal Over Cheating | By Diana Jean Schemo | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/western-governors-turn-focus-to-need-for-more-power-lines.html | Western Governors Turn Focus to Need for More Power Lines | By Michael Janofsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/us/white-house-asks-unions-to-meet-on-energy-policy.html | White House Asks Unions To Meet on Energy Policy | By Frank Bruni and Katharine Q Seelye | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/2-jewish-teenagers-are-beaten-to-death-in-the-west-bank.html | 2 Jewish Teenagers Are Beaten to Death in the West Bank | By Joel Greenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/annan-in-washington-to-seek-aids-funds.html | Annan in Washington to Seek AIDS Funds | By Barbara Crossette With David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/baporo-forest-a-stately-elephant-moment-a-bit-like-an-elegy.html | Baporo Forest A Stately Elephant Moment a Bit Like an Elegy | By Norimitsu Onishi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/bush-links-aid-to-yugoslavia-to-the-extradition-of-milosevic.html | Bush Links Aid to Yugoslavia to the Extradition of Milosevic | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/china-said-to-fear-reaction-if-plane-is-released.html | China Said to Fear Reaction If Plane Is Released | By Mark Landler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/families-of-chechnya-s-disappeared-seek-answers.html | Families of Chechnyas Disappeared Seek Answers | By Patrick E Tyler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/fans-cheer-indian-actress-politician-s-comeback-role.html | Fans Cheer Indian ActressPoliticians Comeback Role | By Celia W Dugger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/labor-abuses-in-el-salvador-are-detailed-in-document.html | Labor Abuses In El Salvador Are Detailed In Document | By Steven Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/marie-jahoda-94-studied-work-and-women.html | Marie Jahoda 94 Studied Work and Women | By Wolfgang Saxon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/mexicos-leader-is-finding-the-democratic-road-bumpy.html | Mexicos Leader Is Finding the Democratic Road Bumpy | By Ginger Thompson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/sham-election-in-kyrgyzstan-erodes-image-of-president.html | Sham Election In Kyrgyzstan Erodes Image Of President | By Douglas Frantz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/us-informs-south-korea-of-plans-to-resume-talks-with-north.html | US Informs South Korea of Plans to Resume Talks With North | By Don Kirk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-africa-sudan-red-cross-pilot-killed.html | World Briefing Africa Sudan Red Cross Pilot Killed | By Ian Fisher NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-americas-brazil-foot-and-mouth-vaccination-ordered.html | World Briefing Americas Brazil FootandMouth Vaccination Ordered | By Larry Rohter NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-americas-haiti-opposition-turns-down-aristide.html | World Briefing Americas Haiti Opposition Turns Down Aristide | By Agence FrancePresse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-asia-india-warrant-out-for-former-governor.html | World Briefing Asia India Warrant Out For Former Governor | By Barry Bearak NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-asia-indonesia-general-warns-president.html | World Briefing Asia Indonesia General Warns President | By Seth Mydans NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-asia-japan-equal-opportunity-throne.html | World Briefing Asia Japan EquaL Opportunity Throne | By Howard W French NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-europe-germany-us-shells-hit-school.html | World Briefing  Europe Germany US Shells Hit School | By Victor Homola NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-europe-ireland-date-set-for-europe-vote.html | World Briefing  Europe Ireland Date Set For Europe Vote | By Brian Lavery NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-europe-spain-illegal-tide-from-africa.html | World Briefing  Europe Spain Illegal Tide From Africa | By Emma Daly NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-10 | https://www.nytimes.com/2001/05/10/world/world-briefing-the-world-survey-counts-more-than-400-n-plants.html | World Briefing  The World Survey Counts More Than 400 NPlants | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/antiques-the-mystique-of-japan-s-fishing-coats.html | ANTIQUES The Mystique Of Japans Fishing Coats | By Wendy Moonan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-bora-kim-wonderlust.html | ART IN REVIEW Bora Kim  Wonderlust | By Ken Johnson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-brett-cook-dizney.html | ART IN REVIEW Brett CookDizney | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-glenn-ligon-colored.html | ART IN REVIEW Glenn Ligon  Colored | By Roberta Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-john-alexander-works-on-paper.html | ART IN REVIEW John Alexander  Works on Paper | By Grace Glueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-lee-etheredge-iv-sermin-kardestuncer.html | ART IN REVIEW Lee Etheredge IV Sermin Kardestuncer | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-mel-rosenthal.html | ART IN REVIEW Mel Rosenthal | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-remnant.html | ART IN REVIEW Remnant | By Grace Glueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-in-review-robert-graham-the-stanhope-drawings.html | ART IN REVIEW Robert Graham  The Stanhope Drawings | By Ken Johnson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-review-a-full-studio-museum-show-starts-with-28-young-artists-and-a-shoehorn.html | ART REVIEW A Full Studio Museum Show Starts With 28 Young Artists and a Shoehorn | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-review-a-haunting-beauty-in-a-carnival-of-follies.html | ART REVIEW A Haunting Beauty in a Carnival of Follies | By Michael Kimmelman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-review-from-a-few-small-gems-the-delight-of-the-unexpected.html | ART REVIEW From a Few Small Gems the Delight of the Unexpected | By Ken Johnson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-review-multiple-manipulations-in-space-line-and-color.html | ART REVIEW Multiple Manipulations in Space Line and Color | By Grace Glueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/art-review-safari-through-troves-of-african-wonders-in-brooklyn-and-chelsea.html | ART REVIEW Safari Through Troves Of African Wonders In Brooklyn and Chelsea | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/henry-schuman-69-oboist-conductor-and-festival-director.html | Henry Schuman 69 Oboist Conductor and Festival Director | By Anthony Tommasini | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | https://www.nytimes.com/2001/05/11/arts/the-outsider-the-swamp-s-intimidating-charms.html | THE OUTSIDER The Swamps Intimidating Charms | By James Gorman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/automobiles/autos-on-friday-safety-collision-sensors-for-big-trucks.html | AUTOS ON FRIDAYSafety Collision Sensors for Big Trucks | By Matthew L Wald | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/automobiles/matching-old-leases-with-new-customers.html | Matching Old Leases With New Customers | By Michelle Krebs | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/books/art-review-yesterday-s-tomorrows-past-visions-of-the-future.html | ART REVIEW Yesterdays Tomorrows Past Visions of the Future | By Ken Johnson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/books/books-of-the-times-africa-a-mosaic-of-mystery-and-sorrow.html | BOOKS OF THE TIMES Africa a Mosaic of Mystery and Sorrow | By Richard Bernstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/a-conservation-countdown.html | A Conservation Countdown | By Barbara Whitaker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/a-push-to-sell-top-allergy-drugs-over-the-counter.html | A Push to Sell Top Allergy Drugs Over the Counter | By Melody Petersen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/aetna-reports-a-loss-as-medical-costs-surge.html | Aetna Reports a Loss As Medical Costs Surge | By Milt Freudenheim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/british-telecom-plans-a-spinoff-and-a-stock-offering.html | British Telecom Plans a Spinoff and a Stock Offering | By Suzanne Kapner With Alan Cowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/chicago-offering-big-incentives-will-be-boeings-new-home.html | Chicago Offering Big Incentives Will Be Boeings New Home | By David Barboza | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/company-news-dow-chemical-says-it-will-increase-dividend-15.5.html | COMPANY NEWS DOW CHEMICAL SAYS IT WILL INCREASE DIVIDEND 155 | By Dow Jones | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/fees-on-currency-exchanges-investigated-in-europe.html | Fees on Currency Exchanges Investigated in Europe | By Paul Meller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/hedge-fund-managers-said-to-talk-to-grand-jury.html | Hedge Fund Managers Said to Talk to Grand Jury | By Patrick McGeehan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/insurance-giants-are-near-merger-of-23-billion.html | Insurance Giants Are Near Merger Of 23 Billion | By Andrew Ross Sorkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/media-business-advertising-microsoft-shakes-up-beleaguered-san-francisco.html | THE MEDIA BUSINESS ADVERTISING Microsoft shakes up beleaguered San Francisco agencies by shifting its account for Ultimate TV | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/next-chairman-at-ge-makes-first-changes.html | Next Chairman At GE Makes First Changes | By Claudia H Deutsch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/productivity-an-exaggerated-boom-may-soon-be-a-bust.html | Productivity An Exaggerated Boom May Soon Be a Bust | By Floyd Norris | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/shift-in-technology-markets-is-helping-ibm-chief-says.html | Shift in Technology Markets Is Helping IBM Chief Says | By Barnaby J Feder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/technology-briefing-internet-compaq-mulls-proxicom-bid.html | Technology Briefing  Internet Compaq Mulls Proxicom Bid | By Andrew Zipern NYT COMPILED BY COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/technology-briefing-internet-digital-island-gets-microsoft-assignment.html | Technology Briefing  Internet Digital Island Gets Microsoft Assignment | By Allison Fass NYT COMPILED BY COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/technology-briefing-internet-mp3com-offers-music-from-unknowns.html | Technology Briefing Internet MP3com Offers Music From Unknowns | By Matt Richtel NYT COMPILED BY COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/technology/technology-briefing-software-riverdeep-sales-surge.html | Technology Briefing Software Riverdeep Sales Surge | By Brian Lavery NYT COMPILED BY COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/technology/technology-judges-seek-answers-on-computer-code-as-free-speech.html | TECHNOLOGY Judges Seek Answers on Computer Code as Free Speech | By Amy Harmon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/technology-to-the-thinnest-of-applause-europeans-cut-interest-rates.html | TECHNOLOGY To the Thinnest Of Applause Europeans Cut Interest Rates | By Edmund L Andrews | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/the-media-business-advertising-addenda-accounts-271128.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/the-media-business-advertising-addenda-agency-operation-sold-in-san-francisco.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Operation Sold in San Francisco | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/the-media-business-advertising-addenda-people-271136.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/the-media-business-advertising-addenda-substantial-cutbacks-for-2-big-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Substantial Cutbacks For 2 Big Agencies | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/toyota-to-create-mexican-unit-building-a-factory-may-be-next.html | Toyota to Create Mexican Unit Building a Factory May Be Next | BY Micheline Maynard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/world-business-briefing-australia-australia-telecom-profit-surges.html | World Business Briefing Australia Australia Telecom Profit Surges | By Becky Gaylord NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/world-business-briefing-europe-france-bank-profit-falls.html | World Business Briefing Europe France Bank Profit Falls | By John Tagliabue NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/world-business-briefing-europe-germany-bank-s-profit-falls.html | World Business Briefing Europe Germany Banks Profit Falls | By Petra Kappl NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/business/world-business-briefing-europe-ireland-bank-meets-forecast.html | World Business Briefing Europe Ireland Bank Meets Forecast | By Brian Lavery NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/critic-s-notebook-dylan-keeps-a-changin.html | CRITICS NOTEBOOK Dylan Keeps AChangin | By Ann Powers | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/critic-s-notebook-marilyn-shirley-and-a-5-year-old-s-lessons-in-fame.html | CRITICS NOTEBOOK Marilyn Shirley and a 5YearOlds Lessons in Fame | By Caryn James | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/dance-review-energy-and-originality-take-varied-jazzy-forms.html | DANCE REVIEW Energy and Originality Take Varied Jazzy Forms | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/film-in-review-falun-gong-s-challenge-to-china.html | FILM IN REVIEW Falun Gongs Challenge to China | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/film-in-review-startupcom.html | FILM IN REVIEW Startupcom | By Elvis Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/film-in-review-the-trumpet-of-the-swan.html | FILM IN REVIEW The Trumpet of the Swan | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/film-in-review-time-and-tide.html | FILM IN REVIEW Time and Tide | By Elvis Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/film-in-review-under-hellgate-bridge.html | FILM IN REVIEW Under Hellgate Bridge | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/film-review-a-convoy-of-snakes-crawling-across-the-desert.html | FILM REVIEW A Convoy of Snakes Crawling Across the Desert | By A O Scott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/film-review-in-merrie-olde-england-waving-his-banner-all-over-the-place.html | FILM REVIEW In Merrie Olde England Waving His Banner All Over the Place | By Elvis Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/home-video-battle-wounds-and-war-stories.html | HOME VIDEO Battle Wounds And War Stories | By Peter M Nichols | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/music-review-levine-musters-a-regiment-in-the-service-of-schoenberg.html | MUSIC REVIEW Levine Musters a Regiment In the Service of Schoenberg | By Anthony Tommasini | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/on-tv-crime-will-pay.html | On TV Crime Will Pay | By Peter Marks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/taking-the-children-huffing-puffing-and-turning-the-nile-into-a-tidal-wave.html | TAKING THE CHILDREN Huffing Puffing and Turning The Nile Into a Tidal Wave | By Peter M Nichols | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/movies/theater-review-a-lecture-on-punk-may-not-be-what-you-thunk.html | THEATER REVIEW A Lecture on Punk May Not Be What You Thunk | By Ben Brantley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/200-million-building-planned-along-12th-avenue-by-rockrose.html | 200 Million Building Planned Along 12th Avenue by Rockrose | By Charles V Bagli | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/3-killed-and-2-are-wounded-above-busy-midtown-block.html | 3 Killed and 2 Are Wounded Above Busy Midtown Block | By Daniel J Wakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/an-exile-s-self-portrait-sells-for-22.5-million.html | An Exiles SelfPortrait Sells for 225 Million | By Carol Vogel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/boldface-names-266590.html | BOLDFACE NAMES | By James Barron With Linda Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/chaos-in-an-always-frenetic-midtown.html | Chaos in an Always Frenetic Midtown | By Susan Saulny | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/commencement-for-5000-nyu-graduates-a-farewell-to-mother-school.html | Commencement For 5000 NYU Graduates A Farewell to Mother School | By Karen W Arenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/democrat-vows-to-defy-party-with-a-primary-in-key-contest.html | Democrat Vows To Defy Party With a Primary in Key Contest | By Al Baker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/detective-is-charged-with-aiding-cousin-in-a-98-mob-killing.html | Detective Is Charged With Aiding Cousin In a 98 Mob Killing | By Thomas J Lueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/everyone-wants-to-fix-rent-regulations-no-one-knows-how.html | Everyone Wants to Fix Rent Regulations No One Knows How | By Bruce Lambert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/hud-scraps-cuomo-remedy-for-harlem-housing-scandal.html | HUD Scraps Cuomo Remedy for Harlem Housing Scandal | By Terry Pristin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/keyspan-and-lipa-planning-power-plant-in-melville.html | KeySpan and LIPA Planning Power Plant in Melville | By Al Baker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/levy-orders-review-of-promotion-process-as-official-is-investigated.html | Levy Orders Review of Promotion Process as Official Is Investigated | By Edward Wyatt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-calendar-today-hearing-on-high-natural-gas-prices.html | Metro Briefing  CalendarToday Hearing On High Natural Gas Prices | Compiled by Anthony Ramirez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-connecticut-hartford-syrup-production-down.html | Metro Briefing  Connecticut Hartford Syrup Production Down | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-new-jersey-trenton-march-to-protest-police-shootings.html | Metro Briefing  New Jersey Trenton March To Protest Police Shootings | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-new-york-albany-ruling-on-police-board.html | Metro Briefing  New York Albany Ruling On Police Board | By James C McKinley Jr NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-new-york-bronx-2-charged-in-livery-killing.html | Metro Briefing  New York Bronx 2 Charged In Livery Killing | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-new-york-manhattan-green-offers-schools-plan.html | Metro Briefing  New York Manhattan Green Offers Schools Plan | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-new-york-manhattan-jury-gets-terror-case.html | Metro Briefing  New York Manhattan Jury Gets Terror Case | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-briefing-new-york-riverhead-conviction-in-influential-abuse-case.html | Metro Briefing  New York Riverhead Conviction In Influential Abuse Case | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-business-briefing-archie-comic-wins-dispute.html | Metro Business Briefing  Archie Comic Wins Dispute | By Jayson Blair NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/metro-business-briefing-hotel-occupancy-shows-decline.html | Metro Business Briefing  Hotel Occupancy Shows Decline | By Joseph P Fried NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/neighbor-is-arrested-in-rape-and-murder-of-11-year-old-bronx-girl.html | Neighbor Is Arrested in Rape and Murder of 11YearOld Bronx Girl | By Dexter Filkins and Kevin Flynn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/passaic-firefighters-devastated-by-a-loss.html | Passaic Firefighters Devastated by a Loss | By Maria Newman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/pataki-courts-immigrants-but-his-ally-is-seen-as-their-foe.html | Pataki Courts Immigrants but His Ally Is Seen as Their Foe | By Somini Sengupta | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/political-memo-learning-to-play-ethnic-politics-in-a-changing-city.html | Political Memo Learning to Play Ethnic Politics in a Changing City | By Adam Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/public-lives-a-motivator-of-women-in-a-league-of-his-own.html | PUBLIC LIVES A Motivator of Women in a League of His Own | By Lynda Richardson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/residential-real-estate-rental-tower-replacing-former-midtown-school.html | Residential Real Estate Rental Tower Replacing Former Midtown School | By Rachelle Garbarine | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/spreading-bronx-gospel-teacher-takes-chorus-students-her-eager-finland-home.html | Spreading the Bronx Gospel Teacher Takes Chorus Students to Her Eager Finland Home | By Anemona Hartocollis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/student-s-father-tells-jury-of-identifying-her-body.html | Students Father Tells Jury of Identifying Her Body | By Alan Feuer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/the-big-city-on-this-isle-maternal-is-no-instinct.html | The Big City On This Isle Maternal Is No Instinct | By John Tierney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/theodore-van-dam-84-scholar-of-mail-service-in-times-of-war.html | Theodore Van Dam 84 Scholar Of Mail Service in Times of War | By Barth Healey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/verniero-impeachment-motion-turned-back-in-the-assembly.html | Verniero Impeachment Motion Turned Back in the Assembly | By Iver Peterson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/victim-grows-less-cooperative-judge-postpones-retrial-internet-sex-abuse-case.html | As Victim Grows Less Cooperative Judge Postpones Retrial in Internet Sex Abuse Case | By Katherine E Finkelstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/nyregion/yearlong-tunnel-repairs-to-disrupt-trains-through-hoboken.html | Yearlong Tunnel Repairs to Disrupt Trains Through Hoboken | By Robert Hanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/foreign-affairs-empty-deeds-ugly-words.html | Foreign Affairs Empty Deeds Ugly Words | By Thomas L Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/junk-science-junk-evidence.html | Junk Science Junk Evidence | By Barry Scheck and Peter Neufeld | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/public-interests-the-year-of-the-stork.html | Public Interests The Year of the Stork | By Gail Collins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/opinion/traffic-and-tax-cuts.html | Traffic and Tax Cuts | By Robert H Frank | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/baseball-another-pounding-quickens-mets-downward-spiral.html | BASEBALL Another Pounding Quickens Mets Downward Spiral | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/baseball-yankees-score-some-runs-but-give-a-big-one-away.html | BASEBALL Yankees Score Some Runs but Give a Big One Away | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/boxing-don-t-count-out-joppy-duran-advises.html | BOXING Dont Count Out Joppy Durn Advises | By Edward Wong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/golf-verplank-is-leading-but-woods-is-sharp.html | GOLF Verplank Is Leading But Woods Is Sharp | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/hockey-irritation-is-mckay-s-game.html | HOCKEY Irritation Is McKays Game | By Dave Caldwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/hockey-kasparaitis-s-goal-caps-comeback-and-rescues-penguins.html | HOCKEY Kasparaitiss Goal Caps Comeback and Rescues Penguins | By Shawna Richer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/hockey-the-devils-think-they-will-match-up-well-against-the-penguins.html | HOCKEY The Devils Think They Will Match Up Well Against the Penguins | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/horse-racing-scientists-try-to-find-answer-for-dead-foals.html | HORSE RACING Scientists Try to Find Answer for Dead Foals | By Joe Drape With Bill Mooney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/nba-roundup-labor-group-criticizes-league.html | NBA ROUNDUP LABOR GROUP CRITICIZES LEAGUE | By John Files | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/on-baseball-twins-would-love-to-return-to-bronx.html | ON BASEBALL Twins Would Love To Return to Bronx | By Murray Chass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/on-pro-basketball-after-being-fired-in-new-york-a-playoff-reunion.html | ON PRO BASKETBALL After Being Fired in New York a Playoff Reunion | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/pro-basketball-knicks-notebook-clock-on-houston-s-future-will-tick.html | PRO BASKETBALL KNICKS NOTEBOOK Clock on Houstons Future Will Tick | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/pro-football-no-more-springtimes-for-the-xfl-as-league-folds.html | PRO FOOTBALL No More Springtimes for the XFL as League Folds | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/pushing-limits-special-report-someday-soon-athletic-edge-may-be-altered-genes.html | PUSHING THE LIMITS  A special report Someday Soon Athletic Edge May Be From Altered Genes | By Jere Longman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/sports-of-the-times-billy-c-on-iverson-phenomenal.html | Sports of The Times Billy C On Iverson Phenomenal | By Harvey Araton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/sports/sports-of-the-times-hockey-enjoying-its-real-season.html | Sports of The Times Hockey Enjoying Its Real Season | By George Vecsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/a-diverse-city-exists-equal-but-separate.html | A Diverse City Exists Equal but Separate | By Steven A Holmes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/boston-journal-could-you-please-hold-for-minute-governor-about-give-birth.html | Boston Journal Could You Please Hold for a Minute The Governor Is About to Give Birth | By Carey Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/bush-names-a-drug-czar-and-addresses-criticism.html | Bush Names a Drug Czar And Addresses Criticism | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/congress-adopts-budget-proposal-with-big-tax-cut.html | CONGRESS ADOPTS BUDGET PROPOSAL WITH BIG TAX CUT | By David E Rosenbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/ghanaian-cabbies-in-atlanta-sue-over-a-jackpot.html | Ghanaian Cabbies in Atlanta Sue Over a Jackpot | By Kevin Sack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/house-moving-to-ease-california-power-crisis.html | House Moving to Ease California Power Crisis | By Philip Shenon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/house-republicans-urge-bush-to-ease-health-care-rules.html | House Republicans Urge Bush to Ease Health Care Rules | By Robert Pear | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/judge-blocks-new-forest-protection-rules.html | Judge Blocks New Forest Protection Rules | By Douglas Jehl | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/many-utilities-call-conserving-good-business.html | Many Utilities Call Conserving Good Business | By Timothy Egan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/national-briefing-midwest-ohio-2-charged-with-economic-espionage.html | National Briefing  Midwest Ohio 2 Charged With Economic Espionage | By Pam Belluck NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/national-briefing-northwest-washington-antibullying-measure-supported.html | National Briefing  Northwest Washington Antibullying Measure Supported | By Sam Howe Verhovek NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/national-briefing-rockies-colorado-special-session-for-growth.html | National Briefing  Rockies Colorado Special Session For Growth | By Michael Janofsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/national-briefing-washington-poll-shows-support-for-voting-changes.html | National Briefing  Washington Poll Shows Support For Voting Changes | By Katharine Q Seelye NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/national-briefing-west-california-tv-character-remembered.html | National Briefing  West California TV Character Remembered | By Evelyn Nieves NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/paddling-foes-get-change-in-amendment-on-liability.html | Paddling Foes Get Change In Amendment On Liability | By Jodi Wilgoren | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/swift-approval-for-a-new-kind-of-cancer-drug.html | Swift Approval For a New Kind Of Cancer Drug | By Nicholas Wade | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/us-admits-failure-to-share-evidence-in-mcveighs-trial.html | US ADMITS FAILURE TO SHARE EVIDENCE IN MCVEIGHS TRIAL | By David Johnston and Christopher Marquis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | https://www.nytimes.com/2001/05/11/us/virginia-governor-annuls-decree-racist-group-won.html | Virginia Governor Annuls Decree Racist Group Won | By B Drummond Ayres Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/a-grim-week-of-tit-for-tat-mideast-violence.html | A Grim Week of TitforTat Mideast Violence | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/another-gaza-day-another-dead-child.html | Another Gaza Day Another Dead Child | By William A Orme Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/bush-asks-congress-to-grant-him-a-fast-track-in-trade-talks.html | Bush Asks Congress to Grant Him a Fast Track in Trade Talks | By Alison Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/candidates-in-italy-test-tv-s-muscle.html | Candidates in Italy Test TVs Muscle | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/germany-s-question-could-us-missile-system-be-cooperative.html | Germanys Question Could US Missile System Be Cooperative | By Roger Cohen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/house-warns-un-of-pocketbook-revenge.html | House Warns UN of Pocketbook Revenge | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/judge-clears-obstacles-to-pay-slaves-of-the-nazis.html | Judge Clears Obstacles To Pay Slaves Of the Nazis | By Jane Fritsch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/l-dean-brown-80-diplomat-who-ran-airlift-from-saigon.html | L Dean Brown 80 Diplomat Who Ran Airlift From Saigon | By Eric Pace | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/macedonia-to-form-a-unity-government.html | Macedonia to Form a Unity Government | By Agence FrancePresse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/militants-in-zimbabwe-now-take-aim-at-industry.html | Militants in Zimbabwe Now Take Aim at Industry | By Henri E Cauvin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/nikos-sampson-66-cyprus-president-after-coup-dies.html | Nikos Sampson 66 Cyprus President After Coup Dies | By Paul Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/pachuca-journal-up-from-bedlam-new-model-for-the-mentally-ill.html | Pachuca Journal Up From Bedlam New Model for the Mentally Ill | By Ginger Thompson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/soccer-in-africa-once-more-turns-deadly.html | Soccer in Africa Once More Turns Deadly | By Norimitsu Onishi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/us-resident-jailed-in-china-needs-medical-care-lawyers-say.html | US Resident Jailed in China Needs Medical Care Lawyers Say | By Elisabeth Rosenthal | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-africa-ethiopia-rights-advocates-arrested.html | World Briefing  Africa Ethiopia Rights Advocates Arrested | By Ian Fisher NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-americas-haiti-a-quest-for-democracy.html | World Briefing  Americas Haiti A Quest For Democracy | By Anthony Depalma NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-asia-india-troops-beat-journalists.html | World Briefing  Asia India Troops Beat Journalists | By Barry Bearak NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-asia-japan-whale-hunt-begins.html | World Briefing  Asia Japan Whale Hunt Begins | By Calvin Sims NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-europe-britain-campaign-kickoff-for-tories.html | World Briefing  Europe Britain Campaign Kickoff For Tories | By Warren Hoge NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-europe-britain-did-the-doctor-kill-more-than-400.html | World Briefing  Europe Britain Did The Doctor Kill More Than 400 | By Warren Hoge NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-europe-france-presidential-election-rescheduled.html | World Briefing  Europe France Presidential Election Rescheduled | By Suzanne Daley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-europe-russia-chernomyrdin-heading-to-ukraine.html | World Briefing  Europe Russia Chernomyrdin Heading To Ukraine | By Patrick E Tyler NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-europe-russia-new-pressure-on-media-magnate.html | World Briefing  Europe Russia New Pressure On Media Magnate | By Patrick E Tyler NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-11 | https://www.nytimes.com/2001/05/11/world/world-briefing-europe-turkey-european-court-cites-abuses.html | World Briefing  Europe Turkey European Court Cites Abuses | By Suzanne Daley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/allan-sloane-86-a-writer-for-tv-radio-and-films.html | Allan Sloane 86 A Writer for TV Radio and Films | By Eric Pace | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/bridge-a-cliffhanger-in-las-vegas-turns-on-a-shaky-game-bid.html | BRIDGE A Cliffhanger in Las Vegas Turns on a Shaky Game Bid | By Alan Truscott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/dance-review-promises-of-a-shining-sun-and-love-in-bloom.html | DANCE REVIEW Promises of a Shining Sun and Love in Bloom | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/homo-sapiens-in-museums-look-under-insignificant-interlopers.html | Homo Sapiens in Museums Look Under Insignificant Interlopers | By Edward Rothstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/music-review-fusion-eastern-western-music-lot-can-be-lost-translation.html | MUSIC REVIEW In the Fusion of Eastern and Western Music a Lot Can Be Lost in Translation | By Bernard Holland | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/music-review-making-a-fuss-over-faith.html | MUSIC REVIEW Making a Fuss Over Faith | By Ann Powers | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/music-review-soul-searching-and-beauty-from-holocaust-composers.html | MUSIC REVIEW SoulSearching and Beauty From Holocaust Composers | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/music-review-vulnerable-but-with-force.html | MUSIC REVIEW Vulnerable but With Force | By Anne Midgette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/rock-review-icelandic-alchemists-turn-elementary-into-elemental.html | ROCK REVIEW Icelandic Alchemists Turn Elementary Into Elemental | By Jon Pareles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/showing-the-flag-in-paris.html | Showing the Flag in Paris | By Celestine Bohlen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/television-review-he-s-smitten-she-s-smitten-the-whole-town-seems-smitten.html | TELEVISION REVIEW Hes Smitten Shes Smitten The Whole Town Seems Smitten | By Ron Wertheimer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/arts/think-tank-a-professor-who-can-rap-the-rap.html | THINK TANK A Professor Who Can Rap the Rap | By Sherri Day | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/books/an-improbable-sequel-harry-potter-and-the-ivory-tower.html | An Improbable Sequel Harry Potter and the Ivory Tower | By Stephen Kinzer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/at-t-gives-details-on-pending-breakup.html | ATT Gives Details on Pending Breakup | By Floyd Norris With Simon Romero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/company-news-dimension-data-to-add-proxicom-for-448-million.html | COMPANY NEWS DIMENSION DATA TO ADD PROXICOM FOR 448 MILLION | By Dow Jones | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/consumers-still-spending-with-gusto.html | Consumers Still Spending With Gusto | By Michael Brick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/international-business-british-telecommunications-encounters-two-setbacks.html | INTERNATIONAL BUSINESS British Telecommunications Encounters Two Setbacks | By Alan Cowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/international-business-japan-says-the-economy-is-worsening.html | INTERNATIONAL BUSINESS Japan Says The Economy Is Worsening | By Stephanie Strom | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/international-business-judge-russia-freezes-some-shareholder-votes-struggle-over.html | INTERNATIONAL BUSINESS Judge in Russia Freezes Some Shareholder Votes in Struggle Over Gazprom | By Sabrina Tavernise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/international-business-us-private-equity-fund-take-over-bankrupt-japanese-resort.html | INTERNATIONAL BUSINESS US Private Equity Fund to Take Over Bankrupt Japanese Resort | By Miki Tanikawa | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/match-not-made-heaven-rabbi-s-foray-into-online-dating-ended-up-court.html | A Match Not Made in Heaven How a Rabbis Foray Into Online Dating Ended Up in Court | By Abby Ellin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/panel-says-3-allergy-drugs-should-be-sold-over-the-counter.html | Panel Says 3 Allergy Drugs Should Be Sold Over the Counter | By Milt Freudenheim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/top-executive-stepping-down-at-audit-firm.html | Top Executive Stepping Down At Audit Firm | By Jonathan D Glater | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/wal-mart-to-end-practice-of-sharing-sales-data.html | WalMart to End Practice of Sharing Sales Data | By Constance L Hays | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/world-business-briefing-asia-china-clinton-speaks-to-investors.html | World Business Briefing  Asia China Clinton Speaks to Investors | By Craig S Smith NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/world-business-briefing-asia-india-foreign-investments-approved.html | World Business Briefing  Asia India Foreign Investments Approved | By Saritha Rai NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/world-business-briefing-asia-south-korea-loss-at-shipbuilder.html | World Business Briefing  Asia South Korea Loss At Shipbuilder | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/world-business-briefing-asia-south-korea-ssangyong-has-profit.html | World Business Briefing  Asia South Korea Ssangyong Has Profit | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/world-business-briefing-europe-britain-prudential-withdraws-bid.html | World Business Briefing  Europe Britain Prudential Withdraws Bid | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/business/world-business-briefing-europe-ireland-telecom-spinoff.html | World Business Briefing  Europe Ireland Telecom Spinoff | By Brian Lavery NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/2-candidates-for-mayor-lead-debate.html | 2 Candidates For Mayor Lead Debate | By Adam Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/a-fading-actress-a-pile-of-drugs-and-3-slayings.html | A Fading Actress a Pile of Drugs and 3 Slayings | By Dan Barry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/a-fugitive-seeks-music-stardom-and-is-captured-after-27-years.html | A Fugitive Seeks Music Stardom And Is Captured After 27 Years | By Robert Hanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/albany-power-agency-to-weigh-in-next-week-on-penalties-for-price-gouging.html | Albany Power Agency to Weigh In Next Week on Penalties for Price Gouging | By RICHARD PREZPEA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/archdiocese-cuts-23-jobs-in-new-york.html | Archdiocese Cuts 23 Jobs In New York | By David M Herszenhorn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/beliefs-religion-becomes-force-behind-change-public-s-view-capital-punishment.html | Beliefs Religion becomes a force behind a change in the publics view on capital punishment | By Peter Steinfels | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/big-store-seen-as-interloper-wins-over-a-neighborhood.html | Big Store Seen as Interloper Wins Over a Neighborhood | By Dean E Murphy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/bloomberg-buys-web-addresses-that-critics-might-fancy.html | Bloomberg Buys Web Addresses That Critics Might Fancy | By Leslie Eaton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/charles-a-dana-jr-dies-at-86-aided-diverse-causes.html | Charles A Dana Jr Dies at 86 Aided Diverse Causes | By William H Honan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/friendship-convenience-special-report-pursuit-cash-influence-linked-torricelli.html | FRIENDSHIP OF CONVENIENCE A special report Pursuit of Cash and Influence Linked Torricelli and a Donor | By Tim Golden and David Kocieniewski | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/fugitive-shot-and-killed-by-the-authorities-in-a-bustling-midtown-hotel-lobby.html | Fugitive Shot and Killed by the Authorities in a Bustling Midtown Hotel Lobby | By Jayson Blair | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/judge-reluctantly-rescinds-order-of-silence-in-giuliani-divorce-case.html | Judge Reluctantly Rescinds Order of Silence in Giuliani Divorce Case | By Joyce Wadler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/nyc-free-speech-for-publisher-not-the-help.html | NYC Free Speech For Publisher Not the Help | By Clyde Haberman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/official-says-that-pataki-injects-politics-into-suny.html | Official Says That Pataki Injects Politics Into SUNY | By James C McKinley Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/proud-prison-documents-its-past-act-preservation-invitation-look-inside.html | Proud Prison Documents Its Past An Act of Preservation and an Invitation to Look Inside | By Lisa W Foderaro | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/sarah-tomerlin-lee-90-editor-at-vogue-and-harper-s-bazaar.html | Sarah Tomerlin Lee 90 Editor At Vogue and Harpers Bazaar | By Enid Nemy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/schools-investigator-will-push-for-more-details-in-initial-sex-abuse-reports.html | Schools Investigator Will Push for More Details in Initial Sex Abuse Reports | By Edward Wyatt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/strike-is-planned-by-drivers-of-shuttle-service-to-airports.html | Strike Is Planned by Drivers Of Shuttle Service to Airports | By Paul Zielbauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/terror-case-to-end-secrets-of-plea-deals-by-informers.html | Terror Case To End Secrets Of Plea Deals By Informers | By Benjamin Weiser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/nyregion/two-styles-and-one-passion-among-a-boxer-s-fans.html | Two Styles and One Passion Among a Boxers Fans | By Shaila K Dewan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/abroad-at-home-danger-to-israel.html | Abroad at Home Danger To Israel | By Anthony Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/italys-moment-of-decision.html | Italys Moment of Decision | By Alexander Stille | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/opinion/journal-springtime-for-adolf-and-tony.html | Journal Springtime for Adolf and Tony | By Frank Rich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/baseball-conflict-puts-devil-rays-paychecks-in-jeopardy.html | BASEBALL Conflict Puts Devil Rays Paychecks in Jeopardy | By Murray Chass With Tom Spousta | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/baseball-mets-notebook-escobar-might-stay-in-majors-a-bit-longer.html | BASEBALL METS NOTEBOOK Escobar Might Stay In Majors a Bit Longer | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/baseball-yankees-take-over-first-place-despite-their-early-struggles.html | BASEBALL Yankees Take Over First Place Despite Their Early Struggles | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/boxing-at-weigh-in-trinidad-wears-extra-pounds-well.html | BOXING At WeighIn Trinidad Wears Extra Pounds Well | By Bill Pennington | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/boxing-rahman-is-said-to-have-an-agreement-with-king.html | BOXING Rahman Is Said to Have An Agreement With King | By Bill Pennington | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/golf-duval-likes-his-chances-at-byron-nelson-classic.html | GOLF Duval Likes His Chances at Byron Nelson Classic | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/hockey-comeback-continues-to-bolster-penguins.html | HOCKEY Comeback Continues To Bolster Penguins | By Shawna Richer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/hockey-hedberg-in-goal-is-the-penguins-one-sure-bet.html | HOCKEY Hedberg in Goal Is the Penguins One Sure Bet | By Dave Caldwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/hockey-lemieux-gets-the-devils-attention-but-not-exclusively.html | HOCKEY Lemieux Gets the Devils Attention but Not Exclusively | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/pro-basketball-carter-s-answer-for-iverson-is-50-points.html | PRO BASKETBALL Carters Answer For Iverson Is 50 Points | By Shawna Richer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/pro-basketball-early-entrants-worry-stem.html | PRO BASKETBALL Early Entrants Worry Stem | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/pro-basketball-kings-come-home-to-find-lakers-still-unbeatable.html | PRO BASKETBALL Kings Come Home to Find Lakers Still Unbeatable | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/sports-of-the-times-keeping-love-of-boxing-in-the-family.html | Sports of The Times Keeping Love Of Boxing In the Family | By William C Rhoden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/track-and-field-pole-vaulter-starts-quest-for-20-feet-at-princeton.html | TRACK AND FIELD PoleVaulter Starts Quest For 20 Feet At Princeton | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/sports/tv-sports-truth-twisted-as-fox-pats-itself-on-back.html | TV SPORTS Truth Twisted As Fox Pats Itself on Back | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/us/bush-is-choosing-industry-insiders-to-fill-several-environmental-positions.html | Bush Is Choosing Industry Insiders to Fill Several Environmental Positions | By Katharine Q Seelye | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/us/bush-says-tax-cut-is-the-quickest-way-to-help-consumers-with-energy-costs.html | Bush Says Tax Cut Is the Quickest Way to Help Consumers With Energy Costs | By Frank Bruni | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/us/citing-fbi-lapse-ashcroft-delays-mcveigh-execution.html | CITING FBI LAPSE ASHCROFT DELAYS McVEIGH EXECUTION | By David Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/us/clues-to-a-meteor-that-aided-dinosaurs.html | Clues to a Meteor That Aided Dinosaurs | By Kenneth Chang | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/us/dartmouth-expels-fraternity-over-articles.html | Dartmouth Expels Fraternity Over Articles | By Carey Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/us/field-trip-to-sicily-helps-youngstown-face-latest-indictment.html | Field Trip to Sicily Helps Youngstown Face Latest Indictment | By Francis X Clines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/us/gambling-industry-battles-mccain-ban-on-college-bets.html | Gambling Industry Battles McCain Ban on College Bets | By Philip Shenon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-12 | https://www.nytimes.com/2001/05/12/us/in-oklahoma-city-delay-brings-even-more-anguish.html | In Oklahoma City Delay Brings Even More Anguish | By Jim Yardley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/us/indiana-execution-site-is-facing-more-strain.html | Indiana Execution Site Is Facing More Strain | By Jo Thomas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/us/kenneth-colby-81-psychiatrist-expert-in-artificial-intelligence.html | Kenneth Colby 81 Psychiatrist Expert in Artificial Intelligence | By Wolfgang Saxon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/us/national-briefing-new-england-massachusetts-students-chase-college-president.html | National Briefing  New England Massachusetts Students Chase College President | By Julie Flaherty NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/us/national-briefing-northwest-oregon-welfare-agency-recalls-advice.html | National Briefing  Northwest Oregon Welfare Agency Recalls Advice | By Sam Howe Verhovek NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/us/national-briefing-south-alabama-marriage-age-raised-to-16.html | National Briefing  South Alabama Marriage Age Raised To 16 | By David Firestone NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/us/national-briefing-south-georgia-boy-pleads-guilty-to-bomb-plot.html | National Briefing  South Georgia Boy Pleads Guilty To Bomb Plot | By Kevin Sack NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/public-lives-princetons-new-president-and-a-leftover-controversy.html | PUBLIC LIVES Princetons New President and a Leftover Controversy | By Kate Zernike | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/us/the-west-is-culling-forests-that-fueled-fires-of-the-past.html | The West Is Culling Forests That Fueled Fires of the Past | By Douglas Jehl | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/two-leaders-of-tax-panel-agree-on-a-bill.html | Two Leaders Of Tax Panel Agree on a Bill | By David E Rosenbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/bangkok-journal-bit-of-trekkers-exotica-looking-more-like-home.html | Bangkok Journal Bit of Trekkers Exotica Looking More Like Home | By Seth Mydans | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/bush-says-us-will-give-200-million-to-world-aids-fund.html | Bush Says US Will Give 200 Million to World AIDS Fund | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/david-jamieson-80-winner-of-top-british-medal-for-valor.html | David Jamieson 80 Winner Of Top British Medal for Valor | By Richard Goldstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/death-to-blasphemers-islam-s-grip-on-pakistan.html | Death to Blasphemers Islams Grip on Pakistan | By Barry Bearak | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/despite-european-unity-efforts-to-most-workers-there-s-no-country-like-home.html | Despite European Unity Efforts to Most Workers Theres No Country Like Home | By Suzanne Daley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/german-parliament-votes-to-revamp-pension-system.html | German Parliament Votes To Revamp Pension System | By Edmund L Andrews | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/talks-don-t-calm-foes-of-antimissile-plan.html | Talks Dont Calm Foes of Antimissile Plan | By Patrick E Tyler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/tv-tycoon-and-career-politician-wrap-up-campaign-to-lead-italy.html | TV Tycoon and Career Politician Wrap Up Campaign to Lead Italy | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-africa-zimbabwe-aid-groups-pressured.html | World Briefing  Africa Zimbabwe Aid Groups Pressured | By Henri J Cauvin NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-americas-venezuela-fracture-in-president-s-coalition.html | World Briefing  Americas Venezuela Fracture In Presidents Coalition | By Larry Rohter NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-asia-afghanistan-world-s-worst-refugee-crisis.html | World Briefing  Asia Afghanistan Worlds Worst Refugee Crisis | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-asia-china-a-slap-at-taiwan.html | World Briefing  Asia China A Slap At Taiwan | By Erik Eckholm NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-asia-indonesia-president-digs-in.html | World Briefing  Asia Indonesia President Digs In | By Seth Mydans NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-asia-japan-no-surrender-in-textbook-clash.html | World Briefing  Asia Japan No Surrender In Textbook Clash | By Calvin Sims NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-asia-pakistan-the-eternal-arm-of-the-law.html | World Briefing  Asia Pakistan The Eternal Arm Of The Law | By Barry Bearak NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-europe-britain-ban-on-catholic-priests-ends.html | World Briefing  Europe Britain Ban On Catholic Priests Ends | By Warren Hoge NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-12 | https://www.nytimes.com/2001/05/12/world/world-briefing-the-world-threat-seen-from-aliens.html | World Briefing  The World Threat Seen From Aliens | By Elizabeth Olson NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/10-drive-ins-worth-a-detour.html | 10 DriveIns Worth A Detour | By Don AND Susan Sanders | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/art-architecture-a-fallen-pope-provokes-a-sensation-in-poland.html | ARTARCHITECTURE A Fallen Pope Provokes a Sensation in Poland | By Apollinaire Scherr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/art-architecture-a-persian-pioneer-in-a-western-art.html | ARTARCHITECTURE A Persian Pioneer In a Western Art | By Lyle Rexer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/art-architecture-building-the-story-of-a-life-lived-between-worlds.html | ARTARCHITECTURE Building the Story of a Life Lived Between Worlds | By Ann Wilson Lloyd | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/dance-into-a-surreal-wonderland-created-by-alice-s-disciple.html | DANCE Into a Surreal Wonderland Created by Alices Disciple | By Gia Kourlas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/miles-davis-the-chameleon-of-cool-a-jazz-genius-in-the-guise-of-a-hustler.html | Miles Davis The Chameleon of Cool A Jazz Genius In the Guise Of a Hustler | By Robin D G Kelley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/miles-davis-the-chameleon-of-cool-an-innovator-with-dueling-ambitions.html | Miles Davis The Chameleon of Cool An Innovator With Dueling Ambitions | By Martha Bayles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/music-a-style-of-no-style-that-spurns-all-constraints.html | MUSIC A Style of No Style That Spurns All Constraints | By David Toop | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/music-hard-workers-energize-the-met.html | MUSIC Hard Workers Energize the Met | By Anthony Tommasini | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/music-opera-as-drama-not-in-handel.html | MUSIC Opera As Drama Not In Handel | By Matthew Gurewitsch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/music-when-ego-crushes-all-before-it.html | MUSIC When Ego Crushes All Before It | By Bernard Holland | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/recordings-bach-lute-works.html | RECORDINGS BACH LUTE WORKS | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/recordings-bach-stylishly-performed-on-both-flute-and-lute.html | RECORDINGS Bach Stylishly Performed On Both Flute and Lute | By David Mermelstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/recordings-matthias-goerne-sings-arias.html | RECORDINGS MATTHIAS GOERNE SINGS ARIAS | By David Mermelstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/summer-films-inside-hollywood-a-movie-laughing-at-the-movies.html | SUMMER FILMSINSIDE HOLLYWOOD A Movie Laughing at the Movies | By Rick Lyman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/su mmer-films-inside-hollywood-they-talk-war- but-they-shoot-movies.html | SUMMER FILMSINSIDE HOLLYWOOD They Talk War but They Shoot Movies | By Kristin Hohenadel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/su mmer-films-inside-hollywood-where-a-nose- for-news-may-be-out-of-joint.html | SUMMER FILMSINSIDE HOLLYWOOD Where a Nose for News May Be Out of Joint | By Dana Kennedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/su mmer-films-partners-from-the-tinderbox-of-a- friendship-comedy-with-spark.html | SUMMER FILMSPARTNERS From the Tinderbox Of a Friendship Comedy With Spark | By Ariel Swartley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/su mmer-films-research-in-an-unreal- reality.html | SUMMER FILMS Research in an Unreal Reality | By Jamie Diamond | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/su mmer-films-retrospective-a-cult-figure-now- with-his-gallery-of-reprobates.html | SUMMER FILMSRETROSPECTIVE A Cult Figure Now With His Gallery of Reprobates | By Stuart Klawans | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/su mmer-films-retrospective-swaggering- sexuality-before-the-mandated-blush.html | SUMMER FILMSRETROSPECTIVE Swaggering Sexuality Before the Mandated Blush | By Molly Haskell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/tel evision-radio-farewell-to-third-rock-truly-out- of-this-world.html | TELEVISIONRADIO Farewell to Third Rock Truly Out of This World | By Craig Tomashoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/arts/tel evision-radio-seeing-television-with-innocent- and-eager-eyes.html | TELEVISIONRADIO Seeing Television With Innocent and Eager Eyes | By Alexis Bloom | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/automo biles/behind-the-wheel-chrysler-sebring- convertible-like-summer-sunny-and- mild.html | BEHIND THE WHEELChrysler Sebring convertible Like Summer Sunny and Mild | By Michelle Krebs | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/automo biles/presto-disappearing-roofs-appear-on- low-priced-cars.html | Presto Disappearing Roofs Appear on LowPriced Cars | By William Diem | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ agony-and-ecstasy.html | Agony and Ecstasy | By Jonathan Lethem | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ bearing-false-witness.html | Bearing False Witness | By Geoffrey Wheatcroft | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ bilingual-education.html | Bilingual Education | By Wendy Gimbel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ books-in-brief-fiction-poetry-147761.html | BOOKS IN BRIEF FICTION  POETRY | By Barbara Sutton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ books-in-brief-fiction-poetry-147770.html | BOOKS IN BRIEF FICTION  POETRY | By Philip Gambone | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ books-in-brief-fiction-poetry-147796.html | BOOKS IN BRIEF FICTION  POETRY | By Helen Pitt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ books-in-brief-fiction-poetry-147800.html | BOOKS IN BRIEF FICTION  POETRY | By William Ferguson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ books-in-brief-fiction-poetry-her-art-imitates- her-life-you-got-that.html | BOOKS IN BRIEF FICTION  POETRY Her Art Imitates Her Life You Got That | By Melanie Rehak | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ books-in-brief-fiction-poetry.html | BOOKS IN BRIEF FICTION  POETRY | By Bruce Allen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ click-here-for-democracy.html | Click Here for Democracy | By Stephen Labaton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ dateline-paris.html | Dateline Paris | By Ruth Bayard Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ dreamgirls.html | Dreamgirls | By Janice P Nimura | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ employees-must-wash-hands.html | Employees Must Wash Hands | By Adam Shatz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ fanning-the-flames.html | Fanning the Flames | By William L ONeill | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/frankenstein-s-grandmother.html | Frankensteins Grandmother | By Richard DavenportHines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/freeloading-man.html | Freeloading Man | By Jonathan Franzen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/get-me-rewrite.html | Get Me Rewrite | By Adam Begley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/interview-tunnel-vision.html | INTERVIEW Tunnel Vision | By Daniel Zalewski | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/it-s-raining-toads.html | Its Raining Toads | By Sandra Tsing Loh | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/macha-woman.html | Macha Woman | By Maggie Galehouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/making-ends-meet.html | Making Ends Meet | By Dorothy Gallagher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/new-noteworthy-paperbacks-147524.html | NEW  NOTEWORTHY PAPERBACKS | By Scott Veale | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/on-writers-and-writing-fearful-symmetry.html | On Writers and Writing Fearful Symmetry | By Margo Jefferson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/postcolonial-studies.html | Postcolonial Studies | By Jonathan Mahler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/sins-of-the-fatherland.html | Sins of the Fatherland | By David Sacks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/the-last-resort.html | The Last Resort | By Sven Birkerts | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/books/ultramarathon-man.html | Ultramarathon Man | By Jere Longman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/annual-meetings-around-world-shots-aren-t-heard-any-questions-if-not-let-s-eat.html | At Annual Meetings Around the World the Shots Arent Heard Any Questions If Not Lets Eat | By Mark Landler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/annual-meetings-around-world-shots-aren-t-heard-debacle-stirs-little-turmoil.html | At Annual Meetings Around the World the Shots Arent Heard A Debacle Stirs Little Turmoil | By Elizabeth Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/annual-meetings-around-world-shots-aren-t-heard-family-affair-cozy-that.html | At Annual Meetings Around the World the Shots Arent Heard A Family Affair And Cozy at That | By Jennifer L Rich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/annual-meetings-around-world-shots-aren-t-heard-haute-cuisine-but-little-drama.html | At Annual Meetings Around the World the Shots Arent Heard Haute Cuisine But Little Drama | By John Tagliabue | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/annual-meetings-around-world-shots-aren-t-heard-lots-pastry-sound-fury.html | At Annual Meetings Around the World the Shots Arent Heard Lots of Pastry Sound and Fury | By Edmund L Andrews | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/annual-meetings-around-world-shots-aren-t-heard-meeting-bite-sized-too.html | At Annual Meetings Around the World the Shots Arent Heard The Meeting Is BiteSized Too | By Jane Tanner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/annual-meetings-around-world-shots-aren-t-heard-once-turbulent-now-tranquil.html | At Annual Meetings Around the World the Shots Arent Heard Once Turbulent Now Tranquil | By Sabrina Tavernise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/at-annual-meetings-around-the-world-the-shots-aren-t-heard.html | At Annual Meetings Around the World the Shots Arent Heard | By Mark A Stein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/backslash-survivor-the-new-economy.html | BACKSLASH Survivor The New Economy | By Matt Richtel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/business-as-power-prices-surge-montana-too-asks-why.html | Business As Power Prices Surge Montana Too Asks Why | By Jim Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/business-diary-the-ballad-or-march-of-the-black-berets.html | BUSINESS DIARY The Ballad or March Of the Black Berets | By Aaron Donovan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/databank-signs-of-strength-fuel-rate-cut-concerns.html | DataBank Signs of Strength Fuel RateCut Concerns | By Dylan Loeb McClain | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/economic-view-nuclear-power-a-debate-renewed.html | ECONOMIC VIEW Nuclear Power A Debate Renewed | By Tom Redburn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/five-questions-for-martin-reynolds-a-computer-price-war-leaves-buyers-smiling.html | FIVE QUESTIONS for MARTIN REYNOLDS A Computer Price War Leaves Buyers Smiling | By Barnaby J Feder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/getting-amazoned-and-other-fantasies-eek-what-have-e-consultants-wrought.html | Getting Amazoned And Other Fantasies Eek What Have EConsultants Wrought | By Amy Harmon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/how-to-follow-the-president-s-footsteps.html | How to Follow the Presidents Footsteps | By Vivian Marino | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/investing-diary-and-then-there-were-2-an-investors-showdown.html | INVESTING DIARY And Then There Were 2 An Investors Showdown | By Robert D Hershey Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/investing-diary-the-law-s-arm-gets-longer.html | INVESTING DIARY The Laws Arm Gets Longer | By Gretchen Morgenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/investing-handicapping-a-new-at-t-breakup.html | Investing Handicapping a New ATT Breakup | By Floyd Norris and Geraldine Fabrikant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/investing-unheralded-gains-lift-partnerships-appeal.html | Investing Unheralded Gains Lift Partnerships Appeal | By Kenneth N Gilpin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/investing-with-peter-j-r-trapp-needham-growth-fund.html | INVESTING WITHPeter J R Trapp Needham Growth Fund | By Carole Gould | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/market-insight-glimmers-of-new-life-in-initial-offerings.html | MARKET INSIGHT Glimmers Of New Life In Initial Offerings | By Kenneth N Gilpin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/market-watch-a-request-for-the-boss-to-be-at-the-sec.html | MARKET WATCH A Request for the BosstoBe at the SEC | By Gretchen Morgenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/my-money-my-life-part-time-and-proud-of-it.html | MY MONEY MY LIFE Part Time and Proud of It | By Paula L Green | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/off-the-shelf-a-humbling-tour-of-entry-level-america.html | OFF THE SHELF A Humbling Tour of EntryLevel America | By Diana B Henriques | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/personal-business-diary-to-young-single-women-thrift-is-a-dowdy-virtue.html | PERSONAL BUSINESS DIARY To Young Single Women Thrift Is a Dowdy Virtue | By Julie Flaherty | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/portfolios-etc-how-the-broadening-of-an-index-may-narrow-your-returns.html | PORTFOLIOS ETC How the Broadening of an Index May Narrow Your Returns | By Jonathan Fuerbringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/private-sector-dollars-to-doughnuts-on-wall-street.html | Private Sector Dollars to Doughnuts on Wall Street | By Jane L Levere COMPILED BY RICK GLADSTONE | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/private-sector-financial-acrobatics-over-drinks-and-dinner.html | Private Sector Financial Acrobatics Over Drinks and Dinner | By Leslie Wayne COMPILED BY RICK GLADSTONE | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/private-sector-silicon-alley-s-philosopher-prince.html | Private Sector Silicon Alleys PhilosopherPrince | By Lynnley Browning | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/private-sector-the-salesman-knows-his-audience.html | Private Sector The Salesman Knows His Audience | By Leslie Wayne COMPILED BY RICK GLADSTONE | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/responsible-party-dr-david-mckenas-have-black-bag-will-travel.html | RESPONSIBLE PARTYDR DAVID MCKENAS Have Black Bag Will Travel | By Kathleen Carroll | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/the-business-world-generating-much-heat-but-no-kazakh-profits.html | THE BUSINESS WORLD Generating Much Heat But No Kazakh Profits | By Douglas Frantz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/vicarious-consumption-boots-made-for-walking-on-pennsylvania-avenue.html | VICARIOUS CONSUMPTION Boots Made for Walking On Pennsylvania Avenue | By Jim Yardley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/business/what-they-re-reading.html | What Theyre Reading | COMPILED BY Kathleen OBrien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/celebration-santa-fe.html | CELEBRATION Santa Fe | By Brad Leithauser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/food-diary-the-first-supper.html | Food Diary The First Supper | By Amanda Hesser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/footnotes-what-s-modern-now.html | Footnotes Whats Modern Now | By Pilar Viladas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/his-next-leap.html | His Next Leap | By Emily Eakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/how-do-you-make-a-movie-sing.html | How Do You Make a Movie Sing | By Jesse Green | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/letting-go-of-mcveigh.html | Letting Go of McVeigh | By Jeff Goodell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/lives-not-dead-yet.html | Lives Not Dead Yet | By Richard LiebmannSmith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/naturally.html | Naturally | By Michael Pollan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/on-the-verge-risk-and-reward-in-yemen.html | ON THE VERGE RISK AND REWARD IN YEMEN | By John F Burns | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/one-street-at-a-time-upper-street-london.html | ONE STREET AT A TIME Upper Street London | By Gillian Tindall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/our-correspondent-mexico-city-spiritual-miasma-lifts-you-can-breathe-air.html | OUR CORRESPONDENT IN MEXICO CITY A Spiritual Miasma Lifts And You Can Breathe the Air | By Tim Weiner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/style-inside-the-box.html | Style Inside The Box | By Pilar Viladas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-day-after.html | The Day After | By David Brooks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-list-san-francisco-an-insider-s-address-book.html | THE LIST San Francisco An Insiders Address Book | By Catharine Reynolds | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-way-we-live-now-5-13-01-how-to-get-your-child-the-right-teacher-next-fall.html | The Way We Live Now 51301 How To Get Your Child The Right Teacher Next Fall | By Abby Goodnough | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-way-we-live-now-5-13-01-on-language-semantictheft.html | The Way We Live Now 51301 On Language Semantictheft | By William Safire | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-way-we-live-now-5-13-01-questions-for-marcel-marceau-marceau-talks.html | The Way We Live Now 51301 Questions for Marcel Marceau Marceau Talks | By David Rakoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-way-we-live-now-5-13-01-testimony-waiting-to-get-paid.html | The Way We Live Now 51301 Testimony Waiting to Get Paid | By Alexandra Starr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-way-we-live-now-5-13-01-the-ethicist-dirty-pallet.html | The Way We Live Now 51301 The Ethicist Dirty Pallet | By Randy Cohen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-way-we-live-now-5-13-01-the-myth-of-fingerprints.html | The Way We Live Now 51301 The Myth of Fingerprints | By Simon Cole | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/the-way-we-live-now-5-13-01-what-they-were-thinking.html | The Way We Live Now 51301 What They Were Thinking | By Catherine Saint Louis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/magazine/trieste.html | Trieste | By Francine Prose | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/dance-from-digital-to-disney-ballet-bows-to-youth.html | DANCE From Digital To Disney Ballet Bows To Youth | By Iris Fanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/summer-films-apocalypse-then-and-now.html | Summer Films Apocalypse Then and Now | By David Thomson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/summer-films-back-to-the-future-make-it-more-of-the-same-but-you-know-different.html | SUMMER FILMSBACK TO THE FUTURE Make It More of the Same but You Know Different | By Rick Lyman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/summer-films-back-to-the-future-new-apes-new-planet-old-story-simians-still-rule.html | SUMMER FILMSBACK TO THE FUTURE New Apes New Planet Old Story Simians Still Rule | By Bill Desowitz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/summer-films-playtime-dont-bet-your-cybersavings-on-video-game-spinoffs.html | SUMMER FILMSPLAYTIME Dont Bet Your Cybersavings on VideoGame Spinoffs | By Bob Schwabach | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/summer-films-playtime-on-the-leading-edge-of-animation-for-the-moment.html | SUMMER FILMSPLAYTIME On the Leading Edge of Animation for the Moment | By John Canemaker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/summer-films-rising-stars-a-hansel-transformed-into-his-her-own-gretel.html | SUMMER FILMSRISING STARS A Hansel Transformed Into HisHer Own Gretel | By John Leland | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/summer-films-rising-stars-he-didnt-turn-out-obscure-at-all.html | SUMMER FILMSRISING STARS He Didnt Turn Out Obscure At All | By Franz Lidz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/movies/the-lineup-locations-locations-around-the-world-in-90-days.html | THE LINEUP Locations Locations Around the World in 90 Days | By Anita Gates | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/a-la-carte-kosher-steakhouse-with-exotic-turns.html | A LA CARTE Kosher Steakhouse With Exotic Turns | By Richard Jay Scholem | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/a-private-end-for-a-public-relations-star.html | A Private End for a Public Relations Star | By Winnie Hu | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/a-trailer-park-with-a-view-worth-millions.html | A Trailer Park With a View Worth Millions | By Debra West | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/art-on-gallery-s-walls-an-alumni-reunion.html | ART On Gallerys Walls an Alumni Reunion | By William Zimmer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/art-review-high-school-students-works-make-talent-scouts-of-viewers.html | ART REVIEW High School Students Works Make Talent Scouts of Viewers | By William Zimmer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/art-reviews-anchoring-perception-to-the-reality-of-experience.html | ART REVIEWS Anchoring Perception to the Reality of Experience | By Helen A Harrison | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/art-when-corporations-take-art-under-wing.html | ART When Corporations Take Art Under Wing | By Phyllis Braff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/at-hale-house-broken-bonds-and-pain-for-a-little-girl-lost.html | At Hale House Broken Bonds And Pain for a Little Girl Lost | By Nina Bernstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/breathless.html | Breathless | By Daniel J Wakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/briefing-crowds-in-the-cities.html | BRIEFING CROWDS IN THE CITIES | By Abhi Raghunathan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/briefing-crowds-on-the-road.html | BRIEFING CROWDS ON THE ROAD | By Karen Demasters | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/briefing-education-cherry-hill-desegregation.html | BRIEFING EDUCATION CHERRY HILL DESEGREGATION | By Robert Strauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/briefing-elections-mayoral-races.html | BRIEFING ELECTIONS MAYORAL RACES | By Steve Strunsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/briefing-the-economy-tourism-revenue.html | BRIEFING THE ECONOMY TOURISM REVENUE | By Karen Demasters | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/briefing-the-outdoors-briefing-campfire-ban.html | BRIEFING THE OUTDOORS BRIEFING CAMPFIRE BAN | By Anne Ruderman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/briefing-the-outdoors-pollen-woes.html | BRIEFING THE OUTDOORS POLLEN WOES | By Maria Newman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/bringing-home-a-daytime-emmy.html | Bringing Home A Daytime Emmy | By Stacey Stowe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/bronxville-journal-mother-s-day-florists-love-and-love-it-not.html | Bronxville Journal Mothers Day Florists Love and Love It Not | By Charlie Leduff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/chess-ashley-and-six-others-roll-to-victory-at-casino-open.html | CHESS Ashley and Six Others Roll To Victory at Casino Open | By Robert Byrne | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/citypeople-inspired-by-the-mundane.html | CITYPEOPLE Inspired by the Mundane | By Eun Lee Koh | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/communities-a-return-for-summer-of-friendship.html | COMMUNITIES A Return For Summer Of Friendship | By Lynne Ames | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/coping-coffee-and-charm-not-from-seattle.html | COPING Coffee and Charm Not From Seattle | By Felicia R Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/countdown-indian-point-3-an-early-test-nuclear-plant-s-new-private-ownership.html | Countdown at Indian Point 3 An Early Test of Nuclear Plants New Private Ownership | By Matthew L. Wald | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/county-lines-when-mom-needs-mothering.html | COUNTY LINES When Mom Needs Mothering | By Jane Gross | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/cuttings-when-azaleas-present-a-good-impression.html | CUTTINGS When Azaleas Present a Good Impression | By Anne Raver | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/database-program-targets-illegal-gun-traffic.html | Database Program Targets Illegal Gun Traffic | By Shelly Feuer Domash | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/dining-out-a-hit-or-miss-encounter-in-kings-park.html | DINING OUT A HitorMiss Encounter in Kings Park | By Joanne Starkey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/dining-out-culinary-tours-of-italy-from-bronxville.html | Dining Out Culinary Tours of Italy from Bronxville | By M H Reed | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/dining-out-italian-restaurant-brings-a-lot-to-the-table.html | DINING OUT Italian Restaurant Brings a Lot to the Table | By Patricia Brooks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/environment-repairs-to-sewer-system-expected-to-pay-off-at-beaches.html | ENVIRONMENT Repairs to Sewer System Expected to Pay Off at Beaches | By Alina Tugend | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/evangelist-is-heading-to-the-state-but-will-people-care.html | Evangelist Is Heading To the State But Will People Care | By Adam Bowles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/for-commuters-a-third-way-to-manhattan.html | For Commuters a Third Way to Manhattan | By Elissa Gootman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/for-fresh-air-child-a-new-world-to-enjoy.html | For Fresh Air Child a New World to Enjoy | By Linda Saslow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/for-the-record-hand-therapy-leads-to-role-as-a-catcher.html | FOR THE RECORD Hand Therapy Leads To Role as a Catcher | By Chuck Slater | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/former-safir-aide-chosen-to-head-police-museum.html | Former Safir Aide Chosen to Head Police Museum | By Jayson Blair | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/fresh-air-fund-offers-lessons-for-2-families.html | Fresh Air Fund Offers Lessons for 2 Families | By Judy Tong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/fresh-air-fund-six-children-but-who-s-counting.html | FRESH AIR FUND Six Children But Whos Counting | By Karen Demasters | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/fyi-273406.html | FYI | By Daniel B Schneider | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/guardian-angel-camera-in-hand.html | Guardian Angel Camera in Hand | By Linda Ocasio | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/head-of-teachers-union-warns-of-a-long-wait-for-a-contract.html | Head of Teachers Union Warns of a Long Wait for a Contract | By Abby Goodnough | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/in-brief-a-concierge-service-offered-by-coldwell-banker.html | IN BRIEF A Concierge Service Offered by Coldwell Banker | By John Swansburg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/in-brief-seminar-offered-in-digital-communication.html | IN BRIEF Seminar Offered In Digital Communication | By Elsa Brenner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/in-brief-westchester-expects-less-in-sales-tax-than-forecast.html | IN BRIEF Westchester Expects Less In Sales Tax Than Forecast | By Elsa Brenner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/in-business-of-proms-and-profits.html | IN BUSINESS Of Proms and Profits | By Merri Rosenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/in-insurgent-bid-librarian-wins-national-post.html | In Insurgent Bid Librarian Wins National Post | By John Swansburg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/in-person-to-many-russ-berrie-is-just-a-teddy-bear.html | IN PERSON To Many Russ Berrie Is Just a Teddy Bear | By George James | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/jersey-footlights-brown-and-glover-together-again.html | JERSEY FOOTLIGHTS Brown and Glover Together Again | By Neil Genzlinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/jersey-footlights-cinderella-on-her-toes.html | JERSEY FOOTLIGHTS Cinderella on Her Toes | By Leslie Kandell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/jersey-footlights-conway-and-korman-laugh-it-up.html | JERSEY FOOTLIGHTS Conway and Korman Laugh It Up | By Karen Demasters | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/jersey-footlights-fiddling-and-then-some.html | JERSEY FOOTLIGHTS Fiddling and Then Some | By Robbie Woliver | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/jersey-footlights-gordon-lightfoot-at-mccarter.html | JERSEY FOOTLIGHTS Gordon Lightfoot at McCarter | By Robbie Woliver | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/jersey-footlights-landscape-art-in-spotlight.html | JERSEY FOOTLIGHTS Landscape Art in Spotlight | By Margo Nash | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/jersey-if-only-mom-would-move-to-new-jersey.html | JERSEY If Only Mom Would Move to New Jersey | By Neil Genzlinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/li-work-from-two-patent-lawsuits-many-reverberations.html | LI WORK From Two Patent Lawsuits Many Reverberations | By Warren Strugatch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/lillemor-robb-led-judicial-conduct-panel.html | Lillemor Robb Led Judicial Conduct Panel | By Eric Pace | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/long-island-journal-where-the-elite-meet-for-fashion-bargains.html | LONG ISLAND JOURNAL Where the Elite Meet for Fashion Bargains | By Marcelle S Fischler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/long-island-vines-a-wine-publication.html | LONG ISLAND VINES A Wine Publication | By Howard G Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/made-in-new-york-variety-of-musical-instruments.html | Made in New York Variety of Musical Instruments | By Elzy Kolb | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/memo-from-hartford-well-at-least-the-title-is-impressive.html | MEMO FROM HARTFORD Well At Least the Title Is Impressive | By Paul Zielbauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-bending-elbows-where-the-privates-polish-the-brass.html | NEIGHBORHOOD REPORT BENDING ELBOWS Where the Privates Polish the Brass | By Charlie Leduff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-columbus-circle-jesuit-lion-protest-turns-80-unrepentant.html | NEIGHBORHOOD REPORT COLUMBUS CIRCLE A Jesuit Lion Of Protest Turns 80 Unrepentant | By Katherine Marsh | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-critic-s-view-new-yorker-took-wing-its-larval-years-with.html | NEIGHBORHOOD REPORT CRITICS VIEW How The New Yorker Took Wing In Its Larval Years With Ross | By Caryn James | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-cuttings-putting-azaleas-vivid-colors-in-their-place.html | NEIGHBORHOOD REPORT CUTTINGS Putting Azaleas Vivid Colors in Their Place | By Anne Raver | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-flatlands-buzz-when-m-o-t-h-e-r-spells-g-u-i-l-t.html | NEIGHBORHOOD REPORT FLATLANDS BUZZ When MOTHER Spells GUILT | By Jim OGrady | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-greenpoint-a-garden-to-a-modern-martyr-keeps-a-memory-green.html | NEIGHBORHOOD REPORT GREENPOINT A Garden to a Modern Martyr Keeps a Memory Green | By Justin Sullivan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-jamaica-bay-why-so-little-marsh-grass-is-waving-in-the-bay.html | NEIGHBORHOOD REPORT JAMAICA BAY Why So Little Marsh Grass Is Waving in the Bay | By Jim OGrady | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-kips-bay-another-birth-at-bellevue-a-new-literary-magazine.html | NEIGHBORHOOD REPORT KIPS BAY Another Birth at Bellevue A New Literary Magazine | By Ed Boland Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-lower-east-side-for-this-arch-triumph-was-hide-bridge.html | NEIGHBORHOOD REPORT LOWER EAST SIDE For This Arch the Triumph Was to Hide the Bridge | By Denny Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-new-york-harbor-think-parking-scarce-pity-poor-oil-tanker.html | NEIGHBORHOOD REPORT NEW YORK HARBOR Think Parking Is Scarce Pity the Poor Oil Tanker | By Erik Baard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-throgs-neck-bringing-wayward-pigeon-coops-to-justice.html | NEIGHBORHOOD REPORT THROGS NECK Bringing Wayward Pigeon Coops to Justice | By Andrew Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-update-a-home-is-found-for-dominican-art.html | NEIGHBORHOOD REPORT UPDATE A Home Is Found For Dominican Art | By Seth Kugel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-upper-east-side-neighbors-howl-air-conditioner-s-constant.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Neighbors Howl at an AirConditioners Constant Roar | By Denny Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-upper-east-side-when-stamp-was-2-cents-their-tuition-was.html | NEIGHBORHOOD REPORT UPPER EAST SIDE When a Stamp Was 2 cents and Their Tuition Was Free | By Tara Bahrampour | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-upper-west-side-battle-over-pillar-nobel-yields-no-statue-no.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Battle Over a Pillar to Nobel Yields No Statue No Peace | By Kelly Crow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/neighborhood-report-upper-west-side-writers-are-halted-mid-sentence-y-cancels.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Writers Are Halted MidSentence as a Y Cancels Classes | By Kelly Crow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/not-just-another-school-band-recital.html | Not Just Another School Band Recital | By Thomas Staudter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/on-politics-with-help-from-democrats-republicans-slay-their-own.html | ON POLITICS With Help From Democrats Republicans Slay Their Own | By Iver Peterson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/on-the-map-scrap-heap-to-some-piles-of-money-to-others.html | ON THE MAP Scrap Heap to Some Piles of Money to Others | By Marek Fuchs | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/on-the-road-bracing-for-summer-and-expensive-gas.html | ON THE ROAD Bracing for Summer And Expensive Gas | By Jill C Capuzzo | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/on-the-road-the-circus-fills-tent-and-roads.html | ON THE ROAD The Circus Fills Tent And Roads | By George James | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/on-the-water-with-the-fishermen-a-40year-love-affair-with-the-bass.html | ON THE WATER WITH THE FISHERMEN A 40Year Love Affair With the Bass | By Mike Taibbi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/on-the-waterfront-big-demand-for-property.html | On the Waterfront Big Demand for Property | By Debra West | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/opinion-a-last-visit-to-my-suburban-roots.html | OPINION A Last Visit to My Suburban Roots | By Kostya Kennedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/our-towns-a-new-jersey-map-where-equality-hits-partisan-goals-head-on.html | Our Towns A New Jersey Map Where Equality Hits Partisan Goals HeadOn | By Matthew Purdy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/paint-layered-over-poetry.html | Paint Layered Over Poetry | By William Zimmer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/perry-como-relaxed-and-elegant-troubadour-of-recordings-and-tv-is-dead-at-88.html | Perry Como Relaxed and Elegant Troubadour of Recordings and TV Is Dead at 88 | By Richard Severo | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/philharmonic-chooses-new-music-director.html | Philharmonic Chooses New Music Director | By Barbara Delatiner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/postscript-college-honors-wife-of-alzheimer-s-patient.html | POSTSCRIPT College Honors Wife Of Alzheimers Patient | By Marek Fuchs | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/quick-bite-princeton-where-the-catfish-are-always-jumping.html | QUICK BITEPrinceton Where the Catfish Are Always Jumping | By Anne Ruderman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/reporter-s-notebook-violent-acts-recalled-by-a-man-of-few-words.html | Reporters Notebook Violent Acts Recalled by a Man of Few Words | By Alan Feuer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/restaurants-saigon-nj.html | RESTAURANTS Saigon NJ | By David Corcoran | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/roosevelt-to-face-school-budget-shock.html | Roosevelt to Face School Budget Shock | By Joan Swirsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/search-for-suspects-narrows-in-fatal-shooting-atop-deli.html | Search for Suspects Narrows in Fatal Shooting Atop Deli | By William K Rashbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/secretive-agents-real-estate-dearth-shared-listings-makes-home-hunting-hard.html | Secretive Agents Of Real Estate A Dearth of Shared Listings Makes HomeHunting Hard | By Jayson Blair | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/soapbox-a-mothers-day-sermon.html | SOAPBOX A Mothers Day Sermon | By Gerald Zelizer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/soapbox-and-warmth-yields-to-cool.html | SOAPBOX   and Warmth Yields to Cool | By Harvey Chipkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/soapbox-baby-love.html | SOAPBOX Baby Love | By Nancy Claus Giles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/soapbox-food-fabulous-food.html | SOAPBOX Food Fabulous Food | By Jeffrey S Trachtman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/southwest-flexes-muscles-and-others-fall.html | Southwest Flexes Muscles and Others Fall | By John Rather | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/special-education-debate-shifts-from-money-to-new-ideas.html | Special Education Debate Shifts From Money to New Ideas | By Kate Zernike | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/the-fresh-air-fund-for-one-boy-a-room-in-the-hamptons.html | The Fresh Air Fund For One Boy a Room in the Hamptons | By Kathleen Carroll | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/the-guide-235997.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/the-law-a-father-s-anguished-tale-of-loss.html | THE LAW A Fathers Anguished Tale of Loss | By Eileen Mandell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/the-underbelly-of-a-city-in-transition.html | The Underbelly of a City In Transition | By Linda Ocasio | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/the-view-from-bridgeport-a-new-team-hits-town-don-t-mind-the-sticks.html | The View FromBridgeport A New Team Hits Town Dont Mind the Sticks | By Kenneth Best | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/urban-tactics-to-kill-is-human-to-forgive-divine.html | URBAN TACTICS To Kill Is Human to Forgive Divine | By Katherine Marsh | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/wine-under-20-cool-sippers-dry-and-white.html | WINE UNDER 20 Cool Sippers Dry and White | By Howard G Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/yale-votes-to-halt-classes-on-king-s-birthday.html | Yale Votes to Halt Classes on Kings Birthday | By Virginia Groark | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/nyregion/years-of-yesterdays-and-yeah-yeah-yeah.html | Years of Yesterdays And Yeah Yeah Yeah | By Richard Weizel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/liberties-space-cowboys-inc.html | Liberties Space Cowboys Inc | By Maureen Dowd | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/reckonings-nation-in-a-jam.html | Reckonings Nation in a Jam | By Paul Krugman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/that-buzz-in-america-s-ear.html | That Buzz in Americas Ear | By Leonard Garment | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/opinion/the-fallacy-of-racial-profiling.html | The Fallacy of Racial Profiling | By David Cole and John Lamberth | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/commercial-property-nolita-east-of-soho-a-spot-for-boutique-size-retailers.html | Commercial PropertyNoLIta East of SoHo a Spot for BoutiqueSize Retailers | By John Holusha | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/habitats-east-49th-street-between-third-lexington-avenues-temporary-furnished.html | HabitatsEast 49th Street Between Third and Lexington Avenues Temporary and Furnished | By Trish Hall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/if-you-re-thinking-of-living-in-yorktown-a-town-that-values-a-sense-of-country.html | If Youre Thinking of Living InYorktown A Town That Values a Sense of Country | By Elsa Brenner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/in-the-region-long-island-measuring-suffolk-s-farmland-preservation-program.html | In the RegionLong Island Measuring Suffolks Farmland Preservation Program | By Carole Paquette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/in-the-region-new-jersey-englewood-seeks-to-transform-an-industrial-zone.html | In the RegionNew Jersey Englewood Seeks to Transform an Industrial Zone | By Rachelle Garbarine | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/in-the-region-westchester-new-roc-city-developer-has-plans-for-white-plains.html | In the RegionWestchester New Roc City Developer Has Plans for White Plains | By Elsa Brenner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/seniors-fuel-growth-spurt-on-cape-cod.html | Seniors Fuel Growth Spurt on Cape Cod | By Susan Diesenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/streetscapes-71st-street-between-fifth-madison-avenues-stylish-block-19th-20th.html | Streetscapes71st Street Between Fifth and Madison Avenues Stylish Block of 19th and 20thCentury Town Houses | By Christopher Gray | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/realestate/your-home-buying-and-selling-by-the-book.html | YOUR HOME Buying and Selling By the Book | By Jay Romano | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/baseball-jeter-shares-the-success-of-sister-s-winning-fight.html | BASEBALL Jeter Shares the Success Of Sisters Winning Fight | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/baseball-mysteries-of-the-baseball-prove-elusive-to-the-mets.html | BASEBALL Mysteries of the Baseball Prove Elusive to the Mets | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/baseball-notebook-schilling-praises-bowa-for-giving-phillies-a-push.html | BASEBALL NOTEBOOK Schilling Praises Bowa for Giving Phillies a Push | By Murray Chass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/baseball-yankees-get-winning-tips-from-stars-of-the-past.html | BASEBALL Yankees Get Winning Tips From Stars Of the Past | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/bodybuilding-insider-s-straight-talk-on-drugs.html | Bodybuilding Insiders Straight Talk on Drugs | By Robert Lipsyte | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/boxing-trinidad-leaves-no-doubt-stopping-joppy-in-5th-round.html | BOXING Trinidad Leaves No Doubt Stopping Joppy in 5th Round | By Bill Pennington | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/golf-leonard-s-61-puts-him-a-stroke-off-the-lead.html | GOLF Leonards 61 Puts Him A Stroke Off the Lead | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/hockey-devils-leave-the-penguins-down-in-the-dumps.html | HOCKEY Devils Leave the Penguins Down in the Dumps | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/hockey-holik-makes-a-point-with-his-hard-hits.html | HOCKEY Holik Makes a Point With His Hard Hits | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/hockey-lemieux-worn-down-by-grind-of-playoffs.html | HOCKEY Lemieux Worn Down By Grind Of Playoffs | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/horse-racing-horse-breeders-kentucky-report-another-36-deaths-foals-fetuses.html | HORSE RACING Horse Breeders in Kentucky Report Another 36 Deaths of Foals and Fetuses | By Bill Mooney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/plus-track-and-field-livingston-runs-fastest-high-school-800-of-season.html | PLUS TRACK AND FIELD LIVINGSTON RUNS FASTEST HIGH SCHOOL 800 OF SEASON | By William J Miller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/pro-basketball-76ers-look-for-ways-to-stop-raptors.html | PRO BASKETBALL 76ers Look For Ways To Stop Raptors | By Shawna Richer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/pro-basketball-lakers-rise-up-behind-o-neal.html | PRO BASKETBALL Lakers Rise Up Behind ONeal | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/pro-basketball-notebook-carter-s-future-with-raptors-seems-more-secure.html | PRO BASKETBALL NOTEBOOK Carters Future With Raptors Seems More Secure | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/pro-con-permitting-teenage-pros-nba-agent-proposed-age-limit-hollow-altruism.html | Pro and Con of Permitting Teenage Pros in NBA THE AGENT Proposed Age Limit Is Hollow Altruism | By Arn Tellem | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/pro-con-permitting-teenage-pros-nba-coach-value-education-must-be-considered.html | Pro and Con of Permitting Teenage Pros in NBA THE COACH Value of Education Must Be Considered | By John Thompson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/pro-football-notebook-vikings-moss-is-reaching-for-the-highest-paid-designation.html | PRO FOOTBALL NOTEBOOK Vikings Moss Is Reaching for the HighestPaid Designation | By Mike Freeman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/soccer-injuries-showcase-the-power-s-depth.html | SOCCER Injuries Showcase the Powers Depth | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/soccer-streaking-metrostars-stifle-galaxy.html | SOCCER Streaking MetroStars Stifle Galaxy | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/sports-of-the-times-dream-team-repeat-only-in-our-dreams.html | Sports of The Times Dream Team Repeat Only in Our Dreams | By Harvey Araton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/sports-of-the-times-steinbrenner-s-unusual-approach-keeping-hands-off-the-devils.html | Sports of The Times Steinbrenners Unusual Approach Keeping Hands Off the Devils | By Dave Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/sports-of-the-times-what-i-learned-in-a-session-at-the-jets-day-camp.html | Sports of The Times What I Learned in a Session at the Jets Day Camp | By George Vecsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/the-boating-report-worrell-1000-a-bruising-race-in-a-rough-ocean.html | THE BOATING REPORT Worrell 1000 a Bruising Race in a Rough Ocean | By Herb McCormick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/sports/track-and-field-jones-wins-100-and-kenyan-surprises-in-mile.html | TRACK AND FIELD Jones Wins 100 and Kenyan Surprises in Mile | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/style/a-night-out-with-jennifer-belle-on-familiar-turf.html | A NIGHT OUT WITH Jennifer Belle On Familiar Turf | By Linda Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/style/mirror-mirror-never-to-suffer-a-bad-eyebrow-day.html | MIRROR MIRROR Never to Suffer A Bad Eyebrow Day | By Penelope Green | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/style/on-the-street-how-not-to-blend-in.html | ON THE STREET How Not to Blend In | By Bill Cunningham | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/style/out-there-london-it-s-true-the-british-do-stand-on-ceremony.html | OUT THERE London Its True the British Do Stand on Ceremony | By Sarah Lyall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/style/pulse-boite-bungalow-boogaloo.html | PULSE BOITE Bungalow Boogaloo | By Julia Chaplin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/style/pulse-hair-squared.html | PULSE Hair Squared | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/style/pulse-letters-from-the-past.html | PULSE Letters From the Past | By Anna Holmes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/style/pulse-more-fit-than-ever.html | PULSE More Fit Than Ever | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/style/pulse-ps-drugstore-chic.html | PULSE PS Drugstore Chic | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/style/she-saw-britney-s-navel-way-before-you-did.html | She Saw Britneys Navel Way Before You Did | By Ruth La Ferla | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/style/ulla-meet-ulla-when-bombshells-collide.html | Ulla Meet Ulla When Bombshells Collide | By John Marchese | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/style/view-deep-issue-massage-mud-masks-and-mom.html | VIEW DeepIssue Massage Mud Masks and Mom | By Ilene Rosenzweig | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/style/weddings-vows-lisa-santos-and-eric-guggenheim.html | WEDDINGS VOWS Lisa Santos and Eric Guggenheim | By Lois Smith Brady | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/style/worst-in-show.html | Worst in Show | By Rick Marin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/t-magazine/a-spellbinding-scottish-isle.html | A Spellbinding Scottish Isle | By Phyllis Theroux | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/t-magazine/airports-inevitable.html | Airports Inevitable | By Maira Kalman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/t-magazine/home-of-the-whooping-crane.html | Home of The Whooping Crane | By Lynn Payer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/t-magazine/the-sophisticated-traveler-rajasthan.html | THE SOPHISTICATED TRAVELER Rajasthan | By Sebastian Faulks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/t-magazine/tokyo.html | Tokyo | By C S Godshalk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/theater/theater-broadway-choices-old-world-edifice-or-sleek-machine.html | THEATER Broadway Choices Old World Edifice Or Sleek Machine | By Margo Jefferson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/theater/theater-coast-to-coast-a-little-farce-goes-a-long-way.html | THEATER Coast to Coast a Little Farce Goes a Long Way | By David Mermelstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/theater/theater-the-germans-call-it-vergangenheitsbewaltigung.html | THEATER The Germans Call It Vergangenheitsbewltigung | By Carol Rocamora | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/american-cities-a-ramble-around-the-battery.html | AMERICAN CITIES A Ramble Around the Battery | By Peter Hellman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/american-cities-broad-shoulders-gentle-shoreline.html | AMERICAN CITIES Broad Shoulders Gentle Shoreline | By Paul Elie | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/american-cities-view-included.html | AMERICAN CITIES View included | By Brenda Fowler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/convivial-bavarian-city-on-the-danube.html | Convivial Bavarian City On the Danube | By Melanie Rehak | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/frugal-traveler-playing-tourist-at-home-in-brooklyn.html | FRUGAL TRAVELER Playing Tourist at Home in Brooklyn | By Daisann McLane | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/mexican-ports-open-a-coast.html | Mexican Ports Open a Coast | By Tim Weiner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/playing-the-market-internationally.html | Playing the Market Internationally | By Lesley Quinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/practical-traveler-when-a-trip-is-canceled.html | PRACTICAL TRAVELER When a Trip Is Canceled | By Betsy Wade | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/q-and-a-202835.html | Q and A | By Florence Stickney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/s-pring-in-philadelphia-country.html | Spring in Philadelphia Country | By Jan Benzel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory-a-civil-war-museum-down-the-middle.html | TRAVEL ADVISORY A Civil War Museum Down the Middle | By Julia M Klein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory-caribbean-airlines-subtracting-and-adding.html | TRAVEL ADVISORY Caribbean Airlines Subtracting and Adding | By David Cay Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory-correspondent-s-report-mont-blanc-tunnel-to-reopen-carefully.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Mont Blanc Tunnel To Reopen Carefully | By John Tagliabue | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory-event-italy-by-motorcycle.html | TRAVEL ADVISORY EVENT Italy by Motorcycle | By Joseph Siano | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory-latest-hotel-amenity-digital-concierge.html | TRAVEL ADVISORY Latest Hotel Amenity Digital Concierge | By Melissa A Trainer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/travel-advisory-lots-of-help-on-the-web-for-visitors-to-germany.html | TRAVEL ADVISORY Lots of Help on the Web For Visitors to Germany | By William Taaffe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/what-s-doing-in-nashville.html | WHATS DOING IN Nashville | By Kevin Sack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/travel/working-the-web-for-hotel-rooms.html | Working the Web for Hotel Rooms | By Bob Tedeschi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/tv/cover-story-inventing-marilyn-but-not-from-scratch.html | COVER STORY Inventing Marilyn But Not From Scratch | By Peter M Nichols | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/for-young-viewers-growing-up-fast-on-a-small-farm-in-louisiana.html | FOR YOUNG VIEWERS Growing Up Fast on a Small Farm in Louisiana | By Anna Bahney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/mov-ies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/as-final-exams-begin-power-is-a-big-question.html | As Final Exams Begin Power Is a Big Question | By Jodi Wilgoren | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/bush-plans-incentives-for-energy-conservation.html | Bush Plans Incentives for Energy Conservation | By James Dao | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/cheney-ever-more-powerful-as-crucial-link-to-congress.html | Cheney Ever More Powerful As Crucial Link to Congress | By Lizette Alvarez and Eric Schmitt | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/comair-pilots-reject-proposal-to-end-strike.html | Comair Pilots Reject Proposal to End Strike | By Laurence Zuckerman | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/drug-labs-in-valley-hideouts-feed-nation-s-habit.html | Drug Labs in Valley Hideouts Feed Nations Habit | By Evelyn Nieves | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/energy-industry-raises-production-at-a-record-pace.html | ENERGY INDUSTRY RAISES PRODUCTION AT A RECORD PACE | By Joseph Kahn and Jeff Gerth | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/fear-and-poverty-sicken-many-migrant-workers-in-us.html | Fear and Poverty Sicken Many Migrant Workers in US | By Steven Greenhouse | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/gadsden-journal-new-reply-to-old-question-of-bias.html | Gadsden Journal New Reply to Old Question of Bias | By David Firestone | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/mcveigh-s-lawyer-known-as-a-stickler-for-detail.html | McVeighs Lawyer Known As a Stickler for Detail | By Michael Janofsky | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/nichols-citing-fbi-papers-files-new-appeal.html | Nichols Citing FBI Papers Files New Appeal | By Neil A Lewis | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/political-briefing-move-afoot-to-bar-senate-appointment.html | Political Briefing Move Afoot to Bar Senate Appointment | By B Drummond Ayres Jr | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/political-briefing-taking-the-pulse-in-presidential-states.html | Political Briefing Taking the Pulse In Presidential States | By B Drummond Ayres Jr | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/political-briefing-voluble-republican-raises-eyebrows.html | Political Briefing Voluble Republican Raises Eyebrows | By B Drummond Ayres Jr | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/rules-on-visitors-recast-by-bush-s-white-house.html | Rules on Visitors Recast By Bushs White House | By Elaine Sciolino | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/ruling-in-michigan-bars-suits-against-state-over-medicaid.html | Ruling in Michigan Bars Suits Against State Over Medicaid | By Robert Pear | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/study-suggests-overuse-of-chemotherapy-near-life-s-end.html | Study Suggests Overuse of Chemotherapy Near Lifes End | By Lawrence K Altman | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/warnings-don-t-sway-watermen-s-faith-in-the-blue-crab.html | Warnings Dont Sway Watermens Faith in the Blue Crab | By Francis X Clines | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/us/what-happened-to-the-mcveigh-evidence.html | What Happened to the McVeigh Evidence | By Neil A Lewis and David Johnston | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/fun-for-children-and-the-childish.html | Fun for Children And the Childish | BY J D Biersdorfer | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/ideas-trends-child-care-the-perk-of-tomorrow.html | Ideas Trends Child Care the Perk of Tomorrow | By Steven Greenhouse | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/ideas-trends-had-world-war-ii-been-waged-on-a-smaller-canvas.html | Ideas Trends Had World War II Been Waged on a Smaller Canvas | By Doug Harvey | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/ideas-trends-taking-care-it-s-not-just-for-mothers-anymore.html | Ideas  Trends Taking Care Its Not Just for Mothers Anymore | By Tamar Lewin | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-a-global-aids-fund.html | May 612 A Global AIDS Fund | By David E Sanger | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/may-6-12-a-papal-pilgrimage.html | May 612 A Papal Pilgrimage | By Hubert B Herring | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-boeing-picks-chicago.html | May 612 Boeing Picks Chicago | By David Barboza | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-elderly-blooming-with-health.html | May 612 Elderly Blooming With Health | By Hubert B Herring | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-fbi-failure-forces-delay-of-mcveigh-execution.html | May 612 FBI Failure Forces Delay of McVeigh Execution | By David Johnston | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-great-train-robber-jailed.html | May 612 Great Train Robber Jailed | By Alan Cowell | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-hale-house-shakeup.html | May 612 Hale House Shakeup | By Terry Pristin | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-kentucky-s-foals-dying.html | May 612 Kentuckys Foals Dying | By Edward Wong | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-misdemeanor-charges-for-cincinnati-officer.html | May 612 Misdemeanor Charges For Cincinnati Officer | By Francis X Clines | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-soccer-stampede-in-ghana.html | May 612 Soccer Stampede in Ghana | By Norimitsu Onishi | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-stumbling-into-a-budget-pact.html | May 612 Stumbling Into a Budget Pact | By Richard W Stevenson | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-the-first-world-hacker-war.html | May 612 The First World Hacker War | By Craig S Smith | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/may-6-12-the-millionaire-has-landed.html | May 612 The Millionaire Has Landed | By Patrick E Tyler | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/the-nation-a-conspiracy-so-vast-how-crimes-become-obsessions.html | The Nation A Conspiracy So Vast How Crimes Become Obsessions | By David Stout | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/the-nation-is-the-business-of-america-business.html | The Nation Is the Business of America Business | By Bruce J Schulman | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/the-nation-judges-conferring-a-lifetime-of-ideology.html | The Nation Judges Conferring A Lifetime of Ideology | By Jack N Rakove | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/the-nation-then-and-now-allow-us-to-demonstrate-student-protest-comes-of-age.html | The Nation Then and Now Allow Us to Demonstrate Student Protest Comes of Age | By Jodi Wilgoren | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/the-world-assad-greets-the-pope-welcome-man-of-peace-let-s-go-hate-my-enemy.html | The World Assad Greets the Pope Welcome Man of Peace Lets Go Hate My Enemy | By Clyde Haberman | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/the-world-rudeness-awakens-america.html | The World Rudeness Awakens America | By Barbara Crossette | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/the-world-skin-deep-shouldn-t-a-pill-be-colorblind.html | The World Skin Deep Shouldnt a Pill Be Colorblind | By Sheryl Gay Stolberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/weekinreview/word-for-word-hospital-lingo-what-s-a-bed-plug-an-lol-in-nad.html | Word for WordHospital Lingo Whats a Bed Plug An LOL in NAD | By Sheilendr Khipple | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/world/beauty-queen-from-texas-causes-stir-bern-to-berlin.html | Beauty Queen From Texas Causes Stir Bern to Berlin | By Elizabeth Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/world/bitter-season-of-broken-hearts-in-chechnya-war.html | Bitter Season of Broken Hearts in Chechnya War | By Patrick E Tyler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/world/deadly-house-calls-special-report-true-english-murder-mystery-town-s-trusted.html | DEADLY HOUSE CALLS A special report True English Murder Mystery Towns Trusted Doctor Did It | By Kurt Eichenwald | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/world/ending-violence-is-a-central-issue-for-basque-elections.html | Ending Violence Is a Central Issue for Basque Elections | By Suzanne Daley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/world/how-open-to-immigrants-should-germany-be-an-uneasy-country-s-debate-deepens.html | How Open to Immigrants Should Germany Be An Uneasy Countrys Debate Deepens | By Roger Cohen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/world/in-ruin-symbols-on-a-stone-hint-at-a-lost-asian-culture.html | In Ruin Symbols on a Stone Hint at a Lost Asian Culture | By John Noble Wilford | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/world/lessons-in-democracy-and-politics-in-a-former-soviet-land.html | Lessons in Democracy and Politics in a Former Soviet Land | By Douglas Frantz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/world/sebastian-snow-eccentric-english-explorer-dies-at-72.html | Sebastian Snow Eccentric English Explorer Dies at 72 | By Douglas Martin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-13 | https://www.nytimes.com/2001/05/13/world/us-nurtures-growing-bond-with-india-on-defense.html | US Nurtures Growing Bond With India On Defense | By Celia W Dugger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/arts-online-a-marriage-of-music-and-creativity-at-3-new-web-sites.html | ARTS ONLINE A Marriage of Music and Creativity at 3 New Web Sites | By Matthew Mirapaul | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/bridge-distaste-for-a-trump-lead-elementary-my-dear-watson.html | BRIDGE Distaste for a Trump Lead Elementary My Dear Watson | By Alan Truscott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/dance-review-moliere-creates-and-meets-an-alter-ego-don-juan.html | DANCE REVIEW Molire Creates and Meets an Alter Ego Don Juan | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/dance-review-mourning-a-betrayal-by-a-lover.html | DANCE REVIEW Mourning A Betrayal By a Lover | By Jack Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/jacques-lowe-71-who-etched-kennedys-camelot-on-film.html | Jacques Lowe 71 Who Etched Kennedys Camelot on Film | By Margarett Loke | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/lincoln-center-considers-a-dome-and-more-to-enliven-its-central-plaza.html | Lincoln Center Considers a Dome and More to Enliven Its Central Plaza | By Ralph Blumenthal | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/music-review-beethoven-and-schubert-help-quartet-turn-a-page.html | MUSIC REVIEW Beethoven and Schubert Help Quartet Turn a Page | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/rock-review-making-music-tony-soprano-could-comfortably-dance-to.html | ROCK REVIEW Making Music Tony Soprano Could Comfortably Dance To | By Ben Ratliff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-14 | https://www.nytimes.com/2001/05/14/books/books-of-the-times-hearing-the-music-of-an-instrument-and-of-france.html | BOOKS OF THE TIMES Hearing the Music of an Instrument and of France | By Richard Eder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/books/r-k-narayan-indias-a-prolific-storyteller-dies-at-94.html | R K Narayan Indias Prolific Storyteller Dies at 94 | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/books/a-voice-for-voiceless-without-apology-writer-hammers-misery-third-world.html | A Voice for the Voiceless Without Apology a Writer Hammers at the Misery of the Third World | By Blaine Harden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/a-plan-to-expand-internet-addresses.html | A Plan to Expand Internet Addresses | By John Markoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/compressed-data-after-instant-messaging-comes-instant-kibitzing.html | Compressed Data After Instant Messaging Comes Instant Kibitzing | By Andrew Zipern | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/compressed-data-death-and-destruction-of-weeds-live-online.html | Compressed Data Death and Destruction Of Weeds Live Online | By Barnaby Feder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/compressed-data-reprising-a-classic-end-hal-computer-perishes.html | Compressed Data Reprising a Classic End HAL Computer Perishes | By Laurie J Flynn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/dropping-managerial-reins-in-a-now-contentious-arena.html | Dropping Managerial Reins In a Now Contentious Arena | By Jonathan D Glater | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/e-commerce-vicinity-low-stock-price-despite-its-high-traffic-shows-hard-it.html | ECommerce Vicinitys low stock price despite its high traffic shows how hard it is to make money solely on monthly visitors | By Bob Tedeschi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/high-tech-and-low-profile-and-danger-is-its-first-name.html | High Tech and Low Profile And Danger Is Its First Name | By John Markoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/intel-hones-larger-wafer-for-a-cheaper-chip.html | Intel Hones Larger Wafer for a Cheaper Chip | By Chris Gaither | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/many-hedge-funds-stumble-on-wrong-side-of-market-surge.html | Many Hedge Funds Stumble on Wrong Side of Market Surge | By Danny Hakim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/media-3-journalists-resign-in-clash-of-old-and-new-in-hollywood.html | MEDIA 3 Journalists Resign in Clash of Old and New In Hollywood | By Bernard Weinraub | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/media-business-advertising-merrill-lynch-wall-street-institution-distills-its.html | THE MEDIA BUSINESS ADVERTISING Merrill Lynch a Wall Street institution distills its image down to its signature bull | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/media-newsweeklies-turn-a-cold-shoulder-to-hard-news.html | MEDIA Newsweeklies Turn a Cold Shoulder to Hard News | By Alex Kuczynski | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/mediatalk-in-los-angeles-the-hubcap-as-billboard.html | MediaTalk In Los Angeles the Hubcap as Billboard | By Andrew Zipern | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/mediatalk-magazine-rivals-in-tug-of-war-over-star.html | MediaTalk Magazine Rivals in Tug of War Over Star | By Alex Kuczynski | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/mediatalk-news-executives-playing-the-china-card.html | MediaTalk News Executives Playing the China Card | By Mark Landler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/most-wanted-drilling-down-movies-warming-up-at-the-box-office.html | MOST WANTED DRILLING DOWNMOVIES Warming Up At the Box Office | By Tim Race | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/nbc-ponders-its-options-grow-or-else.html | NBC Ponders Its Options Grow or Else | By Jim Rutenberg and Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/new-economy-for-consumer-goods-producers-it-is-not-so-bad-to-be-behind-bars.html | New Economy For consumer goods producers it is not so bad to be behind bars | By Pamela Licalzi OConnell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/newspaper-settles-with-reporter-in-stock-trading-dispute.html | Newspaper Settles With Reporter in StockTrading Dispute | By Kenneth N Gilpin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/patents-relying-internet-for-early-late-updates-traffic-jams-weather-even-humane.html | Patents Relying on the Internet for early and late updates traffic jams weather even a humane alarm clock | By Sabra Chartrand | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/technology/technology-technical-debate-on-insurance-data.html | TECHNOLOGY Technical Debate On Insurance Data | By Amy Zuckerman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/the-media-business-advertising-addenda-rnf-media-acquired-by-cia-usa-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA RNF Media Acquired By CIA USA Agency | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/the-media-business-advertising-addenda-topolewski-makes-his-move-yes-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Topolewski Makes His Move Yes Again | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/the-paper-chase-why-newspapers-and-newsprint-makers-are-at-war.html | The Paper Chase Why Newspapers And Newsprint Makers Are at War | By Felicity Barringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/business/wary-spending-by-companies-cools-economy.html | Wary Spending By Companies Cools Economy | By Louis Uchitelle | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/movies/critic-s-notebook-dizzy-collisions-at-the-intersection-that-is-cannes.html | CRITICS NOTEBOOK Dizzy Collisions At the Intersection That Is Cannes | By A O Scott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/2-convicted-in-1987-killing-are-expected-to-be-set-free.html | 2 Convicted in 1987 Killing Are Expected to Be Set Free | By Dexter Filkins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/a-broad-alliance-tries-to-head-off-cuts-in-medicare.html | A BROAD ALLIANCE TRIES TO HEAD OFF CUTS IN MEDICARE | By Raymond Hernandez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/east-village-woman-known-for-service-ethic-is-fatally-stabbed-in-apartment.html | East Village Woman Known for Service Ethic Is Fatally Stabbed in Apartment | By Elissa Gootman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/metro-briefing-new-jersey-union-city-fire-near-firehouse.html | Metro Briefing  New Jersey Union City Fire Near Firehouse | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/metro-briefing-new-york-brooklyn-fatal-shooting.html | Metro Briefing  New York Brooklyn Fatal Shooting | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/metro-briefing-new-york-queens-noted-rabbi-killed.html | Metro Briefing  New York Queens Noted Rabbi Killed | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/metro-matters-born-to-run-nah-the-price-is-too-high.html | Metro Matters Born to Run Nah the Price Is Too High | By Joyce Purnick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/metropolitan-diary-306983.html | Metropolitan Diary | By Enid Nemy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/new-jersey-journal-in-this-series-jays-vs-binoculars.html | New Jersey Journal In This Series Jays vs Binoculars | By Barbara Stewart | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/perry-como-relaxed-and-elegant-troubadour-of-recordings-and-tv-is-dead-at-88.html | Perry Como Relaxed and Elegant Troubadour of Recordings and TV Is Dead at 88 | By Richard Severo | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/political-plot-thickens-in-bronx-with-sharpton-shining-the-spotlight.html | Political Plot Thickens in Bronx With Sharpton Shining the Spotlight | By Jonathan P Hicks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/report-says-officer-shot-family-wife-s-friend-and-then-himself.html | Report Says Officer Shot Family Wifes Friend and Then Himself | By Jayson Blair | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/support-for-development-but-maybe-not-a-stadium.html | Support for Development but Maybe Not a Stadium | By Charles V Bagli | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/nyregion/visions-olympic-glory-bid-for-2012-games-raises-grandiose-images-critics.html | Visions of Olympic Glory Bid for 2012 Games Raises Grandiose Images and Critics Eyebrows | By Glenn Collins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/essay-frankly-my-dear.html | Essay Frankly My Dear | By William Safire | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/in-america-trouble-for-ferrer.html | In America Trouble For Ferrer | By Bob Herbert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/the-sound-of-protest.html | The Sound of Protest | By Michael Cunningham | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/opinion/zimbabwe-s-spreading-misery.html | Zimbabwes Spreading Misery | By Robert J Rotberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/baseball-dispirited-by-more-than-a-mere-defeat.html | BASEBALL Dispirited by More Than a Mere Defeat | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/baseball-mets-are-victims-in-coast-to-coast-horror-show.html | BASEBALL Mets Are Victims in CoasttoCoast Horror Show | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/baseball-williams-leaves-yanks-as-his-father-worsens.html | BASEBALL Williams Leaves Yanks As His Father Worsens | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/boxing-a-champion-moves-up-and-just-keeps-going.html | BOXING A Champion Moves Up And Just Keeps Going | By Bill Pennington | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/crew-princeton-proves-quickest-at-sprint-championships.html | CREW Princeton Proves Quickest At Sprint Championships | By Norman HildesHeim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/golf-with-heat-turned-up-damron-doesn-t-wither.html | GOLF With Heat Turned Up Damron Doesnt Wither | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/hockey-devils-guard-against-overconfidence.html | HOCKEY Devils Guard Against Overconfidence | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/hockey-penguins-resolve-to-storm-devils-net.html | HOCKEY Penguins Resolve To Storm Devils Net | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/horse-racing-doing-it-the-old-fashioned-way.html | HORSE RACING Doing It the OldFashioned Way | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/pro-basketball-o-neal-gives-kings-fans-false-hope.html | PRO BASKETBALL ONeal Gives Kings Fans False Hope | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/pro-basketball-sixth-man-performs-like-leading-man.html | PRO BASKETBALL Sixth Man Performs Like Leading Man | By Shawna Richer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/pro-football-jet-receiving-hopeful-took-difficult-route.html | PRO FOOTBALL Jet Receiving Hopeful Took Difficult Route | By Andrew R Tripaldi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/soccer-a-long-road-to-mls-for-metrostars-villegas.html | SOCCER A Long Road to MLS For MetroStars Villegas | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/soccer-power-has-a-lead-but-settles-for-a-tie.html | SOCCER Power Has A Lead But Settles For a Tie | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/sports/sports-of-the-times-trinidad-again-proves-just-how-bad-he-can-be.html | Sports Of The Times Trinidad Again Proves Just How Bad He Can Be | By William C Rhoden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/theater/fever-strikes-grandma-a-dickensian-tale.html | Fever Strikes Grandma A Dickensian Tale | By Bernard Weinraub | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/theater/theater-review-so-you-want-a-job-eh-well-heres-a-little-test.html | THEATER REVIEW So You Want a Job Eh Well Heres a Little Test | By Bruce Weber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/us/a-suicide-draws-attention-to-campus-melees.html | A Suicide Draws Attention to Campus Melees | By Michael Janofsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/us/blackout-plans-of-little-help-in-californias-energy-crisis.html | Blackout Plans of Little Help In Californias Energy Crisis | By James Sterngold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/us/bush-hopes-to-win-backing-of-unions-for-energy-plan.html | Bush Hopes to Win Backing of Unions for Energy Plan | By Steven Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/us/court-stories-a-tale-of-betrayals-unfolds-in-a-montana-drug-trial.html | Court Stories A Tale of Betrayals Unfolds in a Montana Drug Trial | By William Glaberson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/us/far-from-dead-subsidies-fuel-big-farms.html | Far From Dead Subsidies Fuel Big Farms | By Elizabeth Becker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/us/new-class-of-cancer-drugs-shows-promise.html | New Class of Cancer Drugs Shows Promise | By Andrew Pollack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/us/new-drug-fights-second-kind-of-cancer.html | New Drug Fights Second Kind of Cancer | By Lawrence K Altman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/us/public-lives-an-education-warrior-with-a-soft-spot-for-his-boss.html | PUBLIC LIVES An Education Warrior With a Soft Spot for His Boss | By Diana Jean Schemo | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/us/senators-criticize-fbi-on-mcveigh-papers.html | Senators Criticize FBI on McVeigh Papers | By Douglas Jehl | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/world/after-centuries-colombian-tribes-are-now-imperiled-by-a-civil-war.html | After Centuries Colombian Tribes Are Now Imperiled by a Civil War | By Juan Forero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/world/fiery-actress-helps-opposition-strengthen-role-in-india.html | Fiery Actress Helps Opposition Strengthen Role in India | By Celia W Dugger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/world/in-egypt-law-of-man-creates-a-caste-of-shunned-children.html | In Egypt Law of Man Creates a Caste of Shunned Children | By Neil MacFarquhar | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/world/in-italian-ballot-the-conservatives-edge-toward-rule.html | IN ITALIAN BALLOT THE CONSERVATIVES EDGE TOWARD RULE | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/world/its-not-the-economy-stupid-in-japan.html | Its Not the Economy Stupid in Japan | By Howard W French | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/world/moderate-basque-nationalists-win-spanish-regional-election.html | Moderate Basque Nationalists Win Spanish Regional Election | By Emma Daly | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-14 | https://www.nytimes.com/2001/05/14/world/talks-inching-ahead-on-monitoring-72-germ-warfare-pact.html | Talks Inching Ahead on Monitoring 72 Germ Warfare Pact | By Elizabeth Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/ailey-building-is-designed-by-relative-of-board-chief.html | Ailey Building Is Designed By Relative Of Board Chief | By Doreen Carvajal | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/dance-review-on-flights-of-fantasy-and-wit.html | DANCE REVIEW On Flights Of Fantasy And Wit | By Jennifer Dunning | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/dance-review-who-needs-training-nondancers-make-a-case.html | DANCE REVIEW Who Needs Training Nondancers Make a Case | By Jennifer Dunning | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/douglas-adams-49-author-of-hitchhiker-s-guide-spoofs.html | Douglas Adams 49 Author Of Hitchhikers Guide Spoofs | By Richard Lezin Jones | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/for-fall-nbc-plans-a-double-dose-of-weakest-link.html | For Fall NBC Plans a Double Dose of Weakest Link | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/jason-miller-playwright-and-actor-dies-at-62.html | Jason Miller Playwright and Actor Dies at 62 | By Robin Pogrebin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/opera-review-verdi-s-centennial-as-celebrated-by-the-three-stooges.html | OPERA REVIEW Verdis Centennial as Celebrated by the Three Stooges | By Bernard Holland | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/pearls-pillbox-hats-show-evokes-awe-sadness-crowds-wait-90-minutes-for.html | From Pearls to Pillbox Hats A Show Evokes Awe and Sadness Crowds Wait 90 Minutes for Jacqueline Kennedy at the Met | By Celestine Bohlen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/arts/pop-review-same-as-he-ever-was-but-more-appreciated.html | POP REVIEW Same as He Ever Was but More Appreciated | By Ann Powers | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/books/arts-in-america-the-balm-of-reminiscence-small-town-southern-style.html | ARTS IN AMERICA The Balm of Reminiscence SmallTown Southern Style | By Emily Yellin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/books/books-of-the-times-kennedy-the-mob-and-nicorette-gum.html | BOOKS OF THE TIMES Kennedy the Mob and Nicorette Gum | By Michiko Kakutani | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/books/communicating-lose-yourself-a-summer-reading-list.html | COMMUNICATING Lose Yourself A Summer Reading List | By Amy Zipkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/a-leading-construction-company-files-for-chapter-11.html | A Leading Construction Company Files for Chapter 11 | By Michael Brick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/audit-shift-set-on-fees-to-put-goods-in-stores.html | Audit Shift Set on Fees to Put Goods in Stores | By Greg Winter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/company-news-booz-allen-hamilton-to-lay-off-95-consultants.html | COMPANY NEWS BOOZALLEN HAMILTON TO LAY OFF 95 CONSULTANTS | By Jonathan D Glater NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/company-news-priceline-founder-to-sell-9.9-million-worth-of-shares.html | COMPANY NEWS PRICELINE FOUNDER TO SELL 99 MILLION WORTH OF SHARES | By Dow Jones | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/europe-elbows-wall-st-for-share-of-china-offering.html | Europe Elbows Wall St for Share of China Offering | By Mark Landler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/even-for-wealthy-tax-plan-s-benefits-could-vary-widely.html | Even for Wealthy Tax Plans Benefits Could Vary Widely | By David Cay Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/korean-businesses-oppose-recovery-policy.html | Korean Businesses Oppose Recovery Policy | By Don Kirk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/media-business-advertising-addenda-holland-mark-chairman-start-new-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Holland Mark Chairman To Start New Company | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/media-business-advertising-weather-channel-s-new-campaign-aims-for-viewers-who.html | THE MEDIA BUSINESS ADVERTISING The Weather Channels new campaign aims for viewers who arent climate fanatics | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/pre-emptive-strike-global-warming-many-companies-cut-gas-emissions-head-off.html | A Preemptive Strike On Global Warming Many Companies Cut Gas Emissions To Head Off Tougher Regulations | By Keith Bradsher and Andrew C Revkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/roche-holding-is-expected-to-announce-job-cuts-soon.html | Roche Holding Is Expected To Announce Job Cuts Soon | By Elizabeth Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/suntrust-makes-bid-for-wachovia-criticizing-first-union-s-offer.html | SunTrust Makes Bid for Wachovia Criticizing First Unions Offer | By Riva D Atlas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/suntrust-to-acquire-an-investment-bank-from-citigroup-unit.html | SunTrust to Acquire An Investment Bank From Citigroup Unit | By Andrew Ross Sorkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-a-new-chip-for-laptops-from-amd-takes-on-intel.html | TECHNOLOGY A New Chip For Laptops From AMD Takes On Intel | By Chris Gaither | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-briefing-hardware-electronic-data-and-dell-form-alliance.html | Technology Briefing Hardware Electronic Data and Dell Form Alliance | By Susan Stellin NYT COMPILED BY F DUANE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-briefing-hardware-hewlett-packard-moves-in-with-officemax.html | Technology Briefing Hardware HewlettPackard Moves In With Officemax | By Jayson Blair NYT COMPILED BY F DUANE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-briefing-internet-ibm-offering-new-internet-software.html | Technology Briefing Internet IBM Offering New Internet Software | By Chris Gaither NYT COMPILED BY F DUANE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-briefing-internet-new-challenge-to-domain-name-registry.html | Technology Briefing Internet New Challenge to Domain Name Registry | By Chris Gaither NYT COMPILED BY F DUANE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-briefing-software-trade-secrets-trial-begins.html | Technology Briefing Software TradeSecrets Trial Begins | By Andrew Zipern NYT COMPILED BY F DUANE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-briefing-telecommunications-att-latin-america-losses-grow.html | Technology Briefing Telecommunications ATT Latin America Losses Grow | By Simon Romero NYT COMPILED BY F DUANE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/technology-sony-and-aol-join-forces-on-the-video-game-front.html | TECHNOLOGY Sony and AOL Join Forces On the Video Game Front | By John Markoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/testimony-begins-in-hearing-on-california-natural-gas-pricing.html | Testimony Begins in Hearing on California Natural Gas Pricing | By Richard A Oppel Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/the-markets-market-place-bond-market-gives-signals-of-an-upturn.html | THE MARKETS Market Place Bond Market Gives Signals Of an Upturn | By Jonathan Fuerbringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/the-media-business-advertising-addenda-california-agencies-join-to-form-g-f-d-sn.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Agencies Join to Form GFDM | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/the-media-business-advertising-addenda-people-326313.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/the-media-business-advertising-addenda-two-agencies-reviewing-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Reviewing Accounts | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/world-business-briefing-asia-china-honda-output.html | World Business Briefing  Asia China Honda Output | By Craig S Smith NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/world-business-briefing-asia-south-korea-hynix-investor.html | World Business Briefing  Asia South Korea Hynix Investor | By Don Kirk NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/world-business-briefing-europe-britain-digital-acquisition.html | World Business Briefing  Europe Britain Digital Acquisition | By Suzanne Kapner NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/world-business-briefing-europe-britain-mobile-phone-venture.html | World Business Briefing  Europe Britain Mobile Phone Venture | By Alan Cowell NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/business/world-business-briefing-europe-france-insurer-s-revenue-falls.html | World Business Briefing  Europe France Insurers Revenue Falls | By John Tagliabue NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/health/a-conversation-with-dan-shapiro-a-doctor-s-story-of-hope-humor-and-deadly-cancer.html | A CONVERSATION WITH Dan Shapiro A Doctors Story of Hope Humor and Deadly Cancer | By Jane E Brody | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/health/a-debate-over-loved-ones-in-the-er.html | A Debate Over Loved Ones in the ER | By David Tuller | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/health/books-on-health-exploring-okinawans-recipes-for-longer-lives.html | BOOKS ON HEALTH Exploring Okinawans Recipes for Longer Lives | By John Langone | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/health/cases-house-call-opens-door-into-the-past.html | CASES House Call Opens Door Into the Past | By Raymond D Hobbs Md | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/health/personal-health-after-a-death-doctors-can-offer-families-healing-help.html | PERSONAL HEALTH After a Death Doctors Can Offer Families Healing Help | By Jane E Brody | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/health/vital-signs-outcomes-lead-damage-lingers-after-lead-is-gone.html | VITAL SIGNS OUTCOMES Lead Damage Lingers After Lead Is Gone | By John ONeil | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/health/vital-signs-patterns-some-traditions-point-to-bone-disease.html | VITAL SIGNS PATTERNS Some Traditions Point to Bone Disease | By John ONeil | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/health/vital-signs-regimens-beating-chemo-fatigue-at-the-gym.html | VITAL SIGNS REGIMENS Beating Chemo Fatigue at the Gym | By John ONeil | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/health/vital-signs-safety-caps-on-outlets-but-no-locks-for-guns.html | VITAL SIGNS SAFETY Caps on Outlets but No Locks for Guns | By John ONeil | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/health/vital-signs-treatments-soothing-throat-pain-in-a-single-dose.html | VITAL SIGNS TREATMENTS Soothing Throat Pain in a Single Dose | By John ONeil | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/news/brains-planes-and-automobiles-toward-a-smoother-flight.html | BRAINS PLANES AND AUTOMOBILES Toward a Smoother Flight | By Christine Negroni | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/2-senators-seek-us-help-for-teacher-shortage.html | 2 Senators Seek US Help for Teacher Shortage | By Edward Wyatt | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/aides-vote-to-end-nursing-home-strike-if-hartford-provides-more-budget-aid.html | Aides Vote to End NursingHome Strike if Hartford Provides More Budget Aid | By Paul Zielbauer | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/at-phillips-a-strong-if-not-stellar-sale.html | At Phillips a Strong if Not Stellar Sale | By Carol Vogel | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/boldface-names-323624.html | BOLDFACE NAMES | By James Barron With Alison Leigh Cowan and Shaila K Dewan | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/chairman-of-passaic-gop-is-found-guilty-in-kickback-scheme.html | Chairman of Passaic GOP Is Found Guilty in Kickback Scheme | By Ronald Smothers | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/crash-kills-drivers-of-a-school-bus-and-a-van.html | Crash Kills Drivers of a School Bus and a Van | By Al Baker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/felon-s-dna-evidence-leads-to-his-arrest-in-a-1999-rape.html | Felons DNA Evidence Leads To His Arrest in a 1999 Rape | By Kevin Flynn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/felons-gain-voting-rights-in-connecticut.html | Felons Gain Voting Rights In Connecticut | By Paul Zielbauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/fighting-a-too-costly-war-a-foe-of-drugs-also-battles-harsh-laws-of-the-1970-s.html | Fighting a Too Costly War A Foe of Drugs Also Battles Harsh Laws of the 1970s | By Somini Sengupta | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/fire-ravages-rubber-plant-and-leaves-30-sickened.html | Fire Ravages Rubber Plant And Leaves 30 Sickened | By Susan Saulny | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/front-row-a-one-man-show-in-cannes.html | FRONT ROW A OneMan Show in Cannes | By Cathy Horyn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/front-row-wrought-by-young-designers.html | FRONT ROW Wrought by Young Designers | By Guy Trebay | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/giuliani-says-he-regrets-his-lawyer-s-nasty-words.html | Giuliani Says He Regrets His Lawyers Nasty Words | By Elisabeth Bumiller and Joyce Wadler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/health-agency-seeks-to-close-27-clinics.html | Health Agency Seeks to Close 27 Clinics | By Somini Sengupta | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/in-rush-hour-of-the-brides-the-word-is-sexy.html | In Rush Hour Of the Brides The Word Is Sexy | By Ginia Bellafante | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/mayor-and-school-board-study-milwaukee-vouchers.html | Mayor and School Board Study Milwaukee Vouchers | By Abby Goodnough | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-calendar-today-911-emergency.html | Metro Briefing  Calendar Today 911 Emergency | Compiled by Anthony Ramirez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-jersey-union-hostage-crisis-fizzles.html | Metro Briefing  New Jersey Union Hostage Crisis Fizzles | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-york-albany-statewide-cell-phone-bill-urged.html | Metro Briefing  New York Albany Statewide Cell Phone Bill Urged | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-york-bronx-wake-for-slain-girl.html | Metro Briefing  New York Bronx Wake For Slain Girl | By THE NEW YORK TIMES COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-york-brooklyn-fisher-announces-for-borough-post.html | Metro Briefing  New York Brooklyn Fisher Announces For Borough Post | By Jonathan Hicks NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-york-manhattan-3-arrests-in-burning-of-homeless-man.html | Metro Briefing  New York Manhattan 3 Arrests In Burning Of Homeless Man | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-york-manhattan-city-union-ratifies-contract.html | Metro Briefing  New York Manhattan City Union Ratifies Contract | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-york-manhattan-critics-praise-nyu-plan.html | Metro Briefing  New York Manhattan Critics Praise NYU Plan | By Jim OGrady NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-briefing-new-york-manhattan-prosecutor-may-move-up.html | Metro Briefing  New York Manhattan Prosecutor May Move Up | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-business-briefing-company-to-set-up-headquarters.html | Metro Business Briefing  Company To Set Up Headquarters | By Tara Bahrampour NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-business-briefing-gift-to-university.html | Metro Business Briefing  Gift To University | By Steve Strunsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-business-briefing-health-care-s-costs.html | Metro Business Briefing  Health Cares Costs | By Steve Strunsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/metro-business-briefing-law-journal-unionization-vote.html | Metro Business Briefing  Law Journal Unionization Vote | By Joseph P Fried NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/nearby-firehouse-was-of-little-use-residents-say.html | Nearby Firehouse Was of Little Use Residents Say | By Maria Newman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/public-lives-a-20th-century-boy-leads-a-museum-into-the-past.html | PUBLIC LIVES A 20thCentury Boy Leads a Museum Into the Past | By Chris Hedges | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/sharpton-and-ferrer-try-to-end-impasse.html | Sharpton And Ferrer Try to End Impasse | By Adam Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/the-big-city-a-system-for-lawyers-not-children.html | The Big City A System For Lawyers Not Children | By John Tierney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/voters-to-decide-on-gender-neutral-constitution.html | Voters to Decide on GenderNeutral Constitution | By James C McKinley Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/welcome-to-america-and-to-stock-fraud.html | Welcome to America and to Stock Fraud | By Susan Sachs | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/with-a-provider-lost-businesses-seek-an-internet-link.html | With a Provider Lost Businesses Seek an Internet Link | By Jayson Blair | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/nyregion/wrongly-jailed-2-clear-last-hurdle-before-freedom.html | Wrongly Jailed 2 Clear Last Hurdle Before Freedom | By Nichole M Christian | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/foreign-affairs-who-s-crazy-here.html | Foreign Affairs Whos Crazy Here | By Thomas L Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/let-the-circle-be-unbroken.html | Let the Circle Be Unbroken | By Mimi Sheraton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/making-enemies-in-space.html | Making Enemies in Space | By Paul B Stares | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/opinion/public-interests-say-good-night-gracie.html | Public Interests Say Good Night Gracie | By Gail Collins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/science/a-fresh-look-at-the-straying-ways-of-the-female-chimp.html | A Fresh Look at the Straying Ways of the Female Chimp | By Natalie Angier | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/science/an-audio-spotlight-creates-a-personal-wall-of-sound.html | An Audio Spotlight Creates a Personal Wall of Sound | By Jennifer 8 Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/science/bush-actions-and-inaction-set-scientists-grumbling.html | Bush Actions And Inaction Set Scientists Grumbling | By William J Broad | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/science/changing-times-challenge-world-hunger-organization.html | Changing Times Challenge World Hunger Organization | By Andrew Pollack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | https://www.nytimes.com/2001/05/15/science/mummies-found-in-peru-may-shed-light-on-pre-inca-people.html | Mummies Found in Peru May Shed Light on PreInca People | By John Noble Wilford | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/science/ocean-whitecaps-may-help-a-warming-planet-keep-its-cool.html | Ocean Whitecaps May Help a Warming Planet Keep Its Cool | By Sam Hooper Samuels | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/science/peanut-perils.html | Peanut Perils | By C Claiborne Ray | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/science/scientists-track-contaminants-inside-the-body-and-out.html | Scientists Track Contaminants Inside the Body and Out | By Andrew C Revkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/science/the-green-revolution-yields-to-the-bottom-line.html | The Green Revolution Yields to the Bottom Line | By Andrew Pollack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/baseball-the-calendar-says-may-the-record-says-uh-oh.html | BASEBALL The Calendar Says May The Record Says UhOh | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/baseball-williams-s-father-dies-of-a-heart-attack.html | BASEBALL Williamss Father Dies of a Heart Attack | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/boxing-the-heavyweight-class-is-taking-a-field-trip-to-china.html | BOXING The Heavyweight Class Is Taking a Field Trip to China | By Edward Wong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/golf-roundup-woods-is-expected-to-play-in-westchester-after-hiatus.html | GOLF ROUNDUP Woods Is Expected to Play In Westchester After Hiatus | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/hockey-notebook-jagr-searches-for-offense.html | HOCKEY NOTEBOOK Jagr Searches for Offense | By Dave Caldwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/hockey-notebook-robinson-remains-cautious-about-niedermayer-s-return.html | HOCKEY NOTEBOOK Robinson Remains Cautious About Niedermayers Return | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/horse-racing-wanted-2-jockeys-for-the-preakness.html | HORSE RACING Wanted 2 Jockeys for the Preakness | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/marathon-roundup-drossin-decides-to-run-in-new-york.html | MARATHON ROUNDUP Drossin Decides to Run in New York | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/on-baseball-mets-fall-this-season-is-a-total-team-effort.html | ON BASEBALL Mets Fall This Season Is a Total Team Effort | By Murray Chass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/on-hockey-devils-holik-has-a-mission-his-name-is-lemieux.html | ON HOCKEY Devils Holik Has a Mission His Name Is Lemieux | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/on-pro-basketball-knicks-a-long-shot-in-chase-for-webber.html | ON PRO BASKETBALL Knicks a Long Shot in Chase for Webber | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/on-pro-football-why-dilfer-has-a-ring-but-no-job.html | ON PRO FOOTBALL Why Dilfer Has a Ring but No Job | By Thomas George | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/plus-pro-football-jets-re-sign-lyle-for-new-defense.html | PLUS PRO FOOTBALL Jets ReSign Lyle For New Defense | By Judy Battista | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/pro-basketball-houston-to-be-a-free-agent.html | PRO BASKETBALL Houston to Be A Free Agent | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/pro-football-giant-is-seen-facing-charge-in-boy-s-death.html | PRO FOOTBALL Giant Is Seen Facing Charge In Boys Death | By Frank Litsky | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/soccer-notebook-owner-kept-his-promise.html | SOCCER NOTEBOOK Owner Kept His Promise | By Jack Bell | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/sports-business-checketts-is-out-as-president-of-the-garden.html | SPORTS BUSINESS Checketts Is Out as President of the Garden | By Richard Sandomir | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/sports-business-raiders-case-dollars-and-sense.html | SPORTS BUSINESS Raiders Case Dollars and Sense | By Richard Sandomir | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/sports-of-the-times-doomed-by-failures-of-his-teams.html | Sports Of The Times Doomed By Failures Of His Teams | By Harvey Araton | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/sports-of-the-times-in-charge-from-zaire-to-beijing.html | Sports Of The Times In Charge From Zaire To Beijing | By Harvey Araton | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/sports/tennis-roundup-hevesi-cites-impact-of-open.html | TENNIS ROUNDUP HEVESI CITES IMPACT OF OPEN | By Lena Williams | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/theater/theater-review-cabaret-skits-from-jews-held-captive-by-the-nazis.html | THEATER REVIEW Cabaret Skits From Jews Held Captive By the Nazis | By Neil Genzlinger | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/theater/theater-review-gossip-and-jokes-before-the-canasta-begins.html | THEATER REVIEW Gossip and Jokes Before the Canasta Begins | By Lawrence Van Gelder | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/travel/a-brief-exchange-proves-too-good-to-be-true.html | A Brief Exchange Proves Too Good to Be True | By Katherine Russell Rich | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/travel/as-summer-looms-activities-for-the-child-challenged.html | As Summer Looms Activities for the ChildChallenged | By Andrea Higbie | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/travel/brains-planes-and-automobiles-family-driving-the-new-model.html | BRAINS PLANES AND AUTOMOBILES Family Driving The New Model | By Charles Strum | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/travel/communicating-urdu-made-simple-and-other-advice.html | COMMUNICATING Urdu Made Simple and Other Advice | By Sue Cummings | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/travel/traveling-smart-be-prepared-nine-gizmos-you-might-wish-you-d-brought.html | TRAVELING SMART Be Prepared Nine Gizmos You Might Wish Youd Brought | By Marianne Rohrlich | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/travel/traveling-smart-on-beaten-paths-or-off-there-s-a-guide-to-get-you-there.html | TRAVELING SMART On Beaten Paths or Off Theres a Guide to Get You There | By Katherine Ashenburg | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/travel/wanted-a-few-good-women-looking-to-go-somewhere.html | Wanted A Few Good Women Looking to Go Somewhere | By Patricia Leigh Brown | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/bipartisan-group-of-senators-drafts-a-patients-rights-bill.html | Bipartisan Group of Senators Drafts a Patients Rights Bill | By Robert Pear | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/chemotherapy-before-surgery-aids-bladder-cancer-sufferers.html | Chemotherapy Before Surgery Aids Bladder Cancer Sufferers | By Lawrence K Altman | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/citing-drain-violence-bush-backs-increased-prosecution-gun-related-crimes.html | Citing the Drain of Violence Bush Backs Increased Prosecution of GunRelated Crimes | By Frank Bruni | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/close-look-shows-the-senate-tax-bill-isn-t-all-that-it-seems.html | Close Look Shows the Senate Tax Bill Isnt All That It Seems | By David E Rosenbaum | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | https://www.nytimes.com/2001/05/15/experts-say-mcveigh-lawyers-now-face-a-range-of-options.html | Experts Say McVeigh Lawyers Now Face a Range of Options | By William Glaberson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/faa-plans-to-enforce-work-rules.html | FAA Plans To Enforce Work Rules | By Matthew L Wald | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/for-first-time-nuclear-families-drop-below-25-of-households.html | For First Time Nuclear Families Drop Below 25 of Households | By Eric Schmitt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/graduate-students-push-for-union-membership.html | Graduate Students Push For Union Membership | By Steven Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/hearing-bush-energy-plan-union-leaders-offer-praise.html | Hearing Bush Energy Plan Union Leaders Offer Praise | By Steven Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/in-california-ruling-on-drug-spurs-bitterness-and-resolve.html | In California Ruling on Drug Spurs Bitterness and Resolve | By Evelyn Nieves | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/in-energy-plan-property-rights-may-be-an-issue.html | In Energy Plan Property Rights May Be an Issue | By Timothy Egan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/joseph-greenberg-85-singular-linguist-dies.html | Joseph Greenberg 85 Singular Linguist Dies | By Nicholas Wade | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/justices-set-back-use-of-marijuana-to-treat-sickness.html | JUSTICES SET BACK USE OF MARIJUANA TO TREAT SICKNESS | By Linda Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/medicare-panel-head-is-replaced-as-holdings-are-questioned.html | Medicare Panel Head Is Replaced as Holdings Are Questioned | By Robert Pear | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/national-briefing-midwest-illinois-nominee-for-united-states-attorney.html | National Briefing  Midwest Illinois Nominee For United States Attorney | By Pam Belluck NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/national-briefing-new-england-massachusetts-lawsuits-against-fbi.html | National Briefing  New England Massachusetts Lawsuits Against FBI | By Carey Goldberg NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/national-briefing-science-and-health-counterfeit-cancer-drugs.html | National Briefing  Science and Health Counterfeit Cancer Drugs | By Denise Grady NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/national-briefing-south-south-carolina-democrat-declines-senate-run.html | National Briefing  South South Carolina Democrat Declines Senate Run | By David Firestone NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/national-briefing-washington-inquiry-sought-in-nomination.html | National Briefing  Washington Inquiry Sought In Nomination | By Neil A Lewis NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/national-briefing-west-california-12-tons-of-cocaine-are-seized.html | National Briefing  West California 12 Tons of Cocaine are Seized | By James Sterngold NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/national-briefing-west-california-governor-revises-budget-plan.html | National Briefing  West California Governor Revises Budget Plan | By Todd S Purdum NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/senate-leader-sits-on-campaign-finance-bill.html | Senate Leader Sits on Campaign Finance Bill | By Alison Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/senators-seek-to-revive-voting-overhaul.html | Senators Seek to Revive Voting Overhaul | By Katharine Q Seelye | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/supreme-court-roundup-punitive-damages-must-get-a-searching-review-appeal-justices.html | Supreme Court Roundup Punitive Damages Must Get a Searching Review on Appeal Justices Rule | By Linda Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-15 | https://www.nytimes.com/2001/05/15/us/trial-opens-in-rare-case-of-a-utahan-charged-with-polygamy.html | Trial Opens in Rare Case of a Utahan Charged With Polygamy | By Michael Janofsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/world/aleksei-tupolev-russian-plane-designer-75.html | Aleksei Tupolev Russian Plane Designer 75 | By Michael Wines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/world/italian-conservative-assures-europe-he-s-in-the-mainstream.html | Italian Conservative Assures Europe Hes in the Mainstream | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/world/man-in-the-news-italy-s-billionaire-victor-silvio-berlusconi.html | Man in the News Italys Billionaire Victor Silvio Berlusconi | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/world/moderate-basques-promise-to-focus-on-peace-talks.html | Moderate Basques Promise To Focus on Peace Talks | By Emma Daly | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/world/new-president-tested-by-vote-in-philippines.html | New President Tested by Vote in Philippines | By Seth Mydans | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/world/north-korea-may-get-help-under-plan-by-europeans.html | North Korea May Get Help Under Plan By Europeans | By Suzanne Daley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/world/powell-to-allow-taiwan-s-president-to-stop-briefly-in-us.html | Powell to Allow Taiwans President to Stop Briefly in US | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/world/rio-journal-english-is-spoken-here-too-much-some-say.html | Rio Journal English Is Spoken Here   Too Much Some Say | By Larry Rohter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/world/signs-in-china-and-taiwan-of-making-money-not-war.html | Signs in China and Taiwan Of Making Money Not War | By Craig S Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/world/tale-of-the-tories-the-leader-under-fire.html | Tale of the Tories The Leader Under Fire | By Warren Hoge | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/world/us-diplomat-in-beijing-to-calm-fears-on-antimissile-project.html | US Diplomat in Beijing to Calm Fears on Antimissile Project | By Erik Eckholm | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/world/us-presses-japan-to-cancel-plan-to-kill-whales.html | US Presses Japan to Cancel Plan to Kill Whales | By Christopher Marquis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/world/west-bank-deaths-heighten-anxiety.html | WEST BANK DEATHS HEIGHTEN ANXIETY | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/15/world/world-briefing-africa-swaziland-newspaper-penalized.html | World Briefing  Africa Swaziland Newspaper Penalized | By Rachel L Swarns NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-15 | https://www.nytimes.com/2001/05/16/world-briefing-asia-india-ex-actress-takes-office.html | World Briefing  Asia India ExActress Takes Office | By Celia W Dugger NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/arts-abroad-not-just-for-brightening-up-the-old-yurt-anymore.html | ARTS ABROAD Not Just for Brightening Up the Old Yurt Anymore | By Douglas Frantz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/music-review-a-debut-uphill-reaching-a-peak.html | MUSIC REVIEW A Debut Uphill Reaching A Peak | By Anne Midgette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/music-review-moving-at-a-blurring-speed-yet-enjoying-the-scenery.html | MUSIC REVIEW Moving at a Blurring Speed Yet Enjoying the Scenery | By Paul Griffiths | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/summerstage-in-words-music-and-dance.html | Summerstage in Words Music and Dance | By Jon Pareles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/the-pop-life-chasing-hard-after-luck.html | THE POP LIFE Chasing Hard After Luck | By Neil Strauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/tv-notes-20-20-bouncing-and-vanishing.html | TV NOTES 2020 Bouncing And Vanishing | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/tv-notes-wb-s-fall-schedule.html | TV NOTES WBs Fall Schedule | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/arts/weaving-dreams-webs-michael-dorf-knitmedia-entrepreneur-musically-avant.html | Weaving Dreams or Webs Michael Dorf of Knitmedia the Entrepreneur of the Musically Avant | By Ben Ratliff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/books/books-of-the-times-voyeurism-at-a-feast-of-ruinous-passion.html | BOOKS OF THE TIMES Voyeurism at a Feast of Ruinous Passion | By Richard Bernstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/airline-starts-flights-to-u-s-from-britain.html | Airline Starts Flights to U S From Britain | By Jane L Levere | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/australia-s-largest-insurer-puts-on-a-little-soap-opera.html | Australias Largest Insurer Puts On a Little Soap Opera | By Becky Gaylord | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/building-up-central-europe-on-a-western-base.html | Building Up Central Europe on a Western Base | By Peter S Green | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/business-travel-airlines-await-return-business-passengers-creating-bargain.html | Business Travel Airlines await the return of business passengers creating bargain opportunities in leisure fares | By Joe Sharkey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/chief-of-us-robotics-is-dismissed-after-clashing-with-chairman.html | Chief of US Robotics Is Dismissed After Clashing With Chairman | By Claudia H Deutsch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/citing-downturn-fed-lowers-rates-5th-time-this-year.html | CITING DOWNTURN FED LOWERS RATES 5TH TIME THIS YEAR | By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/company-news-robert-mondavi-abandons-plan-to-make-wines-in-france.html | COMPANY NEWS ROBERT MONDAVI ABANDONS PLAN TO MAKE WINES IN FRANCE | By John Tagliabue | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/delays-possible-for-over-the-counter-allergy-drugs.html | Delays Possible for OvertheCounter Allergy Drugs | By Melody Petersen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/gm-offers-deep-discounts-on-some-of-its-big-moneymakers.html | GM Offers Deep Discounts on Some of Its Big Moneymakers | By Keith Bradsher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/judge-closes-down-tax-advice-company.html | Judge Closes Down TaxAdvice Company | By David Cay Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/management-cyclical-school-of-hard-knocks.html | MANAGEMENT Cyclical School of Hard Knocks | By Reed Abelson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/markets-commodities-gasoline-prices-said-have-bush-weighing-quicker-action.html | THE MARKETS COMMODITIES Gasoline Prices Said to Have Bush Weighing Quicker Action | By Neela Banerjee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/media-business-advertising-manhattan-school-starts-campaign-bring-inner-artists.html | THE MEDIA BUSINESS ADVERTISING A Manhattan school starts a campaign to bring out the inner artists in New Yorkers | By Allison Fass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/realnetworks-to-put-its-software-on-sony-s-playstation2-console.html | RealNetworks to Put Its Software On Sonys PlayStation2 Console | By Chris Gaither | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/sec-accuses-former-sunbeam-official-of-fraud.html | SEC Accuses Former Sunbeam Official of Fraud | By Floyd Norris | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/signs-of-abuse-seen-by-judge-in-gas-case.html | Signs of Abuse Seen by Judge In Gas Case | By Richard A Oppel Jr | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/study-says-height-makes-suv-s-dangerous-in-collisions.html | Study Says Height Makes SUVs Dangerous in Collisions | By Keith Bradsher | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/technology-briefing-hardware-parthus-to-acquire-chicory.html | Technology Briefing  Hardware Parthus To Acquire Chicory | By Brian Lavery NYT COMPILED BY GARY BRADFORD | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/technology-briefing-internet-microsoft-to-sign-data-pact.html | Technology Briefing  Internet Microsoft To Sign Data Pact | By Paul Meller NYT COMPILED BY GARY BRADFORD | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/technology-briefing-internet-pacts-made-on-new-domains.html | Technology Briefing  Internet Pacts Made On New Domains | By Susan Stellin NYT COMPILED BY GARY BRADFORD | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/technology-briefing-software-results-from-applied-materials.html | Technology Briefing  Software Results From Applied Materials | By Chris Gaither NYT COMPILED BY GARY BRADFORD | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/technology-briefing-telecommunications-deal-valued-at-180-million.html | Technology Briefing  Telecommunications Deal Valued At 180 Million | By Barnaby Feder NYT COMPILED BY GARY BRADFORD | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/technology-yahoo-goes-beyond-initial-plan-against-adult-sites.html | TECHNOLOGY Yahoo Goes Beyond Initial Plan Against Adult Sites | By John Schwartz | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/the-boss-speaking-up-about-dyslexia.html | THE BOSS Speaking Up About Dyslexia | By John T Chambers | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/the-markets-market-place-the-fed-cut-rates-and-wall-street-yawned.html | THE MARKETS Market Place The Fed Cut Rates and Wall Street Yawned | By Jonathan Fuerbringer | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/the-media-business-advertising-addenda-accounts-344699.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/the-media-business-advertising-addenda-donnelley-financial-forming-an-alliance.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Donnelley Financial Forming an Alliance | By Allison Fass | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/the-media-business-advertising-addenda-glaxosmithkline-reviews-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GlaxoSmithKline Reviews Agencies | By Allison Fass | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/ubs-of-switzerland-reports-a-29-decrease-in-profit.html | UBS of Switzerland Reports A 29 Decrease in Profit | By Elizabeth Olson | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/world-business-briefing-asia-japan-sony-tracking-stock.html | World Business Briefing  Asia Japan Sony Tracking Stock | By Miki Tanikawa NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/world-business-briefing-asia-south-korea-profit-at-hyundai.html | World Business Briefing  Asia South Korea Profit At Hyundai | By Don Kirk NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/world-business-briefing-australia-australia-wireless-job-cuts.html | World Business Briefing  Australia Australia Wireless Job Cuts | By Becky Gaylord NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/world-business-briefing-europe-britain-new-chief-at-energis.html | World Business Briefing  Europe Britain New Chief At Energis | By Suzanne Kapner NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/world-business-briefing-europe-britain-wireless-setback.html | World Business Briefing  Europe Britain Wireless Setback | By Alan Cowell NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/business/world-business-briefing-europe-ireland-loss-at-software-concern.html | World Business Briefing  Europe Ireland Loss At Software Concern | By Brian Lavery NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/25-and-under-the-isles-of-greece-in-microminiature.html | 25 AND UNDER The Isles of Greece in Microminiature | By Eric Asimov | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/beyond-vindaloo-a-new-york-tour-of-india.html | Beyond Vindaloo A New York Tour of India | By Eric Asimov | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/eating-well-one-more-reason-to-eat-your-greens.html | EATING WELL One More Reason to Eat Your Greens | By Marian Burros | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/food-stuff-a-bridal-registry-whose-colors-range-from-red-to-white.html | FOOD STUFF A Bridal Registry Whose Colors Range From Red to White | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/food-stuff-a-new-line-of-old-time-ice-creams.html | FOOD STUFF A New Line of OldTime Ice Creams | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/food-stuff-could-there-be-a-theme-here-yes-its-olives.html | FOOD STUFF Could There Be a Theme Here Yes Its Olives | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/food-stuff-the-little-pan-chefs-cant-do-without.html | FOOD STUFF The Little Pan Chefs Cant Do Without | By Amanda Hesser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/food-stuff-tranquil-dining-in-a-cloister-what-no-monkfish.html | FOOD STUFF Tranquil Dining in a Cloister What No Monkfish | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/new-orleans-is-singing-the-redfish-blues.html | New Orleans Is Singing the Redfish Blues | By Rick Bragg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/restaurants-a-small-space-with-a-lot-to-share.html | RESTAURANTS A Small Space With a Lot to Share | By William Grimes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/tastings-california-with-attitude.html | TASTINGS California With Attitude | By Eric Asimov | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/temptation-making-biscotti-look-like-milquetoasts.html | TEMPTATION Making Biscotti Look Like Milquetoasts | By Amanda Hesser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/the-chef.html | THE CHEF | By Gabrielle Hamilton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/the-fish-that-swam-uptown.html | The Fish That Swam Uptown | By Marian Burros | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/the-minimalist-a-stir-fry-that-isn-t.html | THE MINIMALIST A StirFry That Isnt | By Mark Bittman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/they-re-putting-money-where-your-mouth-is.html | Theyre Putting Money Where Your Mouth Is | By Regina Schrambling | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/dining/wine-talk-shadow-boxing-with-burgundy.html | WINE TALK Shadow Boxing With Burgundy | By Frank J Prial | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/jobs/cultures-clash-as-aol-switches-to-its-e-mail.html | Cultures Clash as AOL Switches to Its EMail | By Susan Stellin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/jobs/my-job-i-praise-or-pan-in-the-dark.html | MY JOB I Praise or Pan in the Dark | By Rosalind D Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/jobs/trends-in-a-slowing-economy-they-are-not-worrying-about-the-ax.html | TRENDS In a Slowing Economy They Are Not Worrying About the Ax | By Dylan Loeb McClain | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/movies/film-review-so-happily-ever-after-beauty-and-the-beasts.html | FILM REVIEW So Happily Ever After Beauty and the Beasts | By Elvis Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | https://www.nytimes.com/2001/05/16/movies/reliving-a-life-in-film-as-he-recuts-his-gem.html | Reliving a Life In Film as He Recuts His Gem | By A O Scott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/a-small-strategy-for-troubled-giants.html | A Small Strategy for Troubled Giants | By Lynette Holloway | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/anne-anastasi-the-test-guru-of-psychology-is-dead-at-92.html | Anne Anastasi the Test Guru of Psychology Is Dead at 92 | By Erica Goode | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/audit-of-union-details-a-smorgasbord-of-abuses.html | Audit of Union Details a Smorgasbord of Abuses | By Steven Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/boldface-names-344710.html | BOLDFACE NAMES | By James Barron With Susan Saulny and Linda Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/brush-with-youths-led-to-a-fiery-end-for-an-ideal-drunk.html | Brush With Youths Led to a Fiery End for an Ideal Drunk | By Andy Newman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson Marcia Biederman and Kate Zernike | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/commencement-a-call-to-action-for-barnard-graduates.html | Commencement A Call to Action for Barnard Graduates | By Lynette Holloway | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/commercial-real-estate-a-mall-planned-for-east-new-york-is-88-leased.html | Commercial Real Estate A Mall Planned for East New York Is 88 Leased | By Sana Siwolop | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/dinkins-gives-his-support-to-green-not-ferrer.html | Dinkins Gives His Support To Green Not Ferrer | By Adam Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/from-pollock-to-koons-a-strong-sale-at-sotheby-s.html | From Pollock to Koons a Strong Sale at Sothebys | By Carol Vogel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/governors-i-must-be-sold-a-justice-dept-memo-says.html | Governors I Must Be Sold A Justice Dept Memo Says | By Barbara Stewart | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/huge-mulch-pile-burns-near-site-of-long-island-s-1995-wildfires.html | Huge Mulch Pile Burns Near Site Of Long Islands 1995 Wildfires | By Al Baker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/in-the-catskills-water-hazards-a-36-hole-500-acre-resort-plan-draws-opposition.html | In the Catskills Water Hazards A 36Hole 500Acre Resort Plan Draws Opposition | By Robert Worth | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/job-and-tax-data-show-the-slowdown-reaching-new-york.html | Job and Tax Data Show the Slowdown Reaching New York | By Leslie Eaton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/jobs-and-a-city-s-revival-suffer-in-a-factory-s-blaze.html | Jobs and a Citys Revival Suffer in a Factorys Blaze | By Randal C Archibold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/lessons-weighing-students-skills-and-underlying-attitudes.html | LESSONS Weighing Students Skills And Underlying Attitudes | By Richard Rothstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/levy-says-giuliani-s-budget-puts-mayor-s-favorite-programs-at-risk.html | Levy Says Giulianis Budget Puts Mayors Favorite Programs at Risk | By Edward Wyatt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-calendar-tomorrow-hearing-on-gas-prices.html | Metro Briefing  Calendar Tomorrow Hearing On Gas Prices | Compiled by Anthony Ramirez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-calendar-tomorrow-redrawing-of-election-districts.html | Metro Briefing  Calendar Tomorrow Redrawing Of Election Districts | Compiled by Anthony Ramirez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-jersey-trenton-bail-hearing-for-ex-financier.html | Metro Briefing  New Jersey Trenton Bail Hearing For ExFinancier | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-albany-easier-union-elections-urged.html | Metro Briefing  New York Albany Easier Union Elections Urged | By James C McKinley Jr NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-albany-review-of-price-gouging-plan.html | Metro Briefing  New York Albany Review Of PriceGouging Plan | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-hauppauge-report-urges-bus-expansion.html | Metro Briefing  New York Hauppauge Report Urges Bus Expansion | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-manhattan-accord-seen-for-harlem-clinic.html | Metro Briefing  New York Manhattan Accord Seen For Harlem Clinic | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-manhattan-arrests-in-mans-abuse.html | Metro Briefing  New York Manhattan Arrests In Mans Abuse | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-manhattan-giuliani-arguments-today.html | Metro Briefing  New York Manhattan Giuliani Arguments Today | By Elisabeth Bumiller NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-manhattan-paintings-stolen.html | Metro Briefing  New York Manhattan Paintings Stolen | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-briefing-new-york-mineola-prank-calls-investigated.html | Metro Briefing  New York Mineola Prank Calls Investigated | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-business-briefing-basf-clears-out.html | Metro Business Briefing  BASF Clears Out | By Steve Strunsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-business-briefing-finding-bronx-cuisine.html | Metro Business Briefing  Finding Bronx Cuisine | By Tara Bahrampour NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-business-briefing-motient-s-capital-move.html | Metro Business Briefing  Motients Capital Move | By Jayson Blair NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/metro-business-briefing-retailer-s-bankruptcy-order.html | Metro Business Briefing  Retailers Bankruptcy Order | By Steve Strunsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/new-jersey-prescription-plan-expanded-for-elderly-and-disabled.html | New Jersey Prescription Plan Expanded for Elderly and Disabled | By Iver Peterson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/news-drops-nondisparagement-clause-in-layoffs.html | News Drops Nondisparagement Clause in Layoffs | By Jayson Blair | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/nursing-homes-bar-the-return-of-employees-who-went-out-on-strike.html | Nursing Homes Bar the Return of Employees Who Went Out on Strike | By Paul Zielbauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/nyc-a-gag-that-isn-t-so-funny.html | NYC A Gag That Isnt So Funny | By Clyde Haberman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/our-towns-a-tunnel-too-far-or-is-it.html | Our Towns A Tunnel Too Far Or Is It | By Matthew Purdy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/pataki-supports-city-s-welfare-plan-when-us-benefits-end-apply-to-state.html | Pataki Supports Citys Welfare Plan When US Benefits End Apply to State | By Somini Sengupta | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/police-identify-a-suspect-19-in-3-killings-at-carnegie-deli.html | Police Identify a Suspect 19 In 3 Killings at Carnegie Deli | By William K Rashbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/public-lives-filmmakers-tremble-and-gladiators-fall-apart.html | PUBLIC LIVES Filmmakers Tremble and Gladiators Fall Apart | By Robin Finn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/ruling-may-erode-longshoremen-s-grip-on-ports.html | Ruling May Erode Longshoremens Grip on Ports | By Leslie Eaton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/state-senate-leaders-propose-voter-database-to-improve-new-york-elections.html | State Senate Leaders Propose Voter Database to Improve New York Elections | By James C McKinley Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/us-checks-evidence-sharing-in-the-embassy-bombings-trial.html | US Checks Evidence Sharing In the Embassy Bombings Trial | By Benjamin Weiser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/nyregion/verizon-will-seek-a-rate-increase-for-local-new-york-calls.html | Verizon Will Seek a Rate Increase for Local New York Calls | By Simon Romero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/a-better-co2-rule.html | A Better CO2 Rule | By Susan Tierney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/land-and-the-intifada.html | Land and the Intifada | By Yasir Abed Rabbo | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/liberties-hillary-s-past-imperfect.html | Liberties Hillarys Past Imperfect | By Maureen Dowd | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/opinion/reckonings-the-universal-elixir.html | Reckonings The Universal Elixir | By Paul Krugman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/baseball-phillips-and-valentine-talk-turkey-with-wilpon.html | BASEBALL Phillips and Valentine Talk Turkey With Wilpon | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/baseball-reed-to-rescue-as-a-skid-ends.html | BASEBALL Reed to Rescue as a Skid Ends | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/baseball-yankees-notebook-perez-moves-into-center-with-williams-away.html | BASEBALL YANKEES NOTEBOOK Perez Moves Into Center With Williams Away | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/hockey-devils-are-hard-on-themselves-for-letting-up-in-the-2nd-period.html | HOCKEY Devils Are Hard on Themselves for Letting Up in the 2nd Period | By Dave Caldwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/hockey-direction-of-game-changes-quickly.html | HOCKEY Direction Of Game Changes Quickly | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/hockey-lemieux-wakes-up-and-puts-devils-to-sleep.html | HOCKEY Lemieux Wakes Up and Puts Devils to Sleep | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/horse-racing-fill-in-trainer-making-her-stand-in-the-preakness.html | HORSE RACING Fillln Trainer Making Her Stand in the Preakness | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/olympics-an-ioc-report-gives-three-cities-high-marks.html | OLYMPICS An IOC Report Gives Three Cities High Marks | By Jere Longman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/on-baseball-henderson-isn-t-crying-over-mets-ring-snub.html | ON BASEBALL Henderson Isnt Crying Over Mets Ring Snub | By Murray Chass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/plus-boxing-roy-jones-willing-to-fight-trinidad.html | PLUS BOXING Roy Jones Willing To Fight Trinidad | By Edward Wong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/pro-basketball-76ers-fans-called-it-iverson-is-most-valuable-player.html | PRO BASKETBALL 76ers Fans Called It Iverson Is Most Valuable Player | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/soccer-metrostars-to-focus-on-spencer.html | SOCCER MetroStars To Focus On Spencer | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports-business-checketts-leaves-knicks-murkier.html | SPORTS BUSINESS Checketts Leaves Knicks Murkier | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/sports-business-live-trade-bait-for-webber-camby-says-i-dont-think-so.html | SPORTS BUSINESS Live Trade Bait for Webber Camby Says I Dont Think So | By Steve Popper | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/sports-business-sather-s-role-seems-secure-despite-the-change-at-the-top.html | SPORTS BUSINESS Sathers Role Seems Secure Despite the Change at the Top | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/sports-business-with-checketts-out-dolan-steps-in-at-garden.html | SPORTS BUSINESS With Checketts Out Dolan Steps In at Garden | By Richard Sandomir With Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/sports-of-the-times-here-s-what-the-dolans-should-do.html | Sports Of The Times Heres What The Dolans Should Do | By George Vecsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/sports-of-the-times-takeover-by-penguins-ceo.html | Sports Of The Times Takeover by Penguins CEO | By Dave Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/sports/tv-sports-olbermann-and-fox-sports-part-company-after-2-years.html | TV SPORTS Olbermann and Fox Sports Part Company After 2 Years | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/theater/theater-review-when-love-is-brand-new-but-the-lovers-aren-t.html | THEATER REVIEW When Love Is BrandNew but the Lovers Arent | By D J R Bruckner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/boston-medical-center-turns-to-lawyers-for-a-cure.html | Boston Medical Center Turns to Lawyers for a Cure | By Carey Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/brown-lungs-lost-fingers-now-a-lost-mill.html | Brown Lungs Lost Fingers Now a Lost Mill | By Rick Bragg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/bush-task-force-on-energy-worked-in-mysterious-ways.html | Bush Task Force on Energy Worked in Mysterious Ways | By Katharine Q Seelye | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/city-lights-a-sirens-song-for-birds-are-dimmed.html | City Lights a Sirens Song for Birds Are Dimmed | By Pam Belluck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/city-revoked-arts-grant-illegally-judge-rules.html | City Revoked Arts Grant Illegally Judge Rules | By Jim Yardley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/court-backs-most-epa-action-on-polluters-in-central-states.html | Court Backs Most EPA Action On Polluters in Central States | By Matthew L Wald | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/finance-panel-moves-tax-plan-toward-a-senate-vote.html | Finance Panel Moves Tax Plan Toward a Senate Vote | By David E Rosenbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/in-a-vote-on-teacher-hiring-winning-streak-ends-for-senate-democrats.html | In a Vote on Teacher Hiring Winning Streak Ends for Senate Democrats | By Lizette Alvarez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/senate-battle-specter-of-clinton-wars.html | In Senate Battle Specter of Clinton Wars | By Neil A Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/lawyers-fail-to-reach-deal-on-fbi-spying-charges.html | Lawyers Fail to Reach Deal on FBI Spying Charges | By David Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/lott-rebuked-for-delaying-campaign-bill.html | Lott Rebuked For Delaying Campaign Bill | By Alison Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/national-briefing-midwest-wisconsin-casino-plan-blocked.html | National Briefing  Midwest Wisconsin Casino Plan Blocked | By Elizabeth Stanton NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/national-briefing-northwest-idaho-memorial-delayed.html | National Briefing  Northwest Idaho Memorial Delayed | By Sam Howe Verhovek NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/national-briefing-northwest-washington-legislative-web-site-sabotaged.html | National Briefing  Northwest Washington Legislative Web Site  Sabotaged | By Sam Howe Verhovek NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-16 | https://www.nytimes.com/2001/05/16/national-briefing-rockies-colorado-higher-pay-phone-rates.html | National Briefing  Rockies Colorado Higher PayPhone Rates | By Michael Janofsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/national-briefing-science-and-health-warning-on-drug.html | National Briefing  Science And Health Warning On Drug | By Denise Grady NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/national-briefing-south-florida-jury-asks-for-replay.html | National Briefing  South Florida Jury Asks For Replay | By Dana Canedy NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/national-briefing-south-north-carolina-conflict-of-interest-case.html | National Briefing  South North Carolina ConflictOfInterest Case | By David Firestone NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/national-briefing-southwest-texas-action-on-penalty-bills.html | National Briefing  Southwest Texas Action On Penalty Bills | By Jim Yardley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/new-bill-on-patients-rights-is-both-hailed-and-criticized.html | New Bill on Patients Rights Is Both Hailed and Criticized | By Robert Pear | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/scientists-detect-the-traces-of-the-seeds-of-cosmic-structures.html | Scientists Detect the Traces of the Seeds of Cosmic Structures | By James Glanz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/senator-s-defection-may-doom-milk-bill.html | Senators Defection May Doom Milk Bill | By Raymond Hernandez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/senators-criticize-the-fbi-over-mcveigh-documents.html | Senators Criticize the FBI Over McVeigh Documents | By David Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/sensing-a-bush-liability-democrats-push-an-energy-plan.html | Sensing a Bush Liability Democrats Push an Energy Plan | By Philip Shenon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us/teamsters-signal-opening-for-the-gop.html | Teamsters Signal Opening For the GOP | By Steven Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/us-panel-backs-broader-steps-to-reduce-risk-of-heart-attacks.html | US Panel Backs Broader Steps To Reduce Risk of Heart Attacks | By Gina Kolata | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/as-fighting-goes-on-palestinians-mark-a-bitter-milestone.html | As Fighting Goes On Palestinians Mark a Bitter Milestone | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/china-unconvinced-as-missile-talks-end.html | China Unconvinced as Missile Talks End | By Erik Eckholm | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/duke-of-alba-66-spoke-out-against-franco.html | Duke of Alba 66 Spoke Out Against Franco | By Paul Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/east-timor-s-scourge-serves-time-on-his-patio.html | East Timors Scourge Serves Time on His Patio | By Seth Mydans | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/former-polish-ruler-faces-charges-in-striker-shootings.html | Former Polish Ruler Faces Charges in Striker Shootings | By Peter S Green | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/helms-and-lieberman-seek-to-aid-dissidents-in-cuba.html | Helms and Lieberman Seek to Aid Dissidents in Cuba | By Christopher Marquis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/japanese-are-told-officially-that-the-princess-is-expecting.html | Japanese Are Told Officially That the Princess Is Expecting | By Stephanie Strom | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/some-papers-on-downed-spy-plane-were-not-destroyed.html | Some Papers on Downed Spy Plane Were Not Destroyed | By Thom Shanker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/the-perils-of-plenty-a-special-report-chad-s-wait-for-its-oil-riches-may-be-long.html | THE PERILS OF PLENTY A special report Chads Wait for Its Oil Riches May Be Long | By Norimitsu Onishi With Neela Banerjee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/un-delegation-off-to-africa-sees-glimmer-of-hope-for-congo.html | UN Delegation Off to Africa Sees Glimmer of Hope for Congo | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-africa-sierra-leone-a-cease-fire.html | World Briefing  Africa Sierra Leone A CeaseFire | By Agence FrancePresse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-asia-nepal-don-t-rile-big-neighbor.html | World Briefing  Asia Nepal Dont Rile Big Neighbor | By Agence FrancePresse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-europe-bosnia-riots-cost-serbs-their-jobs.html | World Briefing  Europe Bosnia Riots Cost Serbs Their Jobs | By Agence FrancePresse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-europe-european-union-crackdown-on-tobacco.html | World Briefing  Europe European Union Crackdown On Tobacco | By Paul Meller NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-europe-russia-easier-visas-for-tourists.html | World Briefing  Europe Russia Easier Visas For Tourists | By Michael Wines NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-europe-ukraine-victory-for-president-s-foe.html | World Briefing  Europe Ukraine Victory For Presidents Foe | By Michael Wines NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-middle-east-israel-general-s-trial-begins.html | World Briefing  Middle East Israel Generals Trial Begins | By William A Orme Jr NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-middle-east-israel-palestinian-bus-driver-convicted.html | World Briefing  Middle East Israel Palestinian Bus Driver Convicted | By Deborah Sontag NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-16 | https://www.nytimes.com/2001/05/16/world/world-briefing-united-nations-proposal-for-west-africa.html | World Briefing  United Nations Proposal For West Africa | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/a-little-classical-music-from-sondheim-s-youth.html | A Little Classical Music From Sondheims Youth | By Anthony Tommasini | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/ballet-review-the-always-alluring-giselle-x-2.html | BALLET REVIEW The Always Alluring Giselle X 2 | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/bridge-extracting-diamonds-in-the-cavendish-pairs.html | BRIDGE Extracting Diamonds in the Cavendish Pairs | By Alan Truscott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/critics-notebook-frank-stella-builds-a-romanticism-steel-monumental.html | CRITICS NOTEBOOK Frank Stella Builds a Landmark Out of Romanticism and Steel A Monumental Sculpture Is Headed for Washington | By John Russell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/globe-trotting-reality-show-is-among-8-cbs-newcomers.html | GlobeTrotting Reality Show Is Among 8 CBS Newcomers | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/music-review-an-array-of-composers-casting-backward-glances.html | MUSIC REVIEW An Array of Composers Casting Backward Glances | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/music-review-revisiting-familiar-territory-with-a-sense-of-discovery.html | MUSIC REVIEW Revisiting Familiar Territory With a Sense of Discovery | By Anthony Tommasini | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/simon-raven-satiric-novelist-dies-at-73.html | Simon Raven Satiric Novelist Dies at 73 | By Douglas Martin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/arts/television-review-finding-art-in-all-the-unexpected-places.html | TELEVISION REVIEW Finding Art in All the Unexpected Places | By Julie Salamon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | https://www.nytimes.com/2001/05/17/books/books-of-the-times-protest-and-soap-opera-for-4-singers-of-the-60-s.html | BOOKS OF THE TIMES Protest and Soap Opera For 4 Singers of the 60s | By Janet Maslin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/books/making-books-elbowing-aside-the-auction.html | MAKING BOOKS Elbowing Aside The Auction | By Martin Arnold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/a-dark-view-of-the-street-spotlight-shines-on-skeptic-who-sees-a-long-slowdown.html | A Dark View of the Street Spotlight Shines on Skeptic Who Sees a Long Slowdown | By Michael Steinberger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/a-reshuffling-at-an-online-bookseller.html | A Reshuffling At an Online Bookseller | By David D Kirkpatrick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/cable-and-wireless-feels-pressure-of-too-much-cash.html | Cable and Wireless Feels Pressure of Too Much Cash | By Suzanne Kapner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/congress-to-preview-digital-music-service.html | Congress to Preview Digital Music Service | By Amy Harmon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/economic-scene-wealth-nations-depends-open-they-are-international-trade.html | Economic Scene The wealth of nations depends on how open they are to international trade | By Virginia Postrel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/las-vegas-casinos-in-shift-of-position-back-online-betting.html | Las Vegas Casinos In Shift of Position Back Online Betting | By Matt Richtel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/markets-stocks-bonds-stock-indexes-rise-sharply-perhaps-tame-consumer-prices.html | THE MARKETS STOCKS  BONDS Stock Indexes Rise Sharply Perhaps on Tame Consumer Prices | By Michael Brick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/media-business-advertising-its-new-branding-campaign-fleetboston-plays-off-age.html | THE MEDIA BUSINESS ADVERTISING In its new branding campaign FleetBoston plays off the ageold rivalry of Boston and New York | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/mutual-funds-heavily-sold-cisco-shares-in-first-quarter.html | Mutual Funds Heavily Sold Cisco Shares in First Quarter | By Danny Hakim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/south-korea-is-guaranteeing-debt-of-distressed-companies.html | South Korea Is Guaranteeing Debt of Distressed Companies | By Don Kirk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology-briefing-hardware-xbox-to-go-on-sale-nov-8.html | Technology Briefing  Hardware XBOX To Go On Sale Nov 8 | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology-briefing-internet-ex-webvan-chief-rewarded.html | Technology Briefing  Internet ExWebvan Chief Rewarded | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology-briefing-software-hyperion-cuts-staff-15.html | Technology Briefing  Software Hyperion Cuts Staff 15 | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology-briefing-software-intuit-sells-billing-unit.html | Technology Briefing  Software Intuit Sells Billing Unit | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology-hewlett-packard-revenues-fall-but-top-revised-forecasts.html | TECHNOLOGY HewlettPackard Revenues Fall but Top Revised Forecasts | By Chris Gaither | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology-intel-is-set-to-announce-a-chip-of-many-functions.html | TECHNOLOGY Intel Is Set to Announce A Chip of Many Functions | By Chris Gaither | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/the-markets-market-place-wall-street-s-new-interest-in-bulgaria.html | THE MARKETS Market Place Wall Streets New Interest In Bulgaria | By Alex Berenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-media-business-advertising-addenda-accounts-364193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-media-business-advertising-addenda-layoffs-at-agencies-economy-is-cited.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Layoffs at Agencies Economy Is Cited | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-media-business-advertising-addenda-new-jersey-concerns-in-strategic-alliance.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Jersey Concerns In Strategic Alliance | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/the-media-business-advertising-addenda-people-364207.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/toyota-s-net-surges-16-despite-slowing-economies.html | Toyotas Net Surges 16 Despite Slowing Economies | By Miki Tanikawa | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing-asia-australia-telecom-stock-listing.html | World Business Briefing  Asia Australia Telecom Stock Listing | By Becky Gaylord NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing-asia-china-rate-on-bonds-declines.html | World Business Briefing  Asia China Rate On Bonds Declines | By Craig S Smith NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing-europe-britain-cow-disease-impact.html | World Business Briefing  Europe Britain Cow Disease Impact | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing-europe-britain-jobless-rate-falls.html | World Business Briefing  Europe Britain Jobless Rate Falls | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing-europe-germany-lufthansa-impasse.html | World Business Briefing  Europe Germany Lufthansa Impasse | By Edmund L Andrews NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing-europe-norway-telecom-merger-talks.html | World Business Briefing  Europe Norway Telecom Merger Talks | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing-europe-spain-telefonica-profit-grows.html | World Business Briefing  Europe Spain Telefnica Profit Grows | By Emma Daly NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/business/world-business-briefing-new-zealand-new-zealand-rate-lowered.html | World Business Briefing  New Zealand New Zealand Rate Lowered | By Becky Gaylord NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/a-giver-of-parties-that-a-set-jetted-in-for.html | A Giver of Parties That a Set Jetted In For | By William Norwich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/a-wright-house-for-sale-and-a-threat-of-demolition.html | A Wright House for Sale And a Threat of Demolition | By Elizabeth Stanton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/at-home-with-andrew-solomon-showing-the-demons-the-door.html | AT HOME WITH Andrew Solomon Showing The Demons The Door | By William L Hamilton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/currents-gallery-two-midcentury-signatures-in-textiles-and-wood.html | CURRENTS GALLERY Two Midcentury Signatures In Textiles and Wood | By Elaine Louie | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/currents-show-it-s-time-once-again-for-design-on-hudson.html | CURRENTS SHOW Its Time Once Again For DesignonHudson | By William L Hamilton | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/currents-store-an-early-techie-returns-with-an-edited-collection.html | CURRENTS STORE An Early Techie Returns With an Edited Collection | By Elaine Louie | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/currents-street-furniture-for-trees-some-respect-for-bikes-a-berth.html | CURRENTS STREET FURNITURE For Trees Some Respect For Bikes a Berth | By Shelly Freierman | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/currents-wallpaper-the-spray-of-orchids-that-ate-the-living-room.html | CURRENTS WALLPAPER The Spray of Orchids That Ate the Living Room | By Elaine Louie | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/currents-who-knew-soft-mellow-colors-that-are-built-into-the-wall.html | CURRENTS WHO KNEW Soft Mellow Colors That Are Built Into the Wall | By Marianne Rohrlich | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/human-nature-where-the-horsy-set-drank-and-clipped.html | HUMAN NATURE Where the Horsy Set Drank and Clipped | By Anne Raver | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/of-no-use-but-delight.html | Of No Use but Delight | By Raul A Barreneche | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/personal-shopper-when-the-stars-and-the-moon-are-not-enough.html | PERSONAL SHOPPER When the Stars And the Moon Are Not Enough | By Marianne Rohrlich | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/garden/where-adoption-is-suddenly-an-open-book.html | Where Adoption Is Suddenly an Open Book | By Jim Robbins | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/movies/critic-s-notebook-shoving-through-the-crowd-to-taste-lyrical-nostalgia.html | Critics Notebook Shoving Through the Crowd To Taste Lyrical Nostalgia | By A O Scott | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/2-warhols-bring-top-prices-at-postwar-art-sale.html | 2 Warhols Bring Top Prices at Postwar Art Sale | By Carol Vogel | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/400-protest-racial-profiling-but-few-top-officials-hear.html | 400 Protest Racial Profiling But Few Top Officials Hear | By Maria Newman | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/a-finnish-cheer-for-the-bronx-students-find-stardom-on-trip.html | A Finnish Cheer For the Bronx Students Find Stardom on Trip | By Anemona Hartocollis | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/anti-abortion-group-endorses-schundler-for-governor.html | AntiAbortion Group Endorses Schundler for Governor | By David M Halbfinger | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/boiler-explodes-burning-worker-at-rockland-county-power-plant.html | Boiler Explodes Burning Worker at Rockland County Power Plant | By Randal C Archibold | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/boldface-names-360791.html | BOLDFACE NAMES | By James Barron | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/campaign-donations-raise-questions.html | Campaign Donations Raise Questions | By Eric Lipton | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/commencement-graduates-at-columbia-display-a-bit-of-rivalry.html | Commencement Graduates At Columbia Display a Bit Of Rivalry | By Karen W Arenson | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/crackdown-on-threats-in-school-fails-a-test.html | Crackdown on Threats in School Fails a Test | By Kate Zernike | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/fraud-protection-for-winegrowers-on-long-island.html | Fraud Protection for Winegrowers on Long Island | By Howard G Goldberg | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/john-n-newell-47-lawyer-aiding-inmate-on-death-row.html | John M Newell 47 Lawyer Aiding Inmate on Death Row | By RICHARD PREZPEA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/mayor-s-divorce-lawyers-seek-new-order-of-silence.html | Mayors Divorce Lawyers Seek New Order of Silence | By Elisabeth Bumiller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-briefing-new-jersey-newark-open-space-grants.html | Metro Briefing  New Jersey Newark OpenSpace Grants | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-briefing-new-jersey-teaneck-suspected-bomb-actually-pennies.html | Metro Briefing  New Jersey Teaneck Suspected Bomb Actually Pennies | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-briefing-new-york-manhattan-bombing-jury-still-out.html | Metro Briefing  New York Manhattan Bombing Jury Still Out | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-briefing-new-york-manhattan-election-task-force.html | Metro Briefing  New York Manhattan Election Task Force | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-briefing-new-york-manhattan-mayor-to-meet-taiwan-leader.html | Metro Briefing  New York Manhattan Mayor To Meet Taiwan Leader | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-briefing-new-york-queens-boy-killed-by-bus.html | Metro Briefing  New York Queens Boy Killed By Bus | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-business-briefing-birthing-an-overdue-hospital.html | Metro Business Briefing  Birthing An Overdue Hospital | By Steve Strunsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-business-briefing-pipelines-in-the-plans.html | Metro Business Briefing  Pipelines In The Plans | By Tara Bahrampour NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/metro-matters-real-issues-of-governing-get-back-seat.html | Metro Matters Real Issues Of Governing Get Back Seat | By Joyce Purnick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/public-lives-bird-lover-takes-urban-watchers-under-her-wing.html | PUBLIC LIVES Bird Lover Takes Urban Watchers Under Her Wing | By John Kifner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/reading-scores-rise-slightly-in-4th-grade.html | Reading Scores Rise Slightly In 4th Grade | By Abby Goodnough | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/sharpton-hesitates-on-backing-black-candidate.html | Sharpton Hesitates on Backing Black Candidate | By Jonathan P Hicks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/tape-shows-suspect-telling-mobsters-he-killed-officer.html | Tape Shows Suspect Telling Mobsters He Killed Officer | By Dean E Murphy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/teachers-union-sets-deadline-for-arbitration.html | Teachers Union Sets Deadline For Arbitration | By Steven Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/the-search-for-a-hofstra-sophomore-becomes-a-college-murder-case.html | The Search for a Hofstra Sophomore Becomes a College Murder Case | By Al Baker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/two-found-shot-to-death-on-banks-of-the-hudson.html | Two Found Shot to Death on Banks of the Hudson | By Richard Lezin Jones | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/two-groups-are-at-odds-over-the-proper-way-to-observe-malcolm-x-s-birthday.html | Two Groups Are at Odds Over the Proper Way to Observe Malcolm Xs Birthday | By Sherri Day | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/where-there-s-smoke-there-s-duty-until-it-rains.html | Where Theres Smoke Theres Duty Until It Rains | By Winnie Hu | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | https://www.nytimes.com/2001/05/17/nyregion/yale-s-hail-to-the-chief-is-surrounded-by-secrecy-and-protest.html | Yales Hail to the Chief Is Surrounded by Secrecy and Protest | By David M Herszenhorn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/convicted-at-14.html | Convicted at 14 | By Patrick T Murphy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/essay-the-senate-plumbers.html | Essay The Senate Plumbers | By William Safire | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/in-america-sorry-isnt-enough.html | In America Sorry Isnt Enough | By Bob Herbert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/opinion/more-nuclear-power-means-more-risk.html | More Nuclear Power Means More Risk | By Paul L Leventhal | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/baseball-extra-innings-spell-trouble-for-yankees.html | BASEBALL Extra Innings Spell Trouble For Yankees | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/baseball-mets-doldrums-return-after-a-one-night-absence.html | BASEBALL Mets Doldrums Return After a OneNight Absence | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/baseball-yankees-notebook-injury-to-jaha-not-a-fastball-bothers-howe.html | BASEBALL YANKEES NOTEBOOK Injury to Jaha Not a Fastball Bothers Howe | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/didi-71-elegant-midfielder-of-brazil-s-soccer-champions.html | Didi 71 Elegant Midfielder Of Brazils Soccer Champions | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/fencing-around-the-world-with-saber-in-hand.html | FENCING Around the World with Saber in Hand | By Lena Williams | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/hockey-devils-don-t-compare-numbers-only-results.html | HOCKEY Devils Dont Compare Numbers Only Results | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/hockey-jagr-doubts-he-ll-stay-with-penguins.html | HOCKEY Jagr Doubts Hell Stay With Penguins | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/hockey-kasparaitis-may-miss-game-3.html | HOCKEY Kasparaitis May Miss Game 3 | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/horse-racing-monarchos-draws-a-favored-post-for-his-quest.html | HORSE RACING Monarchos Draws a Favored Post for His Quest | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/horse-racing-the-pimlico-11.html | HORSE RACING The Pimlico 11 | By Joe Drape and Clem Florio | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/lacrosse-notebook-no-1-syracuse-next-for-upstart-hofstra.html | LACROSSE NOTEBOOK No 1 Syracuse Next for Upstart Hofstra | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/olympics-after-olympians-leave-a-struggle-to-fill-seats.html | OLYMPICS After Olympians Leave A Struggle to Fill Seats | By John Shaw | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/on-baseball-piazza-remembers-that-it-s-just-a-game.html | ON BASEBALL Piazza Remembers That Its Just a Game | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/on-pro-football-jets-discover-their-coach-s-joyful-energy.html | ON PRO FOOTBALL Jets Discover Their Coachs Joyful Energy | By Thomas George | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/pro-basketball-for-sixers-it-s-all-iverson-all-the-time.html | PRO BASKETBALL For Sixers Its All Iverson All the Time | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/soccer-comas-gets-a-boost-and-so-do-metrostars.html | SOCCER Comas Gets a Boost and So Do MetroStars | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/sports-of-the-times-ignore-stern-teenagers-should-play.html | Sports Of The Times Ignore Stern Teenagers Should Play | By Ira Berkow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | https://www.nytimes.com/2001/05/17/sports/tv-sports-garden-keeping-focus-on-cable-tv-network.html | TV SPORTS Garden Keeping Focus On Cable TV Network | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/a-search-engine-goes-beyond-google.html | A Search Engine Goes Beyond Google | By Lisa Guernsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/at-web-police-auction-the-lost-can-be-found.html | At Web Police Auction The Lost Can Be Found | By Jennifer 8 Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/basics-new-ways-for-discs-and-heads-to-spin.html | BASICS New Ways for Discs And Heads to Spin | By Eric A Taub | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/game-theory-fate-isn-t-final-and-death-is-just-a-setback.html | GAME THEORY Fate Isnt Final and Death Is Just a Setback | By Charles Herold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/more-than-a-palmtop-not-quite-a-pc.html | More Than a Palmtop Not Quite a PC | By Michel Marriott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/news-watch-backpack-boom-box-hurts-your-ears-not-your-shoulders.html | NEWS WATCH Backpack Boom Box Hurts Your Ears Not Your Shoulders | By Adam Baer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/news-watch-easy-on-the-ears-easier-still-to-lose.html | NEWS WATCH Easy on the Ears Easier Still to Lose | By Michel Marriott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/news-watch-new-portable-hard-drive-is-part-warehouse-part-floppy.html | NEWS WATCH New Portable Hard Drive Is Part Warehouse Part Floppy | By Andrew Zipern | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/news-watch-player-pianos-turn-parlors-into-virtual-concert-halls.html | NEWS WATCH Player Pianos Turn Parlors Into Virtual Concert Halls | By Ian Austen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/news-watch-remaking-the-wireless-web-into-a-feast-for-the-eyes.html | NEWS WATCH Remaking the Wireless Web Into a Feast for the Eyes | By Stephen C Miller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/news-watch-the-date-that-lives-in-infamy-and-online.html | NEWS WATCH The Date That Lives In Infamy and Online | By Shelly Freierman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/online-shopper-web-at-your-back-wrench-in-your-hand.html | ONLINE SHOPPER Web at Your Back Wrench in Your Hand | By Michelle Slatalla | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/q-a-for-noisy-speakers-the-sounds-of-silence.html | Q A For Noisy Speakers The Sounds of Silence | By J D Biersdorfer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/screen-grab-recalling-via-the-internet-what-they-did-in-the-war.html | SCREEN GRAB Recalling via the Internet What They Did in the War | By Michael Pollak | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/state-of-the-art-for-e-mail-on-the-go-or-the-sly.html | STATE OF THE ART For EMail On the Go Or the Sly | By David Pogue | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/what-s-next-warning-lines-of-laser-light-may-improve-airport-safety.html | WHATS NEXT Warning Lines of Laser Light May Improve Airport Safety | By Catherine Greenman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/technology/when-the-art-is-public-is-the-site-fair-game.html | When the Arts Public Is the Site Fair Game | By Nancy Matsumoto | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/where-sender-meets-gender.html | Where Sender Meets Gender | By Joyce Cohen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | https://www.nytimes.com/2001/05/17/theater/they-said-what-they-meant-seussical-closing-100-percent.html | They Said What They Meant Seussical Closing 100 Percent | By Jesse McKinley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/a-mcveigh-meeting-on-a-day-once-set-as-his-last.html | A McVeigh Meeting on a Day Once Set as His Last | By Jo Thomas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/arrest-in-mexico-of-grocer-has-texas-town-smoldering.html | Arrest in Mexico of Grocer Has Texas Town Smoldering | By Ross E Milloy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/both-parties-set-their-stages-as-curtains-rise-on-energy-plans.html | Both Parties Set Their Stages As Curtains Rise on Energy Plans | By Richard L Berke and Joseph Kahn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/boy-who-killed-teacher-is-found-guilty-of-murder.html | Boy Who Killed Teacher Is Found Guilty of Murder | By Dana Canedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/former-fbi-agent-indicted-in-spy-case.html | Former FBI Agent Indicted in Spy Case | By James Risen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/in-energy-plan-bush-urges-new-drilling-conservation-and-nuclear-power-review.html | IN ENERGY PLAN BUSH URGES NEW DRILLING CONSERVATION AND NUCLEAR POWER REVIEW | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/los-angeles-mayor-backs-ex-speaker-as-successor.html | Los Angeles Mayor Backs ExSpeaker as Successor | By Todd S Purdum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/mayor-says-he-expects-to-be-charged-in-1969-killing.html | Mayor Says He Expects to Be Charged in 1969 Killing | By Francis X Clines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-education-teacher-salaries-are-said-to-lag-behind-inflation.html | National Briefing  Education Teacher Salaries Are Said To Lag Behind Inflation | By Jodi Wilgoren NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-midwest-illinois-death-sentence-bill-advances.html | National Briefing  Midwest Illinois DeathSentence Bill Advances | By Pam Belluck NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-plains-nebraska-convicted-killer-could-be-freed.html | National Briefing  Plains Nebraska Convicted Killer Could Be Freed | By Elizabeth Stanton NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-science-health-failed-heart-transplants-linked-cold-virus.html | National Briefing  Science And Health Failed Heart Transplants Linked To Cold Virus | By Philip J Hilts NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-south-alabama-little-relief-for-overcrowded-prisons.html | National Briefing  South Alabama Little Relief For Overcrowded Prisons | By David Firestone NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-south-alabama-voters-approve-taxes-to-save-football.html | National Briefing  South Alabama Voters Approve Taxes To Save Football | By Kevin Sack NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-south-louisiana-house-acts-on-racial-profiling.html | National Briefing  South Louisiana House Acts On Racial Profiling | By David Firestone NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-washington-national-labor-relations-chairman-named.html | National Briefing  Washington National Labor Relations Chairman Named | By Steven Greenhouse NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/national-briefing-west-califonia-regents-rescind-affirmative-action-ban.html | National Briefing  West California Regents Rescind Affirmative Action Ban | By Jodi Wilgoren NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/proposal-is-latest-us-reaction-to-concerns-that-wax-and-wane.html | Proposal Is Latest US Reaction To Concerns That Wax and Wane | By Robin Toner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/testifying-before-lawmakers-fbi-director-details-blunder-on-mcveigh-records.html | Testifying Before Lawmakers FBI Director Details Blunder on McVeigh Records | By David Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-05-17 | https://www.nytimes.com/2001/05/17/us/transportation-official-wants-required-airline-on-time-reports.html | Transportation Official Wants Required Airline OnTime Reports | By Matthew L Wald | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/bush-is-likely-to-meet-putin-during-june-visit-to-europe.html | Bush Is Likely to Meet Putin During June Visit to Europe | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/ethnic-antagonisms-sharpen-in-macedonia-as-a-deadline-nears.html | Ethnic Antagonisms Sharpen in Macedonia as a Deadline Nears | By Carlotta Gall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/house-votes-to-keep-bush-s-family-planning-rule.html | House Votes to Keep Bushs Family Planning Rule | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/italy-s-new-leader-begins-to-assemble-his-cabinet.html | Italys New Leader Begins To Assemble His Cabinet | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/mitchell-report-mideast-violence-may-thaw-ice-israel-backs-most-points-step.html | Mitchell Report on Mideast Violence May Thaw the Ice Israel Backs Most Points as Step Toward Talks | By William A Orme Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/mitchell-report-mideast-violence-may-thaw-ice-us-gingerly-discusses-taking-more.html | Mitchell Report on Mideast Violence May Thaw the Ice US Gingerly Discusses Taking More Active Role | By Jane Perlez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/new-drug-plan-shifts-focus-in-latin-america.html | New Drug Plan Shifts Focus in Latin America | By Christopher Marquis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/pentagon-review-puts-emphasis-on-long-range-arms-in-pacific.html | Pentagon Review Puts Emphasis On LongRange Arms in Pacific | By Michael R Gordon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/state-department-adds-the-real-ira-to-list-of-terror-groups.html | State Department Adds the Real IRA to List of Terror Groups | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/tokyo-journal-baseball-s-in-a-sad-state-stars-shine-in-the-us.html | Tokyo Journal Baseballs in a Sad State Stars Shine in the US | By Howard W French | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/ukraine-calls-newsman-s-killing-nonpolitical-skeptics-abound.html | Ukraine Calls Newsmans Killing Nonpolitical Skeptics Abound | By Michael Wines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/us-and-britain-seek-to-restore-trade-with-iraq.html | US AND BRITAIN SEEK TO RESTORE TRADE WITH IRAQ | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/with-polls-ebbing-fox-reviews-first-6-months.html | With Polls Ebbing Fox Reviews First 6 Months | By Ginger Thompson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-africa-zimbabwe-crackdown-on-veterans.html | World Briefing Africa Zimbabwe Crackdown On Veterans | By Agence FrancePresse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-asia-central-asia-growing-aids-problem-feared.html | World Briefing Asia Central Asia Growing Aids Problem Feared | By Douglas Frantz NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-asia-hong-kong-new-chicken-virus.html | World Briefing Asia Hong Kong New Chicken Virus | By Mark Landler NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-asia-india-3-catholic-priests-killed.html | World Briefing Asia India 3 Catholic Priests Killed | By Celia W Dugger NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-asia-north-korea-warning-on-nuclear-program.html | World Briefing Asia North Korea Warning On Nuclear Program | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-asia-philippines-murky-election-results.html | World Briefing Asia Philippines Murky Election Results | By Seth Mydans NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-asia-tajikistan-help-on-the-way.html | World Briefing  Asia Tajikistan Help On The Way | By Douglas Frantz NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-europe-russia-more-power-for-putin.html | World Briefing  Europe Russia More Power For Putin | By Michael Wines NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-middle-east-iraq-another-delay-for-un-attacker.html | World Briefing  Middle East Iraq Another Delay For UN Attacker | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-middle-east-israel-charges-in-beating-of-palestinian.html | World Briefing  Middle East Israel Charges In Beating Of Palestinian | By Joel Greenberg NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-middle-east-israel-us-builds-base-for-israelis.html | World Briefing  Middle East Israel US Builds Base For Israelis | By William A Orme Jr NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-17 | https://www.nytimes.com/2001/05/17/world/world-briefing-the-world-progress-against-leprosy.html | World Briefing  The World Progress Against Leprosy | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/antiques-new-breezes-rejuvenate-old-yachts.html | ANTIQUES New Breezes Rejuvenate Old Yachts | By Suzanne Charl | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/architecture-review-gehry-s-vision-of-renovating-democracy.html | ARCHITECTURE REVIEW Gehrys Vision Of Renovating Democracy | By Herbert Muschamp | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-barbara-bloom-broken.html | ART IN REVIEW Barbara Bloom  Broken | By Ken Johnson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-billy-al-bengston-dentos-and-draculas-1968-1973.html | ART IN REVIEW Billy Al Bengston  Dentos and Draculas 19681973 | By Grace Glueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-christopher-wool.html | ART IN REVIEW Christopher Wool | By Ken Johnson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-diana-thater-knots-and-surfaces.html | ART IN REVIEW Diana Thater  Knots and Surfaces | By Michael Kimmelman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-erik-hanson.html | ART IN REVIEW Erik Hanson | By Roberta Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-joan-snyder-primary-fields.html | ART IN REVIEW Joan Snyder  Primary Fields | By Ken Johnson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-john-newman-homespun.html | ART IN REVIEW John Newman  Homespun | By Grace Glueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-mixed-greens-at-space-101.html | ART IN REVIEW Mixed Greens at Space 101 | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-in-review-peter-fend.html | ART IN REVIEW Peter Fend | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/art-review-paying-an-informal-call-on-the-master.html | ART REVIEW Paying an Informal Call on the Master | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/photography-review-an-in-your-face-style-that-thrives-on-chaos.html | PHOTOGRAPHY REVIEW An InYourFace Style That Thrives on Chaos | By Sarah Boxer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/photography-review-intimate-glimpses-of-life-on-the-american-margin.html | PHOTOGRAPHY REVIEW Intimate Glimpses of Life On the American Margin | By Grace Glueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/arts/weekend-excursion-penn-state-without-all-the-penn-staters.html | WEEKEND EXCURSION Penn State Without All the Penn Staters | By Leah Rozen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/automobiles/as-retro-as-a-new-ford-can-be.html | As Retro as a New Ford Can Be | By Mickey Meece | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/automobiles/don-t-call-them-mechanics-but-call-them-scarce.html | Dont Call Them Mechanics but Call Them Scarce | By Julie Dunn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/books/books-of-the-times-a-martha-stewart-on-the-inexorable-path-to-her-lost-self.html | BOOKS OF THE TIMES A Martha Stewart on the Inexorable Path to Her Lost Self | By Michiko Kakutani | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/airline-start-up-princely-origin-wandering-cambodian-sees-revenue-ahead-tourism.html | Airline StartUp Of Princely Origin Wandering Cambodian Sees Revenue Ahead In Tourism | By Wayne Arnold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/backers-of-caspian-pipeline-say-project-will-move-ahead.html | Backers of Caspian Pipeline Say Project Will Move Ahead | By Douglas Frantz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/citigroup-to-buy-mexican-bank-in-a-deal-valued-at-12.5-billion.html | Citigroup to Buy Mexican Bank In a Deal Valued at 125 Billion | By Riva D Atlas and Tim Weiner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/company-news-ge-chief-says-he-is-surprised-by-scrutiny-of-a-deal.html | COMPANY NEWS GE CHIEF SAYS HE IS SURPRISED BY SCRUTINY OF A DEAL | By Dow Jones | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/ford-is-said-to-consider-seeking-recalls-of-more-tires.html | Ford Is Said To Consider Seeking Recalls Of More Tires | By Keith Bradsher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/media-business-advertising-maybelline-turns-actress-providence-attract-more.html | THE MEDIA BUSINESS ADVERTISING Maybelline turns to an actress from Providence to attract more women who are over 27 | By Courtney Kane | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/nasdaq-halts-trading-in-software-company.html | Nasdaq Halts Trading in Software Company | By Dow Jones | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/newspapers-plan-more-cuts-as-their-ad-revenues-fall.html | Newspapers Plan More Cuts As Their Ad Revenues Fall | By Felicity Barringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/nissan-s-head-says-revival-is-a-success.html | Nissans Head Says Revival Is a Success | By Miki Tanikawa | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/northwest-follows-discount-fare-in-coach-with-one-in-first-class.html | Northwest Follows Discount Fare in Coach With One in First Class | By Jane L Levere | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/notes-on-fed-rate-reductions-show-debate-on-economy.html | Notes on Fed Rate Reductions Show Debate on Economy | By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/quietly-a-russian-oil-producer-tries-to-consolidate-its-holdings.html | Quietly a Russian Oil Producer Tries to Consolidate Its Holdings | By Sabrina Tavernise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/safety-debate-on-baby-seats-for-bathtubs.html | Safety Debate On Baby Seats For Bathtubs | By Julian E Barnes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/switzerland-takes-look-at-the-pay-of-managers.html | Switzerland Takes Look At the Pay Of Managers | By Elizabeth Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/technology-alcatel-said-to-be-in-talks-to-buy-lucent.html | TECHNOLOGY Alcatel Said to Be in Talks to Buy Lucent | By Simon Romero and Andrew Ross Sorkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/technology-briefing-hardware-pager-maker-wins-key-patent.html | Technology Briefing  Hardware Pager Maker Wins Key Patent | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/technology-briefing-hardware-palm-warns-of-poor-outlook.html | Technology Briefing  Hardware Palm Warns Of Poor Outlook | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/technology-briefing-software-library-services-companies-to-unite.html | Technology Briefing  Software Library Services Companies To Unite | By Elizabeth Stanton NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/technology-earnings-are-down-a-bit-at-dell.html | TECHNOLOGY Earnings Are Down a Bit at Dell | By Chris Gaither | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/the-media-business-advertising-addenda-2-finalists-are-left-in-jiffy-lube-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Finalists Are Left In Jiffy Lube Review | By Courtney Kane | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/the-media-business-advertising-addenda-management-changes-at-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Management Changes At Young Rubicam | By Courtney Kane | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Courtney Kane | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/the-media-business-advertising-addenda-people-381616.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/the-media-business-advertising-addenda-unit-of-saks-parts-from-west-wayne.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unit of Saks Parts From West Wayne | By Courtney Kane | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/they-noticed-the-fraud-but-figured-it-was-not-important.html | They Noticed the Fraud but Figured It Was Not Important | By Floyd Norris | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/world-business-briefing-asia-south-korea-daewoo-sale-talks.html | World Business Briefing  Asia South Korea Daewoo Sale Talks | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/world-business-briefing-europe-britain-internet-games-test.html | World Business Briefing  Europe Britain Internet Games Test | By Suzanne Kapner NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/world-business-briefing-europe-britain-loss-at-marconi.html | World Business Briefing  Europe Britain Loss At Marconi | By Suzanne Kapner NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/world-business-briefing-europe-france-belgium-oil-profit.html | World Business Briefing  Europe FranceBelgium Oil Profit | By John Tagliabue NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/business/world-business-briefing-europe-switzerland-telecom-profit.html | World Business Briefing  Europe Switzerland Telecom Profit | By Elizabeth Olson NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/critic-s-choice-film-rediscovering-color-in-a-fellini-fantasy.html | CRITICS CHOICEFilm Rediscovering Color In a Fellini Fantasy | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/critic-s-notebook-pouring-gold-into-old-molds.html | CRITICS NOTEBOOK Pouring Gold Into Old Molds | By Julie Salamon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/dance-review-an-enthusiastic-rush-into-doom.html | DANCE REVIEW An Enthusiastic Rush Into Doom | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/film-in-review-amy.html | FILM IN REVIEW Amy | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/film-in-review-fast-food-fast-women.html | FILM IN REVIEW Fast Food Fast Women | By Elvis Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/film-in-review-strange-fits-of-passion.html | FILM IN REVIEW Strange Fits of Passion | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/film-review-an-eyeful-an-earful-anachronism-lautrec-meets-lady-marmalade.html | FILM REVIEW An Eyeful an Earful Anachronism Lautrec Meets Lady Marmalade | By Elvis Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/film-review-is-he-or-isnt-he-its-a-haunting-question.html | FILM REVIEW Is He or Isnt He Its a Haunting Question | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/film-review-mourning-a-lost-dog-lost-childhood-hopes.html | FILM REVIEW Mourning a Lost Dog Lost Childhood Hopes | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/fox-to-stagger-new-shows-and-bring-back-island.html | Fox to Stagger New Shows And Bring Back Island | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/home-video-guys-as-girls-to-flee-the-mob.html | HOME VIDEO Guys as Girls to Flee the Mob | By Peter M Nichols | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/music-review-early-boulez-opus-seems-more-approachable-now.html | MUSIC REVIEW Early Boulez Opus Seems More Approachable Now | By Anthony Tommasini | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/opera-review-two-styles-of-queenly-beauty.html | OPERA REVIEW Two Styles of Queenly Beauty | By Anthony Tommasini | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/theater-review-and-now-its-ex-nazis-for-a-little-soap-opera.html | THEATER REVIEW And Now Its ExNazis For a Little Soap Opera | By Wilborn Hampton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/theater-review-through-the-eyes-of-the-beholder.html | THEATER REVIEW Through the Eyes of the Beholder | By Bruce Weber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/tv-weekend-mom-and-son-make-a-killing-in-real-estate.html | TV WEEKEND Mom and Son Make a Killing in Real Estate | By Anita Gates | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/upn-unveils-a-fall-schedule-that-nods-to-female-viewers.html | UPN Unveils a Fall Schedule That Nods to Female Viewers | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/movies/watching-movies-with-michael-bay-a-connoisseur-of-illusions.html | WATCHING MOVIES WITH Michael Bay A Connoisseur Of Illusions | By Rick Lyman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/22.5-million-sale-breaks-contemporary-art-records.html | 225 Million Sale Breaks ContemporaryArt Records | By Carol Vogel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/34-smuggled-icons-are-returned-to-the-russian-church.html | 34 Smuggled Icons Are Returned to the Russian Church | By Celestine Bohlen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/andrew-mackenzie-hay-73-trade-expert.html | Andrew Mackenzie Hay 73 Trade Expert | By Eric Pace | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/big-car-theft-empire-broken-up-police-say.html | Big CarTheft Empire Broken Up Police Say | By William K Rashbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/big-change-bearing-down-small-town-college-gets-rich-graduate-pump-some-money.html | Big Change Is Bearing Down On Small Town College Gets Rich Graduate To Pump Some Money Into the Old Place | By Dan Barry | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/boldface-names-378631.html | BOLDFACE NAMES | By James Barron With Jesse McKinley and Linda Lee | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/city-and-state-comptrollers-jointly-fault-mayor-s-budget.html | City and State Comptrollers Jointly Fault Mayors Budget | By Diane Cardwell | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/city-shows-job-growth-in-face-of-slowdown.html | City Shows Job Growth in Face of Slowdown | By Leslie Eaton | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/co-founder-of-hale-house-is-dismissed-with-a-stinging-rebuke.html | CoFounder of Hale House Is Dismissed With a Stinging Rebuke | By Terry Pristin | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/five-year-pursuit-a-special-report-questions-hover-in-internet-sex-abuse-case.html | FIVEYEAR PURSUIT  A special report Questions Hover in Internet Sex Abuse Case | By Laura Mansnerus and Katherine E Finkelstein | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/giuliani-breaks-silence-citing-adult-and-mature-relationship.html | Giuliani Breaks Silence Citing Adult and Mature Relationship | By Elisabeth Bumiller | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/jerome-brody-78-is-dead-guided-elegant-restaurants.html | Jerome Brody 78 Is Dead Guided Elegant Restaurants | By Douglas Martin | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/judge-would-allow-victim-photos-in-terror-trial.html | Judge Would Allow Victim Photos in Terror Trial | By Benjamin Weiser | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/kindness-shared-amid-murder-trial.html | Kindness Shared Amid Murder Trial | By Nichole M Christian | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/metro-briefing-connecticut-hartford-nursing-home-workers.html | Metro Briefing  Connecticut Hartford NursingHome Workers | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/metro-briefing-new-jersey-atlantic-city-infant-s-autopsy-opposed.html | Metro Briefing  New Jersey Atlantic City Infants Autopsy Opposed | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/metro-briefing-new-jersey-flemington-schluter-to-run-for-governor.html | Metro Briefing  New Jersey Flemington Schluter To Run For Governor | By David M Halbfinger NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/metro-briefing-new-jersey-trenton-preschool-plan-stalled.html | Metro Briefing  New Jersey Trenton Preschool Plan Stalled | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/metro-briefing-new-york-bronx-murder-charges-reduced.html | Metro Briefing  New York Bronx Murder Charges Reduced | By Dexter Filkins NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/metro-briefing-new-york-holbrook-woman-accused-of-abusing-child.html | Metro Briefing  New York Holbrook Woman Accused Of Abusing Child | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/metro-briefing-new-york-manhattan-bridge-path-to-open.html | Metro Briefing  New York Manhattan Bridge Path To Open | By Barbara Stewart NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/metro-briefing-new-york-manhattan-mayor-parses-museum-dispute.html | Metro Briefing  New York Manhattan Mayor Parses Museum Dispute | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/metro-business-briefing-board-member-resigns.html | Metro Business Briefing  Board Member Resigns | By Jayson Blair NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/metro-business-briefing-internet-bankruptcy-filing.html | Metro Business Briefing  Internet Bankruptcy Filing | By Jayson Blair NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-business-briefing-no-tax-breaks-for-aol-building.html | Metro Business Briefing  No Tax Breaks For AOL Building | By David W Dunlap NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/metro-business-briefing-power-plants-move-ahead.html | Metro Business Briefing  Power Plants Move Ahead | By Joseph P Fried NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/nine-hurt-as-train-and-crane-collide-on-li.html | Nine Hurt as Train and Crane Collide on LI | By Elissa Gootman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/public-lives-poetry-as-armor-against-highs-and-lows-of-life.html | PUBLIC LIVES Poetry as Armor Against Highs and Lows of Life | By Chris Hedges | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/residential-real-estate-old-hospital-is-centerpiece-of-a-luxurious-compound.html | Residential Real Estate Old Hospital Is Centerpiece Of a Luxurious Compound | By Nadine Brozan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/resort-is-to-rise-on-concord-site-but-without-the-concord-name.html | Resort Is to Rise on Concord Site But Without the Concord Name | By Charles V Bagli | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/sex-with-student-is-charged-in-arrest-of-queens-teacher.html | Sex With Student Is Charged In Arrest of Queens Teacher | By Thomas J Lueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/shared-interests-bring-out-protective-feelings-of-residents-at-a-redistricting-hearing.html | Shared Interests Bring Out Protective Feelings of Residents at a Redistricting Hearing | By Somini Sengupta | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/sloan-kettering-seeks-to-build-research-unit.html | SloanKettering Seeks to Build Research Unit | By Jennifer Steinhauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/the-big-city-scalping-law-may-be-ready-for-execution.html | The Big City Scalping Law May Be Ready For Execution | By John Tierney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/nyregion/two-contrasting-lives-intersect-at-college-with-fatal-results.html | Two Contrasting Lives Intersect at College With Fatal Results | By Al Baker and Richard Lezin Jones | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/congress-s-virtual-school-reform.html | Congress Virtual School Reform | By William J Bennett and Chester E Finn Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/foreign-affairs-a-perfect-storm.html | Foreign Affairs A Perfect Storm | By Thomas L Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/public-interests-education-on-ice.html | Public Interests Education On Ice | By Gail Collins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/opinion/the-president-s-lawyer-and-the-court-s.html | The Presidents Lawyer and the Courts | By Lincoln Caplan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/baseball-good-news-for-yanks-they-play-in-al-east.html | BASEBALL Good News for Yanks They Play in AL East | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/baseball-in-two-different-rulings-strawberry-avoids-prison.html | BASEBALL In Two Different Rulings Strawberry Avoids Prison | By Charlie Nobles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/baseball-trachsel-takes-a-pounding-and-then-gets-ripped.html | BASEBALL Trachsel Takes a Pounding and Then Gets Ripped | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/baseball-yankees-notebook-posada-a-keeper-thank-you.html | BASEBALL YANKEES NOTEBOOK Posada a Keeper Thank You | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/colleges-duke-s-williams-resists-lure-of-the-pros-for-college.html | COLLEGES Dukes Williams Resists Lure of the Pros for College | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/hockey-a-vintage-brodeur-allows-the-devils-to-take-command.html | HOCKEY A Vintage Brodeur Allows the Devils To Take Command | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/hockey-dejected-jagr-fails-to-end-a-drought.html | HOCKEY Dejected Jagr Fails To End A Drought | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/horse-racing-in-races-for-triple-crown-close-look-at-fast-times.html | HORSE RACING In Races for Triple Crown Close Look at Fast Times | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/murray-murdoch-96-player-for-rangers-and-yale-coach.html | Murray Murdoch 96 Player For Rangers and Yale Coach | By William N Wallace | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/nfl-roundup-jets-release-boose.html | NFL ROUNDUP JETS RELEASE BOOSE | By Judy Battista | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/nhl-roundup-sather-is-waiting-to-make-moves.html | NHL ROUNDUP Sather Is Waiting To Make Moves | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/on-baseball-valentine-keeps-vow-amid-routs.html | ON BASEBALL Valentine Keeps Vow Amid Routs | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/on-hockey-devils-take-penguins-and-their-fans-out-of-the-action.html | ON HOCKEY Devils Take Penguins and Their Fans Out of the Action | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/pro-basketball-as-carter-goes-so-do-the-raptors.html | PRO BASKETBALL As Carter Goes So Do the Raptors | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/sports-of-the-times-baseball-tale-successful-in-seattle.html | Sports Of The Times Baseball Tale Successful In Seattle | By Harvey Araton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/sports-of-the-times-let-somebody-else-play-these-games.html | Sports Of The Times Let Somebody Else Play These Games | By George Vecsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/sports/tv-sports-callaway-tees-up-another-commercial-to-sell-controversial-club.html | TV SPORTS Callaway Tees Up Another Commercial to Sell Controversial Club | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/booming-nashville-inaugurates-a-new-country-music-hall-of-fame.html | Booming Nashville Inaugurates a New Country Music Hall of Fame | By Neil Strauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/columbine-panel-blames-lack-of-action-for-deaths.html | Columbine Panel Blames Lack of Action for Deaths | By Michael Janofsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/dismissed-for-chat-room-cia-workers-speak-out.html | Dismissed for Chat Room CIA Workers Speak Out | By James Risen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/energy-plan-business-response-energy-executives-like-proposals-outside-experts.html | THE ENERGY PLAN THE BUSINESS RESPONSE Energy Executives Like Proposals Outside Experts See Less Need for Action | By Neela Banerjee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/energy-plan-inducements-hybrid-cars-should-merit-tax-credit-report-says.html | THE ENERGY PLAN THE INDUCEMENTS Hybrid Cars Should Merit A Tax Credit Report Says | By Matthew L Wald | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/energy-plan-legislative-agenda-battle-lines-congress-are-quickly-drawn.html | THE ENERGY PLAN THE LEGISLATIVE AGENDA Battle Lines in Congress Are Quickly Drawn by Republicans and Democrats | By Philip Shenon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/energy-plan-overview-bush-pushing-energy-plan-offers-scores-proposals-find-new.html | THE ENERGY PLAN THE OVERVIEW BUSH PUSHING ENERGY PLAN OFFERS SCORES OF PROPOSALS TO FIND NEW POWER SOURCES | By David E Sanger With Joseph Kahn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/energy-plan-standards-fuel-economy-for-new-cars-lowest-level-since-80.html | THE ENERGY PLAN THE STANDARDS Fuel Economy for New Cars Is at Lowest Level Since 80 | By Keith Bradsher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/energy-plan-view-california-state-short-power-scant-praise-for-bush-plan.html | THE ENERGY PLAN THE VIEW FROM CALIFORNIA In a State Short of Power Scant Praise for Bush Plan | By James Sterngold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/lawmakers-press-investigation-into-intern-s-disappearance.html | Lawmakers Press Investigation Into Interns Disappearance | By Peter T Kilborn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/link-between-human-genes-and-bacteria-is-hotly-debated-by-rival-scientific-camps.html | Link Between Human Genes and Bacteria Is Hotly Debated by Rival Scientific Camps | By Nicholas Wade | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/nasa-begins-bid-to-improve-its-launchings.html | NASA Begins Bid to Improve Its Launchings | By Warren E Leary | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-education-survey-supports-teachers.html | National Briefing  Education Survey Supports Teachers | By Jodi Wilgoren NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-midwest-missouri-expensive-inauguration.html | National Briefing  Midwest Missouri Expensive Inauguration | By Elizabeth Stanton NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-new-england-maine-legal-win-for-drug-plan.html | National Briefing  New England Maine Legal Win For Drug Plan | By Carey Goldberg NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-new-england-massachusetts-green-light-for-mormons.html | National Briefing  New England Massachusetts Green Light For Mormons | By Carey Goldberg NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-northwest-washington-aids-cases-rise.html | National Briefing  Northwest Washington Aids Cases Rise | By Sam Howe Verhovek NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-south-north-carolina-execution-postponed.html | National Briefing  South North Carolina Execution Postponed | By David Firestone NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-southwest-new-mexico-richardson-considers-a-run.html | National Briefing  Southwest New Mexico Richardson Considers A Run | By Michael Janofsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/national-briefing-washington-debating-campaign-finance-reform.html | National Briefing  Washington Debating Campaign Finance Reform | By Alison Mitchell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/panel-backs-naming-donors-to-libraries-of-former-presidents.html | Panel Backs Naming Donors to Libraries Of Former Presidents | By Raymond Hernandez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/senate-committee-is-split-by-party-on-a-bush-nominee.html | SENATE COMMITTEE IS SPLIT BY PARTY ON A BUSH NOMINEE | By Neil A Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/the-energy-plan-coal-new-technologies-are-highlighted.html | THE ENERGY PLAN COAL New Technologies Are Highlighted | By Matthew L Wald | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/the-energy-plan-conservation-plan-proposes-voluntary-efforts.html | THE ENERGY PLAN CONSERVATION Plan Proposes Voluntary Efforts | By Douglas Jehl | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/the-energy-plan-looking-abroad-better-us-access-to-oil-is-a-goal.html | THE ENERGY PLAN LOOKING ABROAD Better US Access To Oil Is a Goal | By Christopher Marquis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/the-energy-plan-news-analysis-a-new-focus-on-supply.html | THE ENERGY PLAN NEWS ANALYSIS A New Focus on Supply | By Douglas Jehl | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/the-energy-plan-nuclear-power-technology-called-safer-than-in-past.html | THE ENERGY PLAN NUCLEAR POWER Technology Called Safer Than in Past | By Katharine Q Seelye | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/the-energy-plan-the-details-excessive-regulation-is-blamed-for-energy-woes.html | THE ENERGY PLAN THE DETAILS Excessive Regulation Is Blamed for Energy Woes | By Joseph Kahn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/woman-is-convicted-of-killing-her-fetus-by-smoking-cocaine.html | Woman Is Convicted of Killing Her Fetus by Smoking Cocaine | By David Firestone | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/york-pa-mayor-is-arrested-in-1969-racial-killing.html | York Pa Mayor Is Arrested in 1969 Racial Killing | By Daniel J Wakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/us/25-years-later-rumsfeld-s-dream-is-alive-again.html | 25 Years Later Rumsfelds Dream Is Alive Again | By James Dao and Eric Schmitt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/a-trail-of-misery-as-macedonia-fights-albanian-insurgency.html | A Trail of Misery as Macedonia Fights Albanian Insurgency | By Carlotta Gall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/china-charges-us-citizen-with-spying-for-taiwan.html | China Charges US Citizen With spying For Taiwan | By Erik Eckholm | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/french-report-faults-response-to-mad-cow-crisis.html | French Report Faults Response to Mad Cow Crisis | By Suzanne Daley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/israelis-tell-of-army-mistake-in-killings-of-5-palestinians.html | Israelis Tell of Army Mistake In Killings of 5 Palestinians | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/london-journal-with-a-parting-swipe-women-of-the-house-exit.html | London Journal With a Parting Swipe Women of the House Exit | By Sarah Lyall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/one-step-closer-to-reparations-for-nazi-victims.html | One Step Closer To Reparations For Nazi Victims | By Jane Fritsch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/role-of-us-companies-in-colombia-is-questioned.html | Role of US Companies in Colombia Is Questioned | By Juan Forero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/turkish-bailout-is-joined-to-a-political-overhaul.html | Turkish Bailout Is Joined to a Political Overhaul | By Douglas Frantz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-africa-congo-ban-ends-on-political-parties.html | World Briefing  Africa Congo Ban Ends On Political Parties | By Norimitsu Onishi NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-africa-zimbabwe-actions-follow-words.html | World Briefing  Africa Zimbabwe Actions Follow Words | By Rachel L Swarns NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-americas-canada-turn-to-the-right.html | World Briefing  Americas Canada Turn To The Right | By Anthony Depalma NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-americas-chile-delay-for-pinochet.html | World Briefing  Americas Chile Delay For Pinochet | By Clifford Krauss NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-asia-afghanistan-crisis-worsens-un-says.html | World Briefing  Asia Afghanistan Crisis Worsens UN Says | By Celia W Dugger NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-asia-tajikistan-new-partner-for-nato.html | World Briefing  Asia Tajikistan New Partner For NATO | By Douglas Frantz NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-europe-chechnya-capital-s-mayor-quits.html | World Briefing  Europe Chechnya Capitals Mayor Quits | By Patrick E Tyler NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-europe-greece-strike-paralyzes-athens.html | World Briefing  Europe Greece Strike Paralyzes Athens | By Alessandra Stanley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-europe-russia-another-cold-war.html | World Briefing  Europe Russia Another Cold War | By Michael Wines NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-18 | https://www.nytimes.com/2001/05/18/world/world-briefing-europe-switzerland-ex-kremlin-aide-questioned.html | World Briefing  Europe Switzerland ExKremlin Aide Questioned | By Elizabeth Olson NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-18 | https://www.nytimes.com/2001/05/19/world/world-briefing-europe-ukraine-not-so-fast-judge-says.html | World Briefing  Europe Ukraine Not So Fast Judge Says | By Michael Wines NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/bridge-an-endplay-makes-a-slam-but-the-victory-was-in-vain.html | BRIDGE An Endplay Makes a Slam But the Victory Was in Vain | By Alan Truscott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/carmencita-romero-87-dancer-choreographer-and-film-actress.html | Carmencita Romero 87 Dancer Choreographer and Film Actress | By Jennifer Dunning | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/dance-review-gods-and-goddesses-at-it-again.html | DANCE REVIEW Gods and Goddesses At It Again | By Jack Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/if-richer-isnt-happier-what-is.html | If Richer Isnt Happier What Is | By David Leonhardt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/music-review-concert-selections-in-masquerade.html | MUSIC REVIEW Concert Selections in Masquerade | By Anne Midgette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/music-review-those-postwar-anti-verities-so-thorny-and-so-european.html | MUSIC REVIEW Those Postwar AntiVerities So Thorny and So European | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/opera-review-teamwork-that-rivals-star-turns.html | OPERA REVIEW Teamwork That Rivals Star Turns | By Anthony Tommasini | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/pop-review-a-light-and-sound-show-bright-flashing-and-loud.html | POP REVIEW A Light and Sound Show Bright Flashing and Loud | By Ben Ratliff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/pop-review-twin-peaks-of-delight-with-squealing.html | POP REVIEW Twin Peaks of Delight With Squealing | By Neil Strauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/pop-review-two-tastes-of-texas-with-distinctive-flavors-on-one-stage.html | POP REVIEW Two Tastes of Texas With Distinctive Flavors on One Stage | By Jon Pareles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/arts/television-review-three-stories-in-one-with-a-sunken-sub.html | TELEVISION REVIEW Three Stories in One With a Sunken Sub | By Neil Genzlinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/books/how-crit-finally-won-out-over-lit.html | How Crit Finally Won Out Over Lit | By Sarah Boxer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/books/shelf-life-ah-the-good-old-days-even-those-that-were-pretty-awful.html | SHELF LIFE Ah the Good Old Days Even Those That Were Pretty Awful | By Edward Rothstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/big-jump-in-trade-gap-in-march-may-be-sign-of-slower-economy.html | Big Jump in Trade Gap in March May Be Sign of Slower Economy | By Michael Brick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/bridgestone-disputes-need-for-bigger-firestone-recall.html | Bridgestone Disputes Need For Bigger Firestone Recall | By Keith Bradsher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/california-utility-says-gas-company-in-state-inflated-prices.html | California Utility Says Gas Company in State Inflated Prices | By Richard A Oppel Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/company-news-verisign-wins-internet-address-contract.html | COMPANY NEWS VERISIGN WINS INTERNET ADDRESS CONTRACT | By Susan Stellin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/detroit-splits-difference-car-based-suv-s-are-unlikely-stem-slide-fuel-economy.html | Detroit Splits the Difference CarBased SUVs Are Unlikely to Stem Slide In Fuel Economy | By Keith Bradsher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/international-business-hyundai-engineering-approves-debt-plan.html | INTERNATIONAL BUSINESS Hyundai Engineering Approves Debt Plan | By Don Kirk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/international-business-shareholders-vote-to-make-de-beers-private-concern.html | INTERNATIONAL BUSINESS Shareholders Vote to Make De Beers Private Concern | By Alan Cowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/lucent-and-alcatel-said-to-re-assess-possible-deal.html | Lucent and Alcatel Said to Reassess Possible Deal | By Simon Romero and Andrew Ross Sorkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/shares-of-software-company-slide-after-trading-resumes.html | Shares of Software Company Slide After Trading Resumes | By Alex Berenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/tax-analysts-see-big-gains-for-top-1-of-taxpayers.html | Tax Analysts See Big Gains For Top 1 Of Taxpayers | By David Cay Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/temporary-jobs-have-become-the-victims-of-a-slow-market.html | Temporary Jobs Have Become the Victims of a Slow Market | By David Leonhardt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/the-markets-stocks-stocks-climb-gold-prices-set-11-month-high.html | THE MARKETS STOCKS Stocks Climb Gold Prices Set 11Month High | By Jonathan Fuerbringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/world-business-briefing-asia-japan-loss-at-mitsubishi.html | World Business Briefing  Asia Japan Loss At Mitsubishi | By Miki Tanikawa NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/world-business-briefing-australia-australia-airline-takeover-cleared.html | World Business Briefing  Australia Australia Airline Takeover Cleared | By Becky Gaylord NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/world-business-briefing-australia-australia-mine-deal-approved.html | World Business Briefing  Australia Australia Mine Deal Approved | By Becky Gaylord NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/business/world-business-briefing-europe-france-job-growth-slows.html | World Business Briefing  Europe France Job Growth Slows | By John Tagliabue NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/2-walk-away-from-plane-crash-in-a-backyard.html | 2 Walk Away From Plane Crash in a Backyard | By Thomas J Lueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/bargain-braiders-battle-for-heads-hair-stylists-africa-arrive-driving-down.html | Bargain Braiders Battle for Heads Hair Stylists From Africa Arrive Driving Down Prices | By Monte Williams | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/bloomberg-wins-approval-of-manhattan-republicans.html | Bloomberg Wins Approval Of Manhattan Republicans | By Elisabeth Bumiller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/borough-divided-over-plan-to-raze-woods-for-ball-fields.html | Borough Divided Over Plan to Raze Woods for Ball Fields | By Barbara Stewart | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/city-fined-on-failing-to-shelter-aids-patients.html | City Fined on Failing to Shelter AIDS Patients | By Bruce Lambert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/facing-murder-charge-classmate-s-death-hofstra-student-held-suicide-watch.html | Facing Murder Charge in Classmates Death Hofstra Student Is Held on Suicide Watch | By Al Baker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/hartford-s-sex-offender-registry-shut-down-after-judge-s-order.html | Hartfords SexOffender Registry Shut Down After Judges Order | By Paul Zielbauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/home-of-ousted-hale-house-leader-searched.html | Home of Ousted Hale House Leader Searched | By Monte Williams | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/juror-in-bombings-case-asks-for-a-recess-outside.html | Juror in Bombings Case Asks for a Recess Outside | By Benjamin Weiser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/local-party-aid-in-torricelli-bid-under-scrutiny.html | Local Party Aid In Torricelli Bid Under Scrutiny | By David Kocieniewski and Tim Golden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/man-convicted-in-99-murder-of-social-worker-from-kansas.html | Man Convicted in 99 Murder Of Social Worker From Kansas | By Nichole M Christian | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/man-is-sentenced-to-5-years-in-attacks-in-central-park.html | Man Is Sentenced to 5 Years In Attacks in Central Park | By Katherine E Finkelstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/nyc-offense-taken-to-extremes-on-our-behalf.html | NYC Offense Taken To Extremes On Our Behalf | By Clyde Haberman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/officer-found-liable-in-death-of-a-cyclist.html | Officer Found Liable In Death Of a Cyclist | By Katherine E Finkelstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/race-based-crime-statistics-to-be-released-by-the-city.html | RaceBased Crime Statistics To Be Released by the City | By Diane Cardwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/remembering-a-good-student-and-a-good-son.html | Remembering A Good Student And a Good Son | By Richard Lezin Jones | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/si-republicans-pick-their-man-but-he-s-not-in-gop.html | SI Republicans Pick Their Man but Hes Not in GOP | By Jonathan P Hicks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/special-education-teachers-win-suit-on-union-activity.html | Special Education Teachers Win Suit on Union Activity | By Winnie Hu | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/violent-crimes-undercut-marijuana-s-mellow-image.html | Violent Crimes Undercut Marijuanas Mellow Image | By Kevin Flynn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/nyregion/white-slate-for-democrats-in-new-district.html | White Slate For Democrats In New District | By Iver Peterson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/abroad-at-home-africa-on-the-agenda.html | Abroad at Home Africa On the Agenda | By Anthony Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/an-honor-too-long-delayed.html | An Honor Too Long Delayed | By Stephen E Ambrose | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/are-graduate-students-workers.html | Are Graduate Students Workers | By Anthony Kronman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/the-art-trade-cleans-up-its-act.html | The Art Trade Cleans Up Its Act | By Peter Watson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/the-rural-life-new-woods.html | The Rural Life New Woods | By Verlyn Klinkenborg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/opinion/what-prosecutors-cant-hold-back.html | What Prosecutors Cant Hold Back | By George Fisher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/baseball-hoping-to-mirror-jones-trachsel-goes-to-minors.html | BASEBALL Hoping to Mirror Jones Trachsel Goes to Minors | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/baseball-in-his-return-leiter-takes-control-in-the-clubhouse-and-on-the-mound.html | BASEBALL In His Return Leiter Takes Control in the Clubhouse and on the Mound | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/baseball-mets-find-their-stroke-against-brown-and-dodgers.html | BASEBALL Mets Find Their Stroke Against Brown and Dodgers | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/baseball-still-no-welcome-for-sheffield-at-shea.html | BASEBALL Still No Welcome For Sheffield at Shea | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/baseball-yanks-pound-mariners-to-end-four-game-skid.html | BASEBALL Yanks Pound Mariners To End FourGame Skid | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/college-basketball-st-johns-athletic-director-to-leave-for-sports-marketing-job.html | COLLEGE BASKETBALL St Johns Athletic Director to Leave for Sports Marketing Job | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/hockey-beleaguered-penguins-begin-hunt-for-solutions.html | HOCKEY Beleaguered Penguins Begin Hunt for Solutions | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/hockey-devils-seem-determined-to-win-this-game-4.html | HOCKEY Devils Seem Determined To Win This Game 4 | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/horse-racing-tiny-giant-bailey-casts-shadow-on-the-preakness.html | HORSE RACING Tiny Giant Bailey Casts Shadow on the Preakness | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/plus-college-baseball-highs-then-lows-for-notre-dame.html | PLUS COLLEGE BASEBALL Highs then Lows for Notre Dame | By Steve Popper | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/plus-soccer-metrostars-power-in-action-out-west.html | PLUS SOCCER MetroStars Power In Action Out West | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/plus-track-and-field-uconn-s-thomas-wins-decathlon.html | PLUS TRACK AND FIELD UConns Thomas Wins Decathlon | By Elliott Denman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/pro-basketball-2001-playoffs-will-o-neal-eclipse-spurs-twin-towers.html | PRO BASKETBALL 2001 PLAYOFFS Will ONeal Eclipse Spurs Twin Towers | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/pro-basketball-forgotten-peterson-rescues-raptors.html | PRO BASKETBALL Forgotten Peterson Rescues Raptors | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/alph-miller-82-a-hall-of-fame-coach.html | Ralph Miller 82 a Hall of Fame Coach | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/sports/sports-of-the-times-when-work-becomes-a-passion.html | Sports of The Times When Work Becomes a Passion | By William C Rhoden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/theater/theater-review-a-little-shakespearean-traveling-music.html | THEATER REVIEW A Little Shakespearean Traveling Music | By Wilborn Hampton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/theater/theater-review-that-typing-cockroach-strikes-again-poetically.html | THEATER REVIEW that typing cockroach strikes again poetically | By Anita Gates | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/after-years-of-avoiding-yale-bush-renews-old-school-ties.html | After Years of Avoiding Yale Bush Renews Old School Ties | By Frank Bruni | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/bleak-statistics-tarnish-nevada-s-glitter.html | Bleak Statistics Tarnish Nevadas Glitter | By Todd S Purdum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/energy-crisis-levels-california-political-playing-field.html | Energy Crisis Levels California Political Playing Field | By James Sterngold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/energy-plan-agriculture-rising-fuel-costs-join-growing-list-troubles-for.html | THE ENERGY PLAN AGRICULTURE Rising Fuel Costs Join Growing List Of Troubles for Struggling Farmers | By John W Fountain | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/facing-a-teacher-shortage-american-schools-look-overseas.html | Facing a Teacher Shortage American Schools Look Overseas | By Kevin Sack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/judge-in-alabama-imposes-deadline-on-prison-system.html | Judge in Alabama Imposes Deadline on Prison System | By David Firestone | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/national-briefing-midwest-michigan-minority-leader-will-run-for-mayor.html | National Briefing  Midwest Michigan Minority Leader Will Run For Mayor | By Elizabeth Stanton NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/national-briefing-midwest-missouri-delay-over-for-tobacco-payments.html | National Briefing  Midwest Missouri Delay Over For Tobacco Payments | By Elizabeth Stanton NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/national-briefing-new-england-massachusetts-new-role-for-governor-s-spouse.html | National Briefing  New England Massachusetts New Role For Governors Spouse | By Carey Goldberg NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/national-briefing-south-alabama-senate-campaign-is-ruled-out.html | National Briefing  South Alabama Senate Campaign Is Ruled Out | By Kevin Sack NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/national-briefing-south-south-carolina-justice-gets-a-ticket.html | National Briefing  South South Carolina Justice Gets A Ticket | By Kevin Sack NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/national-briefing-west-california-131-million-to-go-to-juvenile-jails.html | National Briefing  West California 131 Million To Go To Juvenile Jails | By Todd S Purdum NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/national-news-briefs-west-california-dna-test-set-in-1960-s-killings.html | National News Briefs  West California DNA Test Set In 1960S Killings | By Evelyn Nieves NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/nichols-lawyer-claims-fbi-hid-evidence.html | Nichols Lawyer Claims FBI Hid Evidence | By Jo Thomas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/public-lives-away-from-haiti-discovering-the-politics-of-the-possible.html | PUBLIC LIVES Away From Haiti Discovering the Politics of the Possible | By Dana Canedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/reno-says-she-is-considering-race-for-governor-of-florida.html | Reno Says She Is Considering Race for Governor of Florida | By Dana Canedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/the-energy-plan-the-energy-plan-bush-shows-his-green-side-to-sell-agenda.html | THE ENERGY PLAN THE ENERGY PLAN Bush Shows His Green Side to Sell Agenda | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/the-energy-plan-the-oil-industry-push-for-oil-prompts-review-of-pollution-law.html | THE ENERGY PLAN THE OIL INDUSTRY Push for Oil Prompts Review of Pollution Law | By Douglas Jehl | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/white-house-tries-to-broker-compromise-on-nomination.html | White House Tries to Broker Compromise on Nomination | By Neil A Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/us/white-house-vandalism-caper-was-overblown-a-report-finds.html | White House Vandalism Caper Was Overblown a Report Finds | By Christopher Marquis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/brazil-fearful-of-blackouts-orders-20-cut-in-electricity.html | Brazil Fearful of Blackouts Orders 20 Cut in Electricity | By Larry Rohter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/delhi-journal-beware-monkey-man-scourge-of-the-gullible.html | Delhi Journal Beware MonkeyMan Scourge of the Gullible | By Celia W Dugger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/french-oil-executive-calls-commissions-routine.html | French Oil Executive Calls Commissions Routine | By Suzanne Daley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/georgi-shakhnazarov-dies-soviet-propagandist-was-77.html | Georgi Shakhnazarov Dies Soviet Propagandist Was 77 | By Patrick E Tyler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/hong-kong-slaughters-chickens-to-halt-spread-of-flu-virus.html | Hong Kong Slaughters Chickens to Halt Spread of Flu Virus | By Mark Landler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/peruvians-considering-vote-for-none-of-the-above.html | Peruvians Considering Vote for None of the Above | By Clifford Krauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/polish-ex-chief-is-given-delay-of-his-trial.html | Polish ExChief Is Given Delay Of His Trial | By Peter S Green | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/powell-with-urgency-seeks-end-to-violence.html | Powell With Urgency Seeks End to Violence | By Jane Perlez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/suicide-bomber-kills-5-israel-retaliates-in-jet-strikes.html | Suicide Bomber Kills 5 Israel Retaliates in Jet Strikes | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/us-guns-smuggled-into-mexico-feed-drug-war.html | US Guns Smuggled Into Mexico Feed Drug War | By Tim Weiner and Ginger Thompson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-africa-congo-kabila-meets-un-delegation.html | World Briefing  Africa Congo Kabila Meets UN Delegation | By Norimitsu Onishi NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-africa-libya-nearly-100-migrants-die-in-desert.html | World Briefing  Africa Libya Nearly 100 Migrants Die In Desert | By Norimitsu Onishi NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-americas-canada-off-with-the-head.html | World Briefing  Americas Canada Off With The Head | By Anthony Depalma NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-asia-china-tibetans-accused-of-plot.html | World Briefing  Asia China Tibetans Accused Of Plot | By Erik Eckholm NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-europe-italy-inaugural-message-for-berlusconi.html | World Briefing  Europe Italy Inaugural Message For Berlusconi | By Alessandra Stanley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-europe-russia-raising-the-sunken-sub.html | World Briefing  Europe Russia Raising The Sunken Sub | By Patrick E Tyler NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-europe-vatican-quiet-birthday-with-a-treat.html | World Briefing  Europe Vatican Quiet Birthday With A Treat | By Alessandra Stanley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-middle-east-egypt-new-foreign-minister.html | World Briefing  Middle East Egypt New Foreign Minister | By Neil MacFarquhar NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-19 | https://www.nytimes.com/2001/05/19/world/world-briefing-united-nations-asylum-for-vietnamese-refugees.html | World Briefing  United Nations Asylum For Vietnamese Refugees | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/archives/paid-notice-deaths-murphy-ellen-tangeman.html | Paid Notice DeathsMURPHY ELLEN TANGEMAN | By | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/architecture-a-much-scuffed-monument-to-genius.html | ARTARCHITECTURE A MuchScuffed Monument to Genius | By Matthew Gurewitsch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/architecture-a-mythical-metropolis-materializes-in-queens.html | ARTARCHITECTURE A Mythical Metropolis Materializes in Queens | By Franklin Sirmans | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/architecture-and-the-tony-for-best-painting-will-go-to.html | ARTARCHITECTURE And the Tony For Best Painting Will Go to | By David Finkle | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/architecture-emblems-of-the-joy-so-long-denied-them.html | ARTARCHITECTURE Emblems of the Joy So Long Denied Them | By Rita Reif | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/dance-enriching-lives-by-relearning-african-culture.html | DANCE Enriching Lives by Relearning African Culture | By Valerie Gladstone | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/dance-staying-afoot-amid-upheaval.html | DANCE Staying Afoot Amid Upheaval | By Holly Williams | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/film-a-sense-of-being-submerged-in-a-brooklyn-summer.html | FILM A Sense of Being Submerged in a Brooklyn Summer | By Doreen Carvajal | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/film-a-showman-turns-to-war-to-knock-em-dead.html | FILM A Showman Turns To War To Knock Em Dead | By Todd S Purdum | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/film-groping-for-something-inspirational-in-a-sneak-attack.html | FILM Groping for Something Inspirational in a Sneak Attack | By Tom Carson | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/music-a-composer-who-took-as-many-knocks-as-bows.html | MUSIC A Composer Who Took as Many Knocks as Bows | By Mac Randall | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/music-coming-to-fresh-terms-with-the-sacred-in-bach.html | MUSIC Coming to Fresh Terms With the Sacred in Bach | By Bernard D Sherman | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/music-in-his-top-12-a-telling-5-from-the-20th.html | MUSIC In His Top 12 A Telling 5 from the 20th | By Paul Griffiths | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/music-pop-embracing-its-ancestors.html | MUSIC Pop Embracing Its Ancestors | By Jon Pareles | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/music-under-the-radar-and-keeping-his-innocence-alive.html | MUSIC Under the Radar and Keeping His Innocence Alive | By Anthony Decurtis | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/television-radio-anne-frank-s-story-this-time-told-by-disney.html | TELEVISIONRADIO Anne Franks Story This Time Told by Disney | By Julie Salamon | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/television-radio-things-we-cant-miss-and-things-we-cant-forget.html | TELEVISIONRADIO Things We Cant Miss and Things We Cant Forget | By Terry Teachout | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-a-couple-of-regular-guys-bonding-onstage-and-off.html | THEATERTHE TONY AWARDS A Couple of Regular Guys Bonding Onstage and Off | By Jerry Tallmer | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-a-crash-course-in-the-world-of-mel.html | THEATERTHE TONY AWARDS A Crash Course in the World of Mel | By Barry Singer | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-a-fog-a-chair-and-the-man.html | THEATERTHE TONY AWARDS A Fog a Chair And the Man | By Ben Brantley | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-dressing-ulla-and-the-rest-isnt-it-iconic.html | THEATERTHE TONY AWARDS Dressing Ulla And the Rest Isnt It Iconic | By Marjorie Rosen | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-enjoying-the-view-from-over-the-top.html | THEATERTHE TONY AWARDS Enjoying the View From Over the Top | By Peter Marks | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-going-from-steel-mill-to-campus-avoiding-the-pigeonholes.html | THEATERTHE TONY AWARDS Going From Steel Mill To Campus Avoiding the Pigeonholes | By Robin Pogrebin | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-it-s-broadway-s-tv-moment-but-who-s-watching.html | THEATERTHE TONY AWARDS Its Broadways TV Moment but Whos Watching | By Jonathan Mandell | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-outrageousness-and-intimacy.html | THEATERTHE TONY AWARDS Outrageousness And Intimacy | By Margo Jefferson | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-toddlin-town-and-urinetown.html | THEATERTHE TONY AWARDS Toddlin Town And Urinetown | By Bruce Weber | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/theater-the-tony-awards-two-actors-of-two-ages-in-search-of-one-character.html | THEATERTHE TONY AWARDS Two Actors of Two Ages in Search of One Character | By Matt Wolf | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/arts/they-do-write-em-like-they-used-to.html | They Do Write Em Like They Used To | By Anthony Tommasini | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | https://www.nytimes.com/2001/05/20/automobiles/behind-the-wheel-2002-infiniti-q45-once-again-a-q-ship-that-makes-waves.html | BEHIND THE WHEEL2002 Infiniti Q45 Once Again a QShip That Makes Waves | By Peter Passell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/automobiles/navigating-the-navigation-aids.html | Navigating the Navigation Aids | By James G Cobb | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/a-bird-s-eye-view-of-hell.html | A BirdsEye View of Hell | By Carey Harrison | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/before-carnaby-street.html | Before Carnaby Street | By Evelyn Toynton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/beyond-the-grassy-knoll.html | Beyond the Grassy Knoll | By Laura Miller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/books-in-brief-nonfiction-272833.html | BOOKS IN BRIEF NONFICTION | By Ruth Bayard Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/books-in-brief-nonfiction-272841.html | BOOKS IN BRIEF NONFICTION | By David Lehman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/books-in-brief-nonfiction-272850.html | BOOKS IN BRIEF NONFICTION | By Carol Peace Robins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/books-in-brief-nonfiction-272868.html | BOOKS IN BRIEF NONFICTION | By Jillian Dunham | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/books-in-brief-nonfiction-272876.html | BOOKS IN BRIEF NONFICTION | By Arianne Chernock | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/books-in-brief-nonfiction-things-that-cannot-be-painted.html | BOOKS IN BRIEF NONFICTION Things That Cannot Be Painted | By Nicholas Fox Weber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-a-hairy-situation.html | CHILDRENS BOOKS A Hairy Situation | By Jane Margolies | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-an-olympian-undertaking.html | CHILDRENS BOOKS An Olympian Undertaking | By Wendy Doniger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-arms-and-the-boy.html | CHILDRENS BOOKS Arms and the Boy | By Robin Tzannes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-books-in-brief-256919.html | CHILDRENS BOOKS BOOKS IN BRIEF | By Susan Chira | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-books-in-brief-256927.html | CHILDRENS BOOKS BOOKS IN BRIEF | By Jose Padua | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-books-in-brief-256951.html | CHILDRENS BOOKS BOOKS IN BRIEF | By Stephanie Deutsch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-books-in-brief-what-no-tail.html | CHILDRENS BOOKS BOOKS IN BRIEF What No Tail | By Patricia McCormick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-hello-again-moon.html | CHILDRENS BOOKS Hello Again Moon | By Karla Kuskin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-in-a-strange-land.html | CHILDRENS BOOKS In a Strange Land | By Beth Gutcheon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-lovebirds.html | CHILDRENS BOOKS Lovebirds | By Kathleen Krull | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-oz-on-the-hudson.html | CHILDRENS BOOKS Oz on the Hudson | By Sam Swope | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-still-huffing-still-puffing.html | CHILDRENS BOOKS Still Huffing Still Puffing | By Sean Kelly | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/children-s-books-zerplatzen-on-the-speelplaats.html | CHILDRENS BOOKS Zerplatzen on the Speelplaats | By Ben Macintyre | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/crime-254002.html | CRIME | By Marilyn Stasio | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/dead-man-on-campus.html | Dead Man on Campus | By Neil Bermel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/fuhgeddaboudit.html | Fuhgeddaboudit | By Stephen S Hall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/gaslight.html | Gaslight | By Margot Livesey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/just-passing-through.html | Just Passing Through | By Robert Alter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/lords-of-the-ring.html | Lords of the Ring | By John Rockwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/metamorphoses.html | Metamorphoses | By Richard Eder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/my-boyfriend-s-back-from-the-dead.html | My Boyfriends Back From the Dead | By Bliss Broyard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/new-noteworthy-paperbacks-272809.html | NEW  NOTEWORTHY PAPERBACKS | By Scott Veale | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/shipping-news.html | Shipping News | By Dan van der Vat | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/silent-treatment.html | Silent Treatment | By Eric Weinberger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/take-a-son-to-work.html | Take a Son to Work | By David Plotz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/the-accidental-matriarch.html | The Accidental Matriarch | By John Leonard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/the-close-reader-lord-won-t-you-buy-me-a-mercedes-benz.html | THE CLOSE READER Lord Wont You Buy Me a MercedesBenz | By Judith Shulevitz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/the-uses-of-enchantment.html | The Uses of Enchantment | By Brooke Allen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/there-ll-always-be-a-new-england.html | Therell Always Be a New England | By Jacqueline Carey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/unsung-heroes.html | Unsung Heroes | By Catherine S Manegold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/books/your-tired-your-poor-your-arctostylops.html | Your Tired Your Poor Your Arctostylops | By David Quammen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/a-better-mousetrap-for-this-immigrant-it-s-a-plastic-bag.html | Business A Better Mousetrap For This Immigrant Its a Plastic Bag | By Kate Murphy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/business-diary-uaw-makes-a-bid-on-some-fun-in-the-sun.html | BUSINESS DIARY UAW Makes a Bid On Some Fun in the Sun | By Micheline Maynard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/business-for-warner-music-online-opportunities.html | Business For Warner Music Online Opportunities | By Alec Foege | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/databank-a-rate-cut-lifts-the-market-s-mood.html | DataBank A Rate Cut Lifts the Markets Mood | By Dylan Loeb McClain | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/economic-view-alternative-to-a-tax-cut-a-revitalized-public-sector.html | ECONOMIC VIEW Alternative To a Tax Cut A Revitalized Public Sector | By Louis Uchitelle | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/grass-roots-business-a-valley-lush-in-velcro-and-baggy-shorts.html | GRASSROOTS BUSINESS A Valley Lush in Velcro and Baggy Shorts | By Joel Kotkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/investing-a-retailer-s-strategy-to-sustain-a-revival.html | Investing A Retailers Strategy to Sustain a Revival | By Michelle Leder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/investing-diary-is-greenspan-s-salary-a-bit-irrational.html | INVESTING DIARY Is Greenspans Salary A Bit Irrational | By Robert D Hershey Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/investing-why-funds-see-daimler-as-a-trade-in.html | Investing Why Funds See Daimler as a TradeIn | By Danny Hakim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/investing-with-maura-a-shaughnessy-mfs-utilities-fund.html | INVESTING WITHMaura A Shaughnessy MFS Utilities Fund | By Carole Gould | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/listen-up-it-s-time-for-a-profit-a-front-row-seat-as-amazon-gets-serious.html | Listen Up Its Time for a Profit A FrontRow Seat as Amazon Gets Serious | By Saul Hansell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/market-insight-betting-on-winners-and-losers-in-energy.html | MARKET INSIGHT Betting On Winners And Losers In Energy | By Kenneth N Gilpin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/market-watch-setting-rates-by-the-numbers.html | MARKET WATCH Setting Rates By the Numbers | By Alex Berenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/money-medicine-that-prescription-drug-trap.html | MONEY  MEDICINE That PrescriptionDrug Trap | By Jennifer Steinhauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/my-first-job-blood-sweat-and-fellowship.html | MY FIRST JOB Blood Sweat And Fellowship | By Bob Kenzer Written With Corey Kilgannon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/personal-business-diary-holiday-travel-may-rise.html | PERSONAL BUSINESS DIARY Holiday Travel May Rise | By Vivian Marino | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/personal-business-diary-when-an-interviewer-crosses-the-line.html | PERSONAL BUSINESS DIARY When an Interviewer Crosses the Line | By Julie Dunn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/personal-business-threshing-the-wheat-from-the-chaff-in-child-care.html | Personal Business Threshing the Wheat From the Chaff in Child Care | By Sana Siwolop | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/preludes-the-boardroom-is-not-the-beach.html | PRELUDES The Boardroom Is Not the Beach | By Abby Ellin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/private-sector-a-brooklyn-yankee-in-bronx-s-court.html | Private Sector A Brooklyn Yankee in Bronxs Court | By Aaron Donovan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/private-sector-deft-hand-at-helm-of-pilots-union.html | Private Sector Deft Hand at Helm of Pilots Union | By Laurence Zuckerman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/private-sector-imitating-mr-ghosn-in-japan.html | Private Sector Imitating Mr Ghosn in Japan | By Miki Tanikawa | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/private-sector-laughing-all-the-way-to-the-banamex.html | Private Sector Laughing All the Way to the Banamex | By Tim Weiner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/private-sector-message-on-a-mortarboard-with-smoke-and-no-mirrors.html | Private Sector Message on a Mortarboard With Smoke and No Mirrors | By Neela Banerjee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/right-answer-wrong-score-test-flaws-take-toll.html | Right Answer Wrong Score Test Flaws Take Toll | By Diana B Henriques and Jacques Steinberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/strategies-beneath-the-stock-market-rebound-hints-of-trouble.html | STRATEGIES Beneath the StockMarket Rebound Hints of Trouble | By Mark Hulbert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/team-bush-partisan-but-nimble.html | Team Bush Partisan but Nimble | By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/business/the-right-thing-rewarding-the-crew-aboard-a-sinking-ship.html | THE RIGHT THING Rewarding the Crew Aboard a Sinking Ship | By Jeffrey L Seglin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/ellsworth-kelly-s-little-patch-of-eden.html | Ellsworth Kellys Little Patch of Eden | By Michael Kimmelman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/lives-last-right.html | LIVES Last Right | By Carrie Carmichael | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/naked-capitalists.html | Naked Capitalists | By Frank Rich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/structures-animal-house.html | STRUCTURES Animal House | By William Norwich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/structures-how-to-hide-a-house.html | STRUCTURES How to Hide a House | By Pilar Viladas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/structures-shape-up.html | STRUCTURES Shape Up | By Mimi Lombardo and David Farber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/structures-the-braided-bunch.html | STRUCTURES The Braided Bunch | By Mary Tannen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/structures-the-coolest-sandwich.html | STRUCTURES The Coolest Sandwich | By Amanda Hesser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/the-way-we-live-now-5-20-01-encounter-girl-s-gotta-eat.html | The Way We Live Now 52001 Encounter Girls Gotta Eat | By Jonathan Reynolds | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/the-way-we-live-now-5-20-01-five-from-stevie-nicks-tuning-in.html | The Way We Live Now 52001 Five from Stevie Nicks Tuning In | By Liz Welch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/the-way-we-live-now-5-20-01-lights-camera-strike.html | The Way We Live Now 52001 Lights Camera Strike | By George Packer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/the-way-we-live-now-5-20-01-on-language-bialy.html | The Way We Live Now 52001 On Language Bialy | By William Safire | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/the-way-we-live-now-5-20-01-questions-for-tom-stoppard-endless-love.html | The Way We Live Now 52001 Questions for Tom Stoppard Endless Love | By Amy Barrett | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/the-way-we-live-now-5-20-01-the-ethicist-dummies.html | The Way We Live Now 52001 The Ethicist Dummies | By Randy Cohen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/the-way-we-live-now-5-20-01-what-they-were-thinking.html | The Way We Live Now 52001 What They Were Thinking | By Catherine Saint Louis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/was-this-soccer-mom-a-terrorist.html | Was This Soccer Mom A Terrorist | By Maryanne Vollers | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/magazine/what-has-become-of-wiliam.html | What Has Become of William | By Andrew Sullivan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/11-newcomers-among-hamptons-restaurants.html | 11 Newcomers Among Hamptons Restaurants | By Richard J Scholem | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/2-years-later-harlem-still-waits-for-a-supermarket-it-needs.html | 2 Years Later Harlem Still Waits for a Supermarket It Needs | By Terry Pristin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/a-new-park-to-open-on-bluff-in-cromwell.html | A New Park to Open On Bluff in Cromwell | By Christine Woodside | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/after-30-years-a-gay-rights-bill-stands-a-better-chance.html | After 30 Years a Gay Rights Bill Stands a Better Chance | By James C McKinley Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/ansonia-gets-hit-where-it-really-hurts.html | Ansonia Gets Hit Where It Really Hurts | By Virginia Groark | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/architect-returns-to-a-county-he-helped-define.html | Architect Returns To a County He Helped Define | By Fred Bernstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/art-from-5-artists-the-fruits-of-a-retreat.html | ART From 5 Artists the Fruits of a Retreat | By William Zimmer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/at-home-a-wall-street-wizard-tends-to-his-garden.html | AT HOME A Wall Street Wizard Tends to His Garden | By Marek Fuchs | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/bending-elbows-manners-morals-and-money-at-a-room-salon.html | BENDING ELBOWS Manners Morals and Money at a Room Salon | By Charlie Leduff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/benefits-so-many-benefits-so-little-time.html | BENEFITS So Many Benefits So Little Time | By Marcelle S Fischler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/bronx-democrats-weigh-in-on-borough-president-race.html | Bronx Democrats Weigh In On Borough President Race | By Jonathan P Hicks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/buffalo-journal-a-striped-parade-comes-for-the-chicken.html | Buffalo Journal A Striped Parade Comes for the Chicken | By Lisa W Foderaro | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/changing-climate-ideas-about-pollution-new-research-region-s-air-quality.html | A Changing Climate In Ideas About Pollution New Research on Regions Air Quality Presents a More Complicated Picture | By Kirk Johnson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/chess-quick-minds-quickplay-the-big-rivalry-resumes.html | CHESS Quick Minds Quickplay The Big Rivalry Resumes | By Robert Byrne | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/christmas-shopping-that-requires-spf.html | Christmas Shopping That Requires SPF | By Debra Nussbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/city-lore-a-man-a-span-a-plan.html | CITY LORE A Man a Span a Plan | By Michael Miscione | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/citypeople-the-amazin-mr-met-suits-up-again.html | CITYPEOPLE The Amazin Mr Met Suits Up Again | By John Freeman Gill | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/colonial-revival-shaping-and-reshaping-the-island.html | Colonial Revival Shaping and Reshaping the Island | By Helen A Harrison | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/company-picnics-ties-that-bind.html | Company Picnics Ties That Bind | By Marcelle S Fischler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/coping-getting-on-board-the-mule-train.html | COPING Getting on Board The Mule Train | By Felicia R Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/county-lines-inside-the-mascot-suit-a-buddy-with-a-past.html | COUNTY LINES Inside the Mascot Suit A Buddy With a Past | By Marek Fuchs | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/cuttings-pruning-that-isn-t-butchering-a-primer.html | CUTTINGS Pruning That Isnt Butchering A Primer | By Lee Reich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/cuttings-when-plants-are-forgiving-of-pruning.html | CUTTINGS When Plants Are Forgiving of Pruning | By Lee Reich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/dining-out-a-french-treat-for-palate-and-pocket-too.html | DINING OUT A French Treat for Palate and Pocket Too | By Patricia Brooks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/dining-out-in-congers-a-kitchen-performs-at-its-peak.html | DINING OUT In Congers a Kitchen Performs at Its Peak | By M H Reed | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/dining-out-seafood-places-make-their-statements.html | DINING OUT Seafood Places Make Their Statements | By Joanne Starkey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/drop-the-knife-and-fork-tony-soprano-is-on.html | Drop the Knife and Fork Tony Soprano Is On | By Glenn Collins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/elementary-reading-exams-school-by-school.html | Elementary Reading Exams School by School | By Merri Rosenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/ferris-wheel-comes-full-circle.html | Ferris Wheel Comes Full Circle | By Jill P Capuzzo | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/finding-the-beauty-beneath-the-surface.html | Finding the Beauty Beneath the Surface | By Joy Alter Hubel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/floral-gems-in-pretty-packages.html | Floral Gems in Pretty Packages | By Elisabeth Ginsburg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/for-artists-vacation-just-means-a-new-landscape.html | For Artists Vacation Just Means a New Landscape | By William Zimmer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/for-her-it-s-219-days-and-counting.html | For Her Its 219 Days and Counting | By Debra Nussbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/for-the-record-a-star-soccer-goalie-who-scores-goals.html | FOR THE RECORD A Star Soccer Goalie Who Scores Goals | By Chuck Slater | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/for-this-family-saving-has-nothing-to-do-with-a-bank.html | For This Family Saving Has Nothing to Do With a Bank | By George James | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/for-used-books-a-shelf-in-cyberspace.html | For Used Books a Shelf in Cyberspace | By Alan Bisbort | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/for-wildlife-some-reasons-to-celebrate-and-to-join-the-party.html | For Wildlife Some Reasons to Celebrate and to Join the Party | By Karen Demasters | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/forecast-pleasant-with-a-good-chance-of-music.html | Forecast Pleasant With a Good Chance of Music | By Leslie Kandell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/fyi-384216.html | FYI | By Daniel B Schneider | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/garden-structures-for-fun-not-function.html | Garden Structures For Fun Not Function | By Mary Cummings | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/getting-on-the-water-simply-and-quietly-in-a-kayak.html | Getting on the Water Simply and Quietly in a Kayak | By John Rather | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/getting-serious-about-high-tech.html | Getting Serious About High Tech | By David Parker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/group-turns-malcolm-x-march-into-a-protest-over-permit.html | Group Turns Malcolm X March into a Protest Over Permit | By Jayson Blair | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/group-wins-support-for-museum-at-a-house-that-hid-runaway-slaves.html | Group Wins Support for Museum at a House That Hid Runaway Slaves | By Robyn Leary | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/health-care-stepping-down-after-40-years.html | HEALTH CARE Stepping Down After 40 Years | By Nancy Haggerty | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/how-fourth-graders-fared-in-reading-exams-school-by-school.html | How Fourth Graders Fared In Reading Exams School by School | By Abby Goodnough | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/hurdles-but-signs-of-hope-for-a-teachers-contract.html | Hurdles but Signs of Hope for a Teachers Contract | By Steven Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/in-business-college-foundation-to-honor-verizon.html | IN BUSINESS College Foundation To Honor Verizon | By Arianne Chernock | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/in-business-digital-darwinism.html | IN BUSINESS Digital Darwinism | By Marc Ferris | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/in-business-helping-workers-fight-their-dismissals.html | IN BUSINESS Helping Workers Fight Their Dismissals | By John Swansburg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/in-business-irvington-design-firm-helps-in-dyslexia-campaign.html | IN BUSINESS Irvington Design Firm Helps in Dyslexia Campaign | By Arianne Chernock | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/in-the-transplanted-heart-of-texas.html | In the Transplanted Heart of Texas | By Linda Saslow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/it-s-summer-and-the-christmas-spirit-fills-the-air.html | Its Summer and the Christmas Spirit Fills the Air | By Marcelle S Fischler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/just-add-water.html | Just Add Water | By Paula Ganzi Licata | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/last-of-the-rivermen.html | Last of the Rivermen | By Robert Worth | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/long-beach-renaissance-has-a-tasty-flavor-to-it.html | Long Beach Renaissance Has a Tasty Flavor to It | By Richard J Scholem | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/long-island-vines-wines-aplenty-to-top-off-the-season.html | LONG ISLAND VINES Wines Aplenty to Top Off the Season | By Howard G Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/making-sure-burglars-don-t-steal-summer.html | Making Sure Burglars Dont Steal Summer | By Edward R Lipinski | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/museum-celebrates-shinnecock-history.html | Museum Celebrates Shinnecock History | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-bensonhurst-traffic-collision-on-ramp-vs-bus-stops.html | NEIGHBORHOOD REPORT BENSONHURST Traffic Collision OnRamp vs Bus Stops | By Tara Bahrampour | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-crown-heights-school-band-struts-again-this-time-across.html | NEIGHBORHOOD REPORT CROWN HEIGHTS School Band Struts Again This Time Across a Screen | By Andrew Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-midtown-pardon-me-boy-that-pennsylvania-station-s-bike-rack.html | NEIGHBORHOOD REPORT MIDTOWN Pardon Me Boy Is That Pennsylvania Stations Bike Rack | By Denny Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-morningside-heights-a-seminarys-proud-tower-brings-unease.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS A Seminarys Proud Tower Brings Unease to Neighbors | By Kelly Crow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-new-york-up-close-new-bus-shelters-way-customized-for-your.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE New Bus Shelters on the Way Customized for Your Corner | By Kelly Crow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-new-york-up-close-some-tasty-quark-that-strudel-fine-but.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Some Tasty Quark in That Strudel Fine but Please Hold the Mesons | By Carly Berwick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-northern-manhattan-dominicans-march-for-voting-rights-island.html | NEIGHBORHOOD REPORT NORTHERN MANHATTAN Dominicans March for Voting Rights on the Island | By Seth Kugel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-park-slope-exhibit-s-novel-theme-artists-own-hard-hats.html | NEIGHBORHOOD REPORT PARK SLOPE An Exhibits Novel Theme The Artists Own Hard Hats | By Tara Bahrampour | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-queens-up-close-boulevard-safety-plan-fewer-lanes-slower.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Boulevard Safety Plan Fewer Lanes Slower Speeds | By Jim OGrady | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-staten-island-up-close-seeing-red-fifth-borough-semiotics.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Seeing Red in the Fifth Borough The Semiotics of Right Turns | By Jim OGrady | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-upper-east-side-sutton-may-outrank-sgt-york-on-6-blocks.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Sutton May Outrank Sgt York On 6 Blocks | By Andrew Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-west-farms-pick-your-technology.html | NEIGHBORHOOD REPORT WEST FARMS Pick Your Technology | By Seth Kugel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-western-queens-sync-clocks-teach-wrong-lessons-critic-argues.html | NEIGHBORHOOD REPORT WESTERN QUEENS OutofSync Clocks Teach Wrong Lessons Critic Argues | By E E Lippincott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/neighborhood-report-woodside-plant-cemetery-a-patch-where-nothing-seems-to-grow.html | NEIGHBORHOOD REPORT WOODSIDE Plant Cemetery A Patch Where Nothing Seems to Grow | By E E Lippincott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/new-life-for-county-s-computers.html | New Life For Countys Computers | By Tom Callahan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/new-york-online-work-as-art-in-workers-lives.html | NEW YORK ONLINE Work as Art In Workers Lives | By Denny Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/nj-vines-reds-and-whites-that-win-the-gold.html | NJ VINES Reds and Whites That Win the Gold | By Howard G Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/nuns-of-mother-teresa-come-to-bridgeport.html | Nuns of Mother Teresa Come to Bridgeport | By Virginia Groark | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/off-the-train-into-summer-s-arms.html | Off the Train Into Summers Arms | By James Schembari | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/old-fashioned-fairway-rides-are-regaining-old-cachet.html | OldFashioned Fairway Rides Are Regaining Old Cachet | By Jill P Capuzzo | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/our-towns-keep-your-eye-on-the-ball-never-mind-the-bikinis.html | Our Towns Keep Your Eye on the Ball Never Mind the Bikinis | By Matthew Purdy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/places-for-swinging-splashing-thrashing.html | Places for Swinging Splashing Thrashing | By Warren Strugatch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/preserving-the-fishermen-s-knowledge.html | Preserving the Fishermens Knowledge | By Robert Worth | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/quinnipiac-extends-boundaries.html | Quinnipiac Extends Boundaries | By Melinda Tuhus | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/refreshing-pauses-in-heat-of-season.html | Refreshing Pauses In Heat of Season | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/reporter-s-notebook-going-out-with-a-mobster-s-son-follow-the-code-of-silence.html | Reporters Notebook Going Out With a Mobsters Son Follow the Code of Silence | By Alan Feuer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/required-reading-in-certain-circles.html | Required Reading In Certain Circles | By Warren Strugatch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/searching-for-charles.html | Searching for Charles | By Jim Rasenberger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/soapbox-shopping-with-a-somber-twist.html | SOAPBOX Shopping With a Somber Twist | By Jude Westerfield | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/soapbox-wild-things.html | SOAPBOX Wild Things | By Anne Matthews | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/stepping-off-the-train-into-the-arms-of-summer.html | Stepping Off the Train Into the Arms of Summer | By James Schembari | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/summer-in-the-city-yes-that-city.html | Summer in the City Yes That City | By Gretchen Kurtz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/summer-naturally.html | Summer Naturally | Compiled and written by Marcelle S Fischler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/susannah-mccorkle-dies-pop-and-jazz-singer-was-55.html | Susannah McCorkle Dies Pop and Jazz Singer Was 55 | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-artist-whose-creations-float-among-the-reeds.html | The Artist Whose Creations Float Among the Reeds | By Mary Cummings | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-delinquent-summer-of-my-youth.html | The Delinquent Summer of My Youth | By Marek Fuchs | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-fresh-air-fund-a-camp-that-caters-to-special-needs.html | The Fresh Air Fund A Camp That Caters to Special Needs | By Kari Haskell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-guide-350567.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-guide-359548.html | THE GUIDE | By Eleanor Charles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-island-is-rich-in-history-and-in-places-to-relive-it.html | The Island Is Rich in History and in Places to Relive It | By Barbara Delatiner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-laptop-idea-is-spreading.html | The Laptop Idea Is Spreading | By David Parker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/the-view-from-greenwich-powering-the-trains-and-doing-it-gracefully.html | The View FromGreenwich Powering the Trains And Doing It Gracefully | By Darice Bailer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/tuning-in-to-summer-sounds.html | Tuning In to Summer Sounds | By Debra Galant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/weighing-options-in-alarm-systems.html | Weighing Options in Alarm Systems | By Edward R Lipinski | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/what-i-did-for-others-on-my-summer-vacation.html | What I Did for Others on My Summer Vacation | By Bill Kent | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/when-you-come-to-it-or-much-later.html | When You Come to It Or Much Later | By Caren Chesler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/where-book-lovers-go-for-rare-and-antiquarian-books.html | Where Book Lovers Go For Rare and Antiquarian Books | By Steve Matteo | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/where-the-rx-is-love-and-fish-slurry.html | Where the Rx is Love and Fish Slurry | By James Kindall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/nyregion/wine-under-20-austria-s-grape-at-its-greatest.html | WINE UNDER 20 Austrias Grape At Its Greatest | By Howard G Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/a-presidency-reconsidered.html | A Presidency Reconsidered | By David Gergen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/opinion/liberties-drill-grill-and-chill.html | Liberties Drill Grill and Chill | By Maureen Dowd | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| 2001-05-20 | https://www.nytimes.com/2001/05/20/opinio n/reckonings-burn-baby-burn.html | Reckonings Burn Baby Burn | By Paul Krugman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/realest ate/a-new-colossus-begins-to-rise.html | A New Colossus Begins to Rise | By David W Dunlap | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/realest ate/commercial-property-business-centers-modern-office-for-rent-daily-rates.html | Commercial PropertyBusiness Centers Modern Office for Rent Daily Rates Available | By John Holusha | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/realest ate/habitats-park-avenue-near-58th-street-creating-pied-terre-for-pied-terre.html | HabitatsPark Avenue Near 58th Street Creating a PiedTerre For the PiedTerre | By Trish Hall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/realest ate/if-you-re-thinking-of-living-in-somerset-nj-diversity-stability-and-convenience.html | If Youre Thinking of Living InSomerset NJ Diversity Stability and Convenience | By Jerry Cheslow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/realest ate/in-the-region-connecticut-fairfield-market-reacts-to-wall-st-ups-and-downs.html | In the RegionConnecticut Fairfield Market Reacts to Wall St Ups and Downs | By Eleanor Charles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/realest ate/in-the-region-long-island-medical-offices-are-a-growing-real-estate-niche.html | In the RegionLong Island Medical Offices Are a Growing Real Estate Niche | By Carole Paquette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/realest ate/in-the-region-new-jersey-warehouse-market-though-cooling-is-still-healthy.html | In the RegionNew Jersey Warehouse Market Though Cooling Is Still Healthy | By Rachelle Garbarine | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/realest ate/streetscapes-destruction-penn-station-1960-s-protest-that-tried-save-piece-past.html | StreetscapesThe Destruction of Penn Station A 1960s Protest That Tried to Save a Piece of the Past | By Christopher Gray | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/realest ate/your-home-determining-who-merits-a-mortgage.html | YOUR HOME Determining Who Merits A Mortgage | By Jay Romano | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/ backtalk-baseball-s-competitive-imbalance-is-a-longstanding-problem.html | BackTalk Baseballs Competitive Imbalance Is a Longstanding Problem | By Leonard Koppett | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/ backtalk-your-logo-on-a-fender-think-of-it-as-an-investment.html | BackTalk Your Logo on a Fender Think of It as an Investment | By Robert Lipsyte | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/ baseball-dodgers-capitalize-as-mets-revisit-their-slump.html | BASEBALL Dodgers Capitalize as Mets Revisit Their Slump | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/ baseball-notebook-score-the-red-sox-caught-not-stealing.html | BASEBALL NOTEBOOK Score the Red Sox Caught Not Stealing | By Murray Chass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/ baseball-torre-rolls-dice-and-the-yankees-win.html | BASEBALL Torre Rolls Dice and the Yankees Win | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/ baseball-zeile-feeling-anything-but-at-home-this-season.html | BASEBALL Zeile Feeling Anything but at Home This Season | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/ hockey-composure-and-brodeur-help-the-devils-call-all-the-shots.html | HOCKEY Composure and Brodeur Help the Devils Call All the Shots | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/ hockey-penguins-struggling-stars-fall-into-trap.html | HOCKEY Penguins Struggling Stars Fall Into Trap | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/ horse-racing-stevens-shows-critics-and-satisfies-himself.html | HORSE RACING Stevens Shows Critics And Satisfies Himself | By Bill Mooney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/ horse-racing-sweet-redemption-for-point-given-as-monarchos-falters.html | HORSE RACING Sweet Redemption for Point Given as Monarchos Falters | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/on-hockey-storied-history-for-grande-dame-of-hockey-arenas.html | ON HOCKEY Storied History for Grande Dame of Hockey Arenas | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/on-pro-basketball-this-showman-made-the-garden-magical.html | ON PRO BASKETBALL This Showman Made The Garden Magical | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/outdoors-chasing-bonefish-requires-sharp-eye.html | OUTDOORS Chasing Bonefish Requires Sharp Eye | By Pete Bodo | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/pro-basketball-carter-s-plan-get-a-degree-and-then-get-a-victory.html | PRO BASKETBALL Carters Plan Get a Degree And Then Get A Victory | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/pro-basketball-spurs-have-no-answer-for-lakers-bryant.html | PRO BASKETBALL Spurs Have No Answer for Lakers Bryant | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/pro-football-jets-have-strengthened-weak-position-safety.html | PRO FOOTBALL Jets Have Strengthened Weak Position Safety | By Judy Battista | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/pro-football-notebook-tagliabue-is-directing-smooth-realignment.html | PRO FOOTBALL NOTEBOOK Tagliabue Is Directing Smooth Realignment | By Mike Freeman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/smokey-yunick-77-wizard-of-the-auto-racing-garage.html | Smokey Yunick 77 Wizard Of the Auto Racing Garage | By Douglas Martin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/sports-of-the-times-a-golden-opportunity-for-silas-and-the-hornets.html | Sports of The Times A Golden Opportunity For Silas and the Hornets | By Harvey Araton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/sports-of-the-times-the-rulers-of-the-fraternity.html | Sports of The Times The Rulers of the Fraternity | By George Vecsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/sports-times-monarchos-team-s-dreams-turn-ashes-pimlico-dirt.html | Sports of The Times The Monarchos Teams Dreams Turn to Ashes in the Pimlico Dirt | By William C Rhoden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/sports/the-boating-report-personal-watercraft-stirring-debate.html | THE BOATING REPORT Personal Watercraft Stirring Debate | By Herb McCormick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/style/a-night-out-with-evan-and-jaron-is-it-kosher-to-be-sexy.html | A NIGHT OUT WITH  Evan and Jaron Is It Kosher to Be Sexy | By Julia Chaplin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/style/attack-of-bridezilla-demanding-perfection-before-i-do.html | Attack of Bridezilla Demanding Perfection Before I Do | By Jennifer Tung | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/style/bridesmaid-vs-gown-can-this-marriage-be-saved.html | Bridesmaid vs Gown Can This Marriage Be Saved | By Karen Robinovitz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/style/noticed-in-so-many-words-don-t-use-these.html | NOTICED In So Many Words Dont Use These | By Anna Holmes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/style/on-the-street-club-meeting-today.html | ON THE STREET Club Meeting Today | By Bill Cunningham | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/style/out-there-tokyo-part-time-paparazzi-in-search-of-dream-girls.html | OUT THERE  Tokyo PartTime Paparazzi in Search of Dream Girls | By Howard W French | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/style/pulse-bouquets-by-way-of-machete.html | PULSE Bouquets By Way of Machete | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/style/pulse-familiar-foot-is-in-the-door.html | PULSE Familiar Foot Is in the Door | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/style/pulse-how-green-was-my-toaster.html | PULSE How Green Was My Toaster | By Debra Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-20 | https://www.nytimes.com/2001/05/20/style/pulse-key-accessories.html | PULSE Key Accessories | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/style/that-cool-that-suit-sothebys-s-007.html | That Cool That Suit Sothebys 007 | By Christopher Mason | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/style/the-age-of-dissonance-many-happy-return-calls.html | THE AGE OF DISSONANCE Many Happy Return Calls | By Bob Morris | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/style/weddings-vows-sarah-cropley-and-steve-henley.html | WEDDINGS VOWS Sarah Cropley and Steve Henley | By Lois Smith Brady | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/a-sleepover-in-free-soweto.html | A Sleepover In Free Soweto | By Rachel L Swarns | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/french-trains-fast-and-faster.html | French Trains Fast and Faster | By Eric Pfanner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/frugal-traveler-stendhal-s-florence-with-e-mail-and-pucci.html | FRUGAL TRAVELER Stendhals Florence With EMail and Pucci | By Daisann McLane | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/hanging-out-with-butterflies.html | Hanging Out With Butterflies | By Lisa Fugard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/nai-sois-s-long-necked-women.html | Nai Sois LongNecked Women | By Seth Mydans | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/practical-traveler-a-boost-for-booster-seats.html | PRACTICAL TRAVELER A Boost for Booster Seats | By Betsy Wade | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/q-and-a-315133.html | Q and A | By Suzanne MacNeille | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/rio-s-squatters-by-guided-tour.html | Rios Squatters By Guided Tour | By Larry Rohter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/travel-advisory-canadians-proclaim-a-year-of-the-bear.html | TRAVEL ADVISORY Canadians Proclaim A Year of the Bear | By Susan Catto | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/travel-advisory-correspondent-s-report-another-civil-war-battle-buying-hallowed.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Another Civil War Battle Buying Hallowed Ground | By John H Cushman Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/travel-advisory-in-belfast-a-merger-of-science-and-art.html | TRAVEL ADVISORY In Belfast a Merger of Science and Art | By Brian Lavery | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/travel-advisory-where-s-the-mileage-british-airways-has-it.html | TRAVEL ADVISORY Wheres the Mileage British Airways Has It | By Betsy Wade | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/uneasy-being-green-tourism-runs-wild.html | Uneasy Being Green Tourism Runs Wild | By Timothy Egan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/what-s-doing-in-oporto.html | WHATS DOING IN Oporto | By Marvine Howe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/when-in-rome-do-what-you-always-do.html | When in Rome Do What You Always Do | By David Galef | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/travel/where-icebergs-are-born.html | Where Icebergs Are Born | By James Brooke | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/covers/story-the-race-to-save-a-sub-and-shoot-a-film.html | COVER STORY The Race to Save a Sub and Shoot a Film | By Peter Marks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/tv/for-young-viewers-10-intrepid-teenagers-find-themselves-at-sea.html | FOR YOUNG VIEWERS 10 Intrepid Teenagers Find Themselves at Sea | By Stephanie Rosenbloom | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/us/3-conservative-foundations-are-in-the-throes-of-change.html | 3 Conservative Foundations Are in the Throes of Change | By Tamar Lewin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | https://www.nytimes.com/2001/05/20/us/a-farm-town-in-nebraska-is-lamenting-the-loss-of-its-only-grocery-store.html | A Farm Town in Nebraska Is Lamenting the Loss of Its Only Grocery Store | By John W Fountain | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/us/a-horse-mystery-puts-kentucky-on-edge.html | A Horse Mystery Puts Kentucky on Edge | By Francis X Clines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/us/bush-gala-expected-to-net-15-million.html | Bush Gala Expected to Net 15 Million | By Philip Shenon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/us/change-in-plutonium-disposal-plan-draws-complaints.html | Change in Plutonium Disposal Plan Draws Complaints | By Matthew L Wald | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/us/court-says-nonunion-workers-may-withhold-part-of-union-fee.html | Court Says Nonunion Workers May Withhold Part of Union Fee | By Steven Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/us/for-hindus-and-vegetarians-surprise-in-mcdonalds-fries.html | For Hindus and Vegetarians Surprise in McDonalds Fries | By Laurie Goodstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/us/inmate-rehabilitation-returns-as-prison-goal.html | Inmate Rehabilitation Returns as Prison Goal | By Fox Butterfield | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/us/new-technology-enlisted-to-save-aircraft-carrier.html | New Technology Enlisted to Save Aircraft Carrier | By James Dao | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/us/political-briefing-another-kennedy-makes-political-debut.html | Political Briefing Another Kennedy Makes Political Debut | By B Drummond Ayres Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/us/political-briefing-illinois-governor-gets-more-bad-news.html | Political Briefing Illinois Governor Gets More Bad News | By B Drummond Ayres Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/us/political-briefing-willie-brown-backers-criticize-newspaper.html | Political Briefing Willie Brown Backers Criticize Newspaper | By B Drummond Ayres Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/us/renos-hint-at-florida-race-catches-some-by-surprise.html | Renos Hint at Florida Race Catches Some by Surprise | By Dana Canedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/us/virginia-race-is-seen-as-a-bellwether-for-house-elections.html | Virginia Race Is Seen as a Bellwether for House Elections | By B Drummond Ayres Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/ideas-trends-aspirations-a-rise-in-single-dads.html | Ideas Trends Aspirations A Rise in Single Dads | By Jane Fritsch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/ideas-trends-birds-do-it-bees-do-it-some-people-do-too.html | Ideas Trends Birds Do It Bees Do It Some People Do Too | By Nicholas Wade | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/ideas-trends-matrimony-the-magic-s-still-gone.html | Ideas Trends Matrimony The Magics Still Gone | By Jane Fritsch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/ideas-trends-power-politics-looking-to-win-the-energy-issue.html | Ideas Trends Power Politics Looking to Win The Energy Issue | By Richard L Berke | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/ideas-trends-save-the-environment-and-turn-up-the-air-conditioner.html | Ideas Trends Save the Environment And Turn Up the Air Conditioner | By Tom Zeller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/ideas-trends-the-sandbox-bully-for-you-why-push-comes-to-shove.html | Ideas Trends The Sandbox Bully for You Why Push Comes to Shove | By Natalie Angier | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-china-holds-writer-as-spy.html | May 1319 China Holds Writer as Spy | By Erik Eckholm | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekinreview/may-13-19-expecting.html | May 1319 Expecting | By Hubert B Herring | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/may-13-19-fight-over-bush-nominee.html | May 1319 Fight Over Bush Nominee | By Neil A Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/may-13-19-freeh-admits-error.html | May 1319 Freeh Admits Error | By David Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/may-13-19-guilty-in-teacher-s-murder.html | May 1319 Guilty in Teachers Murder | By Dana Canedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/may-13-19-marijuana-exemption-denied.html | May 1319 Marijuana Exemption Denied | By Linda Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/may-13-19-mayor-charged-in-69-killing.html | May 1319 Mayor Charged in 69 Killing | By Francis X Clines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/may-13-19-no-shame.html | May 1319 No Shame | By Elisabeth Bumiller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/may-13-19-pacifying-the-pacific.html | May 1319 Pacifying the Pacific | By Michael R Gordon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/may-13-19-reading-between-the-hemlines.html | May 1319 Reading Between the Hemlines | By Celestine Bohlen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/may-13-19-spy-plane-papers-survived.html | May 1319 SpyPlane Papers Survived | By Thom Shanker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/may-13-19-un-may-ease-iraq-embargo.html | May 1319 UN May Ease Iraq Embargo | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/staging-the-next-new-thing.html | Staging The Next New Thing | By Bruce Kluger and David Slavin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/the-nation-everyone-s-trying-to-fix-the-economy.html | The Nation Everyones Trying to Fix the Economy | By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/the-nation-war-memorials-putting-out-fewer-flags.html | The Nation War Memorials Putting Out Fewer Flags | By Douglas Martin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/the-world-in-a-land-of-sun-and-music-cd-pirates-play-robin-hood.html | The World In a Land of Sun and Music CD Pirates Play Robin Hood | By Larry Rohter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/the-world-of-tv-and-soccer-the-power-of-celebrity-hits-italian-politics.html | The World Of TV and Soccer The Power of Celebrity Hits Italian Politics | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/weekin review/word-for-word-cell-phone-chatter-honey-m-almost-home-unbearable-blather-being.html | Word for WordCellPhone Chatter Honey Im Almost Home The Unbearable Blather of Being | By Doreen Carvajal | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/world/ arabs-to-sever-political-contacts-in-protest-against-israeli-tactics.html | Arabs to Sever Political Contacts In Protest Against Israeli Tactics | By Neil MacFarquhar | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/world/ as-emotions-boil-over-arab-israeli-violence-rages-on.html | As Emotions Boil Over ArabIsraeli Violence Rages On | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/world/ blast-kills-22-in-somalia.html | Blast Kills 22 in Somalia | By Agence FrancePresse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/world/ cardinals-campaign-very-delicately-for-pope.html | Cardinals Campaign Very Delicately for Pope | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/world/ china-accepts-un-advice-to-help-ease-labor-strife.html | China Accepts UN Advice To Help Ease Labor Strife | By Erik Eckholm | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-20 | https://www.nytimes.com/2001/05/20/world/dam-project-in-paraguay-mirrors-rift-over-riches.html | Dam Project in Paraguay Mirrors Rift Over Riches | By Larry Rohter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/world/dublin-aflutter-over-party-featuring-premier-s-partner.html | Dublin Aflutter Over Party Featuring Premiers Partner | By Brian Lavery | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/world/in-south-africa-it-s-press-vs-the-president-black-executives-say.html | In South Africa Its Press vs the President Black Executives Say | By Rachel L Swarns | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/world/latvians-can-t-escape-cold-war-s-divisive-legacy.html | Latvians Cant Escape Cold Wars Divisive Legacy | By Michael Wines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/world/russia-to-begin-overhaul-of-electricity-industry.html | Russia to Begin Overhaul of Electricity Industry | By Sabrina Tavernise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/world/taliban-s-ban-on-poppy-a-success-us-aides-say.html | Talibans Ban On Poppy A Success US Aides Say | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/world/us-germ-warfare-review-faults-plan-on-enforcement.html | US Germ Warfare Review Faults Plan on Enforcement | By Michael R Gordon and Judith Miller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-20 | https://www.nytimes.com/2001/05/20/world/who-says-more-donations-can-bring-tb-under-control.html | WHO Says More Donations Can Bring TB Under Control | By Elizabeth Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/ballet-review-in-giselle-the-acting-informs-the-dance.html | BALLET REVIEW IN Giselle the Acting Informs the Dance | By Jennifer Dunning | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/bridge-a-hair-twisting-challenge-worthy-of-old-von-zedrwitz.html | BRIDGE A HairTwisting Challenge Worthy of Old von Zedrwitz | By Alan Truscott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/cabaret-review-the-mad-heart-of-a-chestnut.html | CABARET REVIEW The Mad Heart of a Chestnut | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/critic-s-notebook-rock-tributes-to-a-poet-and-a-populist.html | CRITICS NOTEBOOK Rock Tributes to a Poet and a Populist | By Jon Pareles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/dance-review-same-fabled-pipe-but-a-somewhat-different-moral.html | DANCE REVIEW Same Fabled Pipe but a Somewhat Different Moral | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/susannah-mccorkle-55-pop-jazz-singer.html | Susannah McCorkle 55 PopJazz Singer | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/worlds-mezzo-pop-star-meet-somewhere-between-anne-sofie-von-otter-fresh-start.html | Worlds of Mezzo and Pop Star Meet Somewhere In Between Anne Sofie von Otter Fresh Start | By Neil Strauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/worlds-mezzo-pop-star-meet-somewhere-between-elvis-costello-let-s-make-music.html | Worlds of Mezzo and Pop Star Meet Somewhere In Between Elvis Costello Lets Make Music | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/worlds-of-mezzo-and-pop-star-meet-somewhere-in-between.html | Worlds of Mezzo and Pop Star Meet Somewhere In Between | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/arts/writers-on-writing-yes-there-are-second-acts-literary-ones-in-american.html | WRITERS ON WRITING Yes There Are Second Acts Literary Ones in American Lives | By Alan Cheuse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/books/books-of-the-times-lighting-a-life-while-grinding-an-ax.html | BOOKS OF THE TIMES Lighting a Life While Grinding an Ax | By Richard Bernstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/agilent-in-deal-for-technique-for-speedy-reading-of-genes.html | Agilent in Deal for Technique For Speedy Reading of Genes | By Andrew Pollack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/alcatel-s-global-evolution-to-north-america-and-lucent.html | Alcatels Global Evolution To North America and Lucent | By John Tagliabue | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/att-in-deal-to-avoid-more-at-home-stock.html | ATT In Deal To Avoid More At Home Stock | By Floyd Norris | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/compressed-data-in-the-realm-of-privacy-one-more-reason-to-worry.html | Compressed Data In the Realm of Privacy One More Reason to Worry | By Susan Stellin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/compressed-data-intel-is-going-bigger-with-bigger-marketing.html | Compressed Data Intel Is Going Bigger With Bigger Marketing | By Chris Gaither | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/e-commerce-rush-web-appears-be-slowing-but-has-audience-peaked-will-it-keep.html | ECommerce The rush to the Web appears to be slowing but has the audience peaked or will it keep growing | By Bob Tedeschi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/grudge-match-for-michael-dell-and-steve-jobs-an-old-rivalry-still-boils.html | Grudge Match For Michael Dell and Steve Jobs An Old Rivalry Still Boils | By John Markoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/ibm-to-announce-expansion-of-data-density-storage-limit.html | IBM to Announce Expansion of DataDensity Storage Limit | By John Markoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/media-business-advertising-campaign-seeks-works-unknown-writers-wants-publish.html | THE MEDIA BUSINESS ADVERTISING A campaign seeks out works by unknown writers and wants to publish them  digitally | By Jane Levere | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/media-rules-of-tv-business-change-as-network-race-tightens.html | MEDIA Rules of TV Business Change as Network Race Tightens | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/media-the-economist-revamps-to-compete-better-on-the-continent.html | MEDIA The Economist Revamps to Compete Better on the Continent | By Alan Cowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/mediatalk-an-sec-filing-reveals-salon-is-seeking-a-buyer.html | MediaTalk An SEC Filing Reveals Salon Is Seeking a Buyer | By Felicity Barringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/mediatalk-lou-dobbs-makes-good-on-his-return-to-cnn.html | MediaTalk Lou Dobbs Makes Good On His Return to CNN | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/morgan-stanley-global-lists-add-focus-to-energy-sector.html | Morgan Stanley Global Lists Add Focus to Energy Sector | By Jonathan Fuerbringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/most-wanted-drilling-down-digital-television-new-generation-tv-s-are-catching-on.html | MOST WANTED DRILLING DOWNDIGITAL TELEVISION NewGeneration TVs Are Catching On | By Tim Race | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/move-against-barbara-walters-touches-a-nerve.html | Move Against Barbara Walters Touches a Nerve | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/new-economy-new-contract-covering-internet-domain-registry-raises-questions.html | New Economy New contract covering Internet domain registry raises questions about whether the address system is competitive | By Susan Stellin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/schools-get-tool-to-track-students-use-of-internet.html | Schools Get Tool to Track Students Use of Internet | By John Schwartz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/suddenly-the-stakes-are-high-for-disney-s-film-and-tv-businesses.html | Suddenly the Stakes Are High for Disneys Film and TV Businesses | By Rick Lyman and Geraldine Fabrikant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/the-media-business-advertising-addenda-decisions-made-on-big-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Decisions Made On Big Accounts | By Jane Levere | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/the-media-business-advertising-addenda-timberland-drops-the-martin-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Timberland Drops The Martin Agency | By Jane Levere | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/vivendi-in-deal-for-mp3com-to-lift-online-distribution.html | Vivendi In Deal For MP3com To Lift Online Distribution | By Andrew Ross Sorkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/business/when-a-test-fails-the-schools-careers-and-reputations-suffer.html | When a Test Fails the Schools Careers and Reputations Suffer | By Jacques Steinberg and Diana B Henriques | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/movies/europeans-dominate-the-awards-sometimes-unexpectedly-as-cannes-ends.html | Europeans Dominate the Awards Sometimes Unexpectedly as Cannes Ends | By A O Scott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/movies/woody-allen-so-sorry-he-s-funny.html | Woody Allen So Sorry Hes Funny | By Emily Eakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/an-impolitic-republican-runs-against-trenton-s-grain.html | An Impolitic Republican Runs Against Trentons Grain | By David M Halbfinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/at-hofstra-controversy-over-an-honoree.html | At Hofstra Controversy Over an Honoree | By Elissa Gootman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/commencements-at-yale-mrs-clinton-ponders-hair-and-politics.html | Commencements At Yale Mrs Clinton Ponders Hair and Politics | By Kate Zernike | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/george-a-fox-81-who-led-public-works-projects-dies.html | George A Fox 81 Who Led Public Works Projects Dies | By Thomas J Lueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/lieberman-lauds-life-of-service-at-trinity.html | Lieberman Lauds Life Of Service at Trinity | By Paul Zielbauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/making-dwell-time-fly-just-little-faster-new-1.4-billion-terminal-jfk-aims-ease.html | Making Dwell Time Fly Just a Little Faster New 14 Billion Terminal at JFK Aims to Ease Waits for Passengers | By Ronald Smothers | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/metro-briefing-new-jersey-trenton-school-budget-approval.html | Metro Briefing  New Jersey Trenton School Budget Approval | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/metro-briefing-new-york-albany-survey-details-bias-against-gays.html | Metro Briefing  New York Albany Survey Details Bias Against Gays | By James C McKinley Jr NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/metro-briefing-new-york-manhattan-more-traffic-cameras-urged.html | Metro Briefing  New York Manhattan More Traffic Cameras Urged | By Eric Lipton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/metro-briefing-new-york-wilmington-santas-workshop-sale.html | Metro Briefing  New York Wilmington Santas Workshop Sale | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/metropolitan-diary-421324.html | Metropolitan Diary | By Enid Nemy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/queens-democrats-make-a-choice-for-borough-president.html | Queens Democrats Make a Choice for Borough President | By Jonathan P Hicks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/school-budgets-many-reasons-why-voters-may-say-no.html | School Budgets Many Reasons Why Voters May Say No | By Randal C Archibold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/trial-is-to-begin-for-officer-who-shot-teenager-during-chase-in-the-bronx.html | Trial Is to Begin for Officer Who Shot Teenager During Chase in the Bronx | By Dexter Filkins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/violence-in-the-middle-east-clouds-a-celebration-of-israel.html | Violence in the Middle East Clouds a Celebration of Israel | By Eric Lipton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/nyregion/weekend-shootings-kill-7-in-and-near-newark.html | Weekend Shootings Kill 7 in and Near Newark | By Jayson Blair | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/essay-a-polyandry-solution.html | Essay A Polyandry Solution | By William Safire | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/in-america-closing-clinic-doors.html | In America Closing Clinic Doors | By Bob Herbert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/opinion/two-states-of-mind.html | Two States of Mind | By Richard Rodriguez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/2001-nhl-playoffs-eastern-conference-finals-devils-top-line-talks-a-great-game.html | 2001 NHL PLAYOFFS EASTERN CONFERENCE FINALS Devils Top Line Talks a Great Game | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/baseball-clemens-is-overpowering-but-just-not-over-the-plate.html | BASEBALL Clemens Is Overpowering but Just Not Over the Plate | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/baseball-from-japan-far-from-a-one-hit-wonder.html | BASEBALL From Japan Far From a One-Hit Wonder | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/baseball-the-mets-snatch-a-shaky-victory-on-shinjos-hit.html | BASEBALL The Mets Snatch A Shaky Victory On Shinjos Hit | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/boxing-book-portrays-ali-as-not-the-greatest.html | BOXING Book Portrays Ali As Not the Greatest | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/on-baseball-not-enough-bounce-to-be-springboard.html | ON BASEBALL Not Enough Bounce to Be Springboard | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/on-hockey-european-style-drives-michigan-born-rafalski.html | ON HOCKEY European Style Drives MichiganBorn Rafalski | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/on-horse-racing-belmont-looks-like-rubber-match-for-point-given-and-monarchos.html | ON HORSE RACING Belmont Looks Like Rubber Match for Point Given and Monarchos | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/on-pro-basketball-as-bryant-soars-accolades-continue-to-fly.html | ON PRO BASKETBALL As Bryant Soars Accolades Continue to Fly | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/plus-high-schools-five-in-a-row.html | PLUS HIGH SCHOOLS Five in a Row | By William J Miller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/plus-track-and-field-hoyas-dominate.html | PLUS TRACK AND FIELD Hoyas Dominate | By Elliott Denman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/pro-basketball-iverson-and-sixers-graduate-to-eastern-finals.html | PRO BASKETBALL Iverson and Sixers Graduate to Eastern Finals | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/pro-basketball-wizards-pull-out-top-pick-nets-will-choose-seventh.html | PRO BASKETBALL Wizards Pull Out Top Pick Nets Will Choose Seventh | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/sports-of-the-times-can-golf-s-senior-set-hold-on-for-woods.html | Sports of The Times Can Golfs Senior Set Hold On for Woods | By Dave Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/sports-of-the-times-despite-his-critics-carter-was-correct.html | Sports of The Times Despite His Critics Carter Was Correct | By Jere Longman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/tennis-finding-the-right-combination.html | TENNIS Finding the Right Combination | By Christopher Clarey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/sports/track-and-field-twin-sisters-find-separate-success-in-ivy-league.html | TRACK AND FIELD Twin Sisters Find Separate Success in Ivy League | By Andrew R Tripaldi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-21 | https://www.nytimes.com/2001/05/21/theater/theater-review-let-him-count-the-ways-a-man-reveals-anguish.html | THEATER REVIEW Let Him Count the Ways A Man Reveals Anguish | By Ben Brantley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/us/beacon-to-cuban-emigres-will-shine-again-in-miami.html | Beacon to Cuban migrs Will Shine Again in Miami | By Dana Canedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/us/bible-belt-couples-put-asunder-more-despite-new-efforts.html | Bible Belt Couples Put Asunder More Despite New Efforts | By Blaine Harden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/us/bush-pushes-role-of-private-sector-in-aiding-the-poor.html | BUSH PUSHES ROLE OF PRIVATE SECTOR IN AIDING THE POOR | By Frank Bruni | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/us/in-state-legislatures-2nd-thoughts-on-term-limits.html | In State Legislatures 2nd Thoughts on Term Limits | By Sam Howe Verhovek | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/us/low-seat-belt-use-linked-to-teenage-death-rates.html | Low Seat Belt Use Linked To Teenage Death Rates | By Matthew L Wald | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/us/p-g-is-called-near-deal-to-buy-clairol-brands.html | P G Is Called Near Deal To Buy Clairol Brands | By Andrew Ross Sorkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/us/promise-keepers-still-draws-crowds.html | Promise Keepers Still Draws Crowds | By Gustav Niebuhr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/us/public-lives-little-known-crusader-plays-a-big-role-in-tax-debate.html | PUBLIC LIVES LittleKnown Crusader Plays a Big Role in Tax Debate | By David E Rosenbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/us/with-new-administration-partisan-battle-resumes-over-a-federal-appeals-bench.html | With New Administration Partisan Battle Resumes Over a Federal Appeals Bench | By David Firestone | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/world/fear-of-ethnic-attacks-grips-macedonia-s-cities.html | Fear of Ethnic Attacks Grips Macedonias Cities | By Carlotta Gall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/world/general-in-balkan-war-says-pentagon-hampered-nato.html | General in Balkan War Says Pentagon Hampered NATO | By Michael R Gordon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/world/german-surprise-who-are-the-guest-workers.html | German Surprise Who Are the Guest Workers | By Edmund L Andrews | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/world/kazakhs-take-strong-issue-with-bush-s-missile-project.html | Kazakhs Take Strong Issue With Bushs Missile Project | By Judith Miller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/world/new-yorker-has-low-hopes-for-new-peru-trial.html | New Yorker Has Low Hopes for New Peru Trial | By Clifford Krauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/world/peru-ex-president-trailing-links-election-foe-to-cocaine-use.html | Peru ExPresident Trailing Links Election Foe to Cocaine Use | By Clifford Krauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/world/powell-to-issue-a-plan-for-easing-mideast-conflict.html | POWELL TO ISSUE A PLAN FOR EASING MIDEAST CONFLICT | By Jane Perlez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/world/st-patrick-has-his-day-2-months-late.html | St Patrick Has His Day 2 Months Late | By Brian Lavery | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-21 | https://www.nytimes.com/2001/05/21/world/when-a-tough-sharon-gets-tougher-israelis-get-nervous.html | When a Tough Sharon Gets Tougher Israelis Get Nervous | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/a-multicultural-summer-in-brooklyn.html | A Multicultural Summer in Brooklyn | By Jon Pareles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/arts-abroad-reality-tv-in-france-a-smash-hit-with-dialectics.html | ARTS ABROAD Reality TV in France A Smash Hit With Dialectics | By Alan Riding | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/critic-s-notebook-the-sopranos-brutally-honest.html | Critics Notebook The Sopranos Brutally Honest | By Caryn James | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/dance-review-not-hamlet-but-a-hero-who-s-just-as-hapless.html | DANCE REVIEW Not Hamlet But a Hero Whos Just As Hapless | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/in-performance-classical-music-carefully-chosen-companions-for-a-new-concerto.html | IN PERFORMANCE CLASSICAL MUSIC Carefully Chosen Companions For a New Concerto | By Paul Griffiths | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/in-performance-classical-music-young-chamber-players-who-balance-old-and-new.html | IN PERFORMANCE CLASSICAL MUSIC Young Chamber Players Who Balance Old and New | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/in-performance-dance-a-dignified-pas-de-deux-and-some-bounding-women.html | IN PERFORMANCE DANCE A Dignified Pas de Deux And Some Bounding Women | By Jack Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/in-performance-dance-glamour-takes-a-toll-especially-on-the-feet.html | IN PERFORMANCE DANCE Glamour Takes a Toll Especially on the Feet | By Jack Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/music-review-letting-mahler-s-point-unfold-not-overwhelm-at-the-start.html | MUSIC REVIEW Letting Mahlers Point Unfold Not Overwhelm at the Start | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/rock-review-tool-together-again-though-somewhat-far-apart.html | ROCK REVIEW Tool Together Again Though Somewhat Far Apart | By Neil Strauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/tanaquil-le-clercq-tribute-recalls-a-life-in-dance.html | Tanaquil Le Clercq Tribute Recalls a Life in Dance | By Jack Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/arts/warm-weather-blues-with-pop-and-jazz.html | WarmWeather Blues With Pop and Jazz | By Ben Ratliff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/books/a-wrestler-who-prefers-the-pen-to-the-pin.html | A Wrestler Who Prefers the Pen to the Pin | By Dinitia Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/books/books-of-the-times-rediscovering-john-adams-the-founder-time-forgot.html | BOOKS OF THE TIMES Rediscovering John Adams The Founder Time Forgot | By Michiko Kakutani | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/an-e-mail-boast-to-friends-puts-executive-out-of-work.html | An EMail Boast to Friends Puts Executive Out of Work | By Andrew Ross Sorkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/cashing-world-s-energy-hunger-caterpillar-riding-high-demand-for-diesel.html | Cashing in On the Worlds Energy Hunger Caterpillar Is Riding High on Demand for Diesel Generators | By David Barboza | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/court-fight-in-gm-spy-case.html | Court Fight in GM Spy Case | By Emma Daly | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/credit-suisse-says-earnings-fell-by-25-percent-in-first-quarter.html | Credit Suisse Says Earnings Fell By 25 Percent in First Quarter | By Elizabeth Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/doubts-are-raised-on-the-safety-of-2-popular-arthritis-drugs.html | Doubts Are Raised on the Safety of 2 Popular Arthritis Drugs | By Melody Petersen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/e-trade-buying-small-rival-for-45-million-in-stock.html | ETrade Buying Small Rival For 45 Million in Stock | By Patrick McGeehan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/enron-unit-moves-to-end-india-contract-for-power.html | Enron Unit Moves to End India Contract For Power | By Saritha Rai | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/europe-warns-israel-of-limits-on-some-duty-free-goods.html | Europe Warns Israel of Limits on Some DutyFree Goods | By William A Orme Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/fidelity-picks-a-president-of-funds-unit.html | Fidelity Picks A President Of Funds Unit | By Danny Hakim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/firestone-to-stop-sales-to-ford-saying-it-was-used-as-scapegoat.html | Firestone to Stop Sales to Ford Saying It Was Used as Scapegoat | By Keith Bradsher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/markets-market-place-valuing-failed-dot-com-buy-low-sell-high-send-lots-e-mail.html | THE MARKETS Market Place Valuing a Failed DotCom Buy Low Sell High Send Lots of EMail | By Alex Berenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/media-business-advertising-interpublic-does-some-reshuffling-it-prepares-become.html | THE MEDIA BUSINESS ADVERTISING Interpublic does some reshuffling as it prepares to become the worlds largest agency company | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/procter-gamble-agrees-to-acquire-clairol-for-4.95-billion.html | Procter Gamble Agrees to Acquire Clairol for 495 Billion | By Andrew Ross Sorkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/seeking-ways-to-value-intangible-assets.html | Seeking Ways to Value Intangible Assets | By Floyd Norris | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/technology-briefing-hardware-intel-offers-new-low-power-chips.html | Technology Briefing  Hardware Intel Offers New LowPower Chips | By Chris Gaither NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/technology-briefing-internet-dot-biz-domain-name-opens-its-doors.html | Technology Briefing  Internet DotBiz Domain Name Opens Its Doors | By Susan Stellin NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/technology-briefing-telecommunications-teligent-files-for-bankruptcy-protection.html | Technology Briefing  Telecommunications Teligent Files For Bankruptcy Protection | By Simon Romero NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/technology-online-upstarts-of-music-join-major-record-labels.html | TECHNOLOGY Online Upstarts of Music Join Major Record Labels | By Matt Richtel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/the-markets-stocks-bonds-brighter-outlook-on-technology-raises-nasdaq-4.9.html | THE MARKETS STOCKS  BONDS Brighter Outlook on Technology Raises Nasdaq 49 | By Sherri Day | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/the-media-business-advertising-addenda-accounts-435309.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/the-media-business-advertising-addenda-washington-post-picks-a-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Washington Post Picks a New Agency | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/world-business-briefing-americas-brazil-telecommunications-offer.html | World Business Briefing  Americas Brazil Telecommunications Offer | By Jennifer L Rich NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/world-business-briefing-asia-japan-appliance-alliance.html | World Business Briefing  Asia Japan Appliance Alliance | By Miki Tanikawa NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/world-business-briefing-asia-japan-surge-in-imports.html | World Business Briefing  Asia Japan Surge In Imports | By Miki Tanikawa NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/world-business-briefing-europe-britain-hotel-acquired.html | World Business Briefing  Europe Britain Hotel Acquired | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/world-business-briefing-europe-britain-travel-agent-for-sale.html | World Business Briefing  Europe Britain Travel Agent For Sale | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-22 | https://www.nytimes.com/2001/05/22/business/world-business-briefing-europe-switzerland-recall-costs.html | World Business Briefing  Europe Switzerland Recall Costs | By Elizabeth Olson NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/health/doctors-now-need-well-honed-skills-in-job-hunting.html | Doctors Now Need WellHoned Skills In Job Hunting | By Howard Markel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/health/essay-learning-to-laugh-through-in-vitro-s-indignities.html | ESSAY Learning to Laugh Through In Vitros Indignities | By Alfred Lubrano | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/health/for-users-of-heroin-decades-of-despair.html | For Users Of Heroin Decades Of Despair | By Erica Goode | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/health/personal-health-time-to-review-your-cosmetics-under-bright-light.html | PERSONAL HEALTH Time to Review Your Cosmetics Under Bright Light | By Jane E Brody | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/health/vital-signs-perceptions-diabetics-reminded-of-heart-risk.html | VITAL SIGNS PERCEPTIONS Diabetics Reminded of Heart Risk | By Eric Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/health/vital-signs-reactions-when-the-brain-fears-fear-itself.html | VITAL SIGNS REACTIONS When the Brain Fears Fear Itself | By Eric Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/health/vital-signs-stages-a-growing-brain-even-in-middle-age.html | VITAL SIGNS STAGES A Growing Brain Even in Middle Age | By Eric Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/health/vital-signs-standards-extra-pounds-not-as-risky-in-elderly.html | VITAL SIGNS STANDARDS Extra Pounds Not as Risky in Elderly | By Eric Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/health/vital-signs-update-new-study-vindicates-night-lights.html | VITAL SIGNS UPDATE New Study Vindicates Night Lights | By Eric Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/health/working-to-burnish-nursing-s-image.html | Working to Burnish Nursings Image | By Linda Villarosa | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/a-better-room-comes-with-3-mates.html | A Better Room Comes With 3 Mates | By Diane Cardwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/a-visit-caught-between-the-passions-of-international-rivalries.html | A Visit Caught Between the Passions of International Rivalries | By Mark Landler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/boldface-names-430277.html | BOLDFACE NAMES | By James Barron | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/candidates-for-governor-start-taking-their-messages-to-the-airwaves.html | Candidates for Governor Start Taking Their Messages to the Airwaves | By David M Halbfinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/city-hall-bites-back-at-ferret-aficionados.html | City Hall Bites Back at Ferret Aficionados | By Eric Lipton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/critic-s-notebook-to-dress-for-today-many-start-from-the-sofa-up.html | Critics Notebook To Dress for Today Many Start From the Sofa Up | By Cathy Horyn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/democratic-field-is-narrowed-for-queens-borough-president.html | Democratic Field Is Narrowed For Queens Borough President | By Jonathan P Hicks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/departing-mayor-is-reluctant-to-hand-over-baton.html | Departing Mayor Is Reluctant to Hand Over Baton | By Eric Lipton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/front-row-chronicling-20-years-renegade-fashion-captured-through-defining-lenses.html | Front Row Chronicling 20 years of renegade fashion as captured through the defining lenses of iD magazine | By Guy Trebay | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/hispanic-new-york-shifted-in-1990-s.html | Hispanic New York Shifted in 1990s | By Susan Sachs | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/howard-kahane-73-philosopher-who-advanced-a-school-of-logic.html | Howard Kahane 73 Philosopher Who Advanced a School of Logic | By Paul Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/in-a-crowded-house-a-slice-of-the-census.html | In a Crowded House a Slice of the Census | By Charlie Leduff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/in-catskills-indian-casino-is-just-another-promise.html | In Catskills Indian Casino Is Just Another Promise | By Charles V Bagli | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/it-was-subterranean-tryout-blues-for-some.html | It Was Subterranean Tryout Blues for Some | By Andy Newman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/judge-orders-mayors-friend-barred-from-gracie-mansion.html | Judge Orders Mayors Friend Barred From Gracie Mansion | By Elisabeth Bumiller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-briefing-calendar-today-landmark-hearing.html | Metro Briefing  Calendar Today Landmark Hearing | Compiled by Anthony Ramirez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-briefing-connecticut-hartford-lawmakers-arrested-in-protest.html | Metro Briefing  Connecticut Hartford Lawmakers Arrested In Protest | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-briefing-new-jersey-scotch-plains-race-added-to-police-data.html | Metro Briefing  New Jersey Scotch Plains Race Added To Police Data | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-briefing-new-york-albany-survey-finds-deficient-buildings.html | Metro Briefing  New York Albany Survey Finds Deficient Buildings | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-briefing-new-york-manhattan-dna-sampling-upheld.html | Metro Briefing  New York Manhattan DNA Sampling Upheld | By Katherine E Finkelstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-briefing-new-york-queens-man-accused-of-marriage-fraud.html | Metro Briefing  New York Queens Man Accused of Marriage Fraud | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-business-briefing-a-caution-for-internet-users.html | Metro Business Briefing  A Caution For Internet Users | By Joseph P Fried NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-business-briefing-lechters-files-for-chapter-11.html | Metro Business Briefing  Lechters Files For Chapter 11 | By Steve Strunsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/metro-business-briefing-progress-in-park-project.html | Metro Business Briefing  Progress In Park Project | By Tara Bahrampour NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/pataki-opponents-criticize-131000-cost-of-air-trips.html | Pataki Opponents Criticize 131000 Cost of Air Trips | By James C McKinley Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/pelham-manor-officer-prevents-strangulation-of-girl-in-parking-lot.html | Pelham Manor Officer Prevents Strangulation of Girl in Parking Lot | By Kevin Flynn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/political-memo-why-green-is-not-the-teachers-pet.html | Political Memo Why Green Is Not the Teachers Pet | By Abby Goodnough | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/public-lives-a-battler-of-aliens-but-a-friend-of-immigrants.html | PUBLIC LIVES A Battler of Aliens but a Friend of Immigrants | By Lynda Richardson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/republican-seeks-party-backing-for-nassau-county-executive-race.html | Republican Seeks Party Backing for Nassau County Executive Race | By Al Baker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/seeking-one-vision-many-views-model-for-leadership-consensus-has-mixed-reception.html | Seeking One Vision From Many Views Model for Leadership by Consensus Has Mixed Reception in the Schools | By Lynette Holloway | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/shadows-of-the-diallo-case-hang-over-an-officer-s-trial.html | Shadows of the Diallo Case Hang Over an Officers Trial | By Amy Waldman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/taiwan-leader-greeted-in-us-with-protests-and-warmth.html | Taiwan Leader Greeted in US With Protests And Warmth | By Sarah Kershaw | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/the-big-city-tony-soprano-family-man-and-altruist.html | The Big City Tony Soprano Family Man And Altruist | By John Tierney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/the-census-new-york-households-grow-and-fewer-people-live-alone-data-show.html | THE CENSUS  New York Households Grow and Fewer People Live Alone Data Show | By Janny Scott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/times-names-raines-as-successor-to-lelyveld-as-executive-editor.html | Times Names Raines as Successor To Lelyveld as Executive Editor | By Robert D McFadden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/nyregion/tunnel-vision-their-foot-is-in-door-and-so-is-the-rest.html | Tunnel Vision Their Foot Is in Door And So Is The Rest | By Randy Kennedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/a/building-trust-with-mexico.html | Building Trust With Mexico | By Rafael Ruiz Harrell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/a/foreign-affairs-it-only-gets-worse.html | Foreign Affairs It Only Gets Worse | By Thomas L Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/a/hope-before-hype.html | Hope Before Hype | By Mark Winston Griffith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/opinion/a/public-interests-texas-turf-wars.html | Public Interests Texas Turf Wars | By Gail Collins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/science/a-comet-s-death-offers-clues-about-its-life.html | A Comets Death Offers Clues About Its Life | By Henry Fountain | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/science/a-conversation-with-robert-karen-to-err-may-be-human-to-forgive-is-good-for-you.html | A CONVERSATION WITH ROBERT KAREN To Err May Be Human To Forgive Is Good for You | By Erica Goode | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/science/before-the-big-bang-there-was-what.html | Before the Big Bang There Was   What | By Dennis Overbye | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/science/fossil-findings-may-force-revisions-in-the-history-of-life.html | Fossil Findings May Force Revisions in the History of Life | By Carol Kaesuk Yoon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/science/q-a-390143.html | Q  A | By C Claiborne Ray | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/science/test-of-revolutionary-jet-promises-to-transform-flight.html | Test of Revolutionary Jet Promises to Transform Flight | By Warren E Leary | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/science/the-doctor-s-world-cancer-doctors-see-new-era-of-optimism.html | THE DOCTORS WORLD Cancer Doctors See New Era of Optimism | By Lawrence K Altman Md | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/science/with-a-mighty-squeeze-nitrogen-is-transformed.html | With a Mighty Squeeze Nitrogen Is Transformed | By Kenneth Chang | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/baseball-mets-notebook-strikeouts-are-down-but-so-are-the-walks.html | BASEBALL METS NOTEBOOK Strikeouts Are Down But So Are the Walks | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/baseball-the-mets-find-a-hero-in-shinjo-once-again.html | BASEBALL The Mets Find a Hero In Shinjo Once Again | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/baseball-yankees-recipe-is-missing-a-dash-of-that-secret-sauce.html | BASEBALL Yankees Recipe Is Missing A Dash of That Secret Sauce | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/golf-us-open-and-grand-slam-on-sorenstams-mind.html | GOLF US Open and Grand Slam on Sorenstams Mind | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/hockey-devils-blue-line-stand-smothers-power-play.html | HOCKEY Devils BlueLine Stand Smothers Power Play | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/hockey-penguins-coach-still-looking-for-answer.html | HOCKEY Penguins Coach Still Looking For Answer | By Dave Caldwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/hockey-sakic-makes-the-blues-pay-in-overtime.html | HOCKEY Sakic Makes the Blues Pay in Overtime | By Selena Roberts | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/plus-colleges-an-ncaa-bid-for-seton-hall.html | PLUS COLLEGES An NCAA Bid For Seton Hall | By Steve Popper | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/plus-track-and-field-suffern-high-wins-sprint-medley.html | PLUS TRACK AND FIELD Suffern High Wins Sprint Medley | By William J Miller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/pro-basketball-76ers-mckie-celebrates-his-past.html | PRO BASKETBALL 76ers McKie Celebrates His Past | By Jere Longman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/pro-basketball-bucks-big-three-accept-team-approach.html | PRO BASKETBALL Bucks Big Three Accept Team Approach | By Ira Berkow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/pro-basketball-pushed-to-the-wall-lakers-push-back.html | PRO BASKETBALL Pushed to the Wall Lakers Push Back | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/pro-football-raiders-lose-lawsuit-against-nfl.html | PRO FOOTBALL Raiders Lose Lawsuit Against NFL | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/pro-football-sanders-is-as-tough-to-catch-as-ever.html | PRO FOOTBALL Sanders Is as Tough to Catch as Ever | By Mike Freeman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/soccer-notebook-revolution-no-longer-also-ran.html | SOCCER NOTEBOOK Revolution No Longer AlsoRan | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/sports-of-the-times-just-send-my-son-to-d-league.html | Sports of The Times Just Send My Son To D League | By Harvey Araton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/sports/tv-sports-the-tube-to-the-bench-collins-straddles-the-line.html | TV SPORTS The Tube to the Bench Collins Straddles the Line | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/theater/theater-review-a-taste-of-honey-hold-the-chocolate.html | THEATER REVIEW A Taste Of Honey Hold the Chocolate | By Ben Brantley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/theater/theater-review-follow-your-secret-heart-your-whole-life-through.html | THEATER REVIEW Follow Your Secret Heart Your Whole Life Through | By Bruce Weber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/theater/theater-review-trying-to-restore-shock-to-an-early-brecht-work.html | THEATER REVIEW Trying to Restore Shock To an Early Brecht Work | By Wilborn Hampton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/as-a-huge-tax-cut-heads-toward-passage-senators-reprise-their-familiar-refrains.html | As a Huge Tax Cut Heads Toward Passage Senators Reprise Their Familiar Refrains | By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/bush-returns-to-yale-but-welcome-is-not-all-warm.html | Bush Returns to Yale but Welcome Is Not All Warm | By Frank Bruni | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/carrier-turns-theater-for-premiere-of-pearl-harbor.html | Carrier Turns Theater for Premiere of Pearl Harbor | By James Dao | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/critics-recalling-democrats-events-fault-cheney.html | Critics Recalling Democrats Events Fault Cheney | By Philip Shenon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/ford-wins-kennedy-award-for-courage-of-nixon-pardon.html | Ford Wins Kennedy Award For Courage of Nixon Pardon | By Adam Clymer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/house-votes-new-deadline-for-immigrants.html | House Votes New Deadline For Immigrants | By Eric Schmitt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/john-j-egan-priest-and-rights-advocate-is-dead-at-84.html | John J Egan Priest and Rights Advocate Is Dead at 84 | By Peter Steinfels | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/moving-a-border-to-wed-rich-and-poor-towns.html | Moving a Border to Wed Rich and Poor Towns | By Michael Janofsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/national-briefing-midwest-michigan-detroit-police-chief-to-resign.html | National Briefing  Midwest Michigan Detroit Police Chief To Resign | By Elizabeth Stanton NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/national-briefing-midwest-michigan-joining-race-for-governor.html | National Briefing  Midwest Michigan Joining Race For Governor | By Elizabeth Stanton NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/national-briefing-midwest-missouri-heston-re-elected-nra-president.html | National Briefing  Midwest Missouri Heston Reelected NRA President | By Pam Belluck NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/national-briefing-plains-oklahoma-lawyers-return-to-help-mcveigh.html | National Briefing  Plains Oklahoma Lawyers Return To Help McVeigh | By Jo Thomas NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/national-briefing-south-alabama-ex-mayor-may-run-again.html | National Briefing  South Alabama ExMayor May Run Again | By Lino R Rodriguez Jr NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/national-briefing-south-florida-bush-says-he-s-not-surprised-about-reno.html | National Briefing  South Florida Bush Says Hes Not Surprised  About Reno | By Gary Fineout NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/national-briefing-south-south-carolina-commander-s-body-found.html | National Briefing  South South Carolina Commanders Body Found | By Lino R Rodriguez Jr NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/rash-of-violence-disrupts-san-quentin-s-death-row.html | Rash of Violence Disrupts San Quentins Death Row | By Evelyn Nieves | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/senate-deflects-numerous-efforts-to-alter-tax-bill.html | SENATE DEFLECTS NUMEROUS EFFORTS TO ALTER TAX BILL | By David E Rosenbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/supreme-court-roundup-court-says-press-isn-t-liable-for-use-of-ill-gotten-tapes.html | Supreme Court Roundup Court Says Press Isnt Liable For Use of IllGotten Tapes | By Linda Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/war-memorial-seems-all-but-certain-on-the-mall.html | War Memorial Seems All but Certain on the Mall | By Elaine Sciolino | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/us/white-house-confronts-efforts-to-modify-bush-s-education-bill.html | White House Confronts Efforts To Modify Bushs Education Bill | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/albanian-rebels-to-quit-serbia-this-week.html | Albanian Rebels to Quit Serbia This Week | By Carlotta Gall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/delicate-issues-surface-as-cardinals-look-to-church-future.html | Delicate Issues Surface as Cardinals Look to Church Future | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/egypt-sentences-sociologist-to-7-years-in-quick-verdict.html | Egypt Sentences Sociologist To 7 Years In Quick Verdict | By Neil MacFarquhar | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/in-a-fatal-flash-immigrant-dreams-turn-to-dust.html | In a Fatal Flash Immigrant Dreams Turn to Dust | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/kampala-journal-rating-beauty-with-a-tape-measure-inch-by-inch.html | Kampala Journal Rating Beauty With a Tape Measure Inch by Inch | By Ian Fisher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/mine-flood-shows-how-china-uses-prison-labor.html | Mine Flood Shows How China Uses Prison Labor | By Erik Eckholm | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/officials-long-debated-risks-of-anti-drug-patrol-in-peru.html | Officials Long Debated Risks Of AntiDrug Patrol in Peru | By James Risen and Christopher Marquis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/petition-seeks-impeachment-of-president-of-france.html | Petition Seeks Impeachment Of President Of France | By Suzanne Daley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/robert-f-woodward-92-was-envoy-to-latin-america.html | Robert F Woodward 92 Was Envoy to Latin America | By Christopher Marquis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/tad-szulc-74-dies-times-correspondent-who-uncovered-bay-of-pigs-imbroglio.html | Tad Szulc 74 Dies Times Correspondent Who Uncovered Bay of Pigs Imbroglio | By Daniel Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/us-widens-role-in-mideast-crisis-sending-an-envoy.html | US WIDENS ROLE IN MIDEAST CRISIS SENDING AN ENVOY | By Jane Perlez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-africa-sudan-red-cross-resumes-flights.html | World Briefing  Africa Sudan Red Cross Resumes Flights | By Ian Fisher NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-asia-hong-kong-phase-2-of-chicken-slaughter.html | World Briefing  Asia Hong Kong Phase 2 Of Chicken Slaughter | By Mark Landler NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-asia-mongolia-ex-communist-re-elected.html | World Briefing  Asia Mongolia ExCommunist Reelected | By Erik Eckholm NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-asia-south-korea-map-guides-cabinet-changes.html | World Briefing  Asia South Korea Map Guides Cabinet Changes | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-europe-bulgaria-skeletons-in-parliament-s-closet.html | World Briefing  Europe Bulgaria Skeletons In Parliaments Closet | By Agence FrancePresse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-europe-switzerland-closer-look-at-risky-sports.html | World Briefing  Europe Switzerland Closer Look At Risky Sports | By Elizabeth Olson NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-europe-ukraine-no-more-executions.html | World Briefing  Europe Ukraine No More Executions | By Patrick E Tyler NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-22 | https://www.nytimes.com/2001/05/22/world/world-briefing-world-racism-talks-resume.html | World Briefing  World Racism Talks Resume | By Elizabeth Olson NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/architects-building-castles-in-the-clouds.html | Architects Building Castles in the Clouds | By Peter Marks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/art-scholars-protest-plan-to-restore-a-leonardo.html | Art Scholars Protest Plan To Restore A Leonardo | By Celestine Bohlen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/frank-slaughter-novelist-of-medicine-is-dead-at-93.html | Frank Slaughter Novelist Of Medicine Is Dead at 93 | By Paul Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/loften-mitchell-82-dramatist-and-writer-on-black-theater.html | Loften Mitchell 82 Dramatist and Writer on Black Theater | By Mel Gussow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/mario-delamo-55-70-s-dancer-with-martha-graham-troupe.html | Mario Delamo 55 70s Dancer With Martha Graham Troupe | By Jennifer Dunning | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/music-review-musicians-who-trust-composers-under-30.html | MUSIC REVIEW Musicians Who Trust Composers Under 30 | By Anthony Tommasini | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/pop-review-now-who-won-the-race-for-the-head-not-the-hips.html | POP REVIEW Now Who Won the Race For the Head Not the Hips | By Ann Powers | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/tv-notes-a-big-sopranos-finale.html | TV NOTES A Big Sopranos Finale | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/tv-notes-a-summer-of-reality.html | TV NOTES A Summer of Reality | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/tv-notes-an-nbc-petri-dish.html | TV NOTES An NBC Petri Dish | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/arts/tv-notes-nbc-triumphs-in-ratings-race.html | TV NOTES NBC Triumphs In Ratings Race | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/books/books-of-the-times-a-chinese-exile-traces-every-fault-to-himself.html | BOOKS OF THE TIMES A Chinese Exile Traces Every Fault to Himself | By Richard Bernstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/airline-based-at-kennedy-expands-west.html | Airline Based At Kennedy Expands West | By Laurence Zuckerman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/analyst-sees-slow-quarter-for-australia.html | Analyst Sees Slow Quarter For Australia | By Becky Gaylord | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/boardroom-intrigue-with-marc-rich.html | Boardroom Intrigue With Marc Rich | By Elizabeth Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/bush-is-putting-team-in-place-for-a-full-bore-assault-on-regulation.html | Bush Is Putting Team in Place for a FullBore Assault on Regulation | By Stephen Labaton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/business-travel-even-experienced-prepared-travelers-can-find-themselves-caught.html | Business Travel Even experienced and prepared travelers can find themselves caught up short from time to time | By Joe Sharkey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/company-news-ing-dutch-insurer-reports-11-jump-in-quarter-profit.html | COMPANY NEWS ING DUTCH INSURER REPORTS 11 JUMP IN QUARTER PROFIT | By Joseph B Treaster NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/ford-intends-to-replace-13-million-firestone-wilderness-tires.html | Ford Intends to Replace 13 Million Firestone Wilderness Tires | By Keith Bradsher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/harry-g-a-seggerman-73-a-pioneer-investor-in-asian-companies.html | Harry G A Seggerman 73 a Pioneer Investor in Asian Companies | By John Schwartz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/korean-chip-maker-moves-to-raise-cash.html | Korean Chip Maker Moves to Raise Cash | By Don Kirk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/management-downturn-and-an-ouster-detour-a-run-to-the-top.html | MANAGEMENT Downturn and an Ouster Detour a Run to the Top | By Jonathan D Glater | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/markets-market-place-citigroup-will-drop-salomon-name-its-brokerage-banking.html | THE MARKETS Market Place Citigroup will drop the Salomon name from its brokerage and banking units | By Patrick McGeehan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/media-business-advertising-reruns-may-become-testing-ground-for-digital.html | THE MEDIA BUSINESS ADVERTISING Reruns may become a testing ground for digital insertion of sponsors products and images | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/more-than-one-way-of-looking-at-software-maker-s-earnings.html | More Than One Way of Looking at Software Makers Earnings | By Alex Berenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/new-troubles-for-chief-of-acer-lingus.html | New Troubles for Chief of Aer Lingus | By Brian Lavery | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/technology-aol-raising-monthly-rate-9-a-rival-may-follow-suit.html | TECHNOLOGY AOL Raising Monthly Rate 9 a Rival May Follow Suit | By Saul Hansell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/technology-briefing-hardware-index-of-chip-orders-plummets.html | Technology Briefing  Hardware Index Of Chip Orders Plummets | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/technology-briefing-software-ask-jeeves-buys-etour-assets.html | Technology Briefing  Software Ask Jeeves Buys Etour Assets | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/technology-briefing-software-lernout-offers-divestiture-plan.html | Technology Briefing  Software Lernout Offers Divestiture Plan | By Jennifer 8 Lee NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/technology-briefing-software-va-linux-loss-widens.html | Technology Briefing  Software VA Linux Loss Widens | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/the-boss-a-job-and-a-life-intertwined.html | THE BOSS A Job and a Life Intertwined | By Shelly Lazarus | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/the-media-business-advertising-addenda-arnold-worldwide-wins-3-kelly-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnold Worldwide Wins 3 Kelly Awards | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/the-media-business-advertising-addenda-people-451568.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/trading-on-their-names-turning-government-experience-into-corporate-advice.html | Trading on Their Names Turning Government Experience Into Corporate Advice | By Leslie Wayne | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/vivendi-said-to-be-in-talks-about-acquiring-houghton.html | Vivendi Said to Be in Talks About Acquiring Houghton | By David D Kirkpatrick and Seth Schiesel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/world-business-briefing-asia-china-bids-on-gas-project.html | World Business Briefing  Asia China Bids On Gas Project | By Craig S Smith NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/world-business-briefing-australia-australia-telecommunications-privatization.html | World Business Briefing  Australia Australia Telecommunications Privatization | By Dow Jones | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/world-business-briefing-europe-britain-getting-better-at-emi.html | World Business Briefing  Europe Britain Getting Better At EMI | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/world-business-briefing-europe-britain-profit-at-airline.html | World Business Briefing  Europe Britain Profit At Airline | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/world-business-briefing-europe-britain-retailer-s-profit-falls.html | World Business Briefing  Europe Britain Retailers Profit Falls | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-23 | https://www.nytimes.com/2001/05/23/business/world-business-briefing-europe-germany-growth-slows.html | World Business Briefing  Europe Germany Growth Slows | By Edmund L Andrews NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/25-and-under-where-oompah-meets-hip-in-the-east-village.html | 25 AND UNDER Where Oompah Meets Hip in the East Village | By Eric Asimov | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/a-host-s-worst-nightmare-when-dinner-bites-back.html | A Hosts Worst Nightmare When Dinner Bites Back | By Linda Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/fine-china-outdoors-sooner-a-cummerbund-at-the-beach.html | Fine China Outdoors Sooner a Cummerbund at the Beach | By Marianne Rohrlich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/food-stuff-an-iced-tea-pitcher-yields-the-taste-but-not-the-leaves.html | FOOD STUFF An IcedTea Pitcher Yields the Taste But Not the Leaves | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/food-stuff-for-every-month-a-new-belgian-toast.html | FOOD STUFF For Every Month a New Belgian Toast | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/food-stuff-heady-scent-from-the-grill-the-wood-of-the-fig.html | FOOD STUFF Heady Scent From the Grill The Wood of the Fig | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/food-stuff-out-of-africa-and-great-for-the-patio-a-basket-that-s-a-table.html | FOOD STUFF Out of Africa And Great for the Patio A Basket Thats a Table | By Marianne Rohrlich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/food-stuff-when-appetites-have-an-edge-and-need-one.html | FOOD STUFF When Appetites Have an Edge And Need One | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/restaurants-a-fearless-chef-with-an-artistic-streak.html | RESTAURANTS A Fearless Chef With an Artistic Streak | By William Grimes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/sips-cool-is-better-than-numb.html | SIPS Cool Is Better Than Numb | By Amanda Hesser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/tastings-rieslings-as-light-as-spring.html | TASTINGS Rieslings as Light as Spring | By Eric Asimov | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/the-chef-grilled-salmon-no-bones-about-it.html | THE CHEF Grilled Salmon No Bones About It | By Geoffrey Zakarian | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/the-minimalist-entertains-everyone-out-of-the-kitchen.html | THE MINIMALIST ENTERTAINS Everyone Out of the Kitchen | By Mark Bittman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/to-go-a-rivalry-fought-out-in-dueling-lobster-rolls.html | TO GO A Rivalry Fought Out In Dueling Lobster Rolls | By Eric Asimov | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/dining/wine-talk-in-burgundy-a-name-is-no-explanation.html | WINE TALK In Burgundy a Name Is No Explanation | By Frank J Prial | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/jobs/life-s-work-all-bets-are-off-bali-is-on.html | LIFES WORK All Bets Are Off Bali Is On | By Lisa Belkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/jobs/when-colorblindness-cramps-careers.html | When Colorblindness Cramps Careers | By Tanya Mohn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/after-5-years-of-fiscal-success-city-public-hospitals-face-deficit.html | After 5 Years of Fiscal Success City Public Hospitals Face Deficit | By Jennifer Steinhauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/boldface-names-452874.html | BOLDFACE NAMES | By James Barron With Adam Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson Michael Pollak and Stephanie Rosenbloom | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/care-is-challenged-for-mentally-ill-inmates.html | Care Is Challenged for Mentally Ill Inmates | By Nina Bernstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/commercial-real-estate-asking-rents-for-stores-stay-level-in-manhattan.html | Commercial Real Estate Asking Rents for Stores Stay Level in Manhattan | By John Holusha | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/comptroller-blocks-contracts-for-pataki-s-charter-flights.html | Comptroller Blocks Contracts For Pataki Charter Flights | By James C McKinley Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/councilwoman-joins-crowded-race-in-bronx.html | Councilwoman Joins Crowded Race in Bronx | By Jonathan P Hicks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/county-leader-in-westchester-will-campaign-for-2nd-term.html | County Leader In Westchester Will Campaign For 2nd Term | By Randal C Archibold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/court-restricts-prenatal-care-for-immigrants.html | Court Restricts Prenatal Care For Immigrants | By Daniel J Wakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/deficit-estimate-in-new-jersey-now-reaching-1.6-billion.html | Deficit Estimate In New Jersey Now Reaching 16 Billion | By David M Herszenhorn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/far-hills-journal-the-hills-are-alive-with-sounds-of-money.html | Far Hills Journal The Hills Are Alive With Sounds of Money | By William Norwich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/giuliani-calls-taiwan-a-country-during-leaders-s-visit.html | Giuliani Calls Taiwan a Country During Leaders Visit | By Elisabeth Bumiller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/hevesi-criticized-for-suggesting-changes-in-state-antistrike-law.html | Hevesi Criticized for Suggesting Changes in State Antistrike Law | By Adam Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/hofstra-death-may-be-made-capital-case.html | Hofstra Death May Be Made Capital Case | By Al Baker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/in-2-years-mt-vernon-test-scores-turn-around.html | In 2 Years Mt Vernon Test Scores Turn Around | By Kate Zernike | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/in-radio-debate-new-jersey-republicans-talk-taxes-and-truthfulness.html | In Radio Debate New Jersey Republicans Talk Taxes and Truthfulness | By David M Halbfinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/lessons-how-to-ease-the-burden-of-homework-for-families.html | Lessons How to Ease the Burden of Homework for Families | By Richard Rothstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-connecticut-hartford-clergy-members-arrested.html | Metro Briefing  Connecticut Hartford Clergy Members Arrested | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-jersey-bayonne-mystery-of-slain-businessman.html | Metro Briefing  New Jersey Bayonne Mystery of Slain Businessman | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-jersey-newark-firefighter-dies.html | Metro Briefing  New Jersey Newark Firefighter Dies | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-york-albany-energy-conservation-urged.html | Metro Briefing  New York Albany Energy Conservation Urged | By Richard PerezPena NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-york-bronx-bail-granted-in-killing-of-reputed-thief.html | Metro Briefing  New York Bronx Bail Granted In Killing Of Reputed Thief | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-york-brooklyn-arraignment-in-st-john-s-case.html | Metro Briefing  New York Brooklyn Arraignment In St Johns Case | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-york-manhattan-arrest-in-fatal-stabbing.html | Metro Briefing  New York Manhattan Arrest In Fatal Stabbing | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-york-manhattan-police-sign-up-for-community-course.html | Metro Briefing  New York Manhattan Police Sign Up For Community Course | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-york-mineola-o-connor-announces-for-executive.html | Metro Briefing  New York Mineola OConnor Announces For Executive | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-briefing-new-york-yorktown-spill-kills-trout.html | Metro Briefing  New York Yorktown Spill Kills Trout | By Robert Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-business-briefing-casino-sale-progresses.html | Metro Business Briefing  Casino Sale Progresses | By Steve Strunsky NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-business-briefing-law-firm-to-move.html | Metro Business Briefing  Law Firm To Move | By Charles V Bagli NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-business-briefing-may-sweeps-ratings.html | Metro Business Briefing  May Sweeps Ratings | By Jayson Blair NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/metro-business-briefing-project-near-kennedy.html | Metro Business Briefing  Project Near Kennedy | By Tara Bahrampour NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/new-jersey-boy-last-seen-at-carnival-is-found-slain-near-tracks.html | New Jersey Boy Last Seen at Carnival Is Found Slain Near Tracks | By Richard Lezin Jones | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/new-jersey-parolee-is-arrested-in-killings-of-3-above-carnegie-deli.html | New Jersey Parolee Is Arrested in Killings of 3 Above Carnegie Deli | By Kevin Flynn | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/nyc-moving-the-united-nations-but-keeping-the-benefits.html | NYC Moving the United Nations But Keeping the Benefits | By Clyde Haberman | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/our-towns-you-dont-need-hands-to-paint-or-eyes-to-inspire.html | Our Towns You Dont Need Hands To Paint or Eyes to Inspire | By Matthew Purdy | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/prosecutors-seek-local-records-about-torricelli.html | Prosecutors Seek Local Records About Torricelli | By David Kocieniewski | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/public-lives-single-no-more-and-still-wedded-to-the-cause.html | PUBLIC LIVES Single No More and Still Wedded to the Cause | By Robin Finn | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/schools-show-jump-in-reports-of-sex-abuse.html | Schools Show Jump in Reports of Sex Abuse | By Edward Wyatt | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/nyregion/teaching-by-the-book-no-asides-allowed.html | Teaching by the Book No Asides Allowed | By Abby Goodnough | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/a-sensible-plan-for-kosovo.html | A Sensible Plan for Kosovo | By Tim Judah | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/bush-vs-the-american-landscape.html | Bush vs the American Landscape | By Robert Redford | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/liberties-from-a-to-y-at-yale.html | Liberties From A to Y at Yale | By Maureen Dowd | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/opinion/reckonings-my-beautiful-mansionette.html | Reckonings My Beautiful Mansionette | By Paul Krugman | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/american-league-roundup-troubled-devil-rays-getting-help.html | AMERICAN LEAUGE ROUNDUP TROUBLED DEVIL RAYS GETTING HELP | By Murray Chass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/baseball-frustrated-zeile-sees-hope-despite-losing.html | BASEBALL Frustrated Zeile Sees Hope Despite Losing | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/baseball-mets-notebook-injury-gives-wall-no-relief.html | BASEBALL METS NOTEBOOK Injury Gives Wall No Relief | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/baseball-who-s-up-third-it-s-still-o-neill.html | BASEBALL Whos Up Third Its Still ONeill | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/golf-elder-disappointed-he-was-passed-over-for-captains-job.html | GOLF Elder Disappointed He Was Passed Over for Captains Job | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/hockey-arnott-awakens-as-does-his-line.html | HOCKEY Arnott Awakens As Does His Line | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/hockey-devils-show-penguins-who-is-boss.html | HOCKEY Devils Show Penguins Who Is Boss | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/hockey-madden-s-tricks-fluster-lemieux.html | HOCKEY Maddens Tricks Fluster Lemieux | By Dave Caldwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/on-baseball-cone-is-comfortable-playing-joe-hardy.html | ON BASEBALL Cone Is Comfortable Playing Joe Hardy | By Murray Chass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/plus-pro-football-fassel-has-surgery.html | PLUS PRO FOOTBALL FASSEL HAS SURGERY | By Judy Battista | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/plus-pro-football-jets-promote-salary-cap-planner.html | PLUS PRO FOOTBALL Jets Promote SalaryCap Planner | By Judy Battista | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/pro-basketball-iverson-s-late-magic-rescues-76ers.html | PRO BASKETBALL Iversons Late Magic Rescues 76ers | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/pro-basketball-robinson-holds-a-key-to-the-spurs-recovery.html | PRO BASKETBALL Robinson Holds a Key To the Spurs Recovery | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/pro-football-owners-approve-nfl-realignment.html | PRO FOOTBALL Owners Approve NFL Realignment | By Mike Freeman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/sports/sports-of-the-times-the-owner-looks-ahead-after-losing.html | Sports of The Times The Owner Looks Ahead After Losing | By George Vecsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/theater/arts-in-america-a-proud-garden-where-a-dozen-playwrights-grow.html | ARTS IN AMERICA A Proud Garden Where a Dozen Playwrights Grow | By Stephen Kinzer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/theater/mocking-nazis-while-dancing-with-death.html | Mocking Nazis While Dancing With Death | By Dinitia Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/theater/theater-review-it-feels-like-a-california-mother-s-day-with-disaffected-youth.html | THEATER REVIEW It Feels Like a California Mothers Day With Disaffected Youth | By Bruce Weber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/theater/theater-review-one-slam-bang-show-literally.html | THEATER REVIEW One SlamBang Show Literally | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/3-bush-cabinet-members-drop-meetings-with-gop-donors.html | 3 Bush Cabinet Members Drop Meetings With GOP Donors | By Philip Shenon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/a-rockefeller-ranch-is-given-to-grand-teton-park.html | A Rockefeller Ranch Is Given to Grand Teton Park | By Katharine Q Seelye | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/california-leaders-sue-to-force-us-energy-agency-to-limit-power-prices.html | California Leaders Sue to Force US Energy Agency to Limit Power Prices | By Todd S Purdum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/dogged-fight-by-senate-democrats-delays-tax-cut-bill.html | Dogged Fight by Senate Democrats Delays Tax Cut Bill | By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/federal-judge-in-brooklyn-is-a-finalist-for-fbi-post.html | Federal Judge in Brooklyn Is a Finalist for FBI Post | By Neil A Lewis and David Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/fires-believed-set-as-protest-against-genetic-engineering.html | Fires Believed Set as Protest Against Genetic Engineering | By Sam Howe Verhovek With Carol Kaesuk Yoon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/foreign-graduates-ask-what-now.html | Foreign Graduates Ask What Now | By Diana Jean Schemo | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/gop-senator-is-considering-a-party-switch.html | GOP Senator Is Considering A Party Switch | By Alison Mitchell and Adam Clymer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-midwest-illinois-1.7-million-award-in-firings.html | National Briefing  Midwest Illinois 17 Million Award In Firings | By John W Fountain NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-midwest-minnesota-budget-standoff.html | National Briefing  Midwest Minnesota Budget Standoff | By Pam Belluck NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-rockies-colorado-impasse-on-controlling-growth.html | National Briefing  Rockies Colorado Impasse On Controlling Growth | By Mindy Sink NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-rockies-montana-tribes-lose-protest.html | National Briefing  Rockies Montana Tribes Lose Protest | By Mindy Sink NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-south-alabama-prison-crowding-crisis.html | National Briefing  South Alabama Prison Crowding Crisis | By David Firestone NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-southwest-new-mexico-ruling-in-art-dispute.html | National Briefing  Southwest New Mexico Ruling In Art Dispute | By Mindy Sink NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/national-briefing-washington-bush-judicial-nominations.html | National Briefing  Washington Bush Judicial Nominations | By Neil A Lewis NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/nuclear-power-gains-in-status-after-lobbying.html | Nuclear Power Gains in Status After Lobbying | By Katharine Q Seelye | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/panel-still-split-on-solicitor-general-nominee.html | Panel Still Split on Solicitor General Nominee | By Neil A Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/testing-requirement-to-stay-in-house-bill-on-education.html | Testing Requirement to Stay In House Bill on Education | By Lizette Alvarez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/uneasy-death-penalty-trial-in-washington.html | Uneasy DeathPenalty Trial in Washington | By Francis X Clines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/us/web-sites-inconsistent-on-health-study-finds.html | Web Sites Inconsistent On Health Study Finds | By Philip J Hilts | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/a-shower-of-shells-a-palestinian-s-close-call.html | A Shower of Shells A Palestinians Close Call | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/college-entrance-in-china-no-to-the-handicapped.html | College Entrance in China No to the Handicapped | By Elisabeth Rosenthal | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/deal-reached-on-sale-of-jets-to-chileans.html | Deal Reached On Sale of Jets To Chileans | By Christopher Marquis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/german-cable-on-qaddafi-sets-off-dispute.html | German Cable on Qaddafi Sets Off Dispute | By Roger Cohen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/german-industry-clears-way-to-pay-nazi-slave-workers.html | German Industry Clears Way To Pay Nazi Slave Workers | By Roger Cohen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/hartlepool-journal-on-doorstep-asking-votes-blair-s-fallen-friend.html | Hartlepool Journal On Doorstep Asking Votes Blairs Fallen Friend | By Warren Hoge | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/israel-tells-army-to-withhold-fire-unless-in-danger.html | ISRAEL TELLS ARMY TO WITHHOLD FIRE UNLESS IN DANGER | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/japan-finds-diplomacy-can-turn-a-bit-unruly.html | Japan Finds Diplomacy Can Turn A Bit Unruly | By Calvin Sims | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/plan-for-lifting-iraqi-controls-is-delayed.html | Plan for Lifting Iraqi Controls Is Delayed | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/sudan-war-on-agenda-for-powell-in-africa-visit.html | Sudan War On Agenda For Powell In Africa Visit | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/taliban-propose-an-identity-label-for-the-protection-of-hindus.html | Taliban Propose an Identity Label for the Protection of Hindus | By Barry Bearak | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/the-chinese-see-1-2-punch-in-asian-visits.html | The Chinese See 12 Punch in Asian Visits | By Erik Eckholm | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/ukrainian-will-pick-an-ally-as-prime-minister.html | Ukrainian Will Pick an Ally as Prime Minister | By Patrick E Tyler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-africa-rwanda-hutu-attack-from-congo.html | World Briefing  Africa Rwanda Hutu Attack From Congo | By Ian Fisher NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-africa-south-africa-boesak-leaves-prison.html | World Briefing  Africa South Africa Boesak Leaves Prison | By Rachel L Swarns NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-asia-china-extradition-deal-proposed.html | World Briefing  Asia China Extradition Deal Proposed | By Erik Eckholm NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-asia-china-response-to-miners-deaths.html | World Briefing  Asia China Response To Miners Deaths | By Erik Eckholm NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-asia-north-korea-talks-on-nuclear-site.html | World Briefing  Asia North Korea Talks On Nuclear Site | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-europe-britain-new-foot-and-mouth-cases.html | World Briefing  Europe Britain New FootAndMouth Cases | By Warren Hoge NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-europe-germany-chancellor-s-secret-cousin.html | World Briefing  Europe Germany Chancellors Secret Cousin | By Roger Cohen NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-europe-switzerland-who-cuts-us-payments.html | World Briefing  Europe Switzerland WHO Cuts US Payments | By Elizabeth Olson NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-europe-yugoslavia-rebel-leaders-surrender.html | World Briefing  Europe Yugoslavia Rebel Leaders Surrender | By Carlotta Gall NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-middle-east-israel-inquiry-in-reporter-s-shooting.html | World Briefing  Middle East Israel Inquiry In Reporters Shooting | By William A Orme Jr NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-23 | https://www.nytimes.com/2001/05/23/world/world-briefing-middle-east-kuwait-mending-postwar-fences.html | World Briefing  Middle East Kuwait Mending Postwar Fences | By Neil MacFarquhar NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/a-brave-singer-who-finally-ran-out-of-silver-linings.html | A Brave Singer Who Finally Ran Out of Silver Linings | By Robin Pogrebin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/arts-abroad-behold-that-special-face-is-it-shakespeare-s.html | ARTS ABROAD Behold That Special Face Is It Shakespeares | By Anthony Depalma | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/ballet-review-moments-of-daring-in-a-night-of-debuts.html | BALLET REVIEW Moments of Daring In a Night of Debuts | By Jennifer Dunning | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/being-met-at-the-airport-new-art-big-bold-installations-for-rebuilt-kennedy-arrivals.html | Being Met At the Airport By New Art Big Bold Installations For a Rebuilt Kennedy Arrivals Terminal | By Celestine Bohlen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/bridge-an-aggressive-opening-bid-is-punished-at-the-cavendish.html | BRIDGE An Aggressive Opening Bid Is Punished at the Cavendish | By Alan Truscott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/jazz-review-getting-lost-all-over-again-with-singing.html | JAZZ REVIEW Getting Lost All Over Again With Singing | By Ben Ratliff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/arts/music-review-paying-homage-to-a-musical-muse-betty-freeman.html | MUSIC REVIEW Paying Homage to a Musical Muse Betty Freeman | By Paul Griffiths | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/books/books-of-the-times-an-immature-con-man-with-a-mom-problem.html | BOOKS OF THE TIMES An Immature Con Man With a Mom Problem | By Janet Maslin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/books/making-books-food-beats-sex-in-best-sellers.html | MAKING BOOKS Food Beats Sex In Best Sellers | By Martin Arnold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/business/accusations-trail-former-banker-in-brazil.html | Accusations Trail Former Banker in Brazil | By Larry Rohter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/business/bankruptcies-by-individuals-rise-sharply-so-far-in-2001.html | Bankruptcies By Individuals Rise Sharply So Far in 2001 | By Riva D Atlas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/business/company-news-eds-to-buy-structural-dynamics-research.html | COMPANY NEWS EDS TO BUY STRUCTURAL DYNAMICS RESEARCH | By Chris Gaither | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/business/economic-scene-pentagon-pay-plan-shows-that-it-doesn-t-always-pay-take-money-run.html | Economic Scene Pentagon pay plan shows that it doesnt always pay to take the money and run | By Alan B Krueger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/business/electronics-giants-join-forces-in-japan.html | Electronics Giants Join Forces in Japan | By Miki Tanikawa | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/business/euro-drops-on-release-of-new-data-on-economy.html | Euro Drops On Release Of New Data On Economy | By Edmund L Andrews | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/business/fda-panel-considers-warning-label-for-a-heart-medicine.html | FDA Panel Considers Warning Label for a Heart Medicine | By Melody Petersen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/ford-and-firestone-wrangle-over-rollovers-and-tires.html | Ford and Firestone Wrangle Over Rollovers and Tires | By Keith Bradsher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/investors-seem-wary-on-alcatel-lucent-deal.html | Investors Seem Wary on AlcatelLucent Deal | By Andrew Ross Sorkin and Simon Romero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/media-business-advertising-comings-goings-madison-avenue-include-realignment.html | THE MEDIA BUSINESS ADVERTISING Comings and goings on Madison Avenue include a realignment affecting Air Frances account | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/shoe-designer-pleads-guilty-to-charges-of-stock-fraud.html | Shoe Designer Pleads Guilty To Charges of Stock Fraud | By Kenneth N Gilpin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/some-hybrid-vehicles-are-here-their-tax-status-remains-vague.html | Some Hybrid Vehicles Are Here Their Tax Status Remains Vague | By Matthew L Wald | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/standing-out-in-a-tough-crowd-a-ford-model-wins-rare-german-praise.html | Standing Out in a Tough Crowd A Ford Model Wins Rare German Praise | By Edmund L Andrews | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/technology-briefing-hardware-chip-equipment-sales-seen-falling.html | Technology Briefing  Hardware ChipEquipment Sales Seen Falling | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/technology-briefing-internet-razorfish-suit-to-be-thrown-out.html | Technology Briefing  Internet Razorfish Suit To Be Thrown Out | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/technology-briefing-software-excelon-buying-a-consultant.html | Technology Briefing  Software Excelon Buying A Consultant | By Catherine Greenman NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/technology-computer-vandals-clog-antivandalism-web-site.html | TECHNOLOGY Computer Vandals Clog Antivandalism Web Site | By John Schwartz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/the-markets-market-place-hedge-fund-falls-victim-to-tech-bear.html | THE MARKETS Market Place Hedge Fund Falls Victim To Tech Bear | By Danny Hakim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/the-markets-stocks-bonds-shares-fall-as-investors-book-some-profits.html | THE MARKETS STOCKS  BONDS Shares Fall as Investors Book Some Profits | By Sherri Day | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/the-media-business-advertising-addenda-omnicom-group-unit-wins-clios-for-vw-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Group Unit Wins Clios for VW Ads | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/the-media-business-advertising-addenda-people-471380.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/the-media-business-editor-in-chief-of-glamour-is-asked-to-leave-magazine.html | THE MEDIA BUSINESS Editor in Chief of Glamour Is Asked to Leave Magazine | By Alex Kuczynski | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/widespread-doubts-among-drivers-on-firestone-s-future.html | Widespread Doubts Among Drivers on Firestones Future | By David Barboza | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/world-business-briefing-americas-brazil-cement-plants-bought.html | World Business Briefing  Americas Brazil Cement Plants Bought | By Jennifer L Rich NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/world-business-briefing-asia-asia-pc-sales.html | World Business Briefing  Asia Asia PC Sales | By Wayne Arnold NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/businnes/world-business-briefing-asia-south-korea-deal-investigated.html | World Business Briefing  Asia South Korea Deal Investigated | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | https://www.nytimes.com/2001/05/24/business/world-business-briefing-europe-britain-rate-cut-vote.html | World Business Briefing  Europe Britain Rate Cut Vote | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/business/world-business-briefing-europe-italy-utility-struggle.html | World Business Briefing  Europe Italy Utility Struggle | By John Tagliabue NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/business/world-business-briefing-europe-russia-gazprom-control.html | World Business Briefing  Europe Russia Gazprom Control | By Sabrina Tavernise NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/business/world-business-briefing-europe-switzerland-finance-chief-at-swissair.html | World Business Briefing  Europe Switzerland Finance Chief At Swissair | By Elizabeth Olson NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/business/world-business-briefing-world-trade-lower-growth-expected.html | World Business Briefing  World Trade Lower Growth Expected | By Elizabeth Olson NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/currents-books-what-to-read-in-the-hammock-a-hamptons-history-of-course.html | CURRENTS BOOKS What to Read in the Hammock A Hamptons History of Course | By Elaine Louie | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/currents-digital-alterations-if-it-s-too-pretty-be-true-then-it-s-probably-not.html | CURRENTS DIGITAL ALTERATIONS If Its Too Pretty to Be True Then Its Probably Not | By Deborah Baldwin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/currents-furniture-sleek-sophisticates-for-indoors-and-out.html | CURRENTS FURNITURE Sleek Sophisticates For Indoors and Out | By Marianne Rohrlich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/currents-housewares-objects-designed-to-foster-a-little-havoc-in-the-home.html | CURRENTS HOUSEWARES Objects Designed to Foster A Little Havoc in the Home | By Elaine Louie | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/currents-retail-no-more-room-the-thing-to-do-is-open-a-store.html | CURRENTS RETAIL No More Room The Thing to Do Is Open a Store | By Elaine Louie | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/currents-who-knew-sheer-summery-curtains-for-the-gossamer-budget.html | CURRENTS WHO KNEW Sheer Summery Curtains For the Gossamer Budget | By Marianne Rohrlich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/furniture-fair-new-york-from-europe-a-softer-cutting-edge.html | FURNITURE FAIR NEW YORK From Europe A Softer Cutting Edge | By Julie V Iovine | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/good-fences-electronic-leashes-for-teenagers.html | GOOD FENCES Electronic Leashes for Teenagers | By Joe Queenan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/human-nature-in-the-suburbs-brave-new-lawns.html | HUMAN NATURE In the Suburbs Brave New Lawns | By Anne Raver | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/personal-shopper-sprinkling-lolling-and-lazing.html | PERSONAL SHOPPER Sprinkling Lolling And Lazing | By Marianne Rohrlich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/the-advantage-of-going-native.html | The Advantage Of Going Native | By Anne Raver | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/garden/this-chair-hates-being-ignored.html | This Chair Hates Being Ignored | By William L Hamilton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/12-are-indicted-as-members-of-harlem-drug-gang.html | 12 Are Indicted as Members of Harlem Drug Gang | By Katherine E Finkelstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/2-strategies-in-pleas-for-life-in-bombing-trial.html | 2 Strategies in Pleas for Life in Bombing Trial | By Benjamin Weiser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/5-men-said-to-be-in-korean-mob-are-charged-in-waiters-assault.html | 5 Men Said to Be in Korean Mob Are Charged in Waiters Assault | By Alan Feuer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/a-boy-s-slaying-resonates-in-a-bedroom-city-of-immigrant-workers.html | A Boys Slaying Resonates in a Bedroom City of Immigrant Workers | By Andrew Jacobs and Robert Hanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/a-dash-for-campaign-cash-creative-fund-raising-spreads-in-year-of-term-limits.html | A Dash for Campaign Cash Creative FundRaising Spreads in Year of Term Limits | By Jonathan P Hicks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/a-producer-s-advice-follow-your-muse.html | A Producers Advice Follow Your Muse | By Anemona Hartocollis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/acting-governor-set-announce-stronger-state-control-camden-s-city-government.html | Acting Governor Set to Announce Stronger State Control of Camdens City Government | By Iver Peterson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/albany-democrats-offer-a-plan-to-revise-rockefeller-drug-laws.html | Albany Democrats Offer a Plan To Revise Rockefeller Drug Laws | By Somini Sengupta | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/boldface-names-468770.html | BOLDFACE NAMES | By James Barron | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/child-agency-gets-new-plan-and-new-push.html | Child Agency Gets New Plan And New Push | By Nina Bernstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/citibank-to-close-24-branches-if-its-acquisition-of-eab-is-approved.html | Citibank to Close 24 Branches if Its Acquisition of EAB Is Approved | By Joseph P Fried | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/commencements-kerrey-at-ease-presides-at-the-ceremony-for-new-school-u.html | Commencements Kerrey at Ease Presides at the Ceremony for New School U | By Karen W Arenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/congresswoman-takes-a-whack-at-the-sopranos-stereotype.html | Congresswoman Takes a Whack At The Sopranos Stereotype | By Raymond Hernandez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/facing-uphill-battle-gop-will-back-financier-for-nassau-county-executive.html | Facing Uphill Battle GOP Will Back Financier for Nassau County Executive | By Al Baker and Elissa Gootman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/giuliani-to-ask-for-stay-in-ruling-on-his-friend.html | Giuliani to Ask for Stay in Ruling on His Friend | By Elisabeth Bumiller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/legislators-seek-way-to-restore-prenatal-care-for-immigrants.html | Legislators Seek Way to Restore Prenatal Care For Immigrants | By Somini Sengupta | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/metro-briefing-new-jersey-paterson-officer-and-tenant-found-dead.html | Metro Briefing  New Jersey Paterson Officer and Tenant Found Dead | By Daniel J Wakin COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/metro-briefing-new-york-manhattan-gas-station-accused-of-fraud.html | Metro Briefing  New York Manhattan Gas Station Accused Of Fraud | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/metro-briefing-new-york-manhattan-gotbaum-enters-race.html | Metro Briefing  New York Manhattan Gotbaum Enters Race | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/metro-briefing-new-york-manhattan-zones-urged-for-livery-cabs.html | Metro Briefing  New York Manhattan Zones Urged For Livery Cabs | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/metro-briefing-new-york-new-city-vanderhoef-announces-run.html | Metro Briefing  New York New City Vanderhoef Announces Run | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/metro-business-briefing-a-pinnacle-for-pickles.html | Metro Business Briefing  A Pinnacle For Pickles | By Steve Strunsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/patrol-officers-soon-to-carry-minicomputers-on-gun-belts.html | Patrol Officers Soon to Carry Minicomputers on Gun Belts | By Thomas J Lueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/public-lives-guiding-a-band-in-step-with-a-neighborhood.html | PUBLIC LIVES Guiding a Band in Step With a Neighborhood | By Lynda Richardson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/rapist-faces-victims-as-he-receives-275-years.html | Rapist Faces Victims as He Receives 275 Years | By Katherine E Finkelstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/sharpton-and-3-from-bronx-are-jailed-in-vieques-protest.html | Sharpton and 3 From Bronx Are Jailed in Vieques Protest | By Eric Lipton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/nyregion/youth-shot-by-officer-tells-why-he-ran.html | Youth Shot by Officer Tells Why He Ran | By Dexter Filkins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/building-a-wall-against-terror.html | Building a Wall Against Terror | By Ehud Barak | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/china-s-undesirables.html | Chinas Undesirables | By Fang Lizhi and Robert L Bernstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/essay-stab-in-the-back.html | Essay Stab In the Back | By William Safire | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/opinion/in-america-stillborn-justice.html | In America Stillborn Justice | By Bob Herbert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/baseball-jeter-5-hits-sees-clearly-through-mist.html | BASEBALL Jeter 5 Hits Sees Clearly Through Mist | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/baseball-shinjo-fills-hero-s-role-one-more-time-for-mets.html | BASEBALL Shinjo Fills Heros Role One More Time for Mets | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/baseball-yankees-notebook-clemens-said-to-settle-fine-for-throwing-bat.html | BASEBALL YANKEES NOTEBOOK Clemens Said to Settle Fine for Throwing Bat | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/baseball-yankees-overcome-a-surprisingly-fine-outing-by-cone.html | BASEBALL Yankees Overcome a Surprisingly Fine Outing by Cone | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/boxing-no-title-on-line-but-tyson-lewis-is-possible.html | BOXING No Title on Line but TysonLewis Is Possible | By Edward Wong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/golf-nicklaus-is-hoping-his-hard-work-will-pay-off.html | GOLF Nicklaus Is Hoping His Hard Work Will Pay Off | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/hockey-isles-coaching-carousel-stops-at-laviolette.html | HOCKEY Isles Coaching Carousel Stops at Laviolette | By Dave Caldwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/on-hockey-in-stanley-cup-finals-it-all-comes-down-to-16w.html | ON HOCKEY In Stanley Cup Finals It All Comes Down to 16W | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/on-pro-football-a-career-understudy-is-ready-to-blossom.html | ON PRO FOOTBALL A Career Understudy Is Ready to Blossom | By Thomas George | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/plus-horse-racing-balto-star-will-race-in-the-belmont.html | PLUS HORSE RACING Balto Star Will Race In the Belmont | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/pro-basketball-2-considered-for-garden-post.html | PRO BASKETBALL 2 Considered for Garden Post | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/pro-basketball-bucks-must-look-at-not-past-mutombo.html | PRO BASKETBALL Bucks Must Look At Not Past Mutombo | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/pro-basketball-his-hugeness-speaks-his-mind.html | PRO BASKETBALL His Hugeness Speaks His Mind | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/pro-football-al-davis-may-face-discipline-by-nfl.html | PRO FOOTBALL Al Davis May Face Discipline By NFL | By Mike Freeman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/soccer-roundup-metrostars-face-wizards.html | SOCCER ROUNDUP METROSTARS FACE WIZARDS | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/sports-of-the-times-cone-returns-with-a-lot-to-prove.html | Sports Of The Times Cone Returns With a Lot To Prove | By Harvey Araton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/sports/sports-of-the-times-philadelphia-rallies-around-its-team.html | Sports Of The Times Philadelphia Rallies Around Its Team | By William C Rhoden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/failed-web-sites-live-on-gone-but-not-forgotten.html | Failed Web Sites Live On Gone but Not Forgotten | By Paul Andrews | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/for-one-web-site-some-explaining-to-do.html | For One Web Site Some Explaining to Do | By Lisa Guernsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/hewlettpackard-puts-out-the-recycling-box.html | HewlettPackard Puts Out the Recycling Box | By Heidi A Schuessler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/how-it-works-making-a-still-point-in-a-turning-world.html | HOW IT WORKS Making a Still Point in a Turning World | By Ian Austen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/making-most-gift-horse-housing-project-s-free-computer-experiment-wariness.html | Making the Most Of a Gift Horse In a Housing Projects FreeComputer Experiment Wariness Yields to Motivation Its for the Kids | By Francis X Clines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/news-watch-an-extra-tiny-mouse-can-perch-on-a-laptop.html | NEWS WATCH An ExtraTiny Mouse Can Perch on a Laptop | By Ian Austen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/news-watch-dialing-up-the-world-with-a-real-deal.html | NEWS WATCH Dialing Up the World With a Real Deal | By Shelly Freierman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/news-watch-ebay-irritates-some-sellers-by-banning-links-to-home-sites.html | NEWS WATCH EBay Irritates Some Sellers By Banning Links to Home Sites | By Lisa Guernsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/news-watch-handspring-adds-net-services-but-trims-price-for-visorphone.html | NEWS WATCH Handspring Adds Net Services But Trims Price for VisorPhone | By Stephen C Miller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/news-watch-iomega-builds-a-bigger-pen-to-corral-those-digital-hogs.html | NEWS WATCH Iomega Builds a Bigger Pen To Corral Those Digital Hogs | By Jd Biersdorfer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/news-watch-laptop-getting-too-hot-better-call-the-plumber.html | NEWS WATCH Laptop Getting Too Hot Better Call the Plumber | By Ian Austen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/online-shopper-everything-for-camp-but-the-mosquitoes.html | ONLINE SHOPPER Everything for Camp But the Mosquitoes | By Michelle Slatalla | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/q-a-advertisement-posing-as-error-message.html | Q A Advertisement Posing As Error Message | By Jd Biersdorfer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/school-testing-bandwagon-spawns-web-coaching-sites.html | School Testing Bandwagon Spawns Web Coaching Sites | By Bonnie Rothman Morris | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/state-of-the-art-wristwear-zap-snap-or-zero-in.html | STATE OF THE ART Wristwear Zap Snap Or Zero In | By David Pogue | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/the-search-for-et-yields-earthly-cheats.html | The Search for ET Yields Earthly Cheats | By J D Biersdorfer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/what-s-next-batteries-push-paper-into-electronics-age.html | WHATS NEXT Batteries Push Paper Into Electronics Age | By Anne Eisenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/technology/wireless-wanderer-a-field-study.html | Wireless Wanderer A Field Study | By Simon Romero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/theater/new-director-is-to-lead-american-repertory.html | New Director Is to Lead American Repertory | By Jesse McKinley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/theater/theater-review-gender-scrambled-and-fleeing-violence.html | THEATER REVIEW GenderScrambled and Fleeing Violence | By Bruce Weber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/theater/theater-review-rich-little-poor-girl-intent-on-changing-social-injustice.html | THEATER REVIEW Rich Little Poor Girl Intent on Changing Social Injustice | By D J R Bruckner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/12-illegal-immigrants-are-found-dead-in-desert.html | 12 Illegal Immigrants Are Found Dead in Desert | By Daniel J Wakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/aflcio-forms-retiree-advocacy-group.html | AFLCIO Forms Retiree Advocacy Group | By Steven Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/balance-of-power-the-maverick-georgia-democrat-vows-to-stay-in-party-s-fold.html | BALANCE OF POWER THE MAVERICK Georgia Democrat Vows to Stay in Partys Fold | By Kevin Sack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/balance-power-committees-change-parties-would-transform-powerful-panels.html | BALANCE OF POWER THE COMMITTEES Change in Parties Would Transform Powerful Panels | By Philip Shenon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/balance-power-home-state-possibility-defection-met-with-anger-delight.html | BALANCE OF POWER THE HOME STATE Possibility of Defection Is Met With Anger and Delight | By Paul Zielbauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/balance-power-new-england-jeffords-s-move-would-echo-trend-toward-independents.html | BALANCE OF POWER NEW ENGLAND Jeffordss Move Would Echo Trend Toward Independents in His Region | By Robin Toner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/balance-power-senator-gop-senator-plans-shift-giving-democrats-control-setback.html | BALANCE OF POWER THE SENATOR GOP SENATOR PLANS SHIFT GIVING DEMOCRATS CONTROL IN SETBACK FOR WHITE HOUSE | By Alison Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/balance-power-tax-vote-senate-approves-cut-income-tax-bipartisan-vote.html | BALANCE OF POWER THE TAX VOTE SENATE APPROVES CUT IN INCOME TAX IN BIPARTISAN VOTE | By David E Rosenbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/balance-power-white-house-while-restless-senator-stirred-bush-team-may-have.html | BALANCE OF POWER THE WHITE HOUSE While a Restless Senator Stirred The Bush Team May Have Slept | By Frank Bruni | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/broad-view-of-gun-rights-is-supported-by-ashcroft.html | Broad View Of Gun Rights Is Supported By Ashcroft | By Fox Butterfield | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/conviction-of-a-polygamist-raises-fears-among-others.html | Conviction of a Polygamist Raises Fears Among Others | By Michael Janofsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/dorothy-burr-thompson-101-archaeologist.html | Dorothy Burr Thompson 101 Archaeologist | By Anahad OConnor | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/gifts-to-charity-in-us-topped-203-billion-in-2000-study-says.html | Gifts to Charity in US Topped 203 Billion in 2000 Study Says | By Tamar Lewin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | https://www.nytimes.com/2001/05/24/house-votes-for-new-testing-to-hold-schools-accountable.html | House Votes for New Testing To Hold Schools Accountable | By Lizette Alvarez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/national-briefing-midwest-ohio-wide-open-mayor-s-race-in-cleveland.html | National Briefing  Midwest Ohio WideOpen Mayors Race In Cleveland | By Francis X Clines NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/national-briefing-south-florida-student-barred-from-graduation-because-of-knife.html | National Briefing  South Florida Student Barred From Graduation Because Of Knife | By Dana Canedy NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/national-briefing-south-louisiana-senate-defeats-anti-bias-bill.html | National Briefing  South Louisiana Senate Defeats AntiBias Bill | By Lino R Rodriguez Jr NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/national-briefing-south-north-carolina-opening-on-federal-bench.html | National Briefing  South North Carolina Opening On Federal Bench | By David Firestone NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/national-briefing-washington-affidavits-in-secret-service-lawsuit.html | National Briefing  Washington Affidavits In Secret Service Lawsuit | By David Johnston NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/us/national-briefing-west-california-meeting-with-the-president.html | National Briefing  West California Meeting With The President | By James Sterngold NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/need-is-seen-for-regulating-use-of-living-donors-for-liver-transplants.html | Need Is Seen for Regulating Use of Living Donors for Liver Transplants | By Denise Grady | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/orlando-glitter-hides-dark-side-of-young-drug-users.html | Orlando Glitter Hides Dark Side of Young Drug Users | By Dana Canedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/philip-w-buchen-85-is-dead-advised-ford-on-nixon-pardon.html | Philip W Buchen 85 Is Dead Advised Ford on Nixon Pardon | By Paul Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/placebo-effect-is-more-myth-than-science-study-says.html | Placebo Effect Is More Myth Than Science Study Says | By Gina Kolata | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/role-of-trees-in-curbing-greenhouse-gases-is-challenged.html | Role of Trees in Curbing Greenhouse Gases Is Challenged | By Andrew C Revkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/senate-delays-legislation-on-aid-to-church-charities.html | Senate Delays Legislation On Aid to Church Charities | By Elizabeth Becker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/world/a-father-s-cranky-essays-on-web-site-put-son-in-jail-in-china.html | A Fathers Cranky Essays on Web Site Put Son in Jail in China | By Erik Eckholm | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/world/at-heroin-s-source-taliban-do-what-just-say-no-could-not.html | At Heroins Source Taliban Do What Just Say No Could Not | By Barry Bearak | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/world/cardinals-ask-more-sharing-of-power-and-debate.html | Cardinals Ask More Sharing Of Power And Debate | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/world/india-ends-kashmir-truce-seeks-top-level-pakistan-meeting.html | India Ends Kashmir Truce Seeks TopLevel Pakistan Meeting | By Celia W Dugger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/world/israel-cease-fire-brings-some-calm-and-diplomatic-moves.html | Israel CeaseFire Brings Some Calm and Diplomatic Moves | By William A Orme Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/world/japan-apologizes-to-lepers-and-declines-to-fight-isolation-ruling.html | Japan Apologizes to Lepers and Declines to Fight Isolation Ruling | By Calvin Sims | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/world/powell-begins-africa-tour-with-praise-for-developments-in-mali.html | Powell Begins Africa Tour with Praise for Developments in Mali | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-24 | https://www.nytimes.com/2001/05/24/world/riga-journal-what-s-maroon-and-white-and-proud-all-over.html | Riga Journal Whats Maroon and White and Proud All Over | By Michael Wines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/world/the-dalai-lama-tells-bush-that-independence-is-not-a-goal.html | The Dalai Lama Tells Bush That Independence Is Not a Goal | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/world/un-delegation-finds-reasons-for-hope-in-congo-peace-talks.html | UN Delegation Finds Reasons for Hope in Congo Peace Talks | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/world/warring-windsors-cont-d-charles-mad-at-dad.html | Warring Windsors Contd Charles Mad at Dad | By Warren Hoge | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/world/white-house-rejects-powell-s-choice-to-run-refugee-bureau.html | White House Rejects Powells Choice to Run Refugee Bureau | By Jane Perlez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/world/world-briefing-asia-india-monkey-man-relax-relax.html | World Briefing  Asia India MonkeyMan Relax Relax | By Celia W Dugger NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/world/world-briefing-asia-south-korea-revolving-door-at-justice-ministry.html | World Briefing  Asia South Korea Revolving Door At Justice Ministry | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-24 | https://www.nytimes.com/2001/05/24/world/world-briefing-world-another-step-toward-criminal-court.html | World Briefing  World Another Step Toward Criminal Court | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/antiques-fabrics-for-stars-are-themselves-the-stars-of-a-sale.html | ANTIQUES Fabrics for Stars Are Themselves The Stars of a Sale | By Wendy Moonan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-in-review-american-groupie-paintings-by-helen-garber.html | ART IN REVIEW American Groupie Paintings by Helen Garber | By Roberta Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-in-review-dear-dead-person.html | ART IN REVIEW Dear Dead Person | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-in-review-gedewon-and-vyakul-working-in-the-spirit.html | ART IN REVIEW Gedewon and Vyakul Working in the Spirit | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-in-review-ida-applebroog-early-works.html | ART IN REVIEW Ida Applebroog  Early Works | By Ken Johnson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-in-review-monotypes-of-harry-bertoia-an-exploration-in-color-and-form.html | ART IN REVIEW Monotypes of Harry Bertoia  An Exploration in Color and Form | By Grace Glueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-in-review-zhou-tiehai.html | ART IN REVIEW Zhou Tiehai | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-review-a-hostile-witness-to-the-inhumanity-of-the-human-condition.html | ART REVIEW  A Hostile Witness to the Inhumanity of the Human Condition | By Grace Glueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-review-center-for-land-use-interpretation-formations-erasure-earthworks.html | ART IN REVIEW Center for Land Use Interpretation  Formations of Erasure Earthworks and Entropy | By Roberta Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-review-el-greco-richly-repeating-himself.html | ART REVIEW El Greco Richly Repeating Himself | By Roberta Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/art-review-treasures-of-far-places-and-unfamiliar-peoples.html | ART REVIEW Treasures of Far Places And Unfamiliar Peoples | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/photography-review-the-faces-that-shine-beneath-a-midnight-sun.html | PHOTOGRAPHY REVIEW The Faces That Shine Beneath a Midnight Sun | By Grace Glueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/the-genome-gets-to-meet-the-family.html | The Genome Gets to Meet The Family | By Nicholas Wade | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/arts/the-outsider-paddling-on-the-hudson-with-an-explorer-s-spirit.html | THE OUTSIDER Paddling on the Hudson With an Explorers Spirit | By James Gorman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/automobiles/autos-on-friday-buying-and-leasing-wary-of-experiencing-post-warranty-blues.html | AUTOS ON FRIDAYBuying and Leasing Wary of Experiencing PostWarranty Blues | By Matthew L Wald | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/books/books-of-the-times-uncovering-a-small-town-loser-s-many-layers-of-lies.html | BOOKS OF THE TIMES Uncovering a SmallTown Losers Many Layers of Lies | By Michiko Kakutani | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/argentina-plans-debt-swap-in-billions-delaying-payments.html | Argentina Plans Debt Swap in Billions Delaying Payments | By Jonathan Fuerbringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/big-dutch-insurer-sizes-up-potential-takeovers.html | Big Dutch Insurer Sizes Up Potential Takeovers | By Joseph B Treaster | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/firestone-s-revival-strategy-be-contrite-and-attack-ford.html | Firestones Revival Strategy Be Contrite and Attack Ford | By David Barboza | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/health-care-industry-braces-for-change-in-senate-focus.html | Health Care Industry Braces For Change in Senate Focus | By Milt Freudenheim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/inflation-insurance-underpriced-unloved-and-endangered.html | Inflation Insurance Underpriced Unloved and Endangered | By Floyd Norris | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/investors-are-rushing-to-mexico-despite-slowing-growth.html | Investors Are Rushing to Mexico Despite Slowing Growth | By Graham Gori | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/joes-back-looking-for-ride-hasbro-reaches-for-some-coattails-pearl-harbor.html | Joes Back And Looking For a Ride Hasbro Reaches For Some Coattails From Pearl Harbor | By Julian E Barnes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/media-business-advertising-addenda-leadership-changes-industry-association.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leadership Changes At Industry Association | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/media-business-advertising-addenda-shops-across-nation-are-laying-people-off.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shops Across the Nation Are Laying People Off | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/media-business-advertising-tv-spots-for-women-s-basketball-showcase-beauty-grace.html | THE MEDIA BUSINESS ADVERTISING TV spots for womens basketball showcase the beauty and grace of the game and its players | By Bernard Stamler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/medical-costs-surge-as-hospitals-force-insurers-to-raise-payments.html | Medical Costs Surge as Hospitals Force Insurers to Raise Payments | By Milt Freudenheim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/memos-point-to-ties-between-auction-houses.html | Memos Point to Ties Between Auction Houses | By Carol Vogel and Ralph Blumenthal | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/new-suit-filed-to-bar-trading-music-on-net.html | New Suit Filed To Bar Trading Music on Net | By Matt Richtel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/panel-suggests-wait-in-telling-doctors-about-hypertension-drug.html | Panel Suggests Wait in Telling Doctors About Hypertension Drug | By Melody Petersen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/rate-cuts-are-paying-off-greenspan-says.html | Rate Cuts Are Paying Off Greenspan Says | By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/senate-switch-alters-outlook-for-businesses.html | Senate Switch Alters Outlook For Businesses | By Stephen Labaton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/technology-briefing-hardware-tivo-wins-video-recording-patent.html | Technology Briefing  Hardware Tivo Wins Video Recording Patent | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/technology-briefing-internet-domain-discussion-forum-closed.html | Technology Briefing  Internet Domain Discussion Forum Closed | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/technology-briefing-software-divine-in-stock-deal-for-rowecom.html | Technology Briefing  Software Divine In Stock Deal For Rowecom | By Catherine Greenman NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/technology-lucent-and-alcatel-talks-said-to-be-near-final-stage.html | TECHNOLOGY Lucent and Alcatel Talks Said to Be Near Final Stage | By Andrew Ross Sorkin and Simon Romero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/the-london-stock-exchange-says-it-will-go-public-in-july.html | The London Stock Exchange Says It Will Go Public in July | By Alan Cowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/us-is-suing-wal-mart-over-injury-reports.html | US Is Suing WalMart Over Injury Reports | By Constance L Hays | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/world-briefing-africa-angola-de-beers-steps-back.html | World Briefing  Africa Angola De Beers Steps Back | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/world-briefing-americas-brazil-rate-increase.html | World Briefing  Americas Brazil Rate Increase | By Jennifer L Rich NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/world-briefing-asia-japan-loss-at-banks.html | World Briefing  Asia Japan Loss At Banks | By Miki Tanikawa NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/world-briefing-asia-south-korea-takeover-talk.html | World Briefing  Asia South Korea Takeover Talk | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/business/world-briefing-europe-britain-loss-at-railtrack.html | World Briefing  Europe Britain Loss At Railtrack | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/at-the-movies-into-summer-with-a-roar.html | AT THE MOVIES Into Summer With a Roar | By Rick Lyman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/critic-s-notebook-miles-davis-restless-grooves.html | CRITICS NOTEBOOK Miles Davis Restless Grooves | By Ben Ratliff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/dance-review-talk-about-odd-couples-piper-and-opium-dream.html | DANCE REVIEW Talk About Odd Couples Piper and Opium Dream | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/film-review-big-moments-beautiful-but-mysterious.html | FILM REVIEW Big Moments Beautiful but Mysterious | By Elvis Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/film-review-two-lives-in-china-with-mao-lurking.html | FILM REVIEW Two Lives In China With Mao Lurking | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/film-review-war-is-hell-but-very-pretty.html | FILM REVIEW War Is Hell but Very Pretty | By A O Scott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/finn-to-direct-minnesota-orchestra.html | Finn to Direct Minnesota Orchestra | By James R Oestreich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/home-video-big-trouble-big-comeback.html | HOME VIDEO Big Trouble Big Comeback | By Peter M Nichols | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/music-review-private-knock-before-entering.html | MUSIC REVIEW Private Knock Before Entering | By Anne Midgette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/taking-the-children-ogre-with-a-heart-of-gold-and-lung-capacity-to-match.html | TAKING THE CHILDREN Ogre With a Heart of Gold And Lung Capacity to Match | By Peter M Nichols | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/theater-review-honey-you-left-baby-in-a-cheese-bin-at-zabar-s.html | THEATER REVIEW Honey You Left Baby In a Cheese Bin at Zabars | By Bruce Weber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/theater-review-two-trumpeters-sorely-out-of-tune.html | THEATER REVIEW Two Trumpeters Sorely Out of Tune | By Ben Brantley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/movies/tv-weekend-pill-popping-max-loses-to-lawrence-welk-again.html | TV WEEKEND PillPopping Max Loses to Lawrence Welk Again | By Caryn James | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/boldface-names-490407.html | BOLDFACE NAMES | By James Barron With Linda Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/brooklyn-girl-9-dies-after-fight-with-another-girl-at-her-school.html | Brooklyn Girl 9 Dies After Fight With Another Girl at Her School | By Daniel J Wakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/court-orders-dance-club-to-hand-in-its-license.html | Court Orders Dance Club To Hand In Its License | By Jennifer Steinhauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/east-side-journal-visiting-the-met-led-by-a-maid-in-a-novel-about-vermeer.html | East Side Journal Visiting the Met Led by a Maid in a Novel About Vermeer | By Jim Dwyer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/ex-port-authority-head-settles-conflict-of-interest-suit-over-role-with-hospital.html | ExPort Authority Head Settles ConflictofInterest Suit Over Role With Hospital | By RICHARD PREZPEA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/families-of-wendy-s-victims-hold-vigil.html | Families of Wendys Victims Hold Vigil | By Dean E Murphy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/gravano-and-son-are-to-enter-guilty-pleas-in-ecstasy-case.html | Gravano and Son Are to Enter Guilty Pleas in Ecstasy Case | By Alan Feuer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/judge-rejects-guilty-verdicts-for-ex-officers.html | Judge Rejects Guilty Verdicts For ExOfficers | By Daniel J Wakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/mayor-moves-to-relieve-wife-of-first-lady-duties.html | Mayor Moves to Relieve Wife of First Lady Duties | By Elisabeth Bumiller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-jersey-parsippany-teams-still-lack-name.html | Metro Briefing  New Jersey Parsippany Teams Still Lack Name | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-york-brooklyn-4-accused-in-drug-ring.html | Metro Briefing  New York Brooklyn 4 Accused In Drug Ring | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-york-levittown-bent-chosen-as-candidate.html | Metro Briefing  New York Levittown Bent Chosen As Candidate | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-york-manhattan-nazi-looted-art-returned.html | Metro Briefing  New York Manhattan NaziLooted Art Returned | By Kathryn Shattuck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-york-manhattan-parks-department-bias-suit.html | Metro Briefing  New York Manhattan Parks Department Bias Suit | By Barbara Stewart NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-york-queens-protest-at-new-terminal.html | Metro Briefing  New York Queens Protest At New Terminal | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-york-riverhead-coin-dealers-charged.html | Metro Briefing  New York Riverhead Coin Dealers Charged | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-briefing-new-york-white-plains-new-hispanic-district.html | Metro Briefing  New York White Plains New Hispanic District | By David W Chen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-business-briefing-discrimination-charged.html | Metro Business Briefing  Discrimination Charged | By Elissa Gootman NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/metro-business-briefing-trade-center-management.html | Metro Business Briefing  Trade Center Management | By Charles V Bagli NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/naval-crew-maneuvers-d-train-sailors-for-fleet-week-are-befriending-natives.html | Naval Crew Maneuvers On the D Train Sailors in for Fleet Week Are Befriending Natives | By Charlie Leduff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/neighbor-held-in-killing-of-east-village-woman.html | Neighbor Held in Killing of East Village Woman | By William K Rashbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/owners-of-pataki-charter-are-big-republican-donors.html | Owners of Pataki Charter Are Big Republican Donors | By James C McKinley Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/panel-approves-new-v-train-but-shortens-g-line-to-make-room.html | Panel Approves New V Train but Shortens G Line to Make Room | By Randy Kennedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/public-lives-felder-s-partner-and-wife-keeps-her-own-counsel.html | PUBLIC LIVES Felders Partner and Wife Keeps Her Own Counsel | By Robin Finn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/residential-real-estate-student-suites-and-luxury-flats-under-one-roof.html | Residential Real Estate Student Suites and Luxury Flats Under One Roof | By Rachelle Garbarine | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/sharpton-and-3-from-bronx-to-serve-sentences-in-new-york.html | Sharpton and 3 From Bronx to Serve Sentences in New York | By RICHARD PREZPEA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/state-will-appoint-manager-to-run-camdens-government.html | State Will Appoint Manager to Run Camdens Government | By Iver Peterson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/the-big-city-a-lesson-in-conserving-for-redford.html | The Big City A Lesson In Conserving For Redford | By John Tierney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/twa-to-pay-2.6-million-to-settle-harassment-suit.html | TWA to Pay 26 Million to Settle Harassment Suit | By Katherine E Finkelstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/unhappy-with-city-tax-breaks-nba-drops-move-to-west-side.html | Unhappy With City Tax Breaks NBA Drops Move to West Side | By Charles V Bagli | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/nyregion/vallone-and-hevesi-spar-over-fiscal-forecasts.html | Vallone and Hevesi Spar Over Fiscal Forecasts | By Diane Cardwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/foreign-affairs-tarnished-pyramids.html | Foreign Affairs Tarnished Pyramids | By Thomas L Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/jim-jeffordss-long-goodbye.html | Jim Jeffordss Long Goodbye | By Garrison Nelson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/opinion/the-illusion-of-a-grand-strategy.html | The Illusion of a Grand Strategy | By James der Derian | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/auto-racing-sharp-s-bargain-has-paid-off.html | AUTO RACING Sharps Bargain Has Paid Off | By Bill Pennington | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/baseball-against-the-best-mussina-proves-even-better.html | BASEBALL Against the Best Mussina Proves Even Better | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/baseball-despite-sextuple-bypass-surgery-hill-takes-rutgers-to-ncaa-playoffs.html | BASEBALL Despite Sextuple Bypass Surgery Hill Takes Rutgers to NCAA Playoffs | By Steve Popper | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/baseball-mets-bats-revive-and-put-on-a-show.html | BASEBALL Mets Bats Revive and Put on a Show | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/baseball-minor-league-notebook-phillies-class-a-team-plays-in-first-class-park.html | BASEBALL MINOR LEAGUE NOTEBOOK Phillies Class A Team Plays in FirstClass Park | By Jim Luttrell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/colleges-athletic-director-sues-lafayette-for-sex-bias.html | COLLEGES Athletic Director Sues Lafayette for Sex Bias | By Edward Wong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/golf-big-3-chase-the-leader-and-a-dream.html | GOLF Big 3 Chase the Leader and a Dream | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/hockey-mogilny-not-fazed-by-drought.html | HOCKEY Mogilny Not Fazed by Drought | By Dave Caldwell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/on-baseball-yankees-aces-outnumber-martinez.html | ON BASEBALL Yankees Aces Outnumber Martinez | By Murray Chass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/plus-lacrosse-hofstra-s-shanahan-is-award-finalist.html | PLUS LACROSSE Hofstras Shanahan Is Award Finalist | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/pro-basketball-allen-s-fast-start-finishes-off-sixers.html | PRO BASKETBALL Allens Fast Start Finishes Off Sixers | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/pro-basketball-deal-is-unlikely-but-davis-would-meet-knicks-needs.html | PRO BASKETBALL Deal Is Unlikely but Davis Would Meet Knicks Needs | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/pro-basketball-perfect-postseason-is-6-victories-away.html | PRO BASKETBALL Perfect Postseason Is 6 Victories Away | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/sports-of-the-times-jordan-has-a-model-for-showing-the-kids.html | Sports of The Times Jordan Has a Model for Showing the Kids | By Ira Berkow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/sports/sports-of-the-times-mussina-looks-like-an-ace.html | Sports of The Times Mussina Looks Like An Ace | By George Vecsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/a-reference-to-jews-heats-up-aid-debate.html | A Reference to Jews Heats Up Aid Debate | By Laurie Goodstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/ashcroft-vows-no-delay-in-mcveigh-s-execution.html | Ashcroft Vows No Delay In McVeighs Execution | By David Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/at-border-fortification-conflicts-with-compassion.html | At Border Fortification Conflicts With Compassion | By Christopher Marquis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/balance-of-power-news-analysis-a-question-of-governing-from-the-right.html | BALANCE OF POWER NEWS ANALYSIS A Question of Governing From the Right | By Richard L Berke | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/balance-of-power-the-aftermath-bush-agenda-now-faces-tough-sledding-in-senate.html | BALANCE OF POWER THE AFTERMATH Bush Agenda Now Faces Tough Sledding in Senate | By Robin Toner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/balance-power-home-state-jeffords-fellow-vermonters-emphasize-tradition.html | BALANCE OF POWER THE HOME STATE Jeffords and Fellow Vermonters Emphasize Tradition | By Carey Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/balance-power-power-shift-senate-republicans-step-democrats-jump.html | BALANCE OF POWER THE POWER SHIFT Senate Republicans Step Out and Democrats Jump In | By Katharine Q Seelye With Adam Clymer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/balance-power-president-bush-defends-his-stance-despite-stinging-defection.html | BALANCE OF POWER THE PRESIDENT Bush Defends His Stance Despite Stinging Defection | By Frank Bruni With David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/balance-power-solicitor-general-setting-priorities-democrats-give-up.html | BALANCE OF POWER THE SOLICITOR GENERAL In Setting Priorities Democrats Give Up Confirmation Battle | By Neil A Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/devastating-picture-of-immigrants-dead-in-arizona-desert.html | Devastating Picture Of Immigrants Dead In Arizona Desert | By James Sterngold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/faa-and-airlines-see-clearer-skies-for-travelers.html | FAA and Airlines See Clearer Skies for Travelers | By Matthew L Wald | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/hartzell-spence-93-dies-pinup-pioneer.html | Hartzell Spence 93 Dies Pinup Pioneer | By Douglas Martin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/james-d-ebert-79-biologist-helped-develop-embryology.html | James D Ebert 79 Biologist Helped Develop Embryology | By Wolfgang Saxon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/judge-spares-shopping-addict-from-prison.html | Judge Spares Shopping Addict From Prison | By Pam Belluck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/man-in-the-news-james-merrill-jeffords-a-longtime-maverick.html | Man in the News  James Merrill Jeffords A Longtime Maverick | By Lizette Alvarez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/national-briefing-mid-atlantic-pennsylvania-york-mayor-quits-contest.html | National Briefing  MidAtlantic Pennsylvania York Mayor Quits Contest | By Francis X Clines NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/national-briefing-midwest-illinois-school-official-quits.html | National Briefing  Midwest Illinois School Official Quits | By Bill Dedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/national-briefing-midwest-iowa-teacher-pay-plan-signed.html | National Briefing  Midwest Iowa Teacher Pay Plan Signed | By Bill Dedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/national-briefing-midwest-michigan-state-senator-expelled.html | National Briefing  Midwest Michigan State Senator Expelled | By John W Fountain NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/national-briefing-plains-oklahoma-evidence-review-set.html | National Briefing  Plains Oklahoma Evidence Review Set | By Jim Yardley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/national-briefing-west-california-blackout-warnings.html | National Briefing  West California Blackout Warnings | By Todd S Purdum NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/national-briefing-west-california-smear-campaign-inquiry.html | National Briefing  West California Smear Campaign Inquiry | By Todd S Purdum NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/power-trader-tied-to-bush-finds-washington-all-ears.html | Power Trader Tied to Bush Finds Washington All Ears | By Lowell Bergman and Jeff Gerth | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/testing-service-error-lowered-some-scores-on-entrance-exam.html | Testing Service Error Lowered Some Scores on Entrance Exam | By Diana B Henriques | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/us/where-bison-meets-oil-rig-talk-of-cooperation.html | Where Bison Meets Oil Rig Talk of Cooperation | By Douglas Jehl | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/a-balkan-day-one-step-forward-and-three-steps-back.html | A Balkan Day One Step Forward and Three Steps Back | By Carlotta Gall | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/basque-separatists-are-blamed-as-newspaper-executive-is-killed.html | Basque Separatists Are Blamed As Newspaper Executive Is Killed | By Emma Daly | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/candidates-in-peru-s-presidential-race-peck-at-fading-military.html | Candidates in Perus Presidential Race Peck at Fading Military | By Clifford Krauss | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/is-baghdad-s-tiger-a-literary-lion.html | Is Baghdads Tiger a Literary Lion | By Elaine Sciolino | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/israeli-hall-collapses-25-dead-scores-injured.html | Israeli Hall Collapses 25 Dead Scores Injured | By William A Orme Jr | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/jacques-louis-lions-73-french-master-of-equations.html | JacquesLouis Lions 73 French Master of Equations | By Wolfgang Saxon | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/on-tense-day-israelis-down-civilian-plane-from-lebanon.html | On Tense Day Israelis Down Civilian Plane From Lebanon | By Deborah Sontag | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/powell-in-south-africa-finesses-the-aids-issue.html | Powell in South Africa Finesses the AIDS Issue | By Marc Lacey | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/rightist-party-in-canada-being-torn-into-disarray.html | Rightist Party In Canada Being Torn into Disarray | By Anthony Depalma | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/spy-plane-s-return-seems-near-but-us-won-t-confirm-deal.html | Spy Planes Return Seems Near but US Wont Confirm Deal | By Erik Eckholm | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/with-a-growl-pakistan-accepts-an-invitation.html | With a Growl Pakistan Accepts an Invitation | By Barry Bearak With Celia W Dugger | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-africa-mozambique-6-charged-in-journalist-s-killing.html | World Briefing  Africa Mozambique 6 Charged In Journalists Killing | By Rachel L Swarns NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-africa-sudan-government-declares-bombing-halt.html | World Briefing  Africa Sudan Government Declares Bombing Halt | By Ian Fisher NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-americas-brazil-facing-impeachment-senator-quits.html | World Briefing  Americas Brazil Facing Impeachment Senator Quits | By Larry Rohter NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-americas-peru-fujimori-accused-in-killings.html | World Briefing  Americas Peru Fujimori Accused In Killings | By Clifford Krauss NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-asia-south-korea-but-one-kim-jong-il-is-enough.html | World Briefing  Asia South Korea   But One Kim Jong Il Is Enough | By Don Kirk NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-asia-south-korea-eager-for-2nd-summit.html | World Briefing  Asia South Korea Eager For 2nd Summit | By Don Kirk NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-europe-ireland-access-to-adoption-records.html | World Briefing  Europe Ireland Access To Adoption Records | By Brian Lavery NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-europe-russia-action-on-money-laundering.html | World Briefing  Europe Russia Action On Money Laundering | By Michael Wines NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/world-briefing-europe-vatican-pope-s-message-to-cardinals.html | World Briefing  Europe Vatican Popes Message To Cardinals | By Alessandra Stanley NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-25 | https://www.nytimes.com/2001/05/25/world/yamoussoukro-journal-for-a-great-white-elephant-a-new-lease-on-life.html | Yamoussoukro Journal For a Great White Elephant a New Lease on Life | By Norimitsu Onishi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/arts/bridge-at-a-charity-game-foes-bid-is-a-gift-for-a-bridge-scion.html | BRIDGE At a Charity Game Foes Bid Is a Gift for a Bridge Scion | By Alan Truscott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/arts/how-to-define-poverty-let-us-count-the-ways.html | How to Define Poverty Let Us Count the Ways | By Louis Uchitelle | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/arts/music-review-in-masur-s-bruckner-a-spacious-serenity.html | MUSIC REVIEW In Masurs Bruckner A Spacious Serenity | By Anthony Tommasini | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/arts/rock-review-reactivating-the-echoes-of-old-times.html | ROCK REVIEW Reactivating The Echoes of Old Times | By Neil Strauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/arts/television-review-the-networks-havent-forgotten-pearl-harbor-either.html | TELEVISION REVIEW The Networks Havent Forgotten Pearl Harbor Either | By Julie Salamon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/books/they-saved-the-jews-but-few-were-heroes.html | They Saved the Jews But Few Were Heroes | By Chris Hedges | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/business/85-take-buyouts-at-abc-news-as-disney-pares-expenses.html | 85 Take Buyouts at ABC News As Disney Pares Expenses | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/business/boeing-s-russian-edge.html | Boeings Russian Edge | By Sabrina Tavernise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/business/chief-of-hughes-electronics-resigns-amid-merger-debate.html | Chief of Hughes Electronics Resigns Amid Merger Debate | By Laura M Holson With Keith Bradsher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/business/court-paper-talks-of-survivor-impropriety.html | Court Paper Talks of Survivor Impropriety | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/business/economy-grew-less-than-2-for-2-quarters.html | Economy Grew Less Than 2 for 2 Quarters | By Michael Brick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/business/international-business-another-round-in-the-skirmish-for-italy-s-no-2-utility.html | INTERNATIONAL BUSINESS Another Round in the Skirmish for Italys No 2 Utility | By John Tagliabue | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/business/international-business-enron-s-dispute-with-utility-in-india-grows-more-tangled.html | INTERNATIONAL BUSINESS Enrons Dispute With Utility In India Grows More Tangled | By Saritha Rai | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/business/markets-stocks-bonds-are-dragged-lower-sluggish-reports-economy.html | THE MARKETS STOCKS AND BONDS Stocks Are Dragged Lower by Sluggish Reports on the Economy | By Sherri Day | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/business/wind-book-wins-ruling-in-us.html | Wind Book Wins Ruling In US | By David D Kirkpatrick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/business/world-business-briefing-asia-hong-kong-growth-slows.html | World Business Briefing  Asia Hong Kong Growth Slows | By Mark Landler NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/business/world-business-briefing-asia-japan-loss-at-mazda.html | World Business Briefing  Asia Japan Loss At Mazda | By Miki Tanikawa NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/business/world-business-briefing-asia-south-korea-bank-sale-considered.html | World Business Briefing  Asia South Korea Bank Sale Considered | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/business/world-business-briefing-europe-britain-hotels-sold.html | World Business Briefing  Europe Britain Hotels Sold | By Alan Cowell NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-26 | https://www.nytimes.com/2001/05/26/business/world-business-briefing-europe-germany-auto-cutbacks.html | World Business Briefing  Europe Germany Auto Cutbacks | By Edmund L Andrews NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/business/world-business-briefing-europe-germany-bank-avoids-takeover.html | World Business Briefing  Europe Germany Bank Avoids Takeover | By Edmund L Andrews NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/commencements-at-sarah-lawrence-follow-your-bliss.html | Commencements At Sarah Lawrence Follow Your Bliss | By Kate Zernike | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/comptroller-cancels-contracts-for-pataki-s-charter-jet-trips.html | Comptroller Cancels Contracts For Patakis Charter Jet Trips | By James C McKinley Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/gawking-at-the-rugs-in-apartment-3c-open-houses-attract-the-curious.html | Gawking at the Rugs in Apartment 3C Open Houses Attract the Curious | By Elliott Rebhun | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/gravano-and-son-plead-guilty-to-running-ecstasy-drug-ring.html | Gravano and Son Plead Guilty To Running Ecstasy Drug Ring | By Alan Feuer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/in-mayor-s-divorce-case-quiet-end-to-a-busy-week.html | In Mayors Divorce Case Quiet End to a Busy Week | By Elisabeth Bumiller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/in-orange-a-sense-of-betrayal-after-judge-rejects-verdicts.html | In Orange a Sense of Betrayal After Judge Rejects Verdicts | By Andrew Jacobs | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/inmate-stabbed-in-his-cell-on-rikers-island.html | Inmate Stabbed in His Cell on Rikers Island | By Kevin Flynn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/levy-to-award-merit-bonuses-to-principals.html | Levy to Award Merit Bonuses To Principals | By Anemona Hartocollis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/man-acquitted-in-officer-s-death-despite-his-recorded-confession.html | Man Acquitted in Officers Death Despite His Recorded Confession | By Dean E Murphy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/murdered-boy-is-mourned-by-friends-and-strangers.html | Murdered Boy Is Mourned By Friends And Strangers | By Robert Hanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/nyc-at-yale-a-discourse-on-hair.html | NYC At Yale A Discourse On Hair | By Clyde Haberman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/pataki-seeks-balance-to-state-s-democratic-tilt.html | Pataki Seeks Balance to States Democratic Tilt | By RICHARD PREZPENA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/police-dept-reports-a-rise-in-applicants.html | Police Dept Reports a Rise in Applicants | By Kevin Flynn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/producer-who-turned-con-artist-is-rearrested-in-new-fraud-case.html | Producer Who Turned Con Artist Is Rearrested In New Fraud Case | By Katherine E Finkelstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/school-failed-to-tell-police-of-sex-attack.html | School Failed To Tell Police Of Sex Attack | By Edward Wyatt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/school-fight-didn-t-kill-girl-official-says.html | School Fight Didnt Kill Girl Official Says | By Andy Newman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/senate-shift-may-reverse-region-s-fortunes-of-late.html | Senate Shift May Reverse Regions Fortunes of Late | By Raymond Hernandez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/nyregion/sharpton-and-3-others-flown-to-brooklyn.html | Sharpton and 3 Others Flown to Brooklyn | By Eric Lipton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-26 | https://www.nytimes.com/2001/05/26/opinio n/at-home-abroad-a-political-surprise.html | At Home Abroad A Political Surprise | By Anthony Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/opinio n/bush-faces-the-power-of-subpoena.html | Bush Faces the Power of Subpoena | By Michael Waldman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/opinio n/journal-the-best-years-of-our-lives.html | Journal The Best Years of Our Lives | By Frank Rich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/opinio n/when-children-relied-on-faith-based-agencies.html | When Children Relied on FaithBased Agencies | By Stephen OConnor | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ auto-racing-bothered-by-drought-andretti-returns-to-indy.html | AUTO RACING Bothered by Drought Andretti Returns to Indy | By Bill Pennington | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ auto-racing-notebook-indy-finishes-second-on-stewart-s-race-list.html | AUTO RACING NOTEBOOK Indy Finishes Second On Stewarts Race List | By Bill Pennington | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ baseball-as-june-approaches-hernandez-can-t-win.html | BASEBALL As June Approaches Hernndez Cant Win | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ baseball-mets-come-out-swinging-to-beat-angry-marlins.html | BASEBALL Mets Come Out Swinging to Beat Angry Marlins | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ baseball-the-mets-watch-as-wells-s-value-falls.html | BASEBALL The Mets Watch As Wellss Value Falls | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ golf-roundup-winged-foot-triumphs.html | GOLF ROUNDUP WINGED FOOT TRIUMPHS | By Bernie Beglane | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ golf-thorpe-is-winning-gamble-on-his-game.html | GOLF Thorpe Is Winning Gamble on His Game | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ hockey-bourque-envisions-name-on-elusive-cup.html | HOCKEY Bourque Envisions Name on Elusive Cup | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ hockey-devils-can-move-closer-to-becoming-dynasty.html | HOCKEY Devils Can Move Closer to Becoming Dynasty | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ horse-racing-fields-will-be-top-caliber.html | HORSE RACING Fields Will Be Top Caliber | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/l acrosse-twins-face-rare-duel-in-national-semifinal.html | LACROSSE Twins Face Rare Duel In National Semifinal | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ pro-basketball-a-hobbled-iverson-may-sit-in-game-3.html | PRO BASKETBALL A Hobbled Iverson May Sit In Game 3 | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ pro-basketball-o-neal-and-bryant-combine-to-continue-the-lakers-roll.html | PRO BASKETBALL ONeal and Bryant Combine To Continue the Lakers Roll | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ pro-basketball-the-dynamo-behind-the-76ers-revival.html | PRO BASKETBALL The Dynamo Behind The 76ers Revival | By Jere Longman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ soccer-metrostars-take-on-bayern-in-a-meeting-of-tired-teams.html | SOCCER MetroStars Take On Bayern In a Meeting of Tired Teams | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ sports-of-the-times-an-all-pro-in-basketball-s-boonies.html | Sports Of The Times An AllPro in Basketballs Boonies | By Ira Berkow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/sports/ sports-of-the-times-there-s-room-for-song-and-fight.html | Sports of the Times Theres Room For Song And Fight | By William C Rhoden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-26 | https://www.nytimes.com/2001/05/26/theater/royal-shakespeare-tells-the-barbican-ta-ta.html | Royal Shakespeare Tells the Barbican TaTa | By Sarah Lyall | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/theater/theater-review-the-twists-of-love-never-quite-requited.html | THEATER REVIEW The Twists of Love Never Quite Requited | By Bruce Weber | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/beliefs-president-veteran-labor-priest-makings-catholic-strategy.html | Beliefs The president the veteran labor priest and the makings of a Catholic strategy | By Peter Steinfels | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/census-new-melting-pot-with-asian-influx-suburb-finds-itself-transformed.html | THE CENSUS The New Melting Pot With an Asian Influx a Suburb Finds Itself Transformed | By Patricia Leigh Brown | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/congress-agrees-on-final-details-for-tax-cut-bill.html | CONGRESS AGREES ON FINAL DETAILS FOR TAXCUT BILL | By David E Rosenbaum | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/delivery-of-stillborn-baby-leads-to-trial-of-midwife.html | Delivery of Stillborn Baby Leads to Trial of Midwife | By Pam Belluck | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/in-mexico-grim-resolve-after-deaths.html | In Mexico Grim Resolve After Deaths | By Tim Weiner | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/national-briefing-florida-seminole-leader-suspended.html | National Briefing  Florida Seminole Leader Suspended | By Dana Canedy NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/national-briefing-midwest-missouri-governor-apologizes.html | National Briefing  Midwest Missouri Governor Apologizes | By Pam Belluck NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/national-briefing-northwest-washington-about-those-beef-flavored-fries.html | National Briefing  Northwest Washington About Those BeefFlavored Fries | By Laurie Goodstein NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/national-briefing-south-arkansas-state-ordered-to-redeal-education-dollars.html | National Briefing  South Arkansas State Ordered To Redeal Education Dollars | By David Firestone NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/national-briefing-south-georgia-children-in-spanking-case-are-returned-home.html | National Briefing  South Georgia Children In Spanking Case Are Returned Home | By David Firestone NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/national-briefing-west-nevada-bahraini-royal-gains-green-card.html | National Briefing  West Nevada Bahraini Royal Gains Green Card | By Todd S Purdum NYT | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/new-chairmen-shift-priorities-for-the-senate.html | New Chairmen Shift Priorities For the Senate | By Lizette Alvarez | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/president-calls-for-flexibility-and-innovation-in-military.html | President Calls For Flexibility And Innovation in Military | By David E Sanger | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/public-lives-bloom-is-off-the-brass-for-a-vindicated-ex-police-chief.html | PUBLIC LIVES Bloom Is Off the Brass for a Vindicated ExPolice Chief | By John W Fountain | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/rights-groups-urge-change-in-border-policy.html | Rights Groups Urge Change in Border Policy | By James Sterngold | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/russell-a-nelson-88-led-johns-hopkins-hospital.html | Russell A Nelson 88 Led Johns Hopkins Hospital | By Wolfgang Saxon | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/senator-calls-for-hearings-into-energy-regulators-moves.html | Senator Calls for Hearings Into Energy Regulators Moves | By Christopher Marquis | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/us/smithsonian-group-criticizes-official-on-donor-contract.html | Smithsonian Group Criticizes Official on Donor Contract | By Elaine Sciolino | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/currais-novos-journal-pity-the-donkey-a-beast-that-s-become-a-burden.html | Currais Novos Journal Pity the Donkey a Beast Thats Become a Burden | By Larry Rohter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/ethnic-albanians-flee-drive-by-macedonia-against-rebels.html | Ethnic Albanians Flee Drive By Macedonia Against Rebels | By Carlotta Gall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/ex-mexico-governor-arrested-and-linked-to-cocaine-traffic.html | ExMexico Governor Arrested And Linked to Cocaine Traffic | By Tim Weiner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/india-s-leader-speaks-of-reconciliation-in-letter-to-pakistan.html | Indias Leader Speaks of Reconciliation in Letter to Pakistan | By Celia W Dugger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/it-s-time-to-pass-the-torch-powell-tells-zimbabwe-s-president.html | Its Time to Pass the Torch Powell Tells Zimbabwes President | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/latest-disaster-tests-resiliency-of-jerusalem-s-residents.html | Latest Disaster Tests Resiliency of Jerusalems Residents | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/russia-sees-payoff-in-storing-nuclear-wastes-from-other-nations.html | Russia Sees Payoff in Storing Nuclear Wastes From Other Nations | By Patrick E Tyler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/soldiers-in-georgia-stage-a-brief-near-mutiny.html | Soldiers in Georgia Stage a Brief Near Mutiny | By Michael Wines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/un-worries-that-afghans-export-terror.html | UN Worries That Afghans Export Terror | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/walter-eytan-90-dies-founded-israel-s-foreign-service.html | Walter Eytan 90 Dies Founded Israels Foreign Service | By Paul Lewis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/war-in-sierra-leone-loosens-its-grip-on-child-soldiers.html | War in Sierra Leone Loosens Its Grip on Child Soldiers | By Norimitsu Onishi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-africa-congo-optimism-on-the-war.html | World Briefing  Africa Congo Optimism On The War | By Ian Fisher NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-africa-rwanda-investigator-charged-in-killings.html | World Briefing  Africa Rwanda Investigator Charged In Killings | By Ian Fisher NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-americas-colombia-bombs-kill-4-in-bogot.html | World Briefing  Americas Colombia Bombs Kill 4 In Bogot | By Juan Forero NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-asia-afghanistan-a-deadly-anachronism.html | World Briefing  Asia Afghanistan A Deadly Anachronism | By Celia W Dugger NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-asia-central-asia-force-to-fight-muslim-rebels.html | World Briefing  Asia Central Asia Force To Fight Muslim Rebels | By Douglas Frantz NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-asia-sri-lanka-rebels-set-condition-for-talks.html | World Briefing  Asia Sri Lanka Rebels Set Condition For Talks | By Celia W Dugger NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-europe-britain-more-cow-trouble.html | World Briefing  Europe Britain More Cow Trouble | By Sarah Lyall NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-europe-ukraine-government-backtracks-on-slaying.html | World Briefing  Europe Ukraine Government Backtracks On Slaying | By Michael Wines NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-26 | https://www.nytimes.com/2001/05/26/world/world-briefing-united-nations-us-offers-iraq-sanction-list.html | World Briefing  United Nations US Offers Iraq Sanction List | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/art-architecture-modern-art-shows-its-age-summoning-modern-science.html | ARTARCHITECTURE Modern Art Shows Its Age Summoning Modern Science | By Miles Unger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/architecture-reopening-the-case-of-the-mute-civilization.html | ARTARCHITECTURE Reopening the Case of the Mute Civilization | By Alan Riding | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/architecture-a-museum-itself-is-now-a-treasure-on-display.html | ARTARCHITECTURE A Museum Itself Is Now a Treasure on Display | By Cheryl Kent | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/dance-first-tour-in-a-while-is-also-a-last-one.html | DANCE First Tour in a While Is Also a Last One | By Allen Robertson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/dance-their-future-in-the-balance-they-dance-for-high-stakes.html | DANCE Their Future in the Balance They Dance for High Stakes | By Laura Leivick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/music-147-cellists-in-need-of-a-repertory.html | MUSIC 147 Cellists in Need of a Repertory | By Michael White | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/music-bluegrass-that-can-twang-and-be-cool-too.html | MUSIC Bluegrass That Can Twang And Be Cool Too | By Terry Teachout | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/music-he-inspired-jazz-in-the-concert-hall.html | MUSIC He Inspired Jazz in the Concert Hall | By Robert G OMeally | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/music-making-anothers-poetry-his-own.html | MUSIC Making Anothers Poetry His Own | By Johanna Keller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/music-still-seeking-a-successor-to-cliburn.html | MUSIC Still Seeking A Successor To Cliburn | By Anthony Tommasini | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/television-radio-bidding-to-be-moguls-of-a-risky-business.html | TELEVISIONRADIO Bidding To Be Moguls Of a Risky Business | By Laura M Holson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/television-radio-laughing-all-the-way-to-the-edge.html | TELEVISIONRADIO Laughing All the Way To the Edge | By Caryn James | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/arts/television-radio-where-the-kitchen-is-mostly-a-mens-club.html | TELEVISIONRADIO Where the Kitchen Is Mostly a Mens Club | By Shoba Narayan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/automobiles/a-last-lap-at-indy-before-olds-hits-the-finish-line.html | A Last Lap at Indy Before Olds Hits the Finish Line | By Charles McEwen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/alter-alter-ego.html | Alter Alter Ego | By A O Scott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/before-the-miracle.html | Before the Miracle | By Natalie Angier | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/books-in-brief-fiction-368032.html | BOOKS IN BRIEF FICTION | By Jennifer Reese | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/books-in-brief-fiction-368040.html | BOOKS IN BRIEF FICTION | By Charles Wilson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/books-in-brief-fiction-368059.html | BOOKS IN BRIEF FICTION | By Barbara Sutton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/books-in-brief-fiction-368067.html | BOOKS IN BRIEF FICTION | By Dana Kennedy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/books-in-brief-fiction-368075.html | BOOKS IN BRIEF FICTION | By Tom Beer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/books-in-brief-fiction-dysfunctional-famiglia.html | BOOKS IN BRIEF FICTION Dysfunctional Famiglia | By Charles Salzberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/boox.html | BOOX | By Mark Alan Stamaty | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/don-t-know-much-geography.html | Dont Know Much Geography | By Richard L Berke | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/enough-about-me.html | Enough About Me | By Emily Barton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/family-plot.html | Family Plot | By Angeline Goreau | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/how-i-got-the-story.html | How I Got the Story | By William Finnegan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/my-life-with-andre.html | My Life With Andre | By Albert Mobilio | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/nanny-dearest.html | Nanny Dearest | By Elizabeth Graver | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/new-noteworthy-paperbacks-367800.html | NEW  NOTEWORTHY PAPERBACKS | By Scott Veale | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/plain-speaking.html | Plain Speaking | By Pauline Maier | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/quality-of-mercy.html | Quality of Mercy | By Mark L Wolf | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/that-70-s-show.html | That 70s Show | By Erica Goode | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/books/unsafe-for-any-species.html | Unsafe for Any Species | By Carl Zimmer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/book-value-not-holding-a-job-is-new-work-system.html | BOOK VALUE Not Holding a Job Is New Work System | By Fred Andrews | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/business-and-now-a-case-for-the-forensic-accountant.html | Business And Now a Case for the Forensic Accountant | By Jonathan D Glater | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/business-diary-advertisers-have-also-revved-up-for-indy-500.html | BUSINESS DIARY Advertisers Have Also Revved Up for Indy 500 | By Aaron Donovan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/business-gulf-coast-oyster-farmers-try-self-regulation.html | Business Gulf Coast Oyster Farmers Try SelfRegulation | By Greg Winter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/buy-they-say-but-what-do-they-do-ipo-conflicts-bedevil-analysts.html | Buy They Say But What Do They Do IPO Conflicts Bedevil Analysts | By Gretchen Morgenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/databank-cooling-housing-market-chills-stocks.html | DataBank Cooling Housing Market Chills Stocks | By Dylan Loeb McClain | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/economic-view-yes-layoffs-still-hurt-even-during-good-times.html | ECONOMIC VIEW Yes Layoffs Still Hurt Even During Good Times | By David Leonhardt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/five-questions-for-gordon-e-moore-technology-intensifies-the-law-of-change.html | FIVE QUESTIONS for GORDON E MOORE Technology Intensifies the Law of Change | By Matt Richtel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/investing-diary-a-return-to-stocks-in-april.html | INVESTING DIARY A Return to Stocks in April | By Danny Hakim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/investing-diary-magellan-fees-skyrocket.html | INVESTING DIARY Magellan Fees Skyrocket | By Danny Hakim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/investing-diary-time-to-evaluate-russell-prospects.html | INVESTING DIARY Time to Evaluate Russell Prospects | By Robert D Hershey Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/investing-home-depot-is-no-1-but-investors-like-no-2.html | Investing Home Depot Is No 1 But Investors Like No 2 | By Kenneth N Gilpin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/investing-soaring-reit-s-shine-as-stocks-sag.html | Investing Soaring REITs Shine as Stocks Sag | By Dan Colarusso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/investing-with-karey-barker-and-ajay-krishnan-wasatch-ultra-growth-fund.html | INVESTING WITHKarey Barker And Ajay Krishnan Wasatch Ultra Growth Fund | By Carole Gould | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/it-gets-78-miles-a-gallon-but-us-snubs-diesel.html | It Gets 78 Miles a Gallon but US Snubs Diesel | By Edmund L Andrews With Keith Bradsher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/market-insight-spotting-opportunity-by-thinking-small.html | MARKET INSIGHT Spotting Opportunity By Thinking Small | By Kenneth N Gilpin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/market-watch-why-the-happy-talk-from-chief-executive-cheerleaders.html | MARKET WATCH Why the Happy Talk From Chief Executive Cheerleaders | By Gretchen Morgenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/midstream-a-study-dares-to-question-the-401k.html | MIDSTREAM A Study Dares to Question the 401k | By James Schembari | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/on-the-job-calling-in-sick-and-other-tall-tales.html | ON THE JOB Calling in Sick and Other Tall Tales | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/personal-business-diary-companies-try-to-make-foreign-postings-easier.html | PERSONAL BUSINESS DIARY Companies Try to Make Foreign Postings Easier | By Julie Dunn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/personal-business-when-safety-is-an-option-sticker-prices-grow.html | Personal Business When Safety Is an Option Sticker Prices Grow | By Micheline Maynard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/portfolios-inflation-s-uptick-clouds-outlook-for-the-bond-market.html | PORTFOLIOS Inflations Uptick Clouds Outlook for the Bond Market | By Jonathan Fuerbringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/private-sector-giving-mexico-its-tax-medicine.html | Private Sector Giving Mexico Its Tax Medicine | By Graham Gori | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/private-sector-no-weddings-and-a-funeral-mortuary-s-demise-on-film.html | Private Sector No Weddings and a Funeral Mortuarys Demise on Film | By Timothy Pritchard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/private-sector-sears-comes-back-with-a-bang.html | Private Sector Sears Comes Back With a Bang | By David Barboza | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/private-sector-the-pen-is-mightier-than-the-gdp.html | Private Sector The Pen Is Mightier Than the GDP | By Allison Fass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/races-for-a-cure-straight-from-the-heart.html | Races for a Cure Straight From the Heart | By Andrew Pollack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/responsible-party-patti-widdicombe-put-that-burger-on-my-e-zpass.html | RESPONSIBLE PARTYPATTI WIDDICOMBE Put That Burger On My EZPass | By Kathleen Carroll | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/business/stressed-out-bad-knee-relief-promised-in-a-juice.html | Stressed Out Bad Knee Relief Promised in a Juice | By Julian E Barnes and Greg Winter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/complications.html | Complications | By Michael Finkel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/food-diary-a-taste-test.html | FOOD DIARY A Taste Test | By Amanda Hesser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/footnotes.html | FOOTNOTES | By S S Fair | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/lives-swept-away.html | LIVES Swept Away | By Will Rubio As Told To Susan Burton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/style-long-distance-information-give-me-memphis-tennessee.html | STYLE Long Distance Information Give Me Memphis Tennessee | By S S Fair | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-cool-war.html | The Cool War | By Meryl Gordon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-olsen-juggernaut.html | The Olsen Juggernaut | By Mim Udovitch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-way-we-live-now-5-27-01-how-to-get-into-the-producers-that-s-the-ticket.html | The Way We Live Now 52701 How To Get Into The Producers Thats the Ticket | By Cameron Stracher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-way-we-live-now-5-27-01-on-language-judge-fights.html | The Way We Live Now 52701 On Language Judge Fights | By William Safire | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-way-we-live-now-5-27-01-paternal-verities.html | The Way We Live Now 52701 Paternal Verities | By Margaret Talbot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-way-we-live-now-5-27-01-phenomenon-cleaner-than-thou.html | The Way We Live Now 52701 Phenomenon Cleaner Than Thou | By Barnaby J Feder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-way-we-live-now-5-27-01-questions-for-tony-kaye-say-anything.html | The Way We Live Now 52701 Questions for Tony Kaye Say Anything | By Mim Udovitch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-way-we-live-now-5-27-01-the-ethicist-the-race-way.html | The Way We Live Now 52701 The Ethicist The Race Way | By Randy Cohen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/magazine/the-way-we-live-now-52701-what-they-were-thinking.html | The Way We Live Now 52701 What They Were Thinking | By Davor Huic | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/movies/film-a-festival-of-safe-bets-on-what-is.html | FILM A Festival Of Safe Bets On What Is | By A O Scott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/movies/film-championing-those-who-clean-the-office-suites.html | FILM Championing Those Who Clean the Office Suites | By Kristin Hohenadel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/movies/film-to-a-stork-what-fools-humans-be.html | FILM To a Stork What Fools Humans Be | By Robert Hilferty | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/movies/film-women-of-china-chasing-their-impossible-dreams.html | FILM Women of China Chasing Their Impossible Dreams | By A O Scott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/a-dangerous-sport.html | A Dangerous Sport | By Richard Weizel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/a-la-carte-french-bistro-with-easy-to-take-prices.html | A LA CARTE French Bistro With EasytoTake Prices | By Richard Jay Scholem | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/a-love-of-the-sport-continues.html | A Love of the Sport Continues | By Richard Weizel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/an-american-success-story-stretches-from-tashkent-to-freeport.html | An American Success Story Stretches From Tashkent to Freeport | By Paula Ganzi Licata | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/art-prize-winners-and-a-point-of-view.html | ART Prize Winners and a Point of View | By William Zimmer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/art-review-show-brings-together-works-of-12-artists-new-to-new-york.html | ART REVIEW Show Brings Together Works of 12 Artists New to New York | By D Dominick Lombardi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/at-magazine-debt-and-turmoil.html | At Magazine Debt and Turmoil | By John Sullivan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/briefing-children-number-of-poor-increases.html | BRIEFING CHILDREN NUMBER OF POOR INCREASES | By Karen Demasters | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/briefing-cities-state-plan-for-camden.html | BRIEFING CITIES STATE PLAN FOR CAMDEN | By Iver Peterson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/briefing-historic-preservation-10-most-threatened.html | BRIEFING HISTORIC PRESERVATION 10 MOST THREATENED | By Karen Demasters | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/briefing-historic-preservation-camp-glen-gray-sold.html | BRIEFING HISTORIC PRESERVATION CAMP GLEN GRAY SOLD | By Debra Galant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/briefing-labor-princeton-workers.html | BRIEFING LABOR PRINCETON WORKERS | By Nathan Kitchens | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/briefing-transportation-toll-free-fourth.html | BRIEFING TRANSPORTATION TOLLFREE FOURTH | By Anne Ruderman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/bronx-prosecutor-plans-an-aggressive-campaign-against-pirro.html | Bronx Prosecutor Plans an Aggressive Campaign Against Pirro | By Elsa Brenner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/chess-dallas-is-tall-in-the-saddle-at-a-college-teams-event.html | CHESS Dallas Is Tall in the Saddle At a College Teams Event | By Robert Byrne | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/city-lore-into-the-valley-of-death-ride-the-little-men.html | CITY LORE Into the Valley of Death Ride the Little Men | By Christopher S Wren | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/coping-delta-deaths-still-echo-on-upper-west-side.html | COPING Delta Deaths Still Echo on Upper West Side | By Felicia R Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/councilwoman-keeps-huntington-guessing.html | Councilwoman Keeps Huntington Guessing | By Stewart Ain | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/county-lines-a-new-generation-gap.html | COUNTY LINES A New Generation Gap | By Kate Stone Lombardi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/cropsey-s-seasonal-vistas-a-steady-weave-of-grace-and-harmony.html | Cropseys Seasonal Vistas a Steady Weave of Grace and Harmony | By Michael Kimmelman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/cuttings-from-brooklyn-advice-on-taming-the-wisteria.html | CUTTINGS From Brooklyn Advice on Taming the Wisteria | By Anne Raver | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/cuttings-with-wisteria-patience-patience-patience.html | CUTTINGS With Wisteria Patience Patience Patience | By Anne Raver | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/dining-out-great-neck-newcomer-s-good-pedigree.html | DINING OUT Great Neck Newcomers Good Pedigree | By Joanne Starkey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/dining-out-seafood-dining-with-a-fabulous-view.html | Dining Out Seafood Dining With a Fabulous View | By M H Reed | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/discussion-groups-for-just-about-anything-that-suits-the-fancy.html | Discussion Groups for Just About Anything That Suits the Fancy | By Debra Morgenstern Katz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/down-the-shore-making-waves.html | DOWN THE SHORE Making Waves | By Richard Tucker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/elementary-reading-scores-for-long-island-schools.html | Elementary Reading Scores for Long Island Schools | By Linda Saslow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/ethical-humanism-religion-without-god.html | Ethical Humanism Religion Without God | By Linda F Burghardt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/for-the-record-top-pitcher-awaits-judgment-by-the-pros.html | FOR THE RECORD Top Pitcher Awaits Judgment by the Pros | By Chuck Slater | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/fyi-491586.html | FYI | By Daniel B Schneider | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/got-water.html | Got Water | By John Sullivan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/hitching-a-ride.html | Hitching a Ride | By Robert Strauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/if-you-close-your-eyes-and-listen-it-s-like-being-in-louisiana.html | If You Close Your Eyes and Listen Its Like Being in Louisiana | By Kathleen McElroy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-a-life-of-jazz-a-jarring-note.html | In a Life of Jazz a Jarring Note | By Corey Kilgannon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-brief-commuter-council-has-new-chairwoman.html | IN BRIEF Commuter Council Has New Chairwoman | By Paula Ganzi Licata | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-brief-old-lifesaving-stations-offer-erosion-glimpse.html | IN BRIEF Old Lifesaving Stations Offer Erosion Glimpse | By John Rather | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-brief-pesticide-applicators-must-notify-neighbors.html | IN BRIEF Pesticide Applicators Must Notify Neighbors | By John Rather | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-business-company-links-kayak-trips-to-the-history-of-the-hudson.html | IN BUSINESS Company Links Kayak Trips To the History of the Hudson | By Arianne Chernock | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-business-condominium-tower-planned-for-downtown-white-plains.html | IN BUSINESS Condominium Tower Planned For Downtown White Plains | By Elsa Brenner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-business-making-an-old-house-look-new-or-old-again.html | IN BUSINESS Making an Old House Look New or Old Again | By Diana Marszalek | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-business-stop-shop-expands-to-10-stores-in-county.html | IN BUSINESS Stop  Shop Expands To 10 Stores in County | By Elsa Brenner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-business-warehouse-group-sets-up-shop-in-mount-kisco.html | IN BUSINESS Warehouse Group Sets Up Shop in Mount Kisco | By Susan Hodara | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/in-person-poets-and-pulitzers-such-is-the-state-s-fate.html | IN PERSON Poets and Pulitzers Such Is the States Fate | By Robert Strauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/it-ain-t-over-till-you-come-to-the-museum.html | It Aint Over Till You Come to the Museum | By Margo Nash | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/it-s-the-grand-ole-island-mandolin-banjo-and-plenty-of-north-shore-tales.html | Its the Grand Ole Island Mandolin Banjo and Plenty of North Shore Tales | By Marc Ferris | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jailings-in-vieques-protest-may-have-ramifications.html | Jailings in Vieques Protest May Have Ramifications | By Jonathan P Hicks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jersey-cuticly-challenged.html | JERSEY Cuticly Challenged | By Debra Galant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jersey-footlights-a-bronze-age-for-einstein.html | JERSEY FOOTLIGHTS A Bronze Age for Einstein | By Neil Genzlinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jersey-footlights-another-look-at-craftsmen.html | JERSEY FOOTLIGHTS Another Look at Craftsmen | By Claudia Kuehl | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jersey-footlights-everly-brothers-still-in-harmony.html | JERSEY FOOTLIGHTS Everly Brothers Still in Harmony | By Robbie Woliver | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jersey-footlights-robert-cray-band-at-appel-farm.html | JERSEY FOOTLIGHTS Robert Cray Band at Appel Farm | By Karen Demasters | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jersey-footlights-tour-for-the-not-so-skittish.html | JERSEY FOOTLIGHTS Tour for the NotSoSkittish | By Maureen C Muenster | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/jerseyana-trash-museum-is-um-trashed.html | JERSEYANA Trash Museum Is Um Trashed | By Jonathan Miller | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/law-enforcement-when-humans-attack.html | LAW ENFORCEMENT When Humans Attack | By Robert Worth | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/learning-history-from-woman-who-made-it.html | Learning History From Woman Who Made It | By Patricia Weiss | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/li-work-lawyers-report-an-uptick-in-bankruptcy-filings.html | LI WORK Lawyers Report an Uptick in Bankruptcy Filings | By Warren Strugatch | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/long-island-journal-babylon-cracking-down-on-hot-rodders-mecca.html | LONG ISLAND JOURNAL Babylon Cracking Down On Hot Rodders Mecca | By Marcelle S Fischler | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/long-island-vines-a-sauvignon-blanc-that-s-hard-to-beat.html | LONG ISLAND VINES A Sauvignon Blanc Thats Hard to Beat | By Howard G Goldberg | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/master-builder.html | Master Builder | By Corey Kilgannon | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/more-than-a-sewing-fancy.html | More Than a Sewing Fancy | By Bess Liebenson | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/mosquitoes-sure-spraying-unclear.html | Mosquitoes Sure Spraying Unclear | By Christine Woodside | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/mott-haven-journal-for-generations-a-sanctuary-for-immigrants-in-the-bronx.html | Mott Haven Journal For Generations a Sanctuary for Immigrants in the Bronx | BY Stephanie Flanders | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-bending-elbows-latin-lovers-with-free-advice.html | NEIGHBORHOOD REPORT BENDING ELBOWS Latin Lovers With Free Advice | By Charlie Leduff | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-boerum-hill-a-native-son-to-design-for-the-law-school.html | NEIGHBORHOOD REPORT BOERUM HILL A Native Son to Design for the Law School | By Tara Bahrampour | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-bronx-up-close-brutes-blaring-harleys-no-bikers-quiet.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Brutes on Blaring Harleys No Bikers on Quiet Schwinns | By Wendy Bryan | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-chinatown-a-shadow-is-falling-over-a-bowery-landmark.html | NEIGHBORHOOD REPORT CHINATOWN A Shadow Is Falling Over a Bowery Landmark | By Denny Lee | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-columbus-circle-bookstore-rent-increase-moving-plans-sound.html | NEIGHBORHOOD REPORT COLUMBUS CIRCLE Bookstore Rent Increase Moving Plans Sound Familiar | By Erika Kinetz | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-downtown-brooklyn-whistle-blows-for-mta-stores-fear-for-future.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN As Whistle Blows for MTA Stores Fear for Future | By Tara Bahrampour | TX 5-569-862 | 2001-11-02 TX 6-681-670 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-jackson-heights-neighborhood-mystery-pair-unlikely-visitors.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS  NEIGHBORHOOD MYSTERY A Pair of Unlikely Visitors Waddle Onto a Busy City Street | By Jim OGrady | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-new-york-newspapers-158-years-counting-german-paper-pushes.html | NEIGHBORHOOD REPORT NEW YORK NEWSPAPERS At 158 Years and Counting A German Paper Pushes On | By Eva Schweitzer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-new-york-newspapers-greek-daily-based-queens-looks-greece.html | NEIGHBORHOOD REPORT NEW YORK NEWSPAPERS A Greek Daily Based in Queens Looks to Greece For Talent | By Andrew Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-new-york-up-close-for-city-s-dominican-madres-double-dose.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For the Citys Dominican Madres A Double Dose of Mothers Day | By Seth Kugel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-queens-plaza-beauty-contest.html | NEIGHBORHOOD REPORT QUEENS PLAZA Beauty Contest | By Jim OGrady | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-queens-up-close-3-local-officials-hope-order-up-city-liquor.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE 3 Local Officials Hope to Order Up a City Liquor Agency | By Jim OGrady | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-queens-up-close-dueling-gay-centers-offer-both-pride.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Dueling Gay Centers Offer Both Pride and Services | By E E Lippincott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-upper-east-side-hospital-building-assailed-hazardous-health.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Hospital Building Assailed As Hazardous to Health | By Andrew Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-upper-east-side-mayors-slept-here-gracie-mansion-just-latest.html | NEIGHBORHOOD REPORT UPPER EAST SIDE The Mayors Slept Here Gracie Mansion Is Just the Latest | By Kelly Crow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/neighborhood-report-upper-west-side-need-milk-too-bad-maybe-a-thong.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Need Milk Too Bad Maybe a Thong | By Kelly Crow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/new-york-s-other-greatest-their-names-etched-in-bronze.html | New Yorks Other Greatest Their Names Etched in Bronze | By Jim OGrady | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/next-generation-cover-up-in-irvington-dress-code-at-schools.html | NEXT GENERATION CoverUp in Irvington Dress Code at Schools | By Merri Rosenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/no-swimming-in-this-chilly-weather-no-kidding.html | No Swimming In This Chilly Weather No Kidding | By Dean E Murphy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/on-politics-its-the-busiest-time-of-year-for-new-jersey-s-go-to-guy.html | ON POLITICS Its the Busiest Time of Year For New Jerseys GoTo Guy | By Raymond Hernandez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/on-the-map-where-missiles-bristled-making-art-instead-of-war.html | ON THE MAP Where Missiles Bristled Making Art Instead of War | By Margo Nash | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/on-the-town-with-pen-in-cheek-images-of-celebrity.html | ON THE TOWN With Pen in Cheek Images of Celebrity | By Allison Fass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/one-of-two-suspects-is-arrested-in-beating-death-of-queens-man.html | One of Two Suspects Is Arrested In Beating Death of Queens Man | By William K Rashbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/opinion-keeping-grumman-s-ball-in-the-air.html | OPINION Keeping Grummans Ball in the Air | By Jerome Reisman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/our-towns-dude-where-s-your-board-locked-in-the-police-car-s-trunk.html | Our Towns Dude Wheres Your Board Locked in the Police Cars Trunk | By Matthew Purdy | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/public-health-county-sends-out-teams-to-stop-west-nile-virus.html | PUBLIC HEALTH County Sends Out Teams To Stop West Nile Virus | By Christopher West Davis | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/quick-bite-ocean-grove-be-nice-or-the-ghosts-will-get-you.html | QUICK BITEOcean Grove Be Nice or the Ghosts Will Get You | By Marek Fuchs | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/ragtime-broadway-to-newark.html | Ragtime Broadway to Newark | By Neil Genzlinger | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/reporter-s-notebook-in-drug-case-a-chip-off-the-old-bull.html | Reporters Notebook In Drug Case a Chip Off the Old Bull | By Alan Feuer | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/restaurants-a-full-plate.html | RESTAURANTS A Full Plate | By Karla Cook | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/schools-offer-a-lesson-plan-on-bullies.html | Schools Offer a Lesson Plan on Bullies | By Nancy Doniger | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/sight-that-remains-inspires-landscapes-19th-century-join-generations-warwick.html | A Sight That Remains And Inspires Landscapes of 19th Century Join Generations in Warwick | By Kirk Johnson | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/soapbox-a-moms-guide-to-baseball.html | SOAPBOX A Moms Guide to Baseball | By Ellen L. Rosen | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/soapbox-caring-till-it-hurts.html | SOAPBOX Caring Till It Hurts | By Luz Ramos | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/state-looks-for-path-of-student-s-disease.html | State Looks for Path Of Students Disease | By Christine Woodside | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/strong-island.html | Strong Island | By Corey Kilgannon | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/summer-rushes-in-to-the-sound-of-reggae.html | Summer Rushes In To the Sound of Reggae | By Marc Ferris | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/the-environment-dumping-battle-flares-up.html | THE ENVIRONMENT Dumping Battle Flares Up | By Kirsty Sucato | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/the-fresh-air-fund-teenagers-ponder-futures-on-a-weekend-away.html | The Fresh Air Fund Teenagers Ponder Futures on a Weekend Away | By Kathleen Carroll | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/the-guide-455377.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/the-guide-474681.html | THE GUIDE | By Eleanor Charles | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/the-view-from-new-haven-for-a-baseball-coach-a-milestone-is-passed.html | The View FromNew Haven For a Baseball Coach A Milestone Is Passed | By Fred Musante | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/theater-high-schools-get-a-touch-of-glamour.html | THEATER High Schools Get a Touch of Glamour | By Jill Singer | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/wine-under-20-from-mosel-no-oregon.html | WINE UNDER 20 From Mosel No Oregon | By Howard G Goldberg | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/nyregion/work-on-new-power-plant-begins-after-final-approval.html | Work on New Power Plant Begins After Final Approval | By RICHARD PREZPEA | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/a-battle-plan-for-the-democrats.html | A Battle Plan for the Democrats | By James Carville and Paul Begala | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/editorial-notebook-a-knowing-smile-on-an-unknown-face.html | Editorial Notebook A Knowing Smile on an Unknown Face | By Verlyn Klinkenborg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/liberties-no-whiff-of-poof.html | Liberties No Whiff of Poof | By Maureen Dowd | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/opinion/reckonings-the-big-lie.html | Reckonings The Big Lie | By Paul Krugman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/commercial-property-kansas-city-kan-city-builds-its-hopes-new-kansas-speedway.html | Commercial PropertyKansas City Kan A City Builds Its Hopes on New Kansas Speedway | By Shirley Christian | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/habitats-beekman-street-south-street-seaport-historic-district-fish-smokehouse.html | HabitatsBeekman Street in the South Street Seaport Historic District From a Fish Smokehouse To a Home and a Store | By Trish Hall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/if-you-re-thinking-living-island-park-homey-near-water-within-reach.html | If Youre Thinking of Living InIsland Park Homey Near the Water and Within Reach | By John Rather | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/in-the-region-long-island-hamptons-real-estate-brokers-heading-north.html | In the RegionLong Island Hamptons Real Estate Brokers Heading North | By Carole Paquette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/putting-a-house-under-a-microscope.html | Putting a House Under a Microscope | By Edwin McDowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/streetscapes-35-beekman-road-summit-nj-1892-house-built-famous-crusader-against.html | Streetscapes35 Beekman Road Summit NJ 1892 House Built by a Famous Crusader Against Vice | By Christopher Gray | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/realestate/your-home-interpreting-a-1962-law-on-eviction.html | YOUR HOME Interpreting A 1962 Law On Eviction | By Jay Romano | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/auto-racing-more-than-an-ocean-separates-two-series.html | AUTO RACING More Than an Ocean Separates Two Series | By John F Burns | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/auto-racing-penske-back-at-indy-stronger-than-ever.html | AUTO RACING Penske Back at Indy Stronger Than Ever | By Bill Pennington | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/backtalk-a-message-of-hope-in-each-stride.html | BackTalk A Message of Hope in Each Stride | By Jamie F Metzl | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/backtalk-family-values-challenging-the-game.html | BackTalk Family Values Challenging the Game | By Robert Lipsyte | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/baseball-focused-jeter-drives-yankees-past-indians.html | BASEBALL Focused Jeter Drives Yankees Past Indians | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/baseball-more-heated-words-but-mets-show-little-fire.html | BASEBALL More Heated Words but Mets Show Little Fire | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/baseball-notebook-surprisingly-padres-make-their-mark-tightest-division.html | BASEBALL NOTEBOOK Surprisingly the Padres Make Their Mark in the Tightest Division | By Murray Chass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/golf-tom-watson-of-old-appears-and-makes-third-round-run.html | GOLF Tom Watson of Old Appears And Makes ThirdRound Run | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/hockey-sakic-takes-command-as-the-avalanche-steamrolls-the-devils.html | HOCKEY Sakic Takes Command as the Avalanche Steamrolls the Devils | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/hockey-stanley-cup-watchdog-never-misses-his-shift.html | HOCKEY Stanley Cup Watchdog Never Misses His Shift | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/horse-racing-hard-charging-hero-s-tribute-shows-his-mettle-at-peter-pan.html | HORSE RACING HardCharging Heros Tribute Shows His Mettle at Peter Pan | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/lacrosse-syracuse-and-princeton-earn-rematch-for-title.html | LACROSSE Syracuse and Princeton Earn Rematch for Title | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/on-hockey-uncommon-talent-and-common-bonds.html | ON HOCKEY Uncommon Talent And Common Bonds | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/plus-horse-racing-black-minnaloushe-victorious-in-dublin.html | PLUS HORSE RACING Black Minnaloushe Victorious in Dublin | By Agence FrancePresse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/plus-track-and-field-fordham-prep-holy-trinity-prevail.html | PLUS TRACK AND FIELD Fordham Prep Holy Trinity Prevail | By William J Miller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/pro-basketball-he-just-wins-and-wins.html | PRO BASKETBALL He Just Wins and Wins | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/pro-basketball-the-76ers-scrap-but-miss-iverson-s-scoring-punch.html | PRO BASKETBALL The 76ers Scrap but Miss Iversons Scoring Punch | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/pro-football-notebook-instead-of-lamenting-lewis-looks-ahead.html | PRO FOOTBALL NOTEBOOK Instead of Lamenting Lewis Looks Ahead | By Mike Freeman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/soccer-power-takes-on-hamm-and-the-challenge-of-extra-fans.html | SOCCER Power Takes On Hamm and the Challenge of Extra Fans | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/soccer-the-tired-metrostars-beat-an-exhausted-bayern-munich.html | SOCCER The Tired MetroStars Beat an Exhausted Bayern Munich | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/sports-of-the-times-for-petke-new-souvenir-from-old-team.html | Sports of The Times For Petke New Souvenir From Old Team | By George Vecsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/sports-of-the-times-the-legends-assess-why-woods-is-reigning.html | Sports of The Times The Legends Assess Why Woods Is Reigning | By Dave Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/tennis-kuerten-aiming-to-keep-his-life-simple.html | TENNIS Kuerten Aiming to Keep His Life Simple | By Selena Roberts | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/sports/the-boating-report-a-business-rivalry-continues-on-the-high-seas.html | THE BOATING REPORT A Business Rivalry Continues on the High Seas | By Herb McCormick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/style/a-night-out-at-the-paramount-hotel-the-pajama-game.html | A NIGHT OUT AT THE Paramount Hotel The Pajama Game | By Linda Lee | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/style/counterintelligence-seattle-style-a-contradiction-in-terms.html | COUNTERINTELLIGENCE Seattle Style A Contradiction in Terms | By Alex Witchel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/style/emerging-from-the-swamp-all-slick-and-shiny.html | Emerging From the Swamp All Slick and Shiny | By Nancy Hass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/style/holding-a-door-open-for-the-man-who-wants-to-mind-his-manners.html | Holding a Door Open for the Man Who Wants to Mind His Manners | By Rick Marin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/style/mirror-mirror-name-those-new-old-master-faces.html | MIRROR MIRROR Name Those New Old Master Faces | By Penelope Green | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| 2001-05-27 | https://www.nytimes.com/2001/05/27/o n-the-street-the-summer-previews.html | ON THE STREET The Summer Previews | By Bill Cunningham | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/style/p ulse-boite-on-bali-hai-no-ballyhoo.html | PULSE BOITE On Bali Hai No Ballyhoo | By Julia Chaplin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/style/p ulse-fake-and-bake.html | PULSE Fake and Bake | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/style/p ulse-ps.html | PULSE PS | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/style/p ulse-suited-for-orchard-beach.html | PULSE Suited for Orchard Beach | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/style/p ulse-what-i-m-wearing-now-the-prom-date.html | PULSE WHAT IM WEARING NOW The Prom Date | By Ellen Tien | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/style/v ows-an-update-life-s-big-ricochet-from-wedding-to-marriage.html | VOWS An Update Lifes Big Ricochet From Wedding to Marriage | By Lois Smith Brady | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/style/w eddings-vows-brooke-dunn-erik-parker.html | WEDDINGS VOWS Brooke Dunn Erik Parker | BY Robin Pogrebin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/theater/ theater-as-if-they-are-puppets-at-the-mercy-of-tragic-fate.html | THEATER As if They Are Puppets at the Mercy of Tragic Fate | By Ron Jenkins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/theater/ theater-excavating-the-memories-of-a-generation-s-horrors.html | THEATER Excavating the Memories of a Generations Horrors | By Chris Hedges | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/a driver-s-history-of-modern-europe.html | A Drivers History of Modern Europe | By Ruth Ellen Gruber | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/a spectre-eases-its-grip-in-britain.html | A Spectre Eases Its Grip in Britain | By Alan Cowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/c hoice-tables-in-san-diego-eating-well-not-far-from-the-sea.html | CHOICE TABLES In San Diego Eating Well Not Far From the Sea | By Bryan Miller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/i rish-lands-open.html | Irish lands open | By Brian Lavery | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/ practical-traveler-roughing-it-and-not-for-tv.html | PRACTICAL TRAVELER Roughing It And Not for TV | By Martha Stevenson Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/ q-and-a-424552.html | Q and A | By Ray Cormier | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/t ravel-advisory-canyon-air-tours-from-las-vegas-curbed.html | TRAVEL ADVISORY Canyon Air Tours From Las Vegas Curbed | By Edwin McDowell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/t ravel-advisory-correspondent-s-report-new-airline-owned-site-to-go-online-in-june.html | TRAVEL ADVISORY CORRESPONDENTS REPORT New AirlineOwned Site To Go Online in June | By Laurence Zuckerman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/t ravel-advisory-rubens-and-friends-from-russia-to-toronto.html | TRAVEL ADVISORY Rubens and Friends From Russia to Toronto | By Jillian Dunham | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/ up-down-and-around-ronda.html | Up Down and Around Ronda | By Amanda Hesser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/ what-s-doing-in-stockholm.html | WHATS DOING IN Stockholm | By Erik SandbergDiment | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/travel/ where-the-pyrenees-meet-the-sea.html | Where the Pyrenees Meet the Sea | By Penelope Casas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/tv/cove r-story-a-wry-rock-star-plays-his-sweeter-self.html | COVER STORY A Wry Rock Star Plays His Sweeter Self | By Andy Meisler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/tv/for-young-viewers-friends-dont-make-faces-at-this-girl-s-braces.html | FOR YOUNG VIEWERS Friends Dont Make Faces at This Girls Braces | By Kathryn Shattuck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| 2001-05-27 | https://www.nytimes.com/2001/05/27/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/a-low-key-leader-with-steel-in-his-spine.html | A Low-Key Leader With Steel in His Spine | By Alison Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/ambivalence-prevails-in-immigration-policy.html | Ambivalence Prevails in Immigration Policy | By Eric Schmitt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/as-others-abandon-plains-indians-and-bison-come-back.html | As Others Abandon Plains Indians and Bison Come Back | By Timothy Egan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/bushs-tax-cut-triumph-is-a-political-bouquet-complete-with-thorns.html | Bushs Tax Cut Triumph Is a Political Bouquet Complete With Thorns | By Frank Bruni | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/congress-passes-tax-cut-with-rebates-this-summer.html | Congress Passes Tax Cut With Rebates This Summer | By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/document-erases-doubts-about-a-mcveigh-witness.html | Document Erases Doubts About a McVeigh Witness | By Jo Thomas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/five-determined-students-five-unusual-routes-college-degree-carthage-college.html | Five Determined Students Five Unusual Routes to a College Degree Carthage College Out of Africa Ready for Anything | By Blaine Harden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/five-determined-students-five-unusual-routes-college-degree-holy-cross-fighting.html | Five Determined Students Five Unusual Routes to a College Degree Holy Cross Fighting for the Right To Live on the Edge | By Jodi Wilgoren | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/five-determined-students-five-unusual-routes-college-degree-temple-university.html | Five Determined Students Five Unusual Routes to a College Degree Temple University Finding the Strength For a Hopeless Battle | By Jodi Wilgoren | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/five-determined-students-five-unusual-routes-college-degree-university-hartford.html | Five Determined Students Five Unusual Routes to a College Degree University of Hartford Leaving the Old Gang Starting a New Life | By Jodi Wilgoren | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/five-determined-students-five-unusual-routes-college-degree-university-michigan.html | Five Determined Students Five Unusual Routes to a College Degree University of Michigan From Concert Hall To Campus Quickly | By Jodi Wilgoren | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/lloyd-shearer-longtime-celebrity-columnist-dies-at-84.html | Lloyd Shearer Longtime Celebrity Columnist Dies at 84 | By Joyce Wadler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/political-briefing-california-governor-suffers-in-ratings.html | Political Briefing California Governor Suffers in Ratings | By B Drummond Ayres Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/political-briefing-democratic-mileage-from-energy-crunch.html | Political Briefing Democratic Mileage From Energy Crunch | By B Drummond Ayres Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/political-briefing-gop-makes-gains-in-democratic-hawaii.html | Political Briefing GOP Makes Gains In Democratic Hawaii | By B Drummond Ayres Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/republicans-issue-warning-over-confirmation-rules.html | Republicans Issue Warning Over Confirmation Rules | By Alison Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/still-uncertain-budget-surplus-is-gobbled-up.html | Still Uncertain Budget Surplus Is Gobbled Up | By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/us/the-ghosts-of-racism-past-and-present-are-haunting-a-pennsylvania-town.html | The Ghosts of Racism Past and Present Are Haunting a Pennsylvania Town | By Francis X Clines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/hindsight-and-the-eye-of-the-beholder.html | Hindsight and the Eye of the Beholder | By Adam Clymer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/ideas-trends-musical-chairs-democrats-take-their-turn-in-the-hot-seat.html | Ideas  Trends Musical Chairs Democrats Take Their Turn In the Hot Seat | By Alison Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/ideas-trends-the-giuliani-conundrum-how-public-is-a-house.html | Ideas  Trends The Giuliani Conundrum How Public Is a House | By Tracie Rozhon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/may-2026-14-die-crossing-border.html | May 2026 14 Die Crossing Border | By James Sterngold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/may-26-2-visits-irk-china.html | May 2026 2 Visits Irk China | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/may-20-26-an-ugly-ending.html | May 2026 An Ugly Ending | By Keith Bradsher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/may-20-26-complaints-of-war.html | May 2026 Complaints of War | By Michael R Gordon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/may-20-26-french-whines.html | May 2026 French Whines | By Frank J Prial | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/may-20-26-ruling-on-publishing.html | May 2026 Ruling on Publishing | By Linda Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/may-20-26-sharpton-jailed.html | May 2026 Sharpton Jailed | By Eric Lipton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/may-20-26-switch-on-gun-rights.html | May 2026 Switch on Gun Rights | By Fox Butterfield | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/may-20-26-taliban-troubles.html | May 2026 Taliban Troubles | By Barry Bearak | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/may-20-26-top-down-decisions.html | May 2026 TopDown Decisions | By Thom Shanker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/may-20-26-you-have-the-right-to-watch-tv.html | May 2026 You Have the Right to Watch TV | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/putting-your-faith-in-science.html | Putting Your Faith In Science | By Gina Kolata | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/the-nation-stars-and-stripes-for-everywhere.html | The Nation Stars and Stripes for Everywhere | By Sarah Boxer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/the-nation-taxes-cant-live-with-em-can-t-live-without-em.html | The Nation Taxes Cant Live With Em Cant Live Without Em | By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/the-world-after-a-bailout-a-wedding.html | The World After a Bailout a Wedding | By Tim Weiner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/the-world-clashing-rights-of-return-a-conflict-s-bedrock-is-laid-bare.html | The World Clashing Rights of Return A Conflicts Bedrock Is Laid Bare | By David K Shipler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/the-world-surprise-don-t-try-to-predict-this-is-peru.html | The World Surprise Dont Try to Predict This Is Peru | By Clifford Krauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/weekin review/word-for-word-waiters-revengecom-your-server-today-will-be-really-teed-off.html | Word for Wordwaitersrevengecom Your Server Today Will Be Really Teed Off | By Tom Kuntz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-27 | https://www.nytimes.com/2001/05/27/world/an-aging-ex-dictator-who-refuses-to-recant.html | An Aging ExDictator Who Refuses to Recant | By Peter S Green | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/world/bombs-shake-bogota-s-image-as-haven-from-political-violence.html | Bombs Shake Bogts Image as Haven From Political Violence | By Juan Forero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/world/british-lean-toward-blair-but-his-glow-is-long-gone.html | British Lean Toward Blair But His Glow Is Long Gone | By Warren Hoge | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/world/in-kenya-powell-repeats-call-for-new-generation-of-leaders.html | In Kenya Powell Repeats Call for New Generation of Leaders | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/world/in-old-time-boss-s-redoubt-mexico-tests-political-wind.html | In OldTime Bosss Redoubt Mexico Tests Political Wind | By Tim Weiner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/world/nato-plans-only-modest-bosnia-cutback.html | NATO Plans Only Modest Bosnia Cutback | By Michael R Gordon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/world/some-swiss-aghast-at-risks-want-rules-for-extreme-sports.html | Some Swiss Aghast at Risks Want Rules for Extreme Sports | By Elizabeth Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-27 | https://www.nytimes.com/2001/05/27/world/trying-to-tell-a-truce-from-a-war.html | Trying to Tell a Truce From a War | By Michael Wines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/an-artist-s-novel-take-on-history-he-lets-the-walls-talk.html | An Artists Novel Take on History He Lets the Walls Talk | By William L Hamilton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/ballet-theater-reviews-for-the-good-of-the-nation-the-widow-should-wed.html | BALLET THEATER REVIEWS For the Good Of the Nation The Widow Should Wed | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/ballet-theater-reviews-poignant-search-for-beloved-kingdom-shades.html | BALLET THEATER REVIEWS The Poignant Search for a Beloved in the Kingdom of the Shades | By Jack Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/bridge-it-could-be-new-york-s-year-in-the-grand-national-teams.html | BRIDGE It Could Be New Yorks Year In the Grand National Teams | By Alan Truscott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/cabaret-in-review-a-pop-diva-pays-tribute-to-her-predecessors.html | CABARET IN REVIEW A Pop Diva Pays Tribute To Her Predecessors | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/cabaret-in-review-drinking-up-nostalgia-and-make-hers-a-double.html | CABARET IN REVIEW Drinking Up Nostalgia And Make Hers a Double | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/music-review-brother-and-sister-make-their-case-quietly.html | MUSIC REVIEW Brother and Sister Make Their Case Quietly | By Anne Midgette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/arts/music-review-reich-evokes-a-nuclear-holocaust.html | MUSIC REVIEW Reich Evokes a Nuclear Holocaust | By Allan Kozinn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/books/books-of-the-times-toddlers-as-both-angels-and-trolls.html | BOOKS OF THE TIMES Toddlers as Both Angels and Trolls | By Janet Maslin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/books/for-mother-no-escape-past-margaret-drabble-novel-traces-her-family-s-dreams.html | For Mother No Escape From the Past A Margaret Drabble Novel Traces Her Familys Dreams And Disappointments | By Mel Gussow | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/compressed-data-despite-teligent-s-woes-it-s-glowing-in-times-sq.html | Compressed Data Despite Teligents Woes Its Glowing in Times Sq | By Simon Romero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/compressed-data-dot-govs-give-dot-coms-a-little-competition.html | Compressed Data DotGovs Give DotComs A Little Competition | By Susan Stellin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/disliking-coverage-cleveland-s-mayor-retaliates.html | Disliking Coverage Clevelands Mayor Retaliates | By Felicity Barringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/e-commerce-report-online-retailers-grapple-with-age-old-problem-handling.html | ECommerce Report Online retailers grapple with the ageold problem of handling returned merchandise | By Bob Tedeschi | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/fda-panel-backs-acute-heart-failure-drug.html | FDA Panel Backs Acute Heart Failure Drug | By Andrew Pollack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/hollywood-paper-suspends-column-by-george-christy.html | Hollywood Paper Suspends Column by George Christy | By Bernard Weinraub | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/ibm-meets-with-52600-virtually.html | IBM Meets With 52600 Virtually | By Barnaby J Feder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/media-authors-go-directly-to-reader-with-marketing.html | MEDIA Authors Go Directly to Reader With Marketing | By Pamela Licalzi OConnell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/media-starchy-old-sport-gets-youthful-swing-fresh-crop-magazines-recasts-golf.html | MEDIA A Starchy Old Sport Gets a Youthful Swing Fresh Crop of Magazines Recasts Golf With Mix of Celebrities Gonzo and Sex | By Alex Kuczynski | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/media-talk-forget-the-lipstick-rosie-presses-limits.html | Media Talk Forget the Lipstick Rosie Presses Limits | By Alex Kuczynski | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/media-talk-hold-the-tears-in-vampire-slayer-s-death.html | Media Talk Hold the Tears in Vampire Slayers Death | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/media-talk-nbc-shuffles-its-all-star-news-producers.html | Media Talk NBC Shuffles Its AllStar News Producers | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/most-wanted-drilling-down-video-games-nintendo-software-vs-sony-hardware.html | MOST WANTED DRILLING DOWNVIDEO GAMES Nintendo Software Vs Sony Hardware | By Tim Race | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/patents-company-promotes-nicotine-vaccine-it-says-can-prevent-addiction-smoking.html | Patents A company promotes a nicotine vaccine it says can prevent an addiction to smoking | By Sabra Chartrand | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/tax-bill-expands-limits-on-retirement-savings.html | Tax Bill Expands Limits on Retirement Savings | By David Cay Johnston | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/technology-city-of-silk-becoming-center-of-technology.html | TECHNOLOGY City of Silk Becoming Center of Technology | By Craig S Smith | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/technology-in-brazil-phone-service-for-all.html | TECHNOLOGY In Brazil Phone Service for All | By Jennifer L Rich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/business/the-markets-market-place-alcatel-sees-a-fixer-upper-where-others-see-a-money-pit.html | THE MARKETS Market Place Alcatel Sees A FixerUpper Where Others See a Money Pit | By Andrew Ross Sorkin and Simon Romero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/movies/arts-online-the-movie-business-seeks-its-fortune-on-the-web.html | ARTS ONLINE The Movie Business Seeks Its Fortune on the Web | By Matthew Mirapaul | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/at-college-graduations-wit-and-wisdom-for-the-price-of-airfare.html | At College Graduations Wit and Wisdom for the Price of Airfare | By Jacques Steinberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/camden-journal-air-is-heavy-with-pollution-and-resentment.html | Camden Journal Air Is Heavy With Pollution and Resentment | By Steve Strunsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/fierce-thunderstorm-damages-houses-in-new-jersey-town.html | Fierce Thunderstorm Damages Houses in New Jersey Town | By Daniel J Wakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/holy-men-cow-consecrate-hindu-temple-rockland-indians-celebrate-opening-of-vishnu.html | Holy Men And a Cow Consecrate Hindu Temple Rockland Indians Celebrate Opening of Vishnu Shrine | By Shaila K Dewan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/in-new-jersey-race-statistics-too-good-to-let-truth-get-in-the-way.html | In New Jersey Race Statistics Too Good to Let Truth Get in the Way | By David M Halbfinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/janitorial-rules-leave-teachers-holding-a-mop.html | Janitorial Rules Leave Teachers Holding a Mop | By Shaila K Dewan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/maverick-archbishop-weds-in-manhattan-perhaps-pushing-catholic-church-to-limit.html | Maverick Archbishop Weds in Manhattan Perhaps Pushing Catholic Church to Limit | By Dexter Filkins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/metro-briefing-new-york-brooklyn-city-worker-dies-in-crash.html | Metro Briefing  New York Brooklyn City Worker Dies In Crash | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/metro-briefing-new-york-brooklyn-mrs-clinton-meets-with-sharpton.html | Metro Briefing  New York Brooklyn Mrs Clinton Meets With Sharpton | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/metropolitan-diary-526231.html | Metropolitan Diary | By Enid Nemy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/smaller-banks-go-to-work-in-the-city.html | Smaller Banks Go to Work In the City | By Riva D Atlas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/nyregion/tentative-emissions-plan-is-expected-to-be-released.html | Tentative Emissions Plan Is Expected to Be Released | By RICHARD PREZPEA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/a-trap-israel-sets-for-itself.html | A Trap Israel Sets for Itself | By Meir Shalev | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/essay-what-to-remember.html | Essay What To Remember | By William Safire | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/in-america-the-mean-strategy-backfires.html | In America The Mean Strategy Backfires | By Bob Herbert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/opart-table-of-elements-essential-for-summer.html | OpArt Table of Elements Essential for Summer | By Scott Stowell and Chip Wass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/opinion/why-professors-turn-to-organized-labor.html | Why Professors Turn to Organized Labor | By Ellen Willis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/auto-racing-burton-takes-charge-to-win-coca-cola-600.html | AUTO RACING Burton Takes Charge To Win CocaCola 600 | By Robert Lipsyte | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/auto-racing-returning-penske-rules-indy-with-a-1-2-punch.html | AUTO RACING Returning Penske Rules Indy With a 12 Punch | By Bill Pennington | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/baseball-calm-torre-lets-rookie-pitch-out-of-tough-spot.html | BASEBALL Calm Torre Lets Rookie Pitch Out of Tough Spot | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/baseball-the-mets-start-to-roll-but-here-come-the-phillies.html | BASEBALL The Mets Start to Roll but Here Come the Phillies | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/baseball-yankees-notebook-zimmer-goes-at-it-with-ump.html | BASEBALL YANKEES NOTEBOOK Zimmer Goes at It With Ump | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/golf-watson-wins-tight-duel-under-clouds-with-thorpe.html | GOLF Watson Wins Tight Duel Under Clouds With Thorpe | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/hockey-anchored-in-the-present-avalanche-s-sakic-excels.html | HOCKEY Anchored in the Present Avalanches Sakic Excels | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/lacrosse-once-again-syracuse-will-face-princeton-for-championship.html | LACROSSE Once Again Syracuse Will Face Princeton for Championship | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/on-baseball-forget-the-aging-wells-piazza-just-needs-to-hit.html | ON BASEBALL Forget the Aging Wells Piazza Just Needs to Hit | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/on-hockey-devils-vow-to-banish-their-lethargic-start.html | ON HOCKEY Devils Vow to Banish Their Lethargic Start | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/pro-basketball-an-upbeat-iverson-plans-to-play-aches-and-all.html | PRO BASKETBALL An Upbeat Iverson Plans To Play Aches and All | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/pro-basketball-chasing-comets-no-longer-pie-in-the-sky.html | PRO BASKETBALL Chasing Comets No Longer Pie in the Sky | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/pro-basketball-juggernaut-rumbles-untouched-into-the-finals.html | PRO BASKETBALL Juggernaut Rumbles Untouched Into the Finals | By Mike Wise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/pro-basketball-wnba-preview.html | PRO BASKETBALL WNBA PREVIEW | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/soccer-the-power-loses-for-the-first-time.html | SOCCER The Power Loses for the First Time | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/sports-of-the-times-watson-profits-from-major-rush-of-adrenaline.html | Sports of The Times Watson Profits From Major Rush of Adrenaline | By Dave Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/tennis-mauresmo-ready-for-her-close-up-this-time.html | TENNIS Mauresmo Ready for Her CloseUp This Time | By Selena Roberts | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/sports/track-and-field-running-s-boy-wonder-breaks-ryun-s-scholastic-record.html | TRACK AND FIELD Runnings Boy Wonder Breaks Ryuns Scholastic Record | By James Dunaway | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/theater/tony-time-finds-monty-in-its-rival-s-long-shadow.html | Tony Time Finds Monty In Its Rivals Long Shadow | By Robin Pogrebin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/us/bandera-journal-rear-em-ride-em-bronze-em.html | Bandera Journal Rear em Ride em Bronze em | By Jim Yardley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/us/dad-what-s-a-clutch-well-at-one-time.html | Dad Whats a Clutch Well at One Time | By Peter T Kilborn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/us/daschle-quick-to-explain-what-the-new-senate-math-may-mean-for-the-bush-agenda.html | Daschle Quick to Explain What the New Senate Math May Mean for the Bush Agenda | By Alison Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/us/hiram-z-mendow-107-dies-lawyer-defended-capone.html | Hiram Z Mendow 107 Dies Lawyer Defended Capone | By Douglas Martin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/us/jailed-agent-says-he-voiced-suspicion-about-spy-suspect.html | Jailed Agent Says He Voiced Suspicion About Spy Suspect | By James Risen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/us/public-lives-from-a-miner-s-shack-to-the-senate-guided-by-a-light.html | PUBLIC LIVES From a Miners Shack to the Senate Guided by a Light | By Katharine Q Seelye | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-28 | https://www.nytimes.com/2001/05/28/us/san-fernando-valley-crucial-in-los-angeles-election.html | San Fernando Valley Crucial in Los Angeles Election | By Todd S Purdum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/us/some-upset-by-twist-on-pearl-harbor.html | Some Upset by Twist on Pearl Harbor | By Evelyn Nieves | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/us/summer-sponsors-scarce-for-free-lunch-programs.html | Summer Sponsors Scarce For Free Lunch Programs | By Elizabeth Becker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/us/tax-rebate-draws-a-mixed-response.html | Tax Rebate Draws a Mixed Response | By John H Cushman Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/world/at-end-of-africa-trip-powell-urges-sudan-to-halt-civil-war.html | At End of Africa Trip Powell Urges Sudan to Halt Civil War | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/world/bombing-adds-leverage-to-colombia-bill-bolstering-military.html | Bombing Adds Leverage to Colombia Bill Bolstering Military | By Juan Forero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/world/bush-foreign-policy-plans-through-democrats-prism.html | Bush Foreign Policy Plans Through Democrats Prism | By Jane Perlez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/world/ibrahim-abu-lughod-72-palestinian-american-scholar.html | Ibrahim AbuLughod 72 PalestinianAmerican Scholar | By Eric Pace | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/world/in-the-war-on-aids-a-un-official-accents-prevention-as-a-battle-plan-takes-shape.html | In the War on AIDS a UN Official Accents Prevention as a Battle Plan Takes Shape | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/world/pri-opponent-claims-victory-in-yucatan-election.html | PRI Opponent Claims Victory in Yucatn Election | By Tim Weiner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/world/silent-plague-a-special-report-deadly-shadow-darkens-remote-chinese-village.html | SILENT PLAGUE A special report Deadly Shadow Darkens Remote Chinese Village | By Elisabeth Rosenthal | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/world/us-envoy-meets-with-sharon-and-arafat.html | US Envoy Meets With Sharon and Arafat | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/world/us-will-offer-aid-to-moscow-in-plan-to-undo-abm-pact.html | US WILL OFFER AID TO MOSCOW IN PLAN TO UNDO ABM PACT | By David E Sanger and Thom Shanker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/world/venlo-journal-the-new-reefer-madness-drive-through-shops.html | Venlo Journal The New Reefer Madness DriveThrough Shops | By Suzanne Daley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-28 | https://www.nytimes.com/2001/05/28/world/village-mourns-mexicans-who-died-emigrating.html | Village Mourns Mexicans Who Died Emigrating | By Ginger Thompson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/arts/dance-review-leaping-from-earth-into-air-young-and-old-in-life-s-circle.html | DANCE REVIEW Leaping From Earth Into Air Young and Old in Lifes Circle | By Jack Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/arts/dance-review-old-acquaintance-finds-some-new-social-skills.html | DANCE REVIEW Old Acquaintance Finds Some New Social Skills | By Jennifer Dunning | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/arts/dance-review-tappers-celebrate-their-day-with-awards.html | DANCE REVIEW Tappers Celebrate Their Day With Awards | By Jack Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/arts/lovely-bunch-of-businesses-keep-merv-griffin-singing.html | Lovely Bunch of Businesses Keep Merv Griffin Singing | By Todd S Purdum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/arts/music-review-boulez-from-memory-for-the-challenge-and-the-art.html | MUSIC REVIEW Boulez From Memory For the Challenge and the Art | By Paul Griffiths | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-29 | https://www.nytimes.com/2001/05/29/arts/radio-review-a-talent-for-talking-and-maybe-for-staying-free.html | RADIO REVIEW A Talent for Talking and Maybe for Staying Free | By Julie Salamon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/books/arts-abroad-victor-hugo-can-t-rest-in-peace-as-a-sequel-makes-trouble.html | ARTS ABROAD Victor Hugo Cant Rest in Peace As a Sequel Makes Trouble | By Alan Riding | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/books/books-of-the-times-the-donner-party-ordeal-in-the-eyes-of-a-girl-8.html | BOOKS OF THE TIMES The Donner Party Ordeal In the Eyes of a Girl 8 | By Michiko Kakutani | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/business/airlines-watch-a-pilots-strike-for-its-fallout.html | Airlines Watch A Pilots Strike For Its Fallout | By Laurence Zuckerman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/business/gm-displays-more-efficient-large-engine.html | GM Displays More Efficient Large Engine | By Matthew L Wald | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/business/international-business-financier-turns-defeat-into-victory-again.html | INTERNATIONAL BUSINESS Financier Turns Defeat Into Victory Again | By Elizabeth Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/business/media-business-advertising-very-close-look-into-nooks-crannies-innuendo-20.html | THE MEDIA BUSINESS ADVERTISING A very close look into the nooks crannies and innuendo 20 questions for Madison Avenue | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/business/phone-deal-draws-nearer-to-completion.html | Phone Deal Draws Nearer To Completion | By Andrew Ross Sorkin and Simon Romero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/business/pricewaterhouse-and-hewlett-plan-air-consulting-alliance.html | Pricewaterhouse and Hewlett Plan Air Consulting Alliance | By Jonathan D Glater | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/business/russia-to-decide-whether-to-shake-up-giant-gas-monopoly.html | Russia to Decide Whether to Shake Up Giant Gas Monopoly | By Sabrina Tavernise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/business/the-media-business-advertising-addenda-accounts-539333.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/business/the-media-business-advertising-addenda-brazilian-agency-receives-a-clio.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brazilian Agency Receives a Clio | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/business/the-media-business-advertising-addenda-new-agencies-for-consumer-items.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Agencies For Consumer Items | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/business/the-media-business-advertising-addenda-people-539341.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/business/these-days-made-in-taiwan-often-means-made-in-china.html | These Days Made in Taiwan Often Means Made in China | By Mark Landler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/business/unresolved-clash-of-cultures-at-knight-ridder-good-journalism-vs-the-bottom-line.html | Unresolved Clash of Cultures At Knight Ridder Good Journalism vs the Bottom Line | By Felicity Barringer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/business/victor-kiam-74-entrepreneur-who-bought-the-company.html | Victor Kiam 74 Entrepreneur Who Bought the Company | By Jayson Blair | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/health/new-portrait-of-retiring-is-emerging.html | New Portrait Of Retiring Is Emerging | By Susan Gilbert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/health/newsletter-trains-muckraking-eye-on-cancer-world.html | Newsletter Trains Muckraking Eye on Cancer World | By Alexis Jetter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-29 | https://www.nytimes.com/2001/05/29/health/personal-health-secrets-of-keeping-aging-s-effects-at-bay.html | PERSONAL HEALTH Secrets of Keeping Agings Effects at Bay | By Jane E Brody | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/health/therapists-reveal-their-new-obsession-the-sopranos.html | Therapists Reveal Their New Obsession The Sopranos | By Deborah Stead | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/health/trying-to-stop-diabetes-before-it-starts.html | Trying to Stop Diabetes Before It Starts | By Randi Hutter Epstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/health/vital-signs-at-risk-the-w-word-a-killer-in-the-hospital.html | VITAL SIGNS AT RISK The W Word a Killer in the Hospital | By John ONeil | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/health/vital-signs-outcomes-reducing-drug-overdoses-by-packaging.html | VITAL SIGNS OUTCOMES Reducing Drug Overdoses by Packaging | By John ONeil | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/health/vital-signs-prognosis-interferon-fights-ms-in-its-early-stages.html | VITAL SIGNS PROGNOSIS Interferon Fights MS in Its Early Stages | By John ONeil | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/health/vital-signs-stages-who-goes-to-the-dentist-and-how-often.html | VITAL SIGNS STAGES Who Goes to the Dentist and How Often | By John ONeil | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/health/vital-signs-treatment-use-it-for-wrinkles-or-lower-back-pain.html | VITAL SIGNS TREATMENT Use It for Wrinkles or Lower Back Pain | By John ONeil | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/movies/pearl-harbor-ranks-no-2-in-weekend-openings.html | Pearl Harbor Ranks No 2 In Weekend Openings | By Rick Lyman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/movies/produced-well-just-about-everybody-hollywood-guild-plans-crack-down-bogus.html | Produced or   Well Just About Everybody Hollywood Guild Plans to Crack Down on Bogus Producing Credits | By Rick Lyman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/a-simple-video-finds-success-against-shaken-baby-abuse.html | A Simple Video Finds Success Against Shaken Baby Abuse | By Lisa W Foderaro | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/bill-to-ban-high-powered-guns-in-connecticut-raises-ire.html | Bill to Ban HighPowered Guns in Connecticut Raises Ire | By Paul Zielbauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/boldface-names-539449.html | BOLDFACE NAMES | By James Barron | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/from-a-bronx-rooftop-magical-vistas-and-a-tragic-end.html | From a Bronx Rooftop Magical Vistas and a Tragic End | By Amy Waldman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/front-row.html | Front Row | By Cathy Horyn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/in-brooklyn-memories-and-a-thin-line-of-spectators.html | In Brooklyn Memories and a Thin Line of Spectators | By Shaila K Dewan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/it-s-official-sunday-storm-in-new-jersey-was-a-tornado.html | Its Official Sunday Storm In New Jersey Was a Tornado | By Susan Saulny | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/jailed-sharpton-plans-hunger-strike-over-bombing.html | Jailed Sharpton Plans Hunger Strike Over Bombing | By Jonathan P Hicks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/m-p-mclean-87-container-shipping-pioneer.html | M P McLean 87 Container Shipping Pioneer | By Wolfgang Saxon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/man-charged-with-killing-2-to-seize-their-apartments.html | Man Charged With Killing 2 To Seize Their Apartments | By Kevin Flynn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/metro-briefing-calendar-today-bronx-court-appearance.html | Metro Briefing  Calendar Today Bronx Court Appearance | Compiled by Anthony Ramirez | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/metro-briefing-calendar-today-manhattan-court-appearances.html | Metro Briefing  Calendar Today Manhattan Court Appearances | Compiled by Anthony Ramirez | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/metro-briefing-new-york-manhattan-south-africa-rules-on-terror-suspect.html | Metro Briefing  New York Manhattan South Africa Rules On Terror Suspect | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/metro-briefing-new-york-queens-torah-stolen.html | Metro Briefing  New York Queens Torah Stolen | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/more-and-more-the-prom-dress-covers-less-and-less.html | More and More the Prom Dress Covers Less and Less | By Ruth La Ferla | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/nursing-home-strike-can-hurt-both-rowland-and-the-union.html | Nursing Home Strike Can Hurt Both Rowland and the Union | By Steven Greenhouse | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/public-lives-parties-switched-and-friends-lost-but-no-regrets.html | PUBLIC LIVES Parties Switched and Friends Lost but No Regrets | By John Kifner | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/the-crossing-a-special-report-a-perilous-4000-mile-passage-to-work.html | THE CROSSING A special report A Perilous 4000Mile Passage to Work | By Charlie Leduff | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/tunnel-vision-a-magician-takes-his-act-on-the-train.html | Tunnel Vision A Magician Takes His Act On the Train | By Randy Kennedy | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/nyregion/you-say-karela-say-bittermelon-flushing-finding-common-ground-riot-ethnic-foods.html | You Say Karela I Say Bittermelon In Flushing Finding Common Ground in a Riot of Ethnic Foods | By Dean E Murphy | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/foreign-affairs-95-to-5.html | Foreign Affairs 95 to 5 | By Thomas L Friedman | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/japans-new-nationalism.html | Japans New Nationalism | By Herbert P Bix | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/opinion/the-fbi-needs-a-manager.html | The FBI Needs a Manager | By Michael R Bromwich | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/science/military-warning-system-also-tracks-bomb-size-meteors.html | Military Warning System Also Tracks BombSize Meteors | By William J Broad | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/science/on-sex-us-and-france-speak-same-language.html | On Sex US and France Speak Same Language | By Erica Goode | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/science/q-a-479349.html | Q  A | By C Claiborne Ray | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/science/scientist-work-jill-bargonetti-biologist-s-choice-gives-priority-students.html | SCIENTIST AT WORK JILL BARGONETTI A Biologists Choice Gives Priority to Students | By Karen W Arenson | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/science/scientists-view-new-wave-of-cancer-drugs.html | Scientists View New Wave of Cancer Drugs | By Nicholas Wade | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/science/they-re-a-puzzle-but-they-work.html | Theyre a Puzzle but They Work | By Kenneth Chang | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/science/with-training-a-dogs-nose-almost-always-knows.html | With Training a Dogs Nose Almost Always Knows | By Mark Derr | TX 5-569-862 | | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/auto-racing-stewart-s-superhuman-daily-double.html | AUTO RACING Stewarts Superhuman Daily Double | By Robert Lipsyte | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/baseball-benitez-opens-door-and-phillies-sashay-through.html | BASEBALL Benitez Opens Door and Phillies Sashay Through | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/baseball-o-neill-s-shift-is-for-the-best-but-cone-would-beg-to-differ.html | BASEBALL ONeills Shift Is for the Best But Cone Would Beg to Differ | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/baseball-yankees-notebook-rivera-still-overpowering-just-count-foes-broken-bats.html | BASEBALL YANKEES NOTEBOOK Rivera Is Still Overpowering Just Count Foes Broken Bats | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/golf-youngest-qualifier-ready-for-women-s-open.html | GOLF Youngest Qualifier Ready for Womens Open | By Charlie Nobles | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/hockey-hinote-s-west-point-detour-ends-in-cup-chase.html | HOCKEY Hinotes West Point Detour Ends in Cup Chase | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/horse-racing-canadian-interloper-ruins-met-mile-script.html | HORSE RACING Canadian Interloper Ruins Met Mile Script | By Joe Drape | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/lacrosse-tigers-come-through-when-it-counts-for-the-title.html | LACROSSE Tigers Come Through When It Counts for the Title | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/on-baseball-from-worst-to-first-and-first-to-what.html | ON BASEBALL From Worst to First and First to What | By Murray Chass | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/on-hockey-robinson-parks-anger-to-focus-on-changes.html | ON HOCKEY Robinson Parks Anger To Focus on Changes | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/pro-basketball-hobbled-and-heroic-iverson-leaves-bucks-flat-footed.html | PRO BASKETBALL Hobbled and Heroic Iverson Leaves Bucks FlatFooted | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/soccer-notebook-wusa-overcomes-drought.html | SOCCER NOTEBOOK WUSA Overcomes Drought | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/sports-of-the-times-mets-dugout-was-nearly-bowa-s-home.html | Sports Of The Times Mets Dugout Was Nearly Bowas Home | By Harvey Araton | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/sports/tennis-venus-williams-leaves-her-game-on-a-paris-shelf.html | TENNIS Venus Williams Leaves Her Game On a Paris Shelf | By Selena Roberts | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/us/a-forgotten-sleuth-is-honored-at-last.html | A Forgotten Sleuth Is Honored at Last | By Carl Hulse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/us/an-uneasy-democrat-bridles-but-doesn-t-bolt.html | An Uneasy Democrat Bridles but Doesnt Bolt | By Kevin Sack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/us/army-chief-seeks-changes-to-improve-lives.html | Army Chief Seeks Changes to Improve Lives | By Thom Shanker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/us/bush-signs-bill-to-speed-world-war-ii-memorial.html | Bush Signs Bill to Speed World War II Memorial | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/us/for-crucial-california-trip-bush-calibrates-best-handle-state-s-energy-crisis.html | For Crucial California Trip Bush Calibrates How Best to Handle States Energy Crisis | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-29 | https://www.nytimes.com/2001/05/29/us/inept-physicians-are-rarely-listed-as-law-requires.html | INEPT PHYSICIANS ARE RARELY LISTED AS LAW REQUIRES | By Robert Pear | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/us/joe-moakley-congressman-from-south-boston-dies-at-74.html | Joe Moakley Congressman From South Boston Dies at 74 | By David Stout | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/living-wage-ordinance-both-delights-and-divides.html | Living Wage Ordinance Both Delights And Divides | By Barbara Whitaker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/locke-journal-rescue-mission-is-planned-for-a-rural-chinatown.html | Locke Journal Rescue Mission Is Planned for a Rural Chinatown | By Evelyn Nieves | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/us/texas-judge-orders-notices-warning-of-sex-offenders.html | Texas Judge Orders Notices Warning of Sex Offenders | By Ross E Milloy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/china-agrees-to-return-partly-dismantled-spy-plane-as-cargo.html | China Agrees to Return Partly Dismantled Spy Plane as Cargo | By Erik Eckholm | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world/europe-expands-as-market-for-colombian-cocaine.html | Europe Expands as Market for Colombian Cocaine | By Juan Forero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world/french-premier-opposes-german-plan-for-europe.html | French Premier Opposes German Plan for Europe | By Suzanne Daley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world/ilo-sees-rise-in-forced-labor-and-slavery.html | ILO Sees Rise In Forced Labor And Slavery | By Elizabeth Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world/indonesian-chief-cleared-in-2-cases-but-future-seems-dim.html | Indonesian Chief Cleared in 2 Cases but Future Seems Dim | By Mark Landler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world/khor-virab-journal-from-a-dungeon-a-birth-of-national-christianity.html | Khor Virab Journal From a Dungeon a Birth of National Christianity | By Michael Wines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world/reporter-s-notebook-powell-and-africa-touch-and-feel-pride-and-pain.html | Reporters Notebook Powell and Africa Touch And Feel Pride and Pain | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world/rioting-in-britain-gives-voice-to-silent-minorities.html | Rioting in Britain Gives Voice to Silent Minorities | By Warren Hoge | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world/russia-says-it-continues-to-oppose-scrapping-abm-treaty.html | Russia Says It Continues to Oppose Scrapping ABM Treaty | By Michael Wines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world-briefing-americas-chile-book-him-court-says.html | World Briefing  Americas Chile Book Him Court Says | By Clifford Krauss NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world-briefing-asia-pakistan-help-for-drug-addicts.html | World Briefing  Asia Pakistan Help For Drug Addicts | By Barry Bearak NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world-briefing-europe-africa-sudan-rebels-join-forces.html | World Briefing  Europe Africa Sudan Rebels Join Forces | By Ian Fisher NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world-briefing-europe-central-african-republic-coup-thwarted.html | World Briefing  Europe Central African Republic Coup Thwarted | By Norimitsu Onishi NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world-briefing-europe-chad-re-election-and-arrests.html | World Briefing  Europe Chad Reelection And Arrests | By Norimitsu Onishi NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world-briefing-europe-italy-the-center-left-holds.html | World Briefing  Europe Italy The CenterLeft Holds | By Alessandra Stanley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world/world-briefing-europe-vatican-regret-over-archbishop-s-marriage.html | World Briefing  Europe Vatican Regret Over Archbishops Marriage | By Alessandra Stanley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world/world-briefing-middle-east-iraq-absolved-of-un-deaths.html | World Briefing  Middle East Iraq Absolved Of UN Deaths | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-29 | https://www.nytimes.com/2001/05/29/world/world-briefing-middle-east-israel-security-talks.html | World Briefing  Middle East Israel Security Talks | By Deborah Sontag NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/arts-abroad-spreading-openness-with-a-3rd-shanghai-biennale.html | ARTS ABROAD Spreading Openness With a 3rd Shanghai Biennale | By Lily Tung | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/ballet-review-in-the-grip-of-emotion-even-while-sleeping.html | BALLET REVIEW In the Grip Of Emotion Even While Sleeping | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/concerts-rock-tiny-kingdom-skullbonia-music-park-rural-tennessee-draws-stars.html | Concerts Rock the Tiny Kingdom of Skullbonia A Music Park in Rural Tennessee Draws the Stars Liquor and White Supremacists | By Neil Strauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/dance-review-matchmaking-as-a-civic-duty-in-gay-paree.html | DANCE REVIEW Matchmaking as a Civic Duty in Gay Paree | By Jack Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/tv-notes-a-new-big-brother.html | TV NOTES A New Big Brother | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/tv-notes-the-children-s-hours.html | TV NOTES The Childrens Hours | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/arts/tv-notes-whacking-the-competition.html | TV NOTES Whacking The Competition | By Bill Carter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/books/books-of-the-times-as-ordered-the-execution-of-soviet-jews-and-patriots.html | BOOKS OF THE TIMES As Ordered the Execution of Soviet Jews and Patriots | By Richard Bernstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/books/poetry-soaked-in-the-personal-and-political.html | Poetry Soaked In the Personal And Political | By Holland Cotter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/alcatel-and-lucent-call-off-negotiations-toward-a-merger.html | Alcatel and Lucent Call Off Negotiations Toward a Merger | By Andrew Ross Sorkin and Simon Romero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/bell-labs-a-bit-abstract-and-always-curious.html | Bell Labs A Bit Abstract and Always Curious | By William J Broad | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/bertelsmann-in-deal-to-buy-music-start-up.html | Bertelsmann In Deal to Buy Music StartUp | By David D Kirkpatrick and Andrew Ross Sorkin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/business-travel-many-airport-terminals-are-beginning-resemble-shopping-malls.html | Business Travel Many airport terminals are beginning to resemble shopping malls that make you want to linger | By Joe Sharkey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/chief-of-thai-central-bank-is-dismissed-over-rates.html | Chief of Thai Central Bank Is Dismissed Over Rates | By Wayne Arnold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/company-news-enron-unit-and-indian-government-fail-to-square-bill.html | COMPANY NEWS ENRON UNIT AND INDIAN GOVERNMENT FAIL TO SQUARE BILL | By Saritha Rai NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/company-news-holders-swap-7.8-billion-of-at-t-stock.html | COMPANY NEWS HOLDERS SWAP 78 BILLION OF ATT STOCK | By Andrew Zipern NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/first-boston-won-t-be-giving-midyear-raises-to-its-top-tier.html | First Boston Wont Be Giving Midyear Raises to Its Top Tier | By Patrick McGeehan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/ge-defends-deal-to-european-panel.html | GE Defends Deal to European Panel | By Paul Meller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/gm-to-offer-formal-plan-for-takeover-of-daewoo.html | GM to Offer Formal Plan For Takeover Of Daewoo | By Don Kirk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/isuzu-motors-moves-to-cut-losses.html | Isuzu Motors Moves to Cut Losses | By Miki Tanikawa | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/judge-is-set-to-authorize-bias-settlement-with-coke.html | Judge Is Set to Authorize Bias Settlement With Coke | By Greg Winter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/management-escape-route-from-sexist-attitudes-on-wall-st.html | MANAGEMENT Escape Route From Sexist Attitudes on Wall St | By Melinda Ligos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/market-place-if-many-analysts-thought-vodafone-did-everything-right-why-are.html | Market Place If as many analysts thought Vodafone did everything right why are things so wrong | By Suzanne Kapner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/media-business-advertising-rare-glimpse-into-one-world-s-largest-agency.html | THE MEDIA BUSINESS ADVERTISING A rare glimpse into one of the worlds largest agency companies as it prepares to go public | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/more-queries-on-insurer-s-handling-of-its-pensions.html | More Queries on Insurers Handling of Its Pensions | By Danny Hakim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/qantas-in-talks-to-acquire-stake-in-air-new-zealand.html | Qantas in Talks to Acquire Stake in Air New Zealand | By Becky Gaylord | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/technology-briefing-deals-genomics-concerns-to-merge.html | Technology Briefing  Deals Genomics Concerns To Merge | By Andrew Pollack NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/technology-briefing-internet-equity-options-for-yahoo-chief.html | Technology Briefing  Internet Equity Options For Yahoo Chief | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/technology-briefing-internet-microsoft-pursues-aol-opportunity.html | Technology Briefing  Internet Microsoft Pursues AOL Opportunity | By Allison Fass COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/technology-briefing-internet-service-disruptions-at-pacific-bell.html | Technology Briefing  Internet Service Disruptions At Pacific Bell | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/technology-briefing-software-former-lernout-chief-arrested.html | Technology Briefing  Software Former Lernout Chief Arrested | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/technology-new-microchip-design-is-introduced-by-intel.html | TECHNOLOGY New Microchip Design Is Introduced by Intel | By Barnaby J Feder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/technology/sun-reduces-expectations-on-earnings.html | TECHNOLOGY Sun Reduces Expectations On Earnings | By Matt Richtel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/the-boss-i-feel-an-affinity-for-youth.html | THE BOSS I Feel an Affinity for Youth | By Michael D Capellas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/the-markets-stocks-bonds-technology-shares-drop-on-concern-over-earnings.html | THE MARKETS STOCKS  BONDS Technology Shares Drop On Concern Over Earnings | By Michael Brick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/the-media-business-advertising-addenda-accounts-awarded-by-3-big-advertisers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts Awarded By 3 Big Advertisers | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/the-media-business-advertising-addenda-omnicom-group-unit-forms-tbwa-connect.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Group Unit Forms TBWAConnect | By Stuart Elliott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/us-venture-capital-sees-treasure-europe-but-welcome-for-silicon-valley-not.html | US Venture Capital Sees Treasure In Europe But the Welcome for Silicon Valley Is Not Always Friendly Overseas | By Suzanne Kapner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/world-business-briefing-australia-australia-brewer-profits.html | World Business Briefing  Australia Australia Brewer Profits | By Becky Gaylord NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/world-business-briefing-europe-britain-loss-at-publisher.html | World Business Briefing  Europe Britain Loss At Publisher | By Suzanne Kapner NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/world-business-briefing-europe-finland-paper-purchase.html | World Business Briefing  Europe Finland Paper Purchase | By Petra Kappl NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/business/world-business-briefing-europe-italy-profit-up-at-fininvest.html | World Business Briefing  Europe Italy Profit Up At Fininvest | By John Tagliabue NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/25-and-under-in-the-hunt-for-authentic-thai-food-one-spot-offers-hope.html | 25 AND UNDER In the Hunt for Authentic Thai Food One Spot Offers Hope | By Eric Asimov | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/a-culinary-empire-and-the-guardian-at-its-door.html | A Culinary Empire And the Guardian At Its Door | By Adam Nagourney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/and-whatever-you-do-don-t-swallow.html | And Whatever You Do Dont Swallow | By Amanda Hesser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/eating-well-store-cut-vegetables-give-busy-cooks-a-head-start.html | EATING WELL StoreCut Vegetables Give Busy Cooks a Head Start | By Marian Burros | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/food-stuff-knife-fork-and-camera-lunch-in-a-lens.html | FOOD STUFF Knife Fork And Camera Lunch in a Lens | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/food-stuff-to-capture-the-cook-s-fancy-not-to-mention-the-tomato-seeds.html | FOOD STUFF To Capture the Cooks Fancy Not to Mention the Tomato Seeds | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/food-stuff-to-sit-and-sip-and-contemplate-asia-in-the-flatiron.html | FOOD STUFF To Sit and Sip And Contemplate Asia in the Flatiron | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/food-stuff-who-says-doughnuts-always-die-with-the-dawn.html | FOOD STUFF Who Says Doughnuts Always Die With the Dawn | By Amanda Hesser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/food-stuff-yearn-for-ipswich-clams-just-order-out.html | FOOD STUFF Yearn for Ipswich Clams Just Order Out | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/oak-bar-s-murals-are-all-spruced-up.html | Oak Bars Murals Are All Spruced Up | By John Hyland | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/restaurants-say-cheese-and-try-not-to-smile.html | RESTAURANTS Say Cheese And Try Not to Smile | By William Grimes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/simplicity-translated-into-french.html | Simplicity Translated Into French | By Dorie Greenspan | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/tasting-rooms-for-wine-or-a-cup-of-education.html | Tasting Rooms for Wine Or a Cup of Education | By Frank J Prial | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/tastings-finding-portuguese-bargains.html | TASTINGS Finding Portuguese Bargains | By Eric Asimov | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/the-chef-white-asparagus-in-all-its-delicacy.html | THE CHEF White Asparagus In All Its Delicacy | By Geoffrey Zakarian | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/the-minimalist-rhubarb-in-a-savory-mood.html | THE MINIMALIST Rhubarb in a Savory Mood | By Mark Bittman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/dining/theres-a-genie-in-the-cellar.html | Theres a Genie in the Cellar | By Frank J Prial | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/jobs/my-job-marathon-man-and-root-canals.html | MY JOB Marathon Man and Root Canals | By Robert D Markowitz Dds | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/jobs/translators-thrive-as-the-world-speaks.html | Translators Thrive as the World Speaks | By Claudia H Deutsch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/jobs/trends-liar-liar-youre-not-hired-even-white-lies-hurt-job-hunters.html | TRENDS Liar Liar Youre Not Hired Even White Lies Hurt Job Hunters | By Kari Haskell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/movies/television-review-the-bonds-of-family-love-in-a-fight-against-time.html | TELEVISION REVIEW The Bonds of Family Love In a Fight Against Time | By Julie Salamon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/4-in-vieques-protest-kept-in-jail-during-appeal.html | 4 in Vieques Protest Kept in Jail During Appeal | By Jonathan P Hicks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/benjamin-malcolm-new-york-city-jail-chief-dies-at-81.html | Benjamin Malcolm New York City Chief Dies at 81 | By Thomas J Lueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/bernard-mendik-72-prominent-landlord-and-head-of-real-estate-industry-board-dies.html | Bernard Mendik 72 Prominent Landlord and Head of Real Estate Industry Board Dies | By Wolfgang Saxon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/boldface-names-552313.html | BOLDFACE NAMES | By Joyce Wadler With Jesse McKinley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/bulletin-board.html | BULLETIN BOARD | By Claudia Rowe Merri Rosenberg Karen W Arenson and Stephanie Rosenbloom | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/city-cuts-hanover-s-office-staff-and-her-security-detail.html | City Cuts Hanovers Office Staff and Her Security Detail | By Elisabeth Bumiller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/commercial-real-estate-retailers-begin-popping-up-in-a-sliver-of-brooklyn.html | Commercial Real Estate Retailers Begin Popping Up in a Sliver of Brooklyn | By Sana Siwolop | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/explosion-in-brooklyn-heights-forces-evacuation-one-hurt.html | Explosion in Brooklyn Heights Forces Evacuation One Hurt | By Daniel J Wakin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/hospitals-crying-poverty-to-start-talks-with-union.html | Hospitals Crying Poverty to Start Talks With Union | By Steven Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/how-to-make-21000-classroom-libraries.html | How to Make 21000 Classroom Libraries | By Abby Goodnough | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/keeping-farms-as-farmland-in-the-hudson-valley.html | Keeping Farms as Farmland in the Hudson Valley | By Winnie Hu | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/lessons-a-rebellion-is-growing-against-required-tests.html | LESSONS A Rebellion Is Growing Against Required Tests | By Richard Rothstein | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/live-with-interruptions-from-albany-the-senate-at-work.html | Live With Interruptions From Albany the Senate at Work | By RICHARD PREZPEA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/louima-case-prosecutor-to-fill-us-attorney-post.html | Louima Case Prosecutor to Fill US Attorney Post | By Susan Saulny | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-briefing-connecticut-hartford-poll-by-nursing-home-union.html | Metro Briefing  Connecticut Hartford Poll By NursingHome Union | COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-briefing-new-york-manhattan-flake-endorses-hevesi.html | Metro Briefing  New York Manhattan Flake Endorses Hevesi | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-briefing-new-york-manhattan-immigrant-laborers-win-case.html | Metro Briefing  New York Manhattan Immigrant Laborers Win Case | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-business-briefing-dunkin-donuts-strike-threat.html | Metro Business Briefing  Dunkin Donuts Strike Threat | By Joseph P Fried NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-business-briefing-job-fair-is-oversubscribed.html | Metro Business Briefing  Job Fair Is Oversubscribed | By Tara Bahrampour NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-business-briefing-machines-that-talk-back.html | Metro Business Briefing  Machines That Talk Back | By Terry Pristin NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/metro-business-briefing-pse-g-seeks-permanent-increase.html | Metro Business Briefing  PSEG Seeks Permanent Increase | By Steve Strunsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/modern-efficiency-displaces-historic-psychiatric-hospital.html | Modern Efficiency Displaces Historic Psychiatric Hospital | By Claudia Rowe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/new-questions-after-second-killing-follows-suspect-s-release.html | New Questions After Second Killing Follows Suspects Release | By Kevin Flynn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/nyc-all-for-one-and-it-s-all-for-sharpton.html | NYC All for One And Its All For Sharpton | By Clyde Haberman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/our-towns-difrancesco-s-wishes-won-t-make-tolls-go-away-even-for-a-day.html | Our Towns DiFrancescos Wishes Wont Make Tolls Go Away Even for a Day | By Matthew Purdy | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/pataki-remains-neutral-in-mayoral-race.html | Pataki Remains Neutral in Mayoral Race | By Somini Sengupta | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/possible-break-in-killings-of-gay-men.html | Possible Break In Killings Of Gay Men | By Thomas J Lueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/public-lives-once-on-tv-now-in-law-and-order-seriously.html | PUBLIC LIVES Once on TV Now in Law and Order Seriously | By Chris Hedges | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/quietly-police-give-protesters-a-night-in-jail.html | Quietly Police Give Protesters A Night in Jail | By William K Rashbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/terror-verdict-next-step-for-two-guilty-murder-question-life-death.html | THE TERROR VERDICT THE NEXT STEP For Two Guilty of Murder A Question of Life or Death | By Alan Feuer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/terror-verdict-overview-4-guilty-terror-bombings-2-us-embassies-africa-jury.html | THE TERROR VERDICT THE OVERVIEW 4 GUILTY IN TERROR BOMBINGS OF 2 US EMBASSIES IN AFRICA JURY TO WEIGH 2 EXECUTIONS | By Benjamin Weiser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/the-terror-verdict-kenya-america-and-its-trial-seem-to-be-so-far-away.html | THE TERROR VERDICT KENYA America And Its Trial Seem to Be So Far Away | By Ian Fisher | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/us-and-albany-agree-to-provide-health-benefits-to-uninsured-poor.html | US and Albany Agree to Provide Health Benefits to Uninsured Poor | By Raymond Hernandez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/worn-down-and-irish-and-moving-over-here.html | Worn Down And Irish And Moving Over Here | By David W Dunlap | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/youth-17-arrested-in-slashing-of-fellow-student-in-the-bronx.html | Youth 17 Arrested in Slashing Of Fellow Student in the Bronx | By Dexter Filkins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/nyregion/zen-on-the-prison-grapevine-support-network-grows-for-inmates-buddhist-practice.html | Zen on the Prison Grapevine Support Network Grows for Inmates Buddhist Practice | By Gustav Niebuhr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/britain-s-bloodless-race-for-ceo.html | Britains Bloodless Race for CEO | By Niall Ferguson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/liberties-the-wicked-tao-of-lee.html | Liberties The Wicked Tao of Lee | By Maureen Dowd | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/opinion/reckonings-bad-heir-day.html | Reckonings Bad Heir Day | By Paul Krugman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/auto-racing-castroneves-s-climb-reaches-the-summit.html | AUTO RACING Castroneves Climb Reaches the Summit | By Edward Wong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/baseball-amid-positive-signs-mets-still-lose.html | BASEBALL Amid Positive Signs Mets Still Lose | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/baseball-mets-bullpen-declines-as-phillies-improves.html | BASEBALL Mets Bullpen Declines As Phillies Improves | By Rafael Hermoso | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/baseball-yankees-have-martinez-s-number.html | BASEBALL Yankees Have Martnezs Number | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/basketball-confident-cassell-makes-bucks-go.html | BASKETBALL Confident Cassell Makes Bucks Go | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/golf-disabled-golfer-may-use-a-cart-on-the-pga-tour-justices-affirm.html | GOLF Disabled Golfer May Use a Cart On the PGA Tour Justices Affirm | By Linda Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/golf-martin-s-case-ends-but-debate-goes-on-among-tour-players.html | GOLF Martins Case Ends But Debate Goes On Among Tour Players | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/hockey-the-gritty-devils-strike-back-in-colorado.html | HOCKEY The Gritty Devils Strike Back in Colorado | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/on-hockey-after-a-meek-start-mean-streak-returns.html | ON HOCKEY After a Meek Start Mean Streak Returns | By Joe Lapointe | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/plus-harness-racing-new-jersey-classic-has-4-horse-entry.html | PLUS HARNESS RACING New Jersey Classic Has 4Horse Entry | By Lena Williams | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/plus-pro-football-elliott-meets-with-jets-officials.html | PLUS PRO FOOTBALL Elliott Meets With Jets Officials | By Judy Battista | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/plus-tv-sports-indianapolis-500-has-ratings-gain.html | PLUS TV SPORTS Indianapolis 500 Has Ratings Gain | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/sports-of-the-times-the-cart-doesn-t-hit-the-ball.html | Sports of The Times The Cart Doesnt Hit The Ball | By Dave Anderson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/tennis-quicksand-can-t-restrain-sampras.html | TENNIS Quicksand Cant Restrain Sampras | By Selena Roberts | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/track-and-field-one-gender-wall-left-standing.html | TRACK AND FIELD One Gender Wall Left Standing | By Marc Bloom | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | https://www.nytimes.com/2001/05/30/sports/tv-sports-olbermann-looks-for-the-next-place-to-call-home.html | TV SPORTS Olbermann Looks for the Next Place to Call Home | By Richard Sandomir | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/theater/critic-s-notebook-passion-throbs-in-sondheims-bitter-valentine.html | CRITICS NOTEBOOK Passion Throbs in Sondheims Bitter Valentine | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/a-kennedy-has-his-eyes-on-a-newly-vacant-seat-in-the-house.html | A Kennedy Has His Eyes on a Newly Vacant Seat in the House | By Carey Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/citing-differences-director-of-a-smithsonian-museum-resigns.html | Citing Differences Director of a Smithsonian Museum Resigns | By Elaine Sciolino | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/in-new-senate-new-scrutiny-of-judicial-nominees.html | In New Senate New Scrutiny of Judicial Nominees | By William Glaberson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/mcveigh-allows-preparation-of-papers-for-execution-stay.html | McVeigh Allows Preparation Of Papers for Execution Stay | By Michael Janofsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/national-briefing-rockies-colorado-firefighters-wanted.html | National Briefing  Rockies Colorado Firefighters Wanted | By Michael Janofsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/national-briefing-rockies-colorado-trial-begins-in-jonbenet-ramsey-case.html | National Briefing  Rockies Colorado Trial Begins In JonBenet Ramsey Case | By Michael Janofsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/national-briefing-south-florida-cruise-canceled-for-sprinkler-repairs.html | National Briefing  South Florida Cruise Canceled For Sprinkler Repairs | By Dana Canedy NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/oil-boom-nears-for-alaska-even-if-refuge-isnt-drilled.html | Oil Boom Nears for Alaska Even if Refuge Isnt Drilled | By Sam Howe Verhovek | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/one-survivor-is-arrested-in-smuggling-of-migrants.html | One Survivor Is Arrested In Smuggling Of Migrants | By James Sterngold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/panel-advises-quarantine-for-any-material-from-mars.html | Panel Advises Quarantine for Any Material From Mars | By Kenneth Chang | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/program-finds-success-in-reducing-teenage-pregnancy.html | Program Finds Success in Reducing Teenage Pregnancy | By Tamar Lewin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/report-links-dancer-s-death-to-police-scuffle.html | Report Links Dancers Death to Police Scuffle | By Richard Lezin Jones | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/senator-promises-investigation-into-gasoline-price-rise.html | Senator Promises Investigation Into Gasoline Price Rise | By Alison Mitchell | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/sharp-differences-as-bush-and-davis-discuss-blackouts.html | SHARP DIFFERENCES AS BUSH AND DAVIS DISCUSS BLACKOUTS | By Todd S Purdum and David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/supreme-court-roundup-ruling-limits-awarding-of-legal-fees-for-plaintiffs.html | Supreme Court Roundup Ruling Limits Awarding Of Legal Fees for Plaintiffs | By Linda Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/to-fill-gaps-cities-seek-wave-of-immigrants.html | To Fill Gaps Cities Seek Wave of Immigrants | By Eric Schmitt | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/us/us-again-prosecutes-man-cleared-of-being-reviled-nazi.html | US Again Prosecutes Man Cleared of Being Reviled Nazi | By Francis X Clines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/beijing-journal-a-maoist-hero-s-ghost-tilts-with-falun-gong.html | Beijing Journal A Maoist Heros Ghost Tilts With Falun Gong | By Erik Eckholm | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/biden-will-try-to-broaden-missile-review.html | Biden Will Try To Broaden Missile Review | By Christopher Marquis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/bush-plans-to-prolong-trade-benefits-for-china.html | Bush Plans to Prolong Trade Benefits for China | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/clash-on-use-of-embryos-in-germany-stirs-echoes-of-nazi-era.html | Clash on Use of Embryos in Germany Stirs Echoes of Nazi Era | By Roger Cohen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/in-cuba-clashing-voices-over-ideals-and-reality.html | In Cuba Clashing Voices Over Ideals and Reality | By David Gonzalez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/leader-of-pakistan-accepts-indias-invitation-to-summit-talks.html | Leader of Pakistan Accepts Indias Invitation to Summit Talks | By Barry Bearak | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/philip-tells-an-insulted-charles-he-s-sorry.html | Philip Tells an Insulted Charles Hes Sorry | By Warren Hoge | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/powell-fails-to-persuade-nato-on-antimissile-plan.html | Powell Fails to Persuade NATO on Antimissile Plan | By Marc Lacey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/professed-market-reformer-becomes-ukraine-s-prime-minister.html | Professed Market Reformer Becomes Ukraines Prime Minister | By Michael Wines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/russia-s-role-in-missile-defense.html | Russias Role in Missile Defense | By Michael R Gordon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/six-killed-in-renewed-mideast-violence.html | Six Killed in Renewed Mideast Violence | By Joel Greenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/turkey-s-choice-european-union-or-the-death-penalty.html | Turkeys Choice European Union or the Death Penalty | By Douglas Frantz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/unrest-erupts-on-eve-of-session-on-indonesia-leader-s-future.html | Unrest Erupts on Eve of Session on Indonesia Leaders Future | By Mark Landler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/who-warns-ads-for-women-could-raise-rate-of-smoking.html | WHO Warns Ads for Women Could Raise Rate of Smoking | By Elizabeth Olson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-americas-chile-release-him-prosecutor-says.html | World Briefing Americas Chile Release Him Prosecutor Says | By Agence FrancePresse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-asia-afghanistan-un-and-taliban-still-at-odds.html | World Briefing Asia Afghanistan UN And Taliban Still At Odds | By Barry Bearak NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-asia-china-taiwan-businessman-executed.html | World Briefing Asia China Taiwan Businessman Executed | By Craig S Smith NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-asia-kyrgyzstan-anti-poverty-plan.html | World Briefing Asia Kyrgyzstan AntiPoverty Plan | By Doug Frantz NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-europe-european-parliament-us-cleared-of-spying.html | World Briefing Europe European Parliament US Cleared of Spying | By Suzanne Daley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-europe-turkey-hunger-strike-toll-reaches-23.html | World Briefing Europe Turkey HungerStrike Toll Reaches 23 | By Doug Frantz NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-japan-seeking-trust-in-nuclear-power.html | World Briefing Japan Seeking Trust In Nuclear Power | By Howard French NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-middle-east-jordan-many-young-people-few-jobs.html | World Briefing  Middle East Jordan Many Young People Few Jobs | By Agence FrancePresse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-united-nations-council-hears-workers-concerns.html | World Briefing  United Nations Council Hears Workers Concerns | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-30 | https://www.nytimes.com/2001/05/30/world/world-briefing-united-nations-honor-for-tenor-with-midas-touch.html | World Briefing  United Nations Honor For Tenor With Midas Touch | By Barbara Crossette NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/architects-rush-to-the-ramparts-in-a-battle-over-creative-credit.html | Architects Rush to the Ramparts In a Battle Over Creative Credit | By David W Dunlap | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/bridge-in-a-worldwide-pairs-slam-and-sill-wanting-an-overtrick.html | BRIDGE In a Worldwide Pairs Slam and Sill Wanting an Overtrick | By Alan Truscott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/cabaret-review-mom-always-liked-you-better-and-other-eternal-verities.html | CABARET REVIEW Mom Always Liked You Better   And Other Eternal Verities | By Stephen Holden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/critics-notebook-digestion-art-vienna-kunsthalle-quickly-gets-attention-new.html | Critics Notebook Digestion as Art In Vienna Kunsthalle Quickly Gets Attention in New Museums Quarter | By Michael Kimmelman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/dance-review-dallas-ballet-s-makeover-sleek-exuberant-and-eclectic.html | DANCE REVIEW Dallas Ballets Makeover Sleek Exuberant and Eclectic | By Anna Kisselgoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/jazz-review-taking-risks-opposites-attract-inspiration.html | JAZZ REVIEW Taking Risks Opposites Attract Inspiration | By Ben Ratliff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/television-review-liquor-and-tears-and-pain-all-flowing-in-abundance.html | TELEVISION REVIEW Liquor and Tears and Pain All Flowing in Abundance | By Anita Gates | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/arts/the-pop-life-desperately-seeking-synergy.html | THE POP LIFE Desperately Seeking Synergy | By Neil Strauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/books/books-of-the-times-uninvited-guests-wearing-you-down-listen-to-opera.html | BOOKS OF THE TIMES Uninvited Guests Wearing You Down Listen to Opera | By Janet Maslin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/a-surprise-as-safety-commission-votes-to-draft-bath-seat-rules.html | A Surprise as Safety Commission Votes to Draft BathSeat Rules | By Julian E Barnes | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/american-flight-attendants-reject-offer-of-arbitration.html | American Flight Attendants Reject Offer of Arbitration | By Laurence Zuckerman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/australian-phone-upstart-declared-insolvent.html | Australian Phone Upstart Declared Insolvent | By Becky Gaylord | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/competition-sprouts-one-stop-law-firms-diversification-means-higher-profits-but.html | Competition Sprouts OneStop Law Firms Diversification Means Higher Profits But Opens Door to Ethical Concerns | By Crystal Nix Hines | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/daewoo-workers-vow-to-fight.html | Daewoo Workers Vow to Fight | By Don Kirk | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/economic-scene-with-privatization-market-risks-could-put-a-hole-in-the.html | Economic Scene With privatization market risks could put a hole in the Social Security safety net | By Hal R Varian | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/food-industry-sets-tougher-labeling-rules-for-allergens.html | Food Industry Sets Tougher Labeling Rules for Allergens | By Greg Winter | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/in-california-blackouts-spur-a-search-for-home-remedies.html | In California Blackouts Spur A Search for Home Remedies | By Laura M Holson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/markets-market-place-bellsouth-expected-spend-25-million-buy-11-stake-starmedia.html | THE MARKETS Market Place BellSouth is expected to spend 25 million to buy an 11 stake in StarMedia | By Simon Romero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/media-business-advertising-addenda-changes-2-agencies-mean-some-layoffs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes at 2 Agencies To Mean Some Layoffs | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/media-business-advertising-recent-account-maneuvers-involve-big-household-names.html | THE MEDIA BUSINESS ADVERTISING Recent account maneuvers involve big household names like Amazon Energizer and others | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/medical-tools-industry-set-for-2-deals.html | Medical Tools Industry Set For 2 Deals | By Milt Freudenheim | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/new-effort-at-curbing-tobacco-ads-in-europe.html | New Effort At Curbing Tobacco Ads In Europe | By Paul Meller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/pride-and-practicalities-loom-behind-failed-lucent-merger.html | Pride and Practicalities Loom Behind Failed Lucent Merger | By Seth Schiesel | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/putin-puts-his-man-in-charge-at-gazprom.html | Putin Puts His Man in Charge at Gazprom | By Sabrina Tavernise | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/shares-of-alcatel-fall-on-profit-warning.html | Shares of Alcatel Fall on Profit Warning | By John Tagliabue | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/study-details-income-gap-between-rich-and-the-poor.html | Study Details Income Gap Between Rich And the Poor | By Richard W Stevenson | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/technology-briefing-hardware-pc-connection-to-buy-outpostcom.html | Technology Briefing  Hardware PC Connection To Buy OutpostCom | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/technology-briefing-software-distribution-deal-for-dragon.html | Technology Briefing  Software Distribution Deal For Dragon | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/technology-briefing-software-loudeye-signs-aol-contract.html | Technology Briefing  Software Loudeye Signs AOL Contract | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/technology-microsoft-to-introduce-new-version-of-office.html | TECHNOLOGY Microsoft to Introduce New Version of Office | By John Markoff | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/the-markets-stocks-bonds-renewed-jitters-on-profits-set-back-technology-issues.html | THE MARKETS STOCKS  BONDS Renewed Jitters on Profits Set Back Technology Issues | By Sherri Day | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/the-media-business-advertising-addenda-accounts-575682.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/the-media-business-advertising-addenda-people-575690.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/the-media-business-cnn-hires-a-new-anchor-from-abc.html | THE MEDIA BUSINESS CNN Hires A New Anchor From ABC | By Jim Rutenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/w-n-jayme-75-wordsmith-known-for-magazine-mailings.html | W N Jayme 75 Wordsmith Known for Magazine Mailings | By Claudia H Deutsch | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/world-business-briefing-asia-india-power-dispute.html | World Business Briefing  Asia India Power Dispute | By Saritha Rai NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/world-business-briefing-asia-south-korea-kia-stake-trimmed.html | World Business Briefing  Asia South Korea Kia Stake Trimmed | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/world-business-briefing-asia-south-korea-no-shipbuilding-deal.html | World Business Briefing  Asia South Korea No Shipbuilding Deal | By Don Kirk NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/world-business-briefing-asia-taiwan-banking-in-china.html | World Business Briefing  Asia Taiwan Banking In China | By Craig S Smith NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/world-business-briefing-europe-britain-profit-down-at-grocer.html | World Business Briefing  Europe Britain Profit Down At Grocer | By Suzanne Kapner NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/business/world-business-briefing-europe-germany-disappointment-for-steel-maker.html | World Business Briefing  Europe Germany Disappointment For Steel Maker | By Petra Kappl NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/an-eclectic-riff-on-what-makes-a-home.html | An Eclectic Riff on What Makes a Home | By Donna Paul | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/currents-a-house-as-film-star-and-all-it-has-to-do-is-act-naturally.html | CURRENTS A HOUSE AS FILM STAR And All It Has to Do Is Act Naturally | By Diana Friedman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/currents-food-drawer-yet-another-reason-why-dogs-need-thumbs.html | CURRENTS FOOD DRAWER Yet Another Reason Why Dogs Need Thumbs | By Elaine Louie | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/currents-high-tech-reel-800-pound-trout-better-watch-out.html | CURRENTS HIGHTECH REEL 800Pound Trout Better Watch Out | By Eric Morrissey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/currents-installation-mr-and-mrs-magritte-living-large-in-miami.html | CURRENTS INSTALLATION Mr and Mrs Magritte Living Large in Miami | By Donna Paul | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/currents-paper-architects-origami-that-takes-a-step-beyond-storks-and-swans.html | CURRENTS PAPER ARCHITECTS Origami That Takes a Step Beyond Storks and Swans | By Elaine Louie | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/currents-tractor-seat-you-can-t-keep-them-down-on-the-farm.html | CURRENTS TRACTOR SEAT You Cant Keep Them Down on the Farm | By Amy Goldwasser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/currents-who-knew-when-the-glaze-is-off-the-bathroom.html | CURRENTS WHO KNEW When the Glaze Is Off the Bathroom | By Marianne Rohrlich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/human-nature-bees-buzz-a-path-to-his-hive.html | HUMAN NATURE Bees Buzz A Path To His Hive | By Anne Raver | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/personal-shopper-playful-ideas-for-a-summer-place.html | PERSONAL SHOPPER Playful Ideas for a Summer Place | By Marianne Rohrlich | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/garden/turf-turning-castoffs-into-castles.html | TURF Turning Castoffs Into Castles | By Tracie Rozhon | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/boldface-names-574120.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/candidates-duel-on-taxes-who-raises-and-who-cuts.html | Candidates Duel on Taxes Who Raises and Who Cuts | By David M Herszenhorn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/chasing-last-year-s-shadow-from-a-coming-parade.html | Chasing Last Years Shadow From a Coming Parade | By Mireya Navarro | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/complicated-portrait-of-a-suspect-in-killings-of-gay-men.html | Complicated Portrait of a Suspect in Killings of Gay Men | By Thomas J Lueck | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/forecasts-of-weak-challenges-and-rumors-of-a-deal-as-parties-nominate-novices.html | Forecasts of Weak Challenges and Rumors of a Deal as Parties Nominate Novices | By Randal C Archibold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/hey-skinny-charles-atlas-lives-the-man-is-dead-but-the-name-has-kept-its-muscle.html | Hey Skinny Charles Atlas Lives The Man Is Dead but the Name Has Kept Its Muscle | By Maria Newman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/jailed-vieques-protesters-remain-unbowed.html | Jailed Vieques Protesters Remain Unbowed | By Jonathan P Hicks | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-connecticut-new-haven-unionization-urged-at-yale.html | Metro Briefing  Connecticut New Haven Unionization Urged At Yale | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-jersey-downe-man-drowns-in-boat-accident.html | Metro Briefing  New Jersey Downe Man Drowns In Boat Accident | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-jersey-montvale-unclaimed-lottery-millions.html | Metro Briefing  New Jersey Montvale Unclaimed Lottery Millions | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-jersey-trenton-no-sentence-for-man-frisked-by-whitman.html | Metro Briefing  New Jersey Trenton No Sentence For Man Frisked By Whitman | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-york-bronx-man-indicted-in-girl-s-death.html | Metro Briefing  New York Bronx Man Indicted In Girls Death | By Dexter Filkins NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-york-manhattan-building-contractor-criticized.html | Metro Briefing  New York Manhattan Building Contractor Criticized | By Eric Lipton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-york-manhattan-hevesi-wins-endorsements.html | Metro Briefing  New York Manhattan Hevesi Wins Endorsements | By Elisabeth Bumiller NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-york-manhattan-judge-strikes-down-higher-rent.html | Metro Briefing  New York Manhattan Judge Strikes Down Higher Rent | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-briefing-new-york-mineola-50-sickened-by-stomach-ailment.html | Metro Briefing  New York Mineola 50 Sickened By Stomach Ailment | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-business-briefing-5.5-million-theft-charged.html | Metro Business Briefing  55 Million Theft Charged | By Katherine E Finkelstein NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-business-briefing-free-call-cheaper-interest.html | Metro Business Briefing  Free Call Cheaper Interest | By Terry Pristin NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-business-briefing-teenagers-guns-and-wal-mart.html | Metro Business Briefing  Teenagers Guns and WalMart | By Hope Reeves NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/metro-matters-his-pique-helps-expose-her-perks.html | Metro Matters His Pique Helps Expose Her Perks | By Joyce Purnick | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/new-law-releases-juries-in-new-york-from-sequestering.html | NEW LAW RELEASES JURIES IN NEW YORK FROM SEQUESTERING | By Somini Sengupta | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/one-of-suspects-in-killing-of-tenant-was-charged-in-98-fatal-shooting.html | One of Suspects in Killing of Tenant Was Charged in 98 Fatal Shooting | By Kevin Flynn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/organizer-of-labor-in-south-to-lead-textile-union.html | Organizer of Labor in South to Lead Textile Union | By Steven Greenhouse | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/panel-urges-second-track-for-math.html | Panel Urges Second Track For Math | By Anemona Hartocollis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/pataki-winning-wider-health-care-a-step-at-a-time.html | Pataki Winning Wider Health Care a Step at a Time | By Jennifer Steinhauer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/police-charge-brooklyn-man-in-explosion-at-friend-s-party.html | Police Charge Brooklyn Man In Explosion at Friends Party | By Andy Newman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/police-commander-is-indicted-in-thefts-from-drug-dealers.html | Police Commander Is Indicted In Thefts From Drug Dealers | By William K Rashbaum | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/public-lives-full-monty-composer-s-tony-anxiety-is-pell-mel.html | PUBLIC LIVES Full Monty Composers Tony Anxiety Is PellMel | By Robin Finn | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/state-assembly-to-hit-airwaves-starting-monday.html | State Assembly to Hit Airwaves Starting Monday | By RICHARD PREZPEA | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/terror-verdict-organization-trial-poked-holes-image-bin-laden-s-terror-group.html | THE TERROR VERDICT THE ORGANIZATION Trial Poked Holes in Image Of bin Ladens Terror Group | By Benjamin Weiser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/terror-verdict-reverberations-south-africa-regrets-its-role-defendant-s.html | THE TERROR VERDICT THE REVERBERATIONS South Africa Regrets Its Role in a Defendants Extradition | By Donald G McNeil Jr | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/the-ad-campaign-longtime-fan-lauds-schundler.html | THE AD CAMPAIGN Longtime Fan Lauds Schundler | By David M Halbfinger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/the-terror-verdict-the-reaction-in-kenya-compensation-is-a-priority.html | THE TERROR VERDICT THE REACTION In Kenya Compensation Is a Priority | By Ian Fisher With Neil MacFarquhar | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/the-terror-verdict-the-sentencing-only-death-fits-crime-jury-is-told-amid-tears.html | THE TERROR VERDICT THE SENTENCING Only Death Fits Crime Jury Is Told Amid Tears | By Benjamin Weiser | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/nyregion/two-aides-to-hanover-resign-she-then-hires-one-privately.html | Two Aides to Hanover Resign She Then Hires One Privately | By Elisabeth Bumiller | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/bush-s-mistake-in-california.html | Bushs Mistake in California | By Gray Davis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/essay-needed-freedom-s-caucus.html | Essay Needed Freedoms Caucus | By William Safire | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/i-am-set-for-life.html | I Am Set for Life | By Andy Borowitz | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/opinion/in-america-it-hasn-t-gone-away.html | In America It Hasnt Gone Away | By Bob Herbert | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/baseball-expos-expected-to-dismiss-felipe-alou.html | BASEBALL Expos Expected to Dismiss Felipe Alou | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/baseball-it-s-getting-really-late-early-for-the-mets.html | BASEBALL Its Getting Really Late Early for the Mets | By Tyler Kepner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/baseball-martinez-gets-more-than-enough-support.html | BASEBALL Martnez Gets More Than Enough Support | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/baseball-yankees-notebook-ailing-el-duque-may-not-miss-start.html | BASEBALL YANKEES NOTEBOOK Ailing El Duque May Not Miss Start | By Buster Olney | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/charley-pell-is-dead-at-60-ousted-as-florida-coach.html | Charley Pell Is Dead at 60 Ousted as Florida Coach | By Frank Litsky | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/golf-children-of-all-ages-will-be-at-the-women-s-open.html | GOLF Children of All Ages Will Be at the Womens Open | By Clifton Brown | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/golf-second-golfer-heartened-by-cart-ruling.html | GOLF Second Golfer Heartened by Cart Ruling | By Edward Wong | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/hockey-avalanche-shrugs-off-poor-play-on-devils-ice.html | HOCKEY Avalanche Shrugs Off Poor Play on Devils Ice | By Jason Diamos | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/hockey-big-guns-silent-devils-little-guns-go-bang.html | HOCKEY Big Guns Silent Devils Little Guns Go Bang | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/on-baseball-mets-fire-blanks-in-pivotal-showdown.html | ON BASEBALL Mets Fire Blanks in Pivotal Showdown | By Jack Curry | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/plus-pro-basketball-nets-take-a-look-at-7-1-arizona-center.html | PLUS PRO BASKETBALL Nets Take a Look At 71 Arizona Center | By Liz Robbins | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/plus-soccer-four-metrostars-tapped-for-us-team.html | PLUS SOCCER Four MetroStars Tapped for US Team | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/plus-track-and-field-idaho-senior-first-in-women-s-discus.html | PLUS TRACK AND FIELD Idaho Senior First In Womens Discus | By Alex Yannis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/pro-basketball-liberty-begins-pursuit-of-elusive-title.html | PRO BASKETBALL Liberty Begins Pursuit of Elusive Title | By Lena Williams | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/pro-basketball-snow-carries-the-sixers-on-his-fractured-ankle.html | PRO BASKETBALL Snow Carries the Sixers on His Fractured Ankle | By Chris Broussard | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/pro-football-yes-no-well-ok-elliott-back-with-jets.html | PRO FOOTBALL Yes No Well OK Elliott Back With Jets | By Judy Battista | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/sports-of-the-times-softening-to-the-spirit-of-the-76ers.html | Sports of The Times Softening To the Spirit of the 76ers | By William C Rhoden | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/sports/tennis-roddick-conquers-cramps-and-childhood-hero.html | TENNIS Roddick Conquers Cramps and Childhood Hero | By Selena Roberts | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/a-beautiful-life-an-early-death-a-fraud-exposed.html | A Beautiful Life an Early Death a Fraud Exposed | By Katie Hafner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/basics-with-phone-headsets-it-s-so-easy-to-gab-away.html | BASICS With Phone Headsets Its So Easy to Gab Away | By Susan Stellin | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/game-theory-a-tactical-puzzle-game-and-new-star-trek-worlds.html | GAME THEORY A Tactical Puzzle Game And New Star Trek Worlds | By Charles Herold | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/learning-one-bullet-point-time-pupils-who-can-t-even-spell-powerpoint-can-use-it.html | Learning One Bullet Point at a Time Pupils Who Cant Even Spell PowerPoint Can Use It as Slickly as Any CEO | By Lisa Guernsey | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/news-watch-100-years-in-pen-and-pencil.html | NEWS WATCH 100 Years in Pen and Pencil | By Shelly Freierman | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 |

| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/news-watch-a-new-palm-under-5-for-those-who-hate-gadgets.html | NEWS WATCH A New Palm Under 5 For Those Who Hate Gadgets | By Bruce Headlam | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/news-watch-a-speaker-system-teaches-audio-music-players-to-share.html | NEWS WATCH A Speaker System Teaches Audio Music Players to Share | By Bruce Headlam | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/news-watch-scripps-team-builds-a-mouse-that-can-get-its-feet-wet.html | NEWS WATCH Scripps Team Builds a Mouse That Can Get Its Feet Wet | By Ian Austen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/news-watch-software-leaves-fewer-excuses-not-to-back-up-your-computer.html | NEWS WATCH Software Leaves Fewer Excuses Not to Back Up Your Computer | By J D Biersdorfer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/news-watch-the-latest-fitness-craze-play-more-video-games.html | NEWS WATCH The Latest Fitness Craze Play More Video Games | By Ian Austen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/online-shopper-itching-to-escape-the-land-of-sgx374.html | ONLINE SHOPPER Itching to Escape The Land of SGX374 | By Michelle Slatalla | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/playing-games-gets-serious-and-painful.html | Playing Games Gets Serious and Painful | By Michel Marriott | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/q-a-turning-old-records-and-tapes-into-ed-s.html | Q  A Turning Old Records And Tapes Into CDs | By J D Biersdorfer | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/robots-square-off-for-firefighting-title.html | Robots Square Off For Firefighting Title | By Anne Eisenberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/state-of-the-art-4-laptops-lilliputians-might-like.html | STATE OF THE ART 4 Laptops Lilliputians Might Like | By David Pogue | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/technology/what-s-next-for-efficiency-light-emitting-diodes-may-turn-to-carbon.html | WHATS NEXT For Efficiency LightEmitting Diodes May Turn to Carbon | By Ian Austen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/theater/arts-abroad-london-ghosts-try-to-haunt-new-york.html | ARTS ABROAD London Ghosts Try to Haunt New York | By Matt Wolf | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/theater/theater-review-dreamers-meet-reality-in-doo-wop-harmony.html | THEATER REVIEW Dreamers Meet Reality In DooWop Harmony | By Lawrence Van Gelder | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/us/agriculture-nominee-s-comments-on-race-delay-hearings.html | Agriculture Nominees Comments on Race Delay Hearings | By Elizabeth Becker | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/us/down-east-the-lobster-hauls-are-up-big.html | Down East the Lobster Hauls Are Up Big | By Carey Goldberg | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/us/many-in-gop-remain-bullish-in-face-of-loss.html | Many in GOP Remain Bullish In Face of Loss | By Robin Toner | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/us/national-briefing-northwest-washington-airport-tower-reopens.html | National Briefing  Northwest Washington Airport Tower Reopens | By Sam Howe Verhovek NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/us/national-briefing-northwest-washington-power-rates-rise.html | National Briefing  Northwest Washington Power Rates Rise | By Sam Howe Verhovek NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/us/national-briefing-south-florida-deal-in-discrimination-case.html | National Briefing  South Florida Deal In Discrimination Case | By Lloyd Dunkelberger NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/us/national-briefing-south-mississippi-officers-blamed-for-death.html | National Briefing  South Mississippi Officers Blamed For Death | By Kevin Sack NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | https://www.nytimes.com/2001/05/31/national-briefing-south-tennessee-democrat-abandons-race.html | National Briefing  South Tennessee Democrat Abandons Race | By Kevin Sack NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/national-briefing-southwest-new-mexico-record-haunts-indian-leader.html | National Briefing  Southwest New Mexico Record Haunts Indian Leader | By Michael Janofsky NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/national-briefing-west-california-bishop-resigns-over-gay-ban.html | National Briefing  West California Bishop Resigns Over Gay Ban | By Gustav Niebuhr NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/president-promise-increase-spending-backlog-repairs-national-parks.html | President Promises to Increase Spending on Backlog of Repairs at the National Parks | By David E Sanger | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/us/statehouse-journal-denials-only-fuel-talk-of-presidential-bid.html | Statehouse Journal Denials Only Fuel Talk of Presidential Bid | By Kevin Sack | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/us/us-crime-figures-were-stable-in-00-after-8-year-drop.html | US CRIME FIGURES WERE STABLE IN 00 AFTER 8YEAR DROP | By Fox Butterfield | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/us/us-to-oppose-any-request-to-postpone-mcveigh-execution.html | US to Oppose Any Request to Postpone McVeigh Execution | By David Johnston With Jo Thomas | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/white-house-memo-accused-of-moving-right-bush-team-seeks-to-secure-middle-ground.html | White House Memo Accused of Moving Right Bush Team Seeks to Secure Middle Ground | By Frank Bruni | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/a-colombian-human-rights-figure-is-the-new-defense-minister.html | A Colombian Human Rights Figure Is the New Defense Minister | By Juan Forero | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/aids-crusader-s-international-award-wins-scowls-in-china.html | AIDS Crusaders International Award Wins Scowls in China | By Elisabeth Rosenthal | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/as-italian-ponders-cabinet-familiar-rumbling-on-the-right.html | As Italian Ponders Cabinet Familiar Rumbling on the Right | By Alessandra Stanley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/british-us-plan-to-ease-curb-on-iraq-seems-stalled-for-now.html | BritishUS Plan to Ease Curb On Iraq Seems Stalled for Now | By Barbara Crossette | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/candidate-as-envoy-for-sudan-wants-a-shield-from-politics.html | Candidate as Envoy for Sudan Wants a Shield From Politics | By Jane Perlez | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/ex-aide-guilty-as-france-ends-big-graft-case.html | ExAide Guilty As France Ends Big Graft Case | By Suzanne Daley | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/in-ravaged-english-city-racial-mix-was-volatile.html | In Ravaged English City Racial Mix Was Volatile | By Sarah Lyall | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/last-chapter-berlin-to-pay-slave-workers-held-by-nazis.html | Last Chapter Berlin to Pay Slave Workers Held by Nazis | By Roger Cohen | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/parliament-in-indonesia-votes-to-start-impeachment.html | Parliament In Indonesia Votes to Start Impeachment | By Mark Landler | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/sharon-scolds-his-nation-over-calamity.html | Sharon Scolds His Nation Over Calamity | By Deborah Sontag | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/state-dept-to-end-hiv-screening-of-foreign-workers-abroad.html | State Dept to End HIV Screening of Foreign Workers Abroad | By Christopher Marquis | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/this-time-80-s-populist-sounds-capitalist-theme-in-peru.html | This Time 80s Populist Sounds Capitalist Theme in Peru | By Clifford Krauss | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-africa-chad-losing-candidates-arrested.html | World Briefing  Africa Chad Losing Candidates Arrested | By Norimitsu Onishi NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-americas-brazil-senator-quits-to-avoid-trial.html | World Briefing  Americas Brazil Senator Quits To Avoid Trial | By Larry Rohter NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-americas-canada-internet-election-challenge.html | World Briefing  Americas Canada Internet Election Challenge | By Anthony Depalma NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-asia-nepal-everest-s-youngest-conqueror.html | World Briefing  Asia Nepal Everests Youngest Conqueror | By Barry Bearak NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-asia-sri-lanka-government-lifts-censorship.html | World Briefing  Asia Sri Lanka Government Lifts Censorship | By Barry Bearak NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-europe-germany-foreign-minister-on-the-carpet.html | World Briefing  Europe Germany Foreign Minister On The Carpet | By Roger Cohen NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-europe-northern-ireland-inspectors-view-ira-arms.html | World Briefing  Europe Northern Ireland Inspectors View IRA Arms | By Warren Hoge NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-05-31 | https://www.nytimes.com/2001/05/31/world/world-briefing-middle-east-israel-help-from-the-vatican.html | World Briefing  Middle East Israel Help From The Vatican | By Alessandra Stanley NYT | TX 5-569-862 | 2001-11-02 | TX 6-681-670 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/antiques-depicting-the-sport-of-kings.html | ANTIQUES Depicting The Sport Of Kings | By Wendy Moonan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-anthony-goicolea-detention.html | ART IN REVIEW Anthony Goicolea  Detention | By Ken Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-jeffrey-vallance-the-virgin-the-poet-and-the-president.html | ART IN REVIEW Jeffrey Vallance  The Virgin the Poet and the President | By Ken Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-julian-beck.html | ART IN REVIEW Julian Beck | By Grace Glueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-lyle-starr.html | ART IN REVIEW Lyle Starr | By Ken Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-may-stevens-rivers-and-other-bodies-of-water.html | ART IN REVIEW May Stevens  Rivers and Other Bodies of Water | By Grace Glueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-raoul-de-keyser-come-on-play-it-again.html | ART IN REVIEW Raoul de Keyser  Come on Play It Again | By Ken Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-sigalit-landau.html | ART IN REVIEW Sigalit Landau | By Roberta Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-skank.html | ART IN REVIEW Skank | By Holland Cotter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-in-review-vija-celmins.html | ART IN REVIEW Vija Celmins | By Ken Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-review-as-chelsea-expands-a-host-of-visions-rush-in.html | ART REVIEW As Chelsea Expands a Host of Visions Rush In | By Roberta Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-review-the-masters-link-arms-in-a-show-of-drawings.html | ART REVIEW The Masters Link Arms In a Show of Drawings | By Grace Glueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/art-review-veering-from-the-end-of-life-to-the-beginning-with-lucidity-and-awe.html | ART REVIEW Veering From the End of Life to the Beginning With Lucidity and Awe | By Michael Kimmelman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/helen-oakley-dance-jazz-critic-dies-at-88.html | Helen Oakley Dance Jazz Critic Dies at 88 | By Ben Ratliff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/arts/weekend-excursion-on-the-hudson-a-beacon-for-ships-beckons-tourists.html | WEEKEND EXCURSION On the Hudson a Beacon for Ships Beckons Tourists | By Dinitia Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/automobiles/a-mountain-road-silent-monks-and-noisy-old-racecars.html | A Mountain Road Silent Monks and Noisy Old Racecars | By George P Blumberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/books/books-of-the-times-a-mercenary-finds-redemption-through-a-covert-mission.html | BOOKS OF THE TIMES A Mercenary Finds Redemption Through a Covert Mission | By Richard Bernstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/allianz-defends-deal-for-dresdner.html | Allianz Defends Deal for Dresdner | By Edmund L Andrews | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/as-california-sweats-it-out-2-funds-profit.html | As California Sweats It Out 2 Funds Profit | By Jonathan Fuerbringer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/auditor-finds-no-fraud-in-xerox-s-annual-report.html | Auditor Finds No Fraud in Xeroxs Annual Report | By Claudia H Deutsch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/big-us-fine-for-mexican-in-bank-case.html | Big US Fine For Mexican In Bank Case | By Tim Weiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/bush-s-tax-shuffle-soon-you-too-will-pay-the-amt.html | Bushs Tax Shuffle Soon You Too Will Pay the AMT | By Floyd Norris | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/canadian-driller-fights-hostile-kazakh-bid.html | Canadian Driller Fights Hostile Kazakh Bid | By Birgit Brauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/company-news-mercer-a-consulting-firm-will-lay-off-159-workers.html | COMPANY NEWS MERCER A CONSULTING FIRM WILL LAY OFF 159 WORKERS | By Jonathan D Glater NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/company-news-unilever-to-sell-some-bestfood-brands.html | COMPANY NEWS UNILEVER TO SELL SOME BESTFOOD BRANDS | By Greg Winter NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/editor-in-chief-at-harper-s-bazaar-is-forced-out.html | Editor in Chief at Harpers Bazaar Is Forced Out | By Alex Kuczynski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/firestone-asks-us-to-study-ford-explorer.html | Firestone Asks US to Study Ford Explorer | By Keith Bradsher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/media-business-advertising-joint-venture-hopes-tie-product-entertainment-create.html | THE MEDIA BUSINESS ADVERTISING A joint venture hopes to tie the product to the entertainment and create a shopping experience | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/new-twist-in-bp-dispute-in-russia.html | New Twist In BP Dispute In Russia | By Sabrina Tavernise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/selling-japanese-economic-pain-economist-new-cabinet-must-persuade-colleagues.html | Selling Japanese on Economic Pain Economist in New Cabinet Must Persuade Colleagues | By Stephanie Strom | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/technology-aimster-heads-down-a-path-already-taken-by-napster.html | TECHNOLOGY Aimster Heads Down a Path Already Taken by Napster | By Matt Richtel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/technology-briefing-internet-electronic-arts-fills-online-post.html | Technology Briefing  Internet Electronic Arts Fills Online Post | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/technology-briefing-telecommunications-europeans-to-sell-sprint-stakes.html | Technology Briefing  Telecommunications Europeans To Sell Sprint Stakes | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/the-markets-stocks-bonds-shares-up-slightly-in-rebound-from-technology-sell-off.html | THE MARKETS STOCKS  BONDS Shares Up Slightly in Rebound From Technology SellOff | By Sherri Day | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/the-media-business-advertising-addenda-accounts-592935.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/the-media-business-advertising-addenda-executive-changes-at-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At 2 Agencies | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/the-media-business-advertising-addenda-familiar-name-returns-to-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Familiar Name Returns To Young  Rubicam | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/the-media-business-advertising-addenda-new-york-lottery-picks-4-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Lottery Picks 4 Finalists | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/the-media-business-advertising-addenda-omnicom-group-buys-wolff-olins.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Group Buys Wolff Olins | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/upstart-jostles-for-place-in-japan-s-phone-market.html | Upstart Jostles for Place In Japans Phone Market | By Stephanie Strom | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing-asia-philippines-economy-shrinks.html | World Briefing  Asia Philippines Economy Shrinks | By Wayne Arnold NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing-asia-south-korea-reprieve-for-chaebols.html | World Briefing  Asia South Korea Reprieve For Chaebols | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing-asia-south-korea-strike-threat.html | World Briefing  Asia South Korea Strike Threat | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing-australia-australia-bid-for-drug-maker.html | World Briefing  Australia Australia Bid For Drug Maker | By Becky Gaylord NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing-europe-britain-job-cuts-at-invensys.html | World Briefing  Europe Britain Job Cuts At Invensys | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing-europe-france-job-hunters-increase.html | World Briefing  Europe France Job Hunters Increase | By John Tagliabue NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing-europe-switzerland-sulzer-executive-named.html | World Briefing  Europe Switzerland Sulzer Executive Named | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/business/world-briefing-middle-east-egypt-refinery-stake-sold.html | World Briefing  Middle East Egypt Refinery Stake Sold | By William A Orme Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/critic-s-choice-film-from-summer-romance-to-an-urgent-reminder.html | CRITICS CHOICEFilm From Summer Romance to an Urgent Reminder | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/dance-review-the-bright-colors-of-joy-painted-in-buoyant-motion.html | DANCE REVIEW The Bright Colors of Joy Painted in Buoyant Motion | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/film-review-eccentrics-who-number-even-the-eggs-and-pickles.html | FILM REVIEW Eccentrics Who Number Even the Eggs and Pickles | By Elvis Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/film-review-half-man-half-beast-but-the-guy-s-all-heart.html | FILM REVIEW Half Man Half Beast But the Guys All Heart | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/film-review-it-takes-a-thief-to-outfox-another-one.html | FILM REVIEW It Takes A Thief To Outfox Another One | By Elvis Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/film-review-on-the-bumpy-road-of-a-union-drive.html | FILM REVIEW On the Bumpy Road of a Union Drive | By A O Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/film-review-that-certain-summer-her-life-turned-erotic.html | FILM REVIEW That Certain Summer Her Life Turned Erotic | By A O Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/film-review-unexpected-consequences-of-a-promise-hastily-made.html | FILM REVIEW Unexpected Consequences Of a Promise Hastily Made | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/home-video-he-was-walking-a-perilous-line.html | HOME VIDEO He Was Walking A Perilous Line | By Peter M Nichols | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/it-can-t-win-all-the-tonys-can-it.html | It Cant Win All The Tonys Can It | By Jesse McKinley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/pop-review-an-aesthetic-of-turmoil-with-sneers-and-screams.html | POP REVIEW An Aesthetic of Turmoil With Sneers and Screams | By Neil Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/theater-review-the-prince-in-us-all.html | THEATER REVIEW The Prince In Us All | By Ben Brantley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/movies/tv-weekend-death-and-all-the-stuff-that-comes-before-and-after.html | TV WEEKEND Death and All the Stuff That Comes Before and After | By Caryn James | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/120-groups-join-to-push-10-billion-housing-plan.html | 120 Groups Join to Push 10 Billion Housing Plan | By Bruce Lambert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/15-school-health-clinics-scheduled-for-closing-get-a-reprieve.html | 15 School Health Clinics Scheduled for Closing Get a Reprieve | By Jennifer Steinhauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/a-failed-energy-plan-catches-up-to-new-york.html | A Failed Energy Plan Catches Up to New York | By NEELA BANERJEE and RICHARD PREZPEA | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/appeals-court-denies-request-to-release-vieques-four.html | Appeals Court Denies Request To Release Vieques Four | By Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/arlene-francis-actress-and-tv-panelist-93.html | Arlene Francis Actress and TV Panelist 93 | By Daniel J Wakin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/boldface-names-591130.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/colon-withdraws-from-bronx-race-and-throws-his-support-to-espada.html | Coln Withdraws From Bronx Race and Throws His Support to Espada | By Jonathan P Hicks | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/corruption-charges-against-commander.html | Corruption Charges Against Commander | By William K Rashbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/hanover-wants-giuliani-to-pay-aide-s-salary.html | Hanover Wants Giuliani to Pay Aides Salary | By Elisabeth Bumiller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-calendar-today-redistricting-hearing.html | Metro Briefing  Calendar Today Redistricting Hearing | Compiled by Anthony Ramirez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-new-jersey-hasbrouck-heights-2-arrested-in-bomb-threats.html | Metro Briefing  New Jersey Hasbrouck Heights 2 Arrested In Bomb Threats | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-new-york-babylon-church-can-use-public-building.html | Metro Briefing  New York Babylon Church Can Use Public Building | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-new-york-bronx-new-charges-for-teacher.html | Metro Briefing  New York Bronx New Charges For Teacher | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-new-york-brooklyn-mob-case-unfolding.html | Metro Briefing  New York Brooklyn Mob Case Unfolding | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-new-york-manhattan-deadline-for-campaign-finance.html | Metro Briefing  New York Manhattan Deadline For Campaign Finance | By Eric Lipton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-new-york-manhattan-warning-on-teacher-talks.html | Metro Briefing  New York Manhattan Warning On Teacher Talks | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-briefing-new-york-queens-rockaways-ferry-delayed.html | Metro Briefing  New York Queens Rockaways Ferry Delayed | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-business-briefing-food-on-the-way.html | Metro Business Briefing  Food On The Way | By Terry Pristin NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-business-briefing-new-station-executive.html | Metro Business Briefing  New Station Executive | By Jayson Blair NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/metro-business-briefing-olympics-plan-presented.html | Metro Business Briefing  Olympics Plan Presented | By Charles V Bagli NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/new-center-for-foster-children-echoes-changes-in-an-agency.html | New Center for Foster Children Echoes Changes in an Agency | By Nina Bernstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/politics-thickens-the-molasses-in-albany-s-budget-process.html | Politics Thickens the Molasses in Albanys Budget Process | By James C McKinley Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/profiling-panel-urges-end-to-certain-car-searches.html | Profiling Panel Urges End to Certain Car Searches | By Iver Peterson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/public-lives-a-duel-of-wits-and-crustaceans-round-2.html | PUBLIC LIVES A Duel of Wits and Crustaceans Round 2 | By John Kifner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/report-says-few-poor-children-receive-adequate-preschool-education-in-new-jersey.html | Report Says Few Poor Children Receive Adequate Preschool Education in New Jersey | By Robert Hanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/residential-real-estate-under-conversion-hermitage-draws-limelight-its-own.html | Residential Real Estate Under Conversion The Hermitage Draws a Limelight of Its Own | By Rachelle Garbarine | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/rowland-seeks-votes-for-veto-but-will-sign-emissions-bill.html | Rowland Seeks Votes for Veto But Will Sign Emissions Bill | By Paul Zielbauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/spitzer-seeks-to-force-fund-raising-data-from-an-islamic-charity.html | Spitzer Seeks to Force FundRaising Data From an Islamic Charity | By Susan Saulny | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/summer-owner-wants-vote-both-houses-suit-says-people-can-be-residents-more-than.html | Summer Owner Wants A Vote in Both Houses Suit Says People Can Be Residents Of More Than One Place | By Blaine Harden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/the-big-city-first-family-a-job-for-pros-not-politicians.html | The Big City First Family A Job for Pros Not Politicians | By John Tierney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/toll-free-day-on-parkway-labor-day-is-a-possibility.html | TollFree Day On Parkway Labor Day Is a Possibility | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/us-ends-a-death-penalty-case-in-terror-trial.html | US Ends a Death Penalty Case in Terror Trial | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/vallone-run-for-mayor-is-official.html | Vallone Run For Mayor Is Official | By Diane Cardwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/nyregion/what-goes-into-a-bill-a-little-bit-of-everything.html | What Goes Into a Bill A Little Bit of Everything | By RICHARD PREZPEA | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/creating-a-market-for-vaccines.html | Creating a Market for Vaccines | By Michael Kremer and Rachel Glennerster | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/foreign-affairs-a-tiger-by-the-tail.html | Foreign Affairs A Tiger by the Tail | By Thomas L Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/public-interests-the-longest-campaign.html | Public Interests The Longest Campaign | By Gail Collins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/opinion/the-zero-sum-tax-cut.html | The ZeroSum Tax Cut | By David Brooks | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/baseball-mets-take-lead-but-it-s-going-going-gone.html | BASEBALL Mets Take Lead but Its Going Going Gone | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/baseball-minor-league-notebook-first-no-hitter-in-the-atlantic.html | BASEBALL MINOR LEAGUE NOTEBOOK First NoHitter In the Atlantic | By Jim Luttrell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/baseball-the-big-three-are-taking-the-yankees-a-long-way.html | BASEBALL The Big Three Are Taking The Yankees a Long Way | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/boxing-another-feint-comes-from-rahman-s-camp-in-planning-august-bout.html | BOXING Another Feint Comes From Rahmans Camp in Planning August Bout | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/golf-eathorne-starts-first-and-ends-first.html | GOLF Eathorne Starts First and Ends First | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/golf-roundup-woods-back-at-muirfield-and-two-behind-leaders.html | GOLF ROUNDUP Woods Back at Muirfield And Two Behind Leaders | By Tim Rosaforte | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/hockey-devils-come-home-but-lose-their-edge.html | HOCKEY Devils Come Home but Lose Their Edge | By Jason Diamos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/hockey-frustration-mounts-as-the-devils-sputter.html | HOCKEY Frustration Mounts As the Devils Sputter | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/hockey-off-form-at-start-roy-finds-himself.html | HOCKEY Off Form At Start Roy Finds Himself | By Dave Caldwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/on-pro-football-salary-cap-traps-some-of-the-old-lions.html | ON PRO FOOTBALL Salary Cap Traps Some of the Old Lions | By Thomas George | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/plus-horse-racing-point-given-on-track.html | Plus Horse Racing Point Given On Track | By Joe Drape | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/plus-pro-football-the-jets-sign-rutgers-s-king.html | Plus Pro Football The Jets Sign Rutgerss King | By Judy Battista | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/plus-rowing-princeton-posts-fastest-time.html | Plus Rowing Princeton Posts Fastest Time | By Norman HildesHeim | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/plus-track-and-field-stringfellow-wins-ncaa-long-jump.html | Plus Track And Field Stringfellow Wins NCAA Long Jump | By James Dunaway | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/pro-basketball-brown-s-tape-of-heroics-provides-the-inspiration.html | PRO BASKETBALL Browns Tape of Heroics Provides the Inspiration | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/pro-basketball-foreign-players-help-lift-miami-past-the-liberty.html | PRO BASKETBALL Foreign Players Help Lift Miami Past the Liberty | By Charlie Nobles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/sports-of-the-times-devils-den-fills-up-for-finals.html | Sports of The Times Devils Den Fills Up For Finals | By George Veecsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/sports-of-the-times-philadelphia-seems-to-have-the-same-destiny-as-the-99-knicks.html | Sports of The Times Philadelphia Seems to Have the Same Destiny as the 99 Knicks | By Harvey Araton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/tennis-paris-still-has-clay-sampras-is-out-again.html | TENNIS Paris Still Has Clay Sampras Is Out Again | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/sports/tv-sports-walton-jones-friendly-feud-is-all-in-the-family.html | TV SPORTS WaltonJones Friendly Feud Is All in the Family | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/6-siblings-make-a-lonely-stand-minus-mother-father-and-power.html | 6 Siblings Make a Lonely Stand Minus Mother Father and Power | By Sam Howe Verhovek | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/a-sharp-spin-could-upset-davis-budget.html | A Sharp Spin Could Upset Davis Budget | By Todd S Purdum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/appeal-for-privacy-after-bush-twins-are-cited-for-alcohol.html | Appeal for Privacy After Bush Twins Are Cited for Alcohol | By Frank Bruni | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/bush-aggressively-courts-catholic-voters-for-2004.html | Bush Aggressively Courts Catholic Voters for 2004 | By Adam Clymer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/bush-to-replace-chairman-of-humanities-endowment.html | Bush to Replace Chairman of Humanities Endowment | By Elaine Sciolino | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/california-city-pins-hopes-on-a-big-natural-gas-field.html | California City Pins Hopes On a Big Natural Gas Field | By Barbara Whitaker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/former-fbi-agent-offers-not-guilty-plea-in-spy-case.html | Former FBI Agent Offers Not Guilty Plea in Spy Case | By James Risen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/immigration-agency-offers-expedited-visas-for-1000.html | Immigration Agency Offers Expedited Visas for 1000 | By Eric Schmitt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/jaime-benitez-92-educator-and-puerto-rican-politician.html | Jaime Benitez 92 Educator And Puerto Rican Politician | By Paul Lewis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/mcveigh-lawyers-seeing-fraud-ask-judge-for-stay-of-execution.html | McVeigh Lawyers Seeing Fraud Ask Judge for Stay of Execution | By Jo Thomas | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/national-briefing-midwest-illinois-deadlock-in-midwife-s-trial.html | National Briefing  Midwest Illinois Deadlock In Midwifes Trial | By Pam Belluck NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/national-briefing-midwest-michigan-university-is-defended.html | National Briefing  Midwest Michigan University Is Defended | By Jodi Wilgoren NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/national-briefing-midwest-minnesota-nurses-to-strike.html | National Briefing  Midwest Minnesota Nurses To Strike | By Pam Belluck NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/national-briefing-west-california-campaign-controversy.html | National Briefing  West California Campaign Controversy | By Todd S Purdum NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/new-test-calls-bombing-suspect-competent.html | New Test Calls Bombing Suspect Competent | By Kevin Sack | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/problems-with-space-station-s-robotic-arm-delay-shuttle-visits.html | Problems With Space Stations Robotic Arm Delay Shuttle Visits | By Warren E Leary | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/swift-rise-seen-in-hiv-cases-for-gay-blacks.html | Swift Rise Seen In HIV Cases For Gay Blacks | By Lawrence K Altman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/texas-set-to-shift-in-wake-of-furor-on-death-penalty.html | TEXAS SET TO SHIFT IN WAKE OF FUROR ON DEATH PENALTY | By Jim Yardley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/us/young-liberal-law-group-is-expanding.html | Young Liberal Law Group Is Expanding | CRYSTAL NIX HINES | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/a-dark-secret-comes-to-light-in-serbia.html | A Dark Secret Comes to Light in Serbia | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/a-palestinian-champion-of-living-in-peace-is-dead.html | A Palestinian Champion Of Living in Peace Is Dead | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/five-powers-delay-vote-on-easing-iraq-trade.html | Five Powers Delay Vote on Easing Iraq Trade | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/from-germany-s-east-to-west-conservative-tries-to-span-gulf.html | From Germanys East to West Conservative Tries to Span Gulf | By Roger Cohen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/kandahar-journal-this-job-is-truly-scary-the-taliban-are-watching.html | Kandahar Journal This Job Is Truly Scary The Taliban Are Watching | By Barry Bearak | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/missile-defenses-need-more-tests-key-senator-says.html | MISSILE DEFENSES NEED MORE TESTS KEY SENATOR SAYS | By Thom Shanker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/pressure-in-jakarta-builds-so-far-in-orderly-fashion.html | Pressure in Jakarta Builds So Far in Orderly Fashion | By Mark Landler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/slumbering-in-the-egyptian-desert-a-titan-of-a-dinosaur.html | Slumbering in the Egyptian Desert a Titan of a Dinosaur | By John Noble Wilford | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/the-office-romance-that-has-all-mexico-talking.html | The Office Romance That Has All Mexico Talking | By Ginger Thompson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-africa-central-african-republic-foreign-aid.html | World Briefing  Africa Central African Republic Foreign Aid | By Norimitsu Onishi NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-africa-chad-opposition-leaders-released.html | World Briefing  Africa Chad Opposition Leaders Released | By Norimitsu Onishi NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-africa-somalia-breakaway-region-eyes-future.html | World Briefing  Africa Somalia Breakaway Region Eyes Future | By Ian Fisher NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-americas-canada-saudi-prince-cancels-visit.html | World Briefing  Americas Canada Saudi Prince Cancels Visit | By Anthony Depalma NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-asia-australia-training-for-north-koreans.html | World Briefing  Asia Australia Training For North Koreans | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-europe-czech-republic-leak-at-nuclear-reactor.html | World Briefing  Europe Czech Republic Leak At Nuclear Reactor | By Marlise Simons NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-europe-france-crackdown-on-sects.html | World Briefing  Europe France Crackdown On Sects | By Suzanne Daley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-europe-italy-making-way-for-berlusconi.html | World Briefing  Europe Italy Making Way For Berlusconi | By Alessandra Stanley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-europe-russia-pursuing-jehovah-s-witnesses.html | World Briefing  Europe Russia Pursuing Jehovahs Witnesses | By Michael Wines NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-01 | https://www.nytimes.com/2001/06/01/world/world-briefing-europe-russia-the-dangers-of-chechnya.html | World Briefing  Europe Russia The Dangers Of Chechnya | By Patrick E Tyler NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/adding-up-the-costs-of-cyberdemocracy.html | Adding Up the Costs Of Cyberdemocracy | By Alexander Stille | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/arlene-francis-93-mainstay-of-what-s-my-line-on-tv.html | Arlene Francis 93 Mainstay Of Whats My Line on TV | By Daniel J Wakin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/bridge-an-overcaller-s-loose-lips-sink-the-defenders-ship.html | BRIDGE An Overcallers Loose Lips Sink the Defenders Ship | By Alan Truscott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/hank-ketcham-father-of-dennis-the-menace-dies-at-81.html | Hank Ketcham Father of Dennis the Menace Dies at 81 | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/music-review-masur-shows-he-can-swing-if-he-has-to.html | MUSIC REVIEW Masur Shows He Can Swing if He Has To | By Allan Kozinn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/music-review-the-irish-poet-s-foray-into-janacek.html | MUSIC REVIEW The Irish Poets Foray Into Janacek | By Anthony Tommasini | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/pop-review-a-tenor-who-paints-his-face-and-sings-alto.html | POP REVIEW A Tenor Who Paints His Face and Sings Alto | By Neil Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/star-wars-is-astrology-sociology.html | Star Wars Is Astrology Sociology | By Emily Eakin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/arts/television-review-a-bad-guy-yeah-but-he-s-not-all-bad.html | TELEVISION REVIEW A Bad Guy Yeah but Hes Not All Bad | By Ron Wertheimer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/books/connections-why-american-pop-culture-spreads.html | CONNECTIONS Why American Pop Culture Spreads | By Edward Rothstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/books/rare-fuss-for-a-poet-of-the-everyday.html | Rare Fuss for a Poet of the Everyday | By Jim Dwyer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/auto-sales-off-a-mere-1.2-last-month.html | Auto Sales Off A Mere 1.2 Last Month | By Keith Bradsher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/economy-remained-weak-in-may-as-employers-continued-job-cuts.html | Economy Remained Weak in May As Employers Continued Job Cuts | By David Leonhardt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/ford-may-reshuffle-management-in-wake-of-tire-problems.html | Ford May Reshuffle Management in Wake of Tire Problems | By Keith Bradsher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/international-business-bridgestone-split-from-ford-is-seen-as-most-un-japanese.html | INTERNATIONAL BUSINESS Bridgestone Split From Ford Is Seen as Most UnJapanese | By Miki Tanikawa | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/international-business-strike-by-flight-attendants-halts-business-at-aeromexico.html | INTERNATIONAL BUSINESS Strike by Flight Attendants Halts Business at Aeromxico | By Tim Weiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/li-kwoh-ting-91-of-taiwan-dies-led-effort-to-transform-economy.html | Li Kwohting 91 of Taiwan Dies Led Effort to Transform Economy | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/online-cohabitation-internet-minitel-videotex-system-france-proves-unusually.html | Online Cohabitation Internet and Minitel Videotex System In France Proves Unusually Resilient | By John Tagliabue | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/policyholders-push-for-owners-rights-as-more-insurers-go-public.html | Policyholders Push for Owners Rights as More Insurers Go Public | By Joseph B Treaster | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/the-markets-stocks-rallies-in-dow-and-nasdaq-erase-some-losses-for-week.html | THE MARKETS STOCKS Rallies in Dow and Nasdaq Erase Some Losses for Week | By Sherri Day | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/vivendi-will-acquire-houghton-mifflin-for-1.7-billion.html | Vivendi Will Acquire Houghton Mifflin for 17 Billion | By Seth Schiesel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/world-business-briefing-asia-south-korea-car-sales-rebound.html | World Business Briefing  Asia South Korea Car Sales Rebound | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/world-business-briefing-europe-european-union-utility-merger.html | World Business Briefing  Europe European Union Utility Merger | By Paul Meller NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/world-business-briefing-europe-ireland-one-for-the-road.html | World Business Briefing  Europe Ireland One For The Road | By Brian Lavery NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/world-business-briefing-europe-ireland-unemployment-rises.html | World Business Briefing  Europe Ireland Unemployment Rises | By Brian Lavery NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/world-business-briefing-europe-switzerland-bank-bylaws.html | World Business Briefing  Europe Switzerland Bank Bylaws | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/business/world-business-briefing-global-trade-cotton-trade-violation.html | World Business Briefing  Global Trade Cotton Trade Violation | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/a-complex-and-friendly-protection-racket-unravels.html | A Complex and Friendly Protection Racket Unravels | By Andy Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/at-baruch-levy-urges-heeding-to-altruism.html | At Baruch Levy Urges Heeding to Altruism | By Abby Goodnough | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/bloomberg-ads-to-announce-mayoral-bid.html | Bloomberg Ads To Announce Mayoral Bid | By Elisabeth Bumiller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/city-campaign-finance-program-lures-big-number-of-candidates.html | City Campaign Finance Program Lures Big Number of Candidates | By Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/combs-protege-is-sentenced-to-10-years-in-shooting.html | Combs Protg Is Sentenced To 10 Years in Shooting | By Katherine E Finkelstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/commencements-college-honors-man-it-tried-to-discredit.html | Commencements College Honors Man It Tried To Discredit | By Karen W Arenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/deal-is-sought-for-children-to-meet-giuliani-s-friend.html | Deal Is Sought for Children To Meet Giulianis Friend | By Elisabeth Bumiller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/in-a-park-corner-a-brushoff-for-smokers.html | In a Park Corner a Brushoff for Smokers | By Yilu Zhao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/judge-ordered-to-reconsider-prison-sentence-in-swindle-case.html | Judge Ordered To Reconsider Prison Sentence In Swindle Case | By Stephanie Flanders | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/mop-and-cash-mean-mystery-in-a-bucket.html | Mop and Cash Mean Mystery In a Bucket | By Robert Hanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/nyc-heroes-unarmed-and-unsung.html | NYC Heroes Unarmed And Unsung | By Clyde Haberman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/old-traditions-meet-new-growth-coming-is-split-over-company-backed-school-plan.html | Old Traditions Meet New Growth Coming Is Split Over a CompanyBacked School Plan | By Leslie Eaton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/plant-installed-to-avert-crunch-is-turned-on.html | Plant Installed To Avert Crunch Is Turned On | BY RICHARD PREZPEA | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/restaurateur-haunted-by-reports-of-sick-customers.html | Restaurateur Haunted by Reports of Sick Customers | By Al Baker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/saying-courts-fail-the-poor-lawyers-group-sues-the-state.html | Saying Courts Fail the Poor Lawyers Group Sues the State | By Laura Mansnerus | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/two-unlikely-allies-come-together-in-fight-against-muslims.html | Two Unlikely Allies Come Together in Fight Against Muslims | By Dean E Murphy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/union-feuds-are-hurting-chances-of-law-on-wages.html | Union Feuds Are Hurting Chances of Law on Wages | By Steven Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/nyregion/us-may-forgo-death-penalty-to-extradite-sniper-suspect.html | US May Forgo Death Penalty to Extradite Sniper Suspect | By David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/abroad-at-home-the-price-of-occupation.html | Abroad at Home The Price of Occupation | By Anthony Lewis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/four-relatives-and-a-funeral.html | Four Relatives and a Funeral | By Richard C Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/leaving-small-businesses-behind.html | Leaving Small Businesses Behind | By Fred P Hochberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/the-contradictions-of-bush-s-china-policy.html | The Contradictions of Bushs China Policy | By John W Lewis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/opinion/the-hard-line-punishment-texans-don-t-support.html | The HardLine Punishment Texans Dont Support | By Rodney Ellis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/baseball-aching-toe-lands-hernandez-on-disabled-list.html | BASEBALL Aching Toe Lands Hernndez on Disabled List | By Jack Curry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/baseball-fifth-inning-dooms-lilly-and-yankees-in-a-shortened-game.html | BASEBALL Fifth Inning Dooms Lilly and Yankees in a Shortened Game | By Jack Curry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/baseball-the-mets-and-gonzalez-prove-that-they-can-still-come-back.html | BASEBALL The Mets and Gonzalez Prove That They Can Still Come Back | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/golf-azinger-has-what-singh-and-woods-are-chasing.html | GOLF Azinger Has What Singh And Woods Are Chasing | By Bill Pennington | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/golf-webb-65-finishes-early-and-gets-to-sleep-late.html | GOLF Webb 65 Finishes Early and Gets to Sleep Late | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/hockey-avalanche-s-defense-bumps-devils-aside.html | HOCKEY Avalanches Defense Bumps Devils Aside | By Dave Caldwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/hockey-devils-seek-to-regain-their-hunger-and-appetite-for-winning.html | HOCKEY Devils Seek to Regain Their Hunger and Appetite for Winning | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/plus-rowing-california-eight-set-to-defend-title.html | PLUS ROWING California Eight Set to Defend Title | By Norman HildesHeim | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/plus-track-and-field-jackson-sets-steeplechase-record.html | PLUS TRACK AND FIELD Jackson Sets Steeplechase Record | By James Dunaway | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/pro-basketball-allen-s-game-speaks-up-keeping-the-bucks-alive.html | PRO BASKETBALL Allens Game Speaks Up Keeping the Bucks Alive | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/pro-football-giants-waive-troubled-parker.html | PRO FOOTBALL Giants Waive Troubled Parker | By Frank Litsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/sports-of-the-times-the-evolving-mystery-of-el-duque.html | Sports Of The Times The Evolving Mystery Of El Duque | By William C Rhoden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/sports/tennis-roddick-gives-his-all-against-hewitt-but-cannot-play-on.html | TENNIS Roddick Gives His All Against Hewitt but Cannot Play On | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/us/cheney-to-step-up-action-as-fund-raiser-for-gop.html | Cheney to Step Up Action As FundRaiser for GOP | By Philip Shenon and Eric Schmitt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/us/democrats-new-map-of-indiana-divides-gop.html | Democrats New Map of Indiana Divides GOP | By Richard L Berke | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/us/fine-print-penney-paragraph-tax-bill-kills-obscure-rule-that-aided-one-company.html | THE FINE PRINT The Penney Paragraph Tax Bill Kills Obscure Rule That Aided One Company | By David E Rosenbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/us/mccain-will-meet-democratic-chief-for-weekend-visit.html | McCAIN WILL MEET DEMOCRATIC CHIEF FOR WEEKEND VISIT | By Alison Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/us/military-s-discharges-of-gays-increased-17-percent-in-2000.html | Militarys Discharges of Gays Increased 17 Percent in 2000 | By Christopher Marquis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/us/national-briefing-midwest-minnesota-agreements-reached-with-nurses.html | National Briefing  Midwest Minnesota Agreements Reached With Nurses | By Pam Belluck NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/us/national-briefing-northwest-washington-teaching-assistants-strike.html | National Briefing  Northwest Washington Teaching Assistants Strike | By Steven Greenhouse NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/us/national-briefing-rockies-colorado-marijuana-now-available.html | National Briefing  Rockies Colorado Marijuana Now Available | By Michael Janofsky NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-02 | https://www.nytimes.com/2001/06/02/national-briefing-rockies-utah-seeking-a-flight-to-mexico.html | National Briefing  Rockies Utah Seeking A Flight To Mexico | By Michael Janofsky NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/national-briefing-south-florida-clemency-requested-for-boy.html | National Briefing  South Florida Clemency Requested For Boy | By Dana Canedy NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/national-briefing-south-governors-discuss-pollution-reduction.html | National Briefing  South Governors Discuss Pollution Reduction | By Lino R Rodriguez Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/national-briefing-south-tennessee-lawmaker-refuses-to-recite-pledge.html | National Briefing  South Tennessee Lawmaker Refuses To Recite Pledge | By Lino R Rodriguez Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/national-briefing-southwest-texas-superintendent-search-continues.html | National Briefing  Southwest Texas Superintendent Search Continues | By Jim Yardley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/one-of-young-idaho-siblings-makes-his-way-to-custody.html | One of Young Idaho Siblings Makes His Way to Custody | By Sam Howe Verhovek | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/politicians-bid-farewell-to-moakley-at-funeral.html | Politicians Bid Farewell To Moakley At Funeral | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/public-lives-at-32-acquainted-with-politics-and-high-expectations.html | PUBLIC LIVES At 32 Acquainted With Politics and High Expectations | By Jim Yardley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/religion-journal-a-rabbi-s-look-at-archaeology-touches-a-nerve.html | Religion Journal A Rabbis Look at Archaeology Touches a Nerve | By Gustav Niebuhr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/top-editor-is-said-to-depart-us-news-world-report.html | Top Editor Is Said to Depart US News World Report | By Felicity Barringer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/tv-networks-say-they-ll-retain-an-embattled-polling-service.html | TV Networks Say Theyll Retain An Embattled Polling Service | By Bill Carter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/16-killed-by-suicide-bomber-outside-tel-aviv-nightclub.html | 16 KILLED BY SUICIDE BOMBER OUTSIDE TEL AVIV NIGHTCLUB | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/a-funeral-in-jerusalem-arouses-palestinian-nationalism.html | A Funeral in Jerusalem Arouses Palestinian Nationalism | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/an-upriver-battle-for-votes-in-peru.html | An Upriver Battle for Votes in Peru | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/bush-s-mideast-envoy-confronts-limits-of-shuttle-diplomacy.html | Bushs Mideast Envoy Confronts Limits of Shuttle Diplomacy | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/china-prepares-big-exercise-near-island-facing-taiwan.html | China Prepares Big Exercise Near Island Facing Taiwan | By Erik Eckholm | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/for-tories-stiff-upper-lip-as-election-hopes-plummet.html | For Tories Stiff Upper Lip As Election Hopes Plummet | By Sarah Lyall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/royal-family-of-nepal-is-shot-dead-in-palace.html | Royal Family Of Nepal Is Shot Dead in Palace | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/seeking-to-bolster-his-power-indonesia-chief-shifts-cabinet.html | Seeking to Bolster His Power Indonesia Chief Shifts Cabinet | By Mark Landler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/south-africa-s-small-warrior-against-aids-dies-quietly.html | South Africas Small Warrior Against AIDS Dies Quietly | By Donald G McNeil Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/un-chief-calls-on-us-companies-to-donate-to-aids-fund.html | UN Chief Calls on US Companies to Donate to AIDS Fund | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-africa-central-african-republic-fighting-continues.html | World Briefing  Africa Central African Republic Fighting Continues | By Norimitsu Onishi NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-africa-uganda-new-attacks-by-rwandans.html | World Briefing  Africa Uganda New Attacks By Rwandans | By Ian Fisher NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-americas-chile-argentina-wont-get-pinochet.html | World Briefing  Americas Chile Argentina Wont Get Pinochet | By Clifford Krauss NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-asia-afghanistan-taliban-raid-red-cross-hospital.html | World Briefing  Asia Afghanistan Taliban Raid Red Cross Hospital | By Barry Bearak NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-asia-japan-hiroshima-compensation-for-korean.html | World Briefing  Asia Japan Hiroshima Compensation For Korean | By Calvin Sims NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-europe-belarus-former-soviet-republics-meet.html | World Briefing  Europe Belarus Former Soviet Republics Meet | By Michael Wines NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-europe-france-the-emperor-s-new-evidence.html | World Briefing  Europe France The Emperors New Evidence | By Suzanne Daley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-europe-liechtenstein-mouse-roars-in-court.html | World Briefing  Europe Liechtenstein Mouse Roars In Court | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-europe-russia-nuclear-weapons-pact-fulfilled.html | World Briefing  Europe Russia Nuclear Weapons Pact Fulfilled | By Michael Wines NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-united-nations-budget-hamstrings-refugee-agency.html | World Briefing  United Nations Budget Hamstrings Refugee Agency | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-02 | https://www.nytimes.com/2001/06/02/world/world-briefing-united-nations-vote-on-iraq-plan-is-put-off.html | World Briefing  United Nations Vote On Iraq Plan Is Put Off | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/architecture-from-nest-to-nest-creating-on-the-fly.html | ARTARCHITECTURE From Nest to Nest Creating on the Fly | By Ann Wilson Lloyd | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/architecture-showing-the-flag-literally-maybe-in-venice.html | ARTARCHITECTURE Showing the Flag Literally Maybe in Venice | By Amei Wallach | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/architecture-the-jackboot-has-lifted-now-the-crowds-crush.html | ARTARCHITECTURE The Jackboot Has Lifted Now the Crowds Crush | By Rita Reif | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/dance-a-place-and-time-to-find-new-ways-to-move.html | DANCE A Place And Time To Find New Ways To Move | By Allen Hughes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/dance-assembling-to-put-in-motion-a-gathering-of-spirits.html | DANCE Assembling To Put In Motion A Gathering Of Spirits | By Martha Ullman West | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/music-a-french-original-in-jazz-s-wider-world.html | MUSIC A French Original In Jazzs Wider World | By Francis Davis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/music-europeans-cut-in-with-a-new-jazz-sound-and-beat.html | MUSIC Europeans Cut In With A New Jazz Sound And Beat | By Stuart Nicholson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/music-on-five-new-discs-the-flavor-is-french.html | MUSIC On Five New Discs The Flavor Is French | By Anne Midgette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/music-where-music-s-mission-is-to-help-heal.html | MUSIC Where Musics Mission Is to Help Heal | By James R Oestreich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/television-radio-a-los-angeles-station-tries-to-be-a-player-for-pbs.html | TELEVISIONRADIO A Los Angeles Station Tries to Be a Player for PBS | By Alan James Frutkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/arts/television-radio-bringing-in-public-radio-and-bringing-people-together.html | TELEVISIONRADIO Bringing in Public Radio and Bringing People Together | By Valerie Gladstone | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/automobiles/behind-wheel-2002-lexus-sc-430-c-est-la-vie-lexus-visits-riviera-drops-its-top.html | BEHIND THE WHEEL2002 Lexus SC 430 Cest la Vie Lexus Visits the Riviera and Drops Its Top | By Dan Neil | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/a-noteworthy-collection.html | A NOTEWORTHY COLLECTION | By Scott Veale | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/another-round.html | Another Round | By Jimmy Breslin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/better-homes-and-gardens.html | Better Homes and Gardens | By Deborah Mason | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/bosom-buddies.html | Bosom Buddies | By Graham Robb | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/bound-for-glory.html | Bound for Glory | By Ann Finkbeiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/children-s-books-in-brief-475904.html | CHILDRENS BOOKS IN BRIEF | By Adam Liptak | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/children-s-books-in-brief-475912.html | CHILDRENS BOOKS IN BRIEF | By Jan Benzel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/children-s-books-in-brief-475920.html | CHILDRENS BOOKS IN BRIEF | By Linnea Lannon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/children-s-books-in-brief-back-seat-warriors.html | CHILDRENS BOOKS IN BRIEF BackSeat Warriors | By Scott Veale | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/cooking.html | COOKING | By Thomas McNamee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/embracing-the-straitjacket.html | Embracing the Straitjacket | By Bruce Bawer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/essay-tocqueville-s-private-diary.html | ESSAY Tocquevilles Private Diary | By Bruce Mccall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/for-the-love-of-potatoes.html | For the Love of Potatoes | By Burkhard Bilger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/gardening-473405.html | GARDENING | By Verlyn Klinkenborg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/ghostbuster.html | Ghostbuster | By Charles Taylor | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/he-knew-what-he-liked.html | He Knew What He Liked | By Andrew Solomon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/headbanger-s-ball.html | Headbangers Ball | By Eric Weisbard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/im-ok-and-then-some.html | Im OK and Then Some | By Mark Edmundson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/it-started-with-eve.html | It Started With Eve | By Robert Gottlieb | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/protoceratops-lays-an-egg.html | Protoceratops Lays an Egg | By Barry Gewen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/quick-the-index.html | Quick The Index | By Robert Worth | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/raindrops-keep-falling-on-mein-head.html | Raindrops Keep Falling on Mein Head | By Ben Macintyre | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/sailors-take-warning.html | Sailors Take Warning | By Elizabeth Hightower | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/temptation-islands.html | Temptation Islands | By David Willis McCullough | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/the-close-reader-playing-by-the-rules.html | THE CLOSE READER Playing by the Rules | By Judith Shulevitz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/travel.html | TRAVEL | By Michael Upchurch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/where-heaven-touches-down.html | Where Heaven Touches Down | By Marina Warner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/books/you-re-getting-colder.html | Youre Getting Colder | By Roland Huntford | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/business-diary-customers-will-retaliate-for-slights-study-says.html | BUSINESS DIARY Customers Will Retaliate For Slights Study Says | By Aaron Donovan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/business-letting-the-world-plug-into-your-pc-for-profit.html | BUSINESS Letting the World Plug Into Your PC for Profit | By David Lipschultz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/business-these-cheerleaders-say-it-s-better-here.html | BUSINESS These Cheerleaders Say Its Better Here | By Aileen Cho | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/databank-may-28-june-1-desperately-seeking-a-silver-lining.html | DATABANK MAY 28JUNE 1 Desperately Seeking a Silver Lining | By Dylan Loeb McClain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/economic-view-at-the-fed-2-opinions-of-the-same-storm.html | ECONOMIC VIEW At the Fed 2 Opinions Of the Same Storm | By Richard W Stevenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/five-questions-for-jeffrey-saltzman-motivating-workers-in-uncertain-times.html | FIVE QUESTIONS for JEFFREY SALTZMAN Motivating Workers in Uncertain Times | By Rick Gladstone | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/investing-counting-small-coins-has-meant-small-profit.html | INVESTING Counting Small Coins Has Meant Small Profit | By Robert D Hershey Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/investing-covered-calls-can-erase-some-risk.html | INVESTING Covered Calls Can Erase Some Risk | By Joanne Legomsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/investing-diary-beating-the-bank-loans-among-friends.html | INVESTING DIARY Beating the Bank Loans Among Friends | By Vivian Marino | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/investing-diary-summer-jobs-a-generation-later.html | INVESTING DIARY Summer Jobs a Generation Later | By Julie Dunn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/investing-funds-watch-keep-that-mail-coming.html | INVESTING FUNDS WATCH Keep That Mail Coming | By Jeff Sommer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/investing-with-robert-h-lyon-icap-select-equity-portfolio.html | INVESTING WITH Robert H Lyon ICAP Select Equity Portfolio | By Carole Gould | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/love-money-the-deaths-that-divide-us.html | LOVE MONEY The Deaths That Divide Us | By Ellyn Spragins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/market-insight-in-mexico-stocks-rise-as-growth-slows.html | MARKET INSIGHT In Mexico Stocks Rise As Growth Slows | By Kenneth N Gilpin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/market-watch-takeover-targets-shine-even-during-dark-days.html | MARKET WATCH Takeover Targets Shine Even During Dark Days | By Gretchen Morgenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/my-first-job-salim-a-l-bhatia-an-early-lesson-in-productivity.html | MY FIRST JOB SALIM A L BHATIA An Early Lesson In Productivity | By Salim Al Bhatia | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/on-the-contrary-why-chain-stores-aren-t-the-big-bad-wolf.html | ON THE CONTRARY Why Chain Stores Arent the Big Bad Wolf | By Daniel Akst | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/personal-business-from-ocean-to-pond-with-more-room-to-swim.html | PERSONAL BUSINESS From Ocean to Pond With More Room to Swim | By Melinda Ligos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/private-sector-dumbed-down-on-wall-st-junk-finance-with-pictures.html | Private Sector Dumbed Down on Wall St Junk Finance With Pictures | By Patrick McGeehan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/private-sector-iron-and-velvet-at-the-exchange.html | Private Sector Iron and Velvet at the Exchange | By Suzanne Kapner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/private-sector-no-gloss-on-these-numbers.html | Private Sector No Gloss on These Numbers | By Joseph B Treaster | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/private-sector-putting-themselves-in-an-institution.html | Private Sector Putting Themselves in an Institution | By David Leonhardt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/private-sector-she-gets-the-last-laugh.html | Private Sector She Gets the Last Laugh | By Leslie Wayne | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/seniority-here-come-the-globe-trotters.html | SENIORITY Here Come the GlobeTrotters | By Fred Brock | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/strategies-tales-of-summer-in-the-stock-market-true-or-false.html | STRATEGIES Tales of Summer in the Stock Market True or False | By Mark Hulbert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/the-tax-bill-up-close-some-facts-some-tips.html | The Tax Bill Up Close Some Facts Some Tips | By David Cay Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/business/the-world-gets-tough-on-fixing-prices.html | The World Gets Tough On Fixing Prices | By Stephen Labaton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/a-majority-of-one.html | A Majority of One | By Jeffrey Rosen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/food-shut-up-and-munch.html | FOOD Shut Up And Munch | By Arthur Schwartz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/journey-s-end.html | Journeys End | By Tina Rosenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/lives-back-where-he-started.html | LIVES Back Where He Started | By Diane Cardwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/style-entertaining-give-em-a-hand.html | STYLE  ENTERTAINING Give Em A Hand | By Avena Gallagher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/style-wild-cards.html | STYLE Wild Cards | By Amy M Spindler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-kidnapping-economy.html | The Kidnapping Economy | By Kirk Semple | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-way-we-live-now-06-03-01-and-they-told-two-friends.html | The Way We Live Now 060301 And They Told Two Friends | By Rob Walker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-way-we-live-now-06-03-01-on-language-er-um-ahem.html | The Way We Live Now 060301 On Language Er Um ahem | By William Safire | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-way-we-live-now-06-03-01-questions-for-george-carlin-oh-happy-day.html | The Way We Live Now 060301 Questions for George Carlin Oh Happy Day | By Stephen Sherrill | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-way-we-live-now-06-03-01-the-ethicist-ankles-away.html | The Way We Live Now 060301 The Ethicist Ankles Away | By Randy Cohen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-way-we-live-now-060301-all-in-the-family-what-they-were.html | The Way We Live Now 060301 All In The Family What They Were Thinking | By Hannah Wolfson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-way-we-live-now-060301-what-they-were-thinking.html | The Way We Live Now 060301 What They Were Thinking | By Hannah Wolfson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-way-we-live-now-060301-what-they-were-thinking.html | The Way We Live Now 060301 What They Were Thinking | By Hannah Wolfson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/magazine/the-wizard-of-odds.html | The Wizard of Odds | By William Grimes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/movies/dance-nureyev-as-he-wanted-to-be-seen.html | DANCE Nureyev as He Wanted to Be Seen | By Harris Green | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/movies/film-a-portrait-of-shattered-brilliance-comes-together.html | FILM A Portrait of Shattered Brilliance Comes Together | By Nina Darnton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/movies/film-a-true-italian-now-caught-in-a-beautiful-trap.html | FILM A True Italian Now Caught in a Beautiful Trap | By A G Basoli | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/movies/film-an-early-document-from-a-true-radical.html | FILM An Early Document From a True Radical | By Bill Desowitz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/a-100-dinner-thats-not-about-the-food.html | A 100 Dinner Thats Not About the Food | By Marcelle S Fischler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/a-backyard-with-sand-a-net-and-a-ball-just-add-sun.html | A Backyard With Sand a Net and a Ball Just Add Sun | By Adam Bowles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/a-la-carte-afghan-food-that-won-t-hurt-the-purse.html | A LA CARTE Afghan Food That Wont Hurt the Purse | By Richard Jay Scholem | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/a-little-fresh-air-to-whet-the-appetite.html | A Little Fresh Air to Whet the Appetite | By Patricia Brooks | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/a-scenic-crossing-and-no-traffic-jams.html | A Scenic Crossing And No Traffic Jams | By Christine Woodside | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/addiction-to-auctions-you-have-to-have-a-what.html | Addiction to Auctions You Have to Have a What | By Claudia Rowe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/almost-famous.html | Almost Famous | By Dana Kennedy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/around-the-campfire-good-times-and-a-good-deed-as-well.html | Around the Campfire Good Times and a Good Deed as Well | By Lynne Ames | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/arrest-me-please-but-jail-no-thanks-rediscovering-the-price-of-protest.html | Arrest Me Please But Jail No Thanks Rediscovering the Price of Protest | By Daniel J Wakin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/art-the-sea-cliff-factor-village-helps-independent-filmmaker-reach-dream.html | ART The Sea Cliff Factor Village Helps Independent Filmmaker Reach Dream | By Carolyn Feibel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/artists-community-flourishes-in-peekskill.html | Artists Community Flourishes in Peekskill | By D Dominick Lombardi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/beloved-bowling-alley-ends-42-year-run.html | Beloved Bowling Alley Ends 42Year Run | By David Koeppel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/briefing-business-casino-sale-approved.html | BRIEFING BUSINESS CASINO SALE APPROVED | By Steve Strunsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/briefing-business-roche-layoffs.html | BRIEFING BUSINESS ROCHE LAYOFFS | By Karen Demasters | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/briefing-business-track-closes.html | BRIEFING BUSINESS TRACK CLOSES | By Robert Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/briefing-crime-arrest-in-killings.html | BRIEFING CRIME ARREST IN KILLINGS | By Thomas J Lueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/briefing-on-the-road-cell-phones-and-accidents.html | BRIEFING ON THE ROAD CELL PHONES AND ACCIDENTS | By Karen Demasters | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/by-the-way-before-shared-rentals.html | BY THE WAY Before Shared Rentals | By Karen Demasters | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/charlie-s-angels-trio-aims-for-pop-success.html | Charlies Angels Trio Aims for Pop Success | By Grace Frank | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/chess-happy-birthday-viktor-oh-by-the-way-checkmate.html | CHESS Happy Birthday Viktor Oh by the Way Checkmate | By Robert Byrne | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/city-lore-as-bowling-alleys-close-the-survivors-get-glitzy.html | CITY LORE As Bowling Alleys Close the Survivors Get Glitzy | By John Wolfson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/city-people-a-living-primer-of-20th-century-causes.html | CITY PEOPLE A Living Primer of 20thCentury Causes | By Adam Fifield | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/coping-blacks-whites-and-blues.html | COPING Blacks Whites and Blues | By Felicia R Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/crisp-sweet-floral-wines-help-top-off-the-season.html | Crisp Sweet Floral Wines Help Top Off the Season | By Howard G Goldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/cuttings-hybrid-musk-roses-scent-above-all-else.html | CUTTINGS Hybrid Musk Roses Scent Above All Else | By Elisabeth Ginsburg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/david-young-dies-at-71-painter-and-friend-to-jazz-artists.html | David Young Dies at 71 Painter and Friend to Jazz Artists | By Douglas Martin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/dining-out-a-chef-moves-pots-pans-and-his-name.html | DINING OUT A Chef Moves Pots Pans and His Name | By Joanne Starkey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/dipping-into-fun-like-they-did-in-the-good-old-days.html | Dipping Into Fun Like They Did in the Good Old Days | By Maura Casey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/education-the-ivy-walls-are-climbing.html | EDUCATION The Ivy Walls Are Climbing | By Anne Ruderman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/enjoying-summer-naturally.html | Enjoying Summer Naturally | By Valerie Cruice | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/floral-gems-in-pretty-little-packages.html | Floral Gems in Pretty Little Packages | By Elisabeth Ginsburg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/for-art-and-profit-on-with-the-shows.html | For Art and Profit On With the Shows | By Richard Weizel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/for-artists-a-vacation-just-means-a-new-landscape.html | For Artists a Vacation Just Means a New Landscape | By William Zimmer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/for-dad-and-daughters-a-three-ring-circus.html | For Dad and Daughters a ThreeRing Circus | By Marek Fuchs | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/for-golf-junkies-the-perfect-fix-driving-ranges.html | For Golf Junkies The Perfect Fix Driving Ranges | By Corey Kilgannon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/for-jazz-and-the-next-generation.html | For Jazz and the Next Generation | By Thomas Staudter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/forecast-increasingly-pleasant-with-a-good-chance-of-music.html | Forecast Increasingly Pleasant With a Good Chance of Music | By Robert Sherman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/forecast-pleasant-with-much-music.html | Forecast Pleasant With Much Music | By Robert Sherman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/freddie-trenkler-88-ice-skater-whose-specialty-was-comedy.html | Freddie Trenkler 88 Ice Skater Whose Specialty Was Comedy | By Jack Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/fyi-597147.html | FYI | By Daniel B Schneider | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/hooked-on-fish.html | Hooked on Fish | By Catherine Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/imogene-coca-92-is-dead-a-partner-in-one-of-tv-s-most-successful-comedy-teams.html | Imogene Coca 92 Is Dead a Partner in One of TVs Most Successful Comedy Teams | By Robert D McFadden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/in-bridgeport-female-artists-go-back-to-the-garden.html | In Bridgeport Female Artists Go Back to the Garden | By Bess Liebenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/in-brief-bill-passed-assuring-students-safe-return.html | IN BRIEF Bill Passed Assuring Students Safe Return | By John Rather | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/in-brief-brookhaven-honored-for-public-openness.html | IN BRIEF Brookhaven Honored For Public Openness | By John Rather | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/in-brief-spota-chosen-to-run-for-district-attorney.html | IN BRIEF Spota Chosen to Run For District Attorney | By John Rather | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/in-control-but-losing-a-grip.html | In Control but Losing a Grip | By Barbara Fitzgerald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/in-person-from-the-knee-of-her-bubbe.html | IN PERSON From the Knee of Her Bubbe | By Debra Galant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/in-public-making-them-look-at-least-twice.html | In Public Making Them Look at Least Twice | By Valerie Cruice | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/is-it-a-grand-idea-or-just-a-pipe-dream.html | Is It a Grand Idea or Just a Pipe Dream | By Corey Kilgannon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/it-s-summer-but-somewhere-christmas-spirit-fills-the-air.html | Its Summer but Somewhere Christmas Spirit Fills the Air | By Susan Hodara | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/it-s-summer-naturally.html | Its Summer Naturally | By Kate Stone Lombardi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/jersey-blood-sweat-and-tears-ah-softball.html | JERSEY Blood Sweat And Tears Ah Softball | By Neil Genzlinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/jersey-footlights-a-sweeter-lucinda-williams.html | JERSEY FOOTLIGHTS A Sweeter Lucinda Williams | By Robbie Woliver | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/jersey-footlights-camden-is-ready-to-rock.html | JERSEY FOOTLIGHTS Camden Is Ready to Rock | By Robbie Woliver | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/jersey-footlights-debbie-reynolds-still-kicking.html | JERSEY FOOTLIGHTS Debbie Reynolds Still Kicking | By Craig Wolff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/jersey-footlights-shhh-gardens-in-hoboken.html | JERSEY FOOTLIGHTS Shhh Gardens in Hoboken | By Maureen C Muenster | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/jersey-footlights-the-gipsy-kings-at-njpac.html | JERSEY FOOTLIGHTS The Gipsy Kings at NJPAC | By Karen Demasters | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/keeping-burglars-from-stealing-summer.html | Keeping Burglars From Stealing Summer | By Edward R Lipinski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/li-work-trying-to-make-sure-there-s-room-at-the-inn.html | LI  WORK Trying to Make Sure Theres Room at the Inn | By Warren Strugatch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/liberal-party-gives-hevesi-its-backing.html | Liberal Party Gives Hevesi Its Backing | By Diane Cardwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/life-and-death-questions-in-embassy-bombings-case.html | LifeandDeath Questions In Embassy Bombings Case | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/long-island-journal-at-la-salle-tears-at-reveille-s-last-call.html | LONG ISLAND JOURNAL At La Salle Tears at Reveilles Last Call | By Marcelle S Fischler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/long-island-vines-getting-a-fix-on-wines.html | LONG ISLAND VINES Getting a Fix on Wines | By Howard G Goldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/making-10000-miles-of-stained-glass-gleam.html | Making 10000 Miles of Stained Glass Gleam | By Anne Ruderman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/melrose-journal-5-dogs-3-people-and-one-immaculate-bedroom.html | Melrose Journal 5 Dogs 3 People and One Immaculate Bedroom | By Amy Waldman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-bending-elbows-st-james-theater-springtime-for-poseurs.html | NEIGHBORHOOD REPORT BENDING ELBOWS At the St James Theater Springtime for Poseurs | By Charlie Leduff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-brooklyn-updates-stops-restored-smiles-return.html | NEIGHBORHOOD REPORT BROOKLYN UPDATES Stops Restored Smiles Return | By Tara Bahrampour | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-brooklyn-updates-take-the-g-train-official-revision.html | NEIGHBORHOOD REPORT BROOKLYN UPDATES Take the G Train Official Revision | By Tara Bahrampour | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-east-side-after-48-years-designer-seating.html | NEIGHBORHOOD REPORT EAST SIDE After 48 Years Designer Seating | By Andrew Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-east-west-village-flurry-accusations-clouds-restaurant.html | NEIGHBORHOOD REPORT EAST AND WEST VILLAGE A Flurry of Accusations Clouds Restaurant License Disputes | By Denny Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-flushing-historical-group-sees-its-new-home-slipping-through.html | NEIGHBORHOOD REPORT FLUSHING Historical Group Sees Its New Home Slipping Through Its Fingers | By E E Lippincott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-gravesend-my-ghosts-not-so-scary-as-those-up-the-street.html | NEIGHBORHOOD REPORT GRAVESEND My Ghosts Not So Scary As Those Up the Street | By Tara Bahrampour | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-hub-architectural-plan-makes-people-not-traffic-priority.html | NEIGHBORHOOD REPORT THE HUB An Architectural Plan Makes People Not Traffic a Priority | By Andrew Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-meadowmere-big-time-resentments-in-a-tiny-pocket-of-queens.html | NEIGHBORHOOD REPORT MEADOWMERE BigTime Resentments In a Tiny Pocket of Queens | By Daniel Hendrick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-new-york-up-close-pathmark-workers-rally-against-unkindest.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Pathmark Workers Rally Against the Unkindest Cut | By Jim OGrady | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-new-york-up-close-turkish-delight-inspires-sitcom-manhattan.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Turkish Delight Inspires a Sitcom in Manhattan | By Asla Aydintasbas | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-richmond-hill-once-republicans-guyanese-immigrants-are-now.html | NEIGHBORHOOD REPORT RICHMOND HILL Once Republicans Guyanese Immigrants Are Now Turning to the Rival Party | By Jim OGrady | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-southeast-brooklyn-drops-of-diversity-in-a-quiet-area.html | NEIGHBORHOOD REPORT SOUTHEAST BROOKLYN Drops of Diversity in a Quiet Area | By Andrew Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-sunnyside-second-chance-for-landmark-that-lost-its-luster.html | NEIGHBORHOOD REPORT SUNNYSIDE A Second Chance for a Landmark That Lost Its Luster Bulb by Bulb | By E E Lippincott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-sunset-park-not-5-head-radicchio-but-fresh-zucchini-for-poor.html | NEIGHBORHOOD REPORT SUNSET PARK Not 5aHead Radicchio but Fresh Zucchini for the Poor | By Hope Reeves | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-update-pool-or-gym-a-task-force-chooses-both.html | NEIGHBORHOOD REPORT UPDATE Pool or Gym A Task Force Chooses Both | By Kelly Crow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-upper-west-side-for-new-trump-neighbors-proximity-breeds.html | NEIGHBORHOOD REPORT UPPER WEST SIDE For New Trump Neighbors Proximity Breeds Discontent | By Kelly Crow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-upper-west-side-no-right-turns-at-the-truffles-please.html | NEIGHBORHOOD REPORT UPPER WEST SIDE No Right Turns at the Truffles Please | By Joyce Cohen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/neighborhood-report-west-village-residents-lose-patience-after-year-roadwork.html | NEIGHBORHOOD REPORT WEST VILLAGE Residents Lose Patience After a Year Of Roadwork | By Denny Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/new-jersey-co-childbirth-meets-luxury.html | NEW JERSEY  CO Childbirth Meets Luxury | By Kathleen Cannon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/new-jersey-co-seating-arrangements-sort-of.html | NEW JERSEY  CO Seating Arrangements Sort Of | By Robert Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/off-the-train-into-summer-s-arms.html | Off the Train Into Summers Arms | By James Schembari | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/on-back-roads-it-s-stop-chat-and-oh-yeah-fill-er-up.html | On Back Roads Its Stop Chat and Oh Yeah Fill Er Up | By Sherri Daley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/on-politics-too-moderate-for-the-gop-thats-old-news-in-this-state.html | ON POLITICS Too Moderate for the GOP Thats Old News in This State | By Iver Peterson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/on-the-map-firefighters-are-ready-to-rescue-a-space-shuttle-in-distress.html | ON THE MAP Firefighters Are Ready to Rescue a Space Shuttle in Distress | By Margo Nash | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/one-developer-s-power-solution-build-a-plant-at-the-office.html | One Developers Power Solution Build a Plant at the Office | By Charles V Bagli | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/opinion-where-are-those-memory-tips.html | OPINION Where Are Those Memory Tips | By Jim Tuite | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/our-towns-rescuing-tom-thumb-s-house-as-bridgeport-s-children-struggle.html | Our Towns Rescuing Tom Thumbs House as Bridgeports Children Struggle | By Matthew Purdy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/quick-bite-hoboken-where-mozzarella-is-a-star-not-a-topping.html | QUICK BITEHoboken Where Mozzarella Is a Star Not a Topping | By Gretchen Kurtz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/radioactivity-slows-glen-cove-creek-plans.html | Radioactivity Slows Glen Cove Creek Plans | By John Rather | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/reporter-s-notebook-new-plea-in-mob-case-not-guilty-just-stupid.html | Reporters Notebook New Plea in Mob Case Not Guilty Just Stupid | By Alan Feuer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/restaurants-hold-the-airs.html | RESTAURANTS Hold the Airs | By David Corcoran | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/robert-l-benney-97-prolific-combat-artist.html | Robert L Benney 97 Prolific Combat Artist | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/sexual-attacks-in-city-schools-are-up-sharply.html | Sexual Attacks In City Schools Are Up Sharply | By Edward Wyatt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/soapbox-saving-betty.html | SOAPBOX Saving Betty | By Mary Evans | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/stepping-off-the-train-into-summer-s-arms.html | Stepping Off the Train Into Summers Arms | By James Schembari | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/summer-clothes-defining-yourself-with-favorites.html | Summer Clothes Defining Yourself With Favorites | By Francine Parnes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/summer-has-arrived.html | Summer Has Arrived | By Merri Rosenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/the-delinquent-summer-of-my-youth.html | The Delinquent Summer of My Youth | By Marek Fuchs | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/the-elephant-learns-to-skip-rope.html | The Elephant Learns to Skip Rope | By Elissa Gootman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/the-fresh-air-fund-snapshots-of-summer-past-soothe-fears-of-camp.html | The Fresh Air Fund Snapshots of Summer Past Soothe Fears of Camp | By Kathleen Carroll | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/the-guide-558044.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/the-guide-561070.html | THE GUIDE | By Eleanor Charles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/theater-review-watching-bitterness-transform-wallflower.html | THEATER REVIEW Watching Bitterness Transform Wallflower | By Neil Genzlinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/theater-tony-awards-new-jersey-ties.html | THEATER Tony Awards New Jersey Ties | By Amanda Gardner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/this-summer-game-is-in-cricket-whites.html | This Summer Game Is in Cricket Whites | By Virginia Groark | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/tuning-in-to-summer.html | Tuning In to Summer | By Debra Galant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/views-to-make-your-mouth-water.html | Views to Make Your Mouth Water | By M H Reed | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/what-a-gift-christmas-all-summer-long.html | What a Gift Christmas All Summer Long | By Jane Gordon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/what-s-with-the-19-foot-head-a-sculptor-is-counting-on-drivers-to-ask.html | Whats With the 19Foot Head A Sculptor Is Counting on Drivers to Ask | By Winnie Hu | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/what-the-designers-are-wearing.html | What the Designers Are Wearing | By Francine Parnes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/when-artists-go-on-vacation-their-work-is-rarely-left-behind.html | When Artists Go on Vacation Their Work Is Rarely Left Behind | By William Zimmer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/wine-under-20-a-rising-star-of-sauvignons.html | WINE UNDER 20 A Rising Star Of Sauvignons | By Howard G Goldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/nyregion/working-around-fumes-and-fury-on-the-lie.html | Working Around Fumes and Fury on the LIE | By Nancy Tilghman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/editorial-observer-the-erosion-of-political-reform-in-guatemala.html | Editorial Observer The Erosion of Political Reform in Guatemala | By Tina Rosenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/liberties-revenge-served-hot.html | Liberties Revenge Served Hot | By Maureen Dowd | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/reckonings-watt-price-ideology.html | Reckonings Watt Price Ideology | By Paul Krugman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/opinion/the-innocence-of-pearl-harbor.html | The Innocence of Pearl Harbor | By John W Dower | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/commercial-property-dylan-hotel-a-new-boutique-hotel-with-medieval-touches.html | Commercial PropertyDylan Hotel A New Boutique Hotel With Medieval Touches | By John Holusha | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/habitats-40-east-ninth-street-a-title-insurer-discovers-a-love-for-furniture.html | Habitats40 East Ninth Street A Title Insurer Discovers A Love for Furniture | By Trish Hall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/if-youre-thinking-of-living-southport-conn-community-that-guards-local-traditions.html | If Youre Thinking of Living InSouthport Conn Community That Guards Local Traditions | By Lisa Prevost | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/in-the-region-long-island-mixed-use-project-planned-for-pilgrim-state-land.html | In the RegionLong Island MixedUse Project Planned for Pilgrim State Land | By Carole Paquette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/in-the-region-new-jersey-as-the-economy-falters-the-hotel-market-cools.html | In the RegionNew Jersey As the Economy Falters the Hotel Market Cools | By Rachelle Garbarine | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/in-the-region-westchester-getting-new-offices-by-remodeling-old-buildings.html | In the RegionWestchester Getting New Offices by Remodeling Old Buildings | By Elsa Brenner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/new-roles-for-nonprofit-housing-groups.html | New Roles for Nonprofit Housing Groups | By Alan S Oser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/streetscapes-readers-questions-village-site-eugene-o-neill-s-iceman-saloon.html | StreetscapesReaders Questions The Village Site of Eugene ONeills Iceman Saloon | By Christopher Gray | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/realestate/your-home-easing-the-moving-experience.html | YOUR HOME Easing The Moving Experience | By Jay Romano | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/a-precocious-miler-inspires-hope-for-a-running-revival.html | A Precocious Miler Inspires Hope for a Running Revival | By Jere Longman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/backtalk-getting-behind-the-wheel-feeding-a-soon-insatiable-desire.html | BackTalk Getting Behind the Wheel Feeding a SoonInsatiable Desire | By Robert Lipsyte | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/baseball-concerns-for-pitching-cloud-a-day-of-hitting.html | BASEBALL Concerns For Pitching Cloud a Day Of Hitting | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/baseball-marlins-make-mets-look-like-winners.html | BASEBALL Marlins Make Mets Look Like Winners | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/baseball-notebook-a-part-of-brooklyn-is-with-the-dodgers.html | BASEBALL NOTEBOOK A Part of Brooklyn Is With the Dodgers | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/crew-cal-wins-3rd-title-in-a-row.html | CREW Cal Wins 3rd Title In a Row | By Norman HildesHeim | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/golf-azinger-emerges-with-memorial-lead-amid-rain-and-hail.html | GOLF Azinger Emerges With Memorial Lead Amid Rain and Hail | By Bill Pennington | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/golf-rested-webb-makes-few-mistakes-to-take-command.html | GOLF Rested Webb Makes Few Mistakes to Take Command | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/harness-racing-bettor-s-delight-captures-new-jersey-classic.html | HARNESS RACING Bettors Delight Captures New Jersey Classic | By Steve Popper | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/hockey-devils-rally-and-keep-their-grip-on-the-cup.html | HOCKEY Devils Rally and Keep Their Grip on the Cup | By Joe Lapointe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/hockey-early-injury-to-arnott-cues-linemates-revival.html | HOCKEY Early Injury to Arnott Cues Linemates Revival | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/hockey-roy-leaves-his-net-and-lets-devils-back-into-the-series.html | HOCKEY Roy Leaves His Net and Lets Devils Back Into the Series | By Jason Diamos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/martin-case-raises-issues-on-its-impact.html | Martin Case Raises Issues On Its Impact | By Marcia Chambers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/on-baseball-minus-starter-yanks-may-seek-relief.html | ON BASEBALL Minus Starter Yanks May Seek Relief | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/on-racing-real-horseplayer-guiding-nyra.html | ON RACING Real Horseplayer Guiding NYRA | By Joe Drape | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/outdoors-as-you-cast-watch-out-for-low-flying-planes.html | OUTDOORS As You Cast Watch Out for LowFlying Planes | By Stephen C Sautner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/plus-soccer-germany-rallies-to-tie-finland.html | PLUS SOCCER Germany Rallies To Tie Finland | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/plus-track-and-field-berryhill-hangs-on-to-win-the-1500.html | PLUS TRACK AND FIELD Berryhill Hangs On To Win the 1500 | By James Dunaway | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/plus-track-and-field-boys-and-girls-wins-again.html | PLUS TRACK AND FIELD BOYS AND GIRLS WINS AGAIN | By William J Miller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/pro-basketball-bucks-want-game-7-to-look-like-game-6.html | PRO BASKETBALL Bucks Want Game 7 To Look Like Game 6 | By Tom Spousta | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/pro-basketball-liberty-is-all-business-in-defeating-fever.html | PRO BASKETBALL Liberty Is All Business in Defeating Fever | By Lena Williams | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/pro-basketball-sixers-awards-won-t-matter-if-they-fail-to-make-the-finals.html | PRO BASKETBALL Sixers Awards Wont Matter If They Fail to Make the Finals | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/pro-football-notebook-retired-at-30-from-vikings-smith-seeks-different-goals.html | PRO FOOTBALL NOTEBOOK Retired at 30 From Vikings Smith Seeks Different Goals | By Mike Freeman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/pro-football-taking-a-big-breath-nfl-tackles-yoga.html | PRO FOOTBALL Taking a Big Breath NFL Tackles Yoga | By Lena Williams | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/soccer-notebook-metrostars-look-to-build-on-two-pieces-of-good-news.html | SOCCER NOTEBOOK MetroStars Look to Build On Two Pieces of Good News | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/sports-of-the-times-discovering-pain-of-team-mascots.html | Sports Of The Times Discovering Pain Of Team Mascots | By George Vecsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/sports-of-the-times-the-many-scarred-faces-of-the-finals.html | Sports Of The Times The Many Scarred Faces Of the Finals | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/tennis-notebook-capriati-keeps-things-simple-amid-renewed-success.html | TENNIS NOTEBOOK Capriati Keeps Things Simple Amid Renewed Success | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/tennis-safin-self-destructs-in-the-middle-of-a-comeback.html | TENNIS Safin SelfDestructs in the Middle of a Comeback | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/sports/the-boating-report-yale-sails-toward-varsity-status.html | THE BOATING REPORT Yale Sails Toward Varsity Status | By Herb McCormick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/style/a-night-out-with-michael-rips-about-that-year-in-italy.html | A NIGHT OUT WITH  Michael Rips About That Year in Italy | By Elizabeth Hayt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/style/evening-hours-of-epic-proportions.html | EVENING HOURS Of Epic Proportions | By Bill Cunningham | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/style/first-elvis-s-guitar-now-on-the-road.html | First Elviss Guitar Now On the Road | By Kathryn Shattuck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/style/miami-is-just-blown-away.html | Miami Is Just Blown Away | By Guy Trebay | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/style/on-the-street-board-meeting-today.html | ON THE STREET Board Meeting Today | By Bill Cunningham | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/style/out-there-chinatown-reborn-as-a-bohemian-outpost.html | OUT THERE Chinatown Reborn As a Bohemian Outpost | By Frances Anderton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/style/petropolis-humans-learn-a-new-trick-sharing-dinner-with-fido.html | PETROPOLIS Humans Learn a New Trick Sharing Dinner With Fido | By Julie V Iovine | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/style/pulse-analog-and-digital-happy-together.html | PULSE Analog and Digital Happy Together | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/style/pulse-charities-think-pink.html | PULSE Charities Think Pink | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/style/pulse-seen-on-screen-as-if-gucci-could-get-any-hipper.html | PULSE SEEN ON SCREEN As if Gucci Could Get Any Hipper | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/style/pulse-the-guiding-lights.html | PULSE The Guiding Lights | By Patricia Ambrosini | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/style/the-age-of-dissonance-babes-in-adultland.html | THE AGE OF DISSONANCE Babes in Adultland | By Bob Morris | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/style/view-fashion-the-show-that-never-goes-on.html | VIEW Fashion The Show That Never Goes On | By Ilene Rosenzweig | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/style/weddings-vows-marjorie-harris-and-basil-smikle-jr.html | WEDDINGS VOWS Marjorie Harris and Basil Smikle Jr | BY Mel Watkins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-03 | https://www.nytimes.com/2001/06/03/theater/a-character-actress-with-a-soft-center.html | A Character Actress With a Soft Center | By Robert Simonson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/theater/theater-acting-king-hedley-iii-it-just-makes-you-soar.html | THEATER Acting King Hedley II It Just Makes You Soar | By David Finkle | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/theater/theater-getting-proof-to-work-is-a-delicate-equation.html | THEATER Getting Proof to Work Is a Delicate Equation | By Mervyn Rothstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/choice-tables-from-foie-gras-to-kimchi-eclectic-menus-in-seoul.html | CHOICE TABLES From Foie Gras to Kimchi Eclectic Menus in Seoul | By Nina Simonds | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/live-television-aloft.html | Live Television Aloft | By David Leonhardt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-cemetery-bennington-vt.html | NEW ENGLAND TRUE NORTHEAST CEMETERY Bennington Vt | By Joe Cutts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-covered-bridge-ashuelot-nh.html | NEW ENGLAND TRUE NORTHEAST COVERED BRIDGE Ashuelot NH | By Marialisa Calta | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-harbor-camden-me.html | NEW ENGLAND TRUE NORTHEAST HARBOR Camden Me | By Wayne Curtis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-monument-concord-mass.html | NEW ENGLAND TRUE NORTHEAST MONUMENT Concord Mass | By Suzanne Berne | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-statehouse-boston.html | NEW ENGLAND TRUE NORTHEAST STATEHOUSE Boston | By Carey Goldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-stone-walls-little-compton-ri.html | NEW ENGLAND TRUE NORTHEAST STONE WALLS Little Compton RI | By Susan Allport | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-village-green-crafsbury-common-vt.html | NEW ENGLAND TRUE NORTHEAST VILLAGE GREEN Craftsbury Common Vt | By Judith Yarnall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-true-northeast-white-churches-new-canaan-conn.html | NEW ENGLAND TRUE NORTHEAST WHITE CHURCHES New Canaan Conn | By Debbie Seaman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/new-england-where-quaintness-isnt-t-skin-deep.html | NEW ENGLAND Where Quaintness Isnt Skin Deep | By W D Wetherell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/practical-traveler-christmas-rush-yes-its-s-time.html | PRACTICAL TRAVELER Christmas Rush Yes Its Time | By Betsy Wade | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/q-a-531693.html | Q A | By Pamela Noel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/royal-splendor-in-the-deep-south.html | Royal Splendor in the Deep South | By Jennifer Moses | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/the-help-of-strangers.html | The Help of Strangers | By Debra A Klein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/travel-advisory-a-slice-of-rome-becomes-an-open-air-museum.html | TRAVEL ADVISORY A Slice of Rome Becomes an OpenAir Museum | By Marina Harss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/travel-advisory-cheery-cosseting-on-beacon-hill.html | TRAVEL ADVISORY Cheery Cosseting On Beacon Hill | By Catharine Reynolds | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/travel-advisory-correspondent-s-report-indian-reservations-join-tourist-circuit.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Indian Reservations Join the Tourist Circuit | By Edwin McDowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | https://www.nytimes.com/2001/06/03/travel/travel-advisory-flexible-airline-tickets-via-the-internet.html | TRAVEL ADVISORY Flexible Airline Tickets Via the Internet | By David Cay Johnston | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/tv/cover-story-a-few-free-peeks-at-those-dancing-feet.html | COVER STORY A Few Free Peeks at Those Dancing Feet | By Anita Gates | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/tv/for-young-viewers-summer-sleep-away-camp-for-couch-fries.html | FOR YOUNG VIEWERS Summer SleepAway Camp for Couch Fries | By Kathryn Shattuck | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/us/bush-advisers-on-energy-report-ties-to-industry.html | Bush Advisers On Energy Report Ties To Industry | By Joseph Kahn | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/us/challenge-planned-to-ashcrofts-delay-of-gun-control-rule.html | Challenge Planned to Ashcrofts Delay of Gun Control Rule | By Fox Butterfield | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/us/in-aids-war-new-weapons-and-new-victims.html | In AIDS War New Weapons and New Victims | By Sheryl Gay Stolberg | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/us/lott-takes-parting-shot-on-eve-of-senate-power-shift.html | Lott Takes Parting Shot on Eve of Senate Power Shift | By Richard L Berke | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/us/marketing-narnia-without-a-christian-lion.html | Marketing Narnia Without a Christian Lion | By Doreen Carvajal | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/us/old-foe-of-reno-revives-a-miami-fugitive-s-case.html | Old Foe of Reno Revives a Miami Fugitives Case | By Dexter Filkins | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/us/political-briefing-helping-women-win-in-south-carolina.html | Political Briefing Helping Women Win In South Carolina | By B Drummond Ayres Jr | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/us/political-briefing-mcconnell-says-paper-is-out-to-get-him.html | Political Briefing McConnell Says Paper Is Out to Get Him | By B Drummond Ayres Jr | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/us/political-briefing-no-jobless-pay-for-fired-legislator.html | Political Briefing No Jobless Pay For Fired Legislator | By B Drummond Ayres Jr | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/us/political-briefing-rumors-and-concern-over-thompson-plans.html | Political Briefing Rumors and Concern Over Thompson Plans | By B Drummond Ayres Jr | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/us/spotlight-on-mccain.html | Spotlight on McCain | By Richard L Berke | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/us/sun-is-setting-over-realm-of-the-shoeshine-king.html | Sun Is Setting Over Realm of the Shoeshine King | By John W Fountain | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/us/tax-cuts-and-political-shift-threaten-bush-s-plans-for-military.html | Tax Cuts and Political Shift Threaten Bushs Plans for Military | By James Dao and Thom Shanker | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/us/white-house-and-unions-look-for-common-ground.html | White House and Unions Look for Common Ground | By Steven Greenhouse | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/us/women-profit-less-than-men-in-the-nonprofit-world-too.html | Women Profit Less Than Men In the Nonprofit World Too | By Tamar Lewin | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/finding-offshoots-for-profit.html | Finding Offshoots For Profit | By Simon Romero | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekinreview/ideas-trends-hi-society-for-new-york-s-social-swim-money-is-always-in-fashion.html | Ideas Trends Hi Society For New Yorks Social Swim Money Is Always in Fashion | By William Norwich | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/ideas-trends-pearls-from-the-135-million-film.html | Ideas  Trends Pearls From the 135 Million Film | By Janet Maslin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/ideas-trends-rascal-or-racist-censoring-a-rabbit.html | Ideas  Trends Rascal or Racist Censoring a Rabbit | By John Leland | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/may-27-june-2-4-convicted-in-bombings-of-us-embassies-in-africa.html | May 27June 2 4 Convicted in Bombings Of US Embassies in Africa | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/may-27-june-2-a-hard-rain-s-always-falling.html | May 27June 2 A Hard Rains Always Falling | By William J Broad | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/may-27-june-2-a-new-old-giant.html | May 27June 2 A New Old Giant | By John Noble Wilford | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/may-27-june-2-a-new-tune-on-missile-shield.html | May 27June 2 A New Tune on Missile Shield | By Thom Shanker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/may-27-june-2-back-on-speaking-terms.html | May 27June 2 Back on Speaking Terms | By Barry Bearak | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/may-27-june-2-crime-rates-level-off.html | May 27June 2 Crime Rates Level Off | By Fox Butterfield | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/may-27-june-2-indonesia-moves-to-impeach.html | May 27June 2 Indonesia Moves to Impeach | By Mark Landler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/may-27-june-2-investigative-fever-in-france.html | May 27June 2 Investigative Fever in France | By Suzanne Daley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/may-27-june-2-mcveigh-seeks-delay.html | May 27June 2 McVeigh Seeks Delay | By Jo Thomas | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/may-27-june-2-nurturing-a-colt-s-inner-superstar.html | May 27June 2 Nurturing a Colts Inner Superstar | By Joe Drape | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/may-27-june-2-putin-s-arm-lengthens.html | May 27June 2 Putins Arm Lengthens | By Sabrina Tavernise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/may-27-june-2-trial-set-for-accused-spy.html | May 27June 2 Trial Set for Accused Spy | By James Risen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/the-nation-econ-101-it-s-right-and-it-s-wrong.html | The Nation Econ 101 Its Right and Its Wrong | By Michael M Weinstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/the-nation-flash-2-teenagers-get-attention.html | The Nation Flash 2 Teenagers Get Attention | By Frank Bruni | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/the-nation-justice-as-a-morality-play-that-ends-with-shame.html | The Nation Justice as a Morality Play That Ends With Shame | By Dean E Murphy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/the-nation-true-colors-the-confusion-over-who-we-are.html | The Nation True Colors The Confusion Over Who We Are | By Steven A Holmes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/the-nation-what-is-golf-v-what-is-a-disability.html | The Nation What Is Golf v What Is a Disability | By Linda Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/the-nation-who-are-you-when-perception-is-reality.html | The Nation Who Are You When Perception Is Reality | By Gregory Rodriguez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/the-world-capital-leaps-forward-in-china.html | The World Capital Leaps Forward in China | By Craig S Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/the-world-iranian-elections-where-the-victor-may-not-win.html | The World Iranian Elections Where the Victor May Not Win | By Elaine Sciolino With Nazila Fathi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/the-world-why-are-you-here-britain-s-race-problem.html | The World Why Are You Here Britains Race Problem | By Sarah Lyall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/weekin review/word-for-word-nameless-dread-20-years-ago-first-clues-birth-plague.html | Word for WordNameless Dread 20 Years Ago the First Clues To the Birth of a Plague | By Jack Begg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/world/another-war-is-threatening-central-africa.html | Another War Is Threatening Central Africa | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/world/arafat-calls-for-cease-fire-deploring-tel-aviv-attack.html | Arafat Calls for CeaseFire Deploring Tel Aviv Attack | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/world/birenda-55-ruler-of-nepal-s-hindu-kingdom.html | Birenda 55 Ruler of Nepals Hindu Kingdom | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/world/british-dislike-of-the-euro-is-eroding-in-campaign.html | British Dislike Of the Euro Is Eroding In Campaign | By Warren Hoge | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/world/china-s-inner-circle-reveals-big-unrest-and-lists-causes.html | Chinas Inner Circle Reveals Big Unrest and Lists Causes | By Erik Eckholm | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/world/royal-bloodbath-suspect-is-nepal-s-king-for-now.html | Royal Bloodbath Suspect Is Nepals King for Now | By Barry Bearak | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/world/sour-about-their-choices-peruvians-are-to-vote today.html | Sour About Their Choices Peruvians Are to Vote Today | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/world/swiss-to-vote-on-whether-to-arm-their-troops.html | Swiss to Vote on Whether to Arm Their Troops | By Elizabeth Olson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/world/victims-accounts-of-a-night-of-horror.html | Victims Accounts of a Night of Horror | By Joel Greenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-03 | https://www.nytimes.com/2001/06/03/world/zimbabwe-doctors-flee-as-aids-crisis-widens.html | Zimbabwe Doctors Flee As AIDS Crisis Widens | By Henri E Cauvin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/arts/bri dge-dramatic-reversal-adds-excitement-to-regional-semifinals.html | BRIDGE Dramatic Reversal Adds Excitement to Regional Semifinals | By Alan Truscott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/arts/da nce-review-already-fluent-in-the-choreographic-vocabulary.html | DANCE REVIEW Already Fluent in the Choreographic Vocabulary | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/arts/da nce-review-an-american-flourish-to-stuttgart-s-signature.html | DANCE REVIEW An American Flourish to Stuttgarts Signature | By Anna Kisselgoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/arts/po p-review-once-hale-and-hearty-he-s-got-the-eerie-blues.html | POP REVIEW Once Hale and Hearty Hes Got the Eerie Blues | By Ben Ratliff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/arts/tel evision-review-incursion-of-a-superstore-galvanizes-a-quiet-town.html | TELEVISION REVIEW Incursion of a Superstore Galvanizes a Quiet Town | By Julie Salamon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/arts/ten nyson-schad-70-lawyer-founded-photography gallery.html | Tennyson Schad 70 Lawyer Founded Photography Gallery | By Margarett Loke | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-04 | https://www.nytimes.com/2001/06/04/arts/writers-on-writing-return-trip-to-proust-s-world-stirs-personal-remembrance.html | WRITERS ON WRITING Return Trip to Prousts World Stirs Personal Remembrance | By Leslie Epstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/books/books-of-the-times-big-thinkers-in-a-nation-transformed-by-civil-war.html | BOOKS OF THE TIMES Big Thinkers in a Nation Transformed by Civil War | By Janet Maslin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/attendants-accept-9-5-raise-and-end-strike-at-aeromexico.html | Attendants Accept 95 Raise And End Strike at Aeromxico | By Tim Weiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/clicks-for-sale-paid-placement-is-catching-on-in-web-searches.html | Clicks for Sale Paid Placement Is Catching On in Web Searches | By Saul Hansell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/compressed-data-a-monetary-game-that-is-swiss-made.html | Compressed Data A Monetary Game That Is Swiss Made | By Elizabeth Olson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/compressed-data-vault-message-boards-now-need-registration.html | Compressed Data Vault Message Boards Now Need Registration | By Jonathan D Glater | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/e-commerce-report-online-billing-idea-that-looked-like-winner-has-held-its-own.html | ECommerce Report Online billing an idea that looked like a winner has held its own but has not caught on in a big way | By Bob Tedeschi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/expert-says-windows-xp-aids-vandals.html | Expert Says Windows XP Aids Vandals | By John Markoff and John Schwartz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/market-research-moves-from-the-mall-to-the-net.html | Market Research Moves From the Mall to the Net | By Julian E Barnes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/media-business-advertising-addenda-d-arcy-masius-benton-hires-creative-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DArcy Masius Benton Hires a Creative Chief | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/media-business-advertising-talks-selling-tv-time-slog-agencies-hem-haw-over.html | THE MEDIA BUSINESS ADVERTISING Talks on selling TV time slog on as agencies hem and haw over prices amid a slowdown | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/media-now-meet-jack-welch-the-scribe.html | MEDIA Now Meet Jack Welch The Scribe | By David D Kirkpatrick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/mediatalk-a-time-inc-institution-will-close-its-doors.html | MediaTalk A Time Inc Institution Will Close Its Doors | By Alex Kuczynski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/mediatalk-remembering-pearl-harbor-has-its-risks.html | MediaTalk Remembering Pearl Harbor Has Its Risks | By Felicity Barringer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/microsoft-and-aol-discuss-links.html | Microsoft And AOL Discuss Links | By John Markoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/most-wanted-drilling-down-movie-ads-coming-soon-to-an-ad-near-you.html | MOST WANTED DRILLING DOWNMOVIE ADS Coming Soon To an Ad Near You | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/new-economy-despite-microsoft-s-best-efforts-kill-it-free-software-movement.html | New Economy Despite Microsofts best efforts to kill it the freesoftware movement shows no sign of quietly rolling over and dying | By Laurie J Flynn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/patents-software-that-sends-e-mails-one-address-heart-suit-that-could-shape.html | Patents Software that sends emails to one address is at the heart of a suit that could shape an industry | By Sabra Chartrand | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/shift-may-be-at-hand-at-fashion-magazines.html | Shift May Be at Hand at Fashion Magazines | By Alex Kuczynski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| 2001-06-04 | https://www.nytimes.com/2001/06/04/us/some-guidance-from-microsoft.html | Some Guidance From Microsoft | By John Schwartz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/survivor-suit-test-of-faith-for-contestant-and-viewers.html | Survivor Suit Test of Faith For Contestant And Viewers | By Jim Rutenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/technology-incubator-to-focus-on-india-s-needs.html | Technology Incubator to Focus on Indias Needs | By Saritha Rai | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/technology-introduction-is-set-for-broadband-data-voice-system.html | TECHNOLOGY Introduction Is Set for Broadband DataVoice System | By Susan Stellin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/the-media-business-advertising-addenda-antiobacco-group-hires-the-work-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Antiobacco Group Hires the Work Agency | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/business/the-media-business-advertising-addenda-ciba-vision-builds-its-ties-to-publicis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ciba Vision Builds Its Ties to Publicis | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/movies/anthony-quinn-dies-at-86-played-earthy-tough-guys.html | Anthony Quinn Dies at 86 Played Earthy Tough Guys | By Anita Gates | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/a-new-york-vastly-altered-by-aids.html | A New York Vastly Altered by AIDS | By Jennifer Steinhauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/after-blood-guts-seeking-landmark-glory-many-residents-aim-save-meatpackers.html | After Blood and Guts Seeking Landmark Glory Many Residents Aim to Save Meatpackers Along With Neighborhoods Gritty Charm | By Shaila K Dewan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/conglomerates-in-horse-racing-compete-to-buy-otb-parlors.html | Conglomerates In Horse Racing Compete to Buy OTB Parlors | By Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/franks-aided-by-back-to-back-candidacy.html | Franks Aided by BacktoBack Candidacy | By David M Herszenhorn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/metro-briefing-calendar-today-crime-reports-at-schools.html | Metro Briefing  Calendar Today Crime Reports At Schools | Compiled by Anthony Ramirez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/metro-briefing-new-york-manhattan-mayor-s-boot-made-for-walking.html | Metro Briefing  New York Manhattan Mayors Boot Made For Walking | By Eric Lipton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/metropolitan-diary-630470.html | Metropolitan Diary | By Enid Nemy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/mrs-sharpton-urges-soup-but-note-sustains-son-instead.html | Mrs Sharpton Urges Soup But Note Sustains Son Instead | By Susan Saulny | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/officials-to-seek-new-ways-to-curb-school-sex-attacks.html | Officials to Seek New Ways To Curb School Sex Attacks | By Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/standing-with-israel-and-remembering-the-fallen.html | Standing With Israel and Remembering the Fallen | By Richard Lezin Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/teachers-leader-yielding-on-mayor-s-school-role.html | Teachers Leader Yielding on Mayors School Role | By Joyce Purnick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/nyregion/unrelated-killings-leave-4-dead-within-3-1-2-hours-in-the-city.html | Unrelated Killings Leave 4 Dead Within 3 12 Hours in the City | By Sarah Kershaw | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/essay-arafat-s-arsenal-of-missiles.html | Essay Arafats Arsenal of Missiles | By William Safire | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/in-america-a-black-aids-epidemic.html | In America A Black AIDS Epidemic | By Bob Herbert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/the-democratic-party-s-southern-problem.html | The Democratic Partys Southern Problem | By Zell Miller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/opinion/the-mirage-of-a-growing-fuel-supply.html | The Mirage of a Growing Fuel Supply | By Evar D Nering | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/baseball-appier-s-reversal-heartens-the-mets.html | BASEBALL Appiers Reversal Heartens The Mets | By Charlie Nobles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/baseball-no-runs-and-little-hope-as-mets-falter-in-ninth.html | BASEBALL No Runs and Little Hope As Mets Falter in Ninth | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/baseball-tortoise-beats-hare-as-nagy-without-speed-outdoes-pettitte.html | BASEBALL Tortoise Beats Hare as Nagy Without Speed Outdoes Pettitte | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/baseball-yankees-notebook-not-all-news-is-bad-for-pitching-rotation.html | BASEBALL YANKEES NOTEBOOK Not All News Is Bad For Pitching Rotation | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/gene-woodling-dies-at-78-won-5-titles-with-yankees.html | Gene Woodling Dies at 78 Won 5 Titles With Yankees | By Richard Goldstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/golf-webb-runs-away-with-a-second-consecutive-us-open.html | GOLF Webb Runs Away With a Second Consecutive US Open | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/golf-woods-wins-by-record-margin-for-3rd-straight-memorial-title.html | GOLF Woods Wins by Record Margin For 3rd Straight Memorial Title | By Bill Pennington | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/hockey-arnott-travels-with-devils-but-may-not-play-game-5.html | HOCKEY Arnott Travels With Devils But May Not Play Game 5 | By Jason Diamos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/hockey-undaunted-roy-refuses-to-dwell-on-his-blunder.html | HOCKEY Undaunted Roy Refuses to Dwell on His Blunder | By Jason Diamos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/horse-racing-belmont-looms-as-the-rubber-match-for-a-pot-of-gold.html | HORSE RACING Belmont Looms as the Rubber Match for a Pot of Gold | By Joe Drape | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/on-hockey-the-stanley-cup-show-it-s-survivor-on-ice.html | ON HOCKEY The Stanley Cup Show Its Survivor on Ice | By Joe Lapointe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/plus-track-and-field-favorites-disappoint-in-the-pole-vault.html | PLUS TRACK AND FIELD Favorites Disappoint In the Pole Vault | By James Dunaway | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/plus-track-and-field-smolenski-wins-with-record-toss.html | PLUS TRACK AND FIELD Smolenski Wins With Record Toss | By William J Miller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/pro-basketball-iverson-makes-sure-sixers-roar-into-finals.html | PRO BASKETBALL Iverson Makes Sure Sixers Roar Into Finals | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/pro-basketball-mutombo-still-has-a-prediction.html | PRO BASKETBALL Mutombo Still Has A Prediction | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/pro-football-cottrell-s-approach-has-calming-effect.html | PRO FOOTBALL Cottrells Approach Has Calming Effect | By Judy Battista | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/rowing-harvard-sweeps-series-from-yale.html | ROWING Harvard Sweeps Series From Yale | By Norman HildesHeim | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/soccer-despite-being-outshot-the-power-upends-the-breakers.html | SOCCER Despite Being Outshot the Power Upends the Breakers | By Andrew R Tripaldi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/soccer-for-metrostars-tie-bears-striking-resemblance-to-a-loss.html | SOCCER For MetroStars Tie Bears Striking Resemblance to a Loss | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/sports-of-the-times-a-favorite-that-became-an-underdog.html | Sports Of The Times A Favorite That Became An Underdog | By William C Rhoden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/tennis-notebook-tossed-egg-provides-a-moment-of-levity.html | TENNIS NOTEBOOK Tossed Egg Provides A Moment of Levity | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/sports/tennis-russell-gets-respect-but-kuerten-triumphs.html | TENNIS Russell Gets Respect But Kuerten Triumphs | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/theater/producers-shatters-tony-award-record-with-12-prizes-proof-takes-best-play-2.html | Producers Shatters Tony Award Record With 12 Prizes Proof Takes Best Play And 2 Other Awards | By Robin Pogrebin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/theater/theater-review-land-where-dressers-and-bows-are-cross.html | THEATER REVIEW Land Where Dressers And Bows Are Cross | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/theater/theater-review-the-old-times-square-home-for-the-hopeless.html | THEATER REVIEW The Old Times Square Home for the Hopeless | By Bruce Weber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/us/as-federal-execution-nears-groups-call-for-moratorium.html | As Federal Execution Nears Groups Call for Moratorium | By David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/us/bush-spokesman-catalogs-pranks-attributed-to-clinton-aides.html | Bush Spokesman Catalogs Pranks Attributed to Clinton Aides | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/us/calls-for-slavery-restitution-getting-louder.html | Calls for Slavery Restitution Getting Louder | By Tamar Lewin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/us/greenspan-expects-inflation-to-stay-in-check.html | Greenspan Expects Inflation to Stay in Check | By Dow Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/us/incongruity-in-wyoming-costly-energy-amid-bounty.html | Incongruity In Wyoming Costly Energy Amid Bounty | By Michael Janofsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/us/new-electoral-math-changing-the-script-in-los-angeles-duel.html | New Electoral Math Changing the Script in Los Angeles Duel | By Todd S Purdum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/us/new-focus-on-an-old-nuclear-problem.html | New Focus on an Old Nuclear Problem | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/us/public-lives-a-lawyer-who-fights-for-life-over-the-death-penalty.html | PUBLIC LIVES A Lawyer Who Fights for Life Over the Death Penalty | By Elizabeth Becker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/us/reprocessing-used-fuel.html | Reprocessing Used Fuel | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/us/senate-s-democrats-aim-to-walk-softly-but-carry-big-gavel.html | Senates Democrats Aim to Walk Softly But Carry Big Gavel | By Lizette Alvarez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/us/thai-boy-used-by-smugglers-is-subject-of-custody-battle.html | Thai Boy Used by Smugglers Is Subject of Custody Battle | By Barbara Whitaker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/world/an-icon-s-birthday-has-indonesia-looking-to-past.html | An Icons Birthday Has Indonesia Looking to Past | By Mark Landler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/world/arafat-orders-troops-to-bar-any-violence.html | Arafat Orders Troops to Bar Any Violence | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-04 | https://www.nytimes.com/2001/06/04/world/as-nepal-mourns-mystery-and-confusion-linger.html | As Nepal Mourns Royals Mystery and Confusion Linger | By Barry Bearak | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/world/immigrants-bury-their-friends-but-the-hopes-live-on.html | Immigrants Bury Their Friends but the Hopes Live On | By Joel Greenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/world/in-ulster-s-political-script-mostly-monologues-still.html | In Ulsters Political Script Mostly Monologues Still | By Warren Hoge | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/world/new-policy-won-t-slight-europe-rumsfeld-says.html | New Policy Wont Slight Europe Rumsfeld Says | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/world/rumsfeld-limiting-military-contacts-with-the-chinese.html | RUMSFELD LIMITING MILITARY CONTACTS WITH THE CHINESE | By Michael R Gordon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/world/son-of-the-poor-is-elected-in-peru-over-ex-president.html | SON OF THE POOR IS ELECTED IN PERU OVER EXPRESIDENT | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/world/us-to-keep-its-profile-low-for-now-in-israel-violence.html | US to Keep Its Profile Low For Now in Israel Violence | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-04 | https://www.nytimes.com/2001/06/04/world/white-house-takes-a-softer-line-toward-opec-in-hopes-of-getting-more-oil-imports.html | White House Takes a Softer Line Toward OPEC in Hopes of Getting More Oil Imports | By Neela Banerjee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/arts-abroad-starting-with-the-secular-ending-up-with-the-divine.html | ARTS ABROAD Starting With the Secular Ending Up With the Divine | By Alan Riding | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/dance-review-through-halls-to-the-stage-at-a-graduation-concert.html | DANCE REVIEW Through Halls to the Stage at a Graduation Concert | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/dance-review-variations-on-a-faun-and-states-of-unrest.html | DANCE REVIEW Variations On a Faun And States Of Unrest | By Jack Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/music-review-a-little-chamber-opera-written-for-full-orchestra.html | MUSIC REVIEW A Little Chamber Opera Written for Full Orchestra | By Anne Midgette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/music-review-frogs-chirp-birds-sing-in-a-paean-to-creation.html | MUSIC REVIEW Frogs Chirp Birds Sing In a Paean To Creation | By Paul Griffiths | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/music-review-the-sound-of-amateurs-communing-with-nature.html | MUSIC REVIEW The Sound of Amateurs Communing With Nature | By Paul Griffiths | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/pop-review-bye-bye-bye-to-n-sync-s-baby-bop-bubble-gum.html | POP REVIEW Bye Bye Bye To N Syncs Baby Bop Bubble Gum | By Neil Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/still-setting-tone-southeast-charleston-s-all-purpose-arts-festival-25-ever.html | Still Setting the Tone In the Southeast Charlestons AllPurpose Arts Festival At 25 Ever Eclectic but Newly Secure | By Stephen Kinzer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/arts/television-review-moral-code-guides-a-bible-belt-barbie.html | TELEVISION REVIEW Moral Code Guides a BibleBelt Barbie | By Anita Gates | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/books/books-of-the-times-seduction-and-reduction-on-a-british-campus.html | BOOKS OF THE TIMES Seduction and Reduction On a British Campus | By Michiko Kakutani | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/books/memoir-of-an-offbeat-clan-strikes-a-chord.html | Memoir of an Offbeat Clan Strikes a Chord | By Mel Gussow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/3-fake-drugs-are-found-in-pharmacies.html | 3 Fake Drugs Are Found in Pharmacies | By Melody Petersen | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/asbestos-costs-may-drive-usg-to-bankruptcy.html | Asbestos Costs May Drive USG To Bankruptcy | By Michael Brick | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/deal-s-failure-puts-a-chill-in-the-plans-of-lucent.html | Deals Failure Puts a Chill In the Plans Of Lucent | By Simon Romero and Andrew Ross Sorkin | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/dreamworks-names-chief-of-production.html | DreamWorks Names Chief Of Production | By Rick Lyman | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/in-australia-even-foster-s-is-turning-to-wine.html | In Australia Even Fosters Is Turning to Wine | By Becky Gaylord | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/market-place-questions-about-a-software-company-s-dealings-in-india.html | Market Place Questions about a software companys dealings in India | By Alex Berenson and Saritha Rai | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/media-business-advertising-executive-opts-for-entrepreneurial-opportunity.html | THE MEDIA BUSINESS ADVERTISING An Executive Opts For an entrepreneurial opportunity | By Stuart Elliott | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/myanmar-tests-resolve-of-ilo-on-enforcing-standards.html | Myanmar Tests Resolve of ILO on Enforcing Standards | By Elizabeth Olson | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/putting-tax-rebate-use-many-are-expected-save-money-pay-their-debts.html | Putting a Tax Rebate to Use Many Are Expected To Save the Money Or Pay Their Debts | By David Leonhardt | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/surplus-of-finger-pointing-in-california-energy-crisis.html | Surplus of FingerPointing In California Energy Crisis | By Richard A Oppel Jr | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/technology-briefing-hardware-data-storage-vendors-back-common-standards.html | Technology Briefing  Hardware DataStorage Vendors Back Common Standards | By Barnaby J Feder NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/technology-briefing-hardware-hewlett-packard-to-pay-pitney-bowes-400-million.html | Technology Briefing  Hardware HewlettPackard To Pay Pitney Bowes 400 Million | By Laurie J Flynn NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/technology-briefing-hardware-simplex-and-toshiba-make-chip-innovation.html | Technology Briefing  Hardware Simplex And Toshiba Make Chip Innovation | By Andrew Zipern NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/technology-briefing-people-sales-executive-hired-by-apogee.html | Technology Briefing  People Sales Executive Hired By Apogee | By Simon Romero NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/technology-briefing-software-computer-sciences-gets-240-million-contract.html | Technology Briefing  Software Computer Sciences Gets 240 Million Contract | By Dow Jones | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/technology-gambling-on-internet-wins-a-vote.html | TECHNOLOGY Gambling On Internet Wins a Vote | By Matt Richtel | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/technology-napster-is-said-to-be-near-accord-on-music-sales.html | TECHNOLOGY Napster Is Said to Be Near Accord on Music Sales | By David D Kirkpatrick and Matt Richtel | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/technology-united-airlines-buys-online-marketer.html | TECHNOLOGY United Airlines Buys Online Marketer | By Saul Hansell | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/the-media-business-advertising-addenda-cordiant-agency-in-german-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Agency In German Deal | By Stuart Elliott | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/the-media-business-advertising-addenda-deutsch-making-management-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch Making Management Changes | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/the-media-business-advertising-addenda-midas-begins-an-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Midas Begins An Account Review | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/the-sciences-a-magazine-is-shut-down.html | The Sciences A Magazine Is Shut Down | By Alex Kuczynski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/world-business-briefing-asia-india-high-technology-optimism.html | World Business Briefing  Asia India HighTechnology Optimism | By Saritha Rai NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/world-business-briefing-asia-south-korea-daewoo-profit.html | World Business Briefing  Asia South Korea Daewoo Profit | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/world-business-briefing-asia-thailand-currency-policy.html | World Business Briefing  Asia Thailand Currency Policy | By Wayne Arnold NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/world-business-briefing-australia-australia-mine-shift.html | World Business Briefing  Australia Australia Mine Shift | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/world-business-briefing-europe-britain-bid-rejected.html | World Business Briefing  Europe Britain Bid Rejected | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/business/world-business-briefing-europe-britain-slower-growth-in-air-travel.html | World Business Briefing  Europe Britain Slower Growth In Air Travel | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/a-jury-orders-tobacco-companies-to-pay-millions-to-blue-cross.html | A Jury Orders Tobacco Companies to Pay Millions to Blue Cross | By Alan Feuer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/boldface-names-647136.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/building-boom-and-less-demand-make-hotel-rooms-easier-to-get.html | Building Boom and Less Demand Make Hotel Rooms Easier to Get | By Terry Pristin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/chorus-hallelujahs-tears-for-teacher-finland-bronx-back-again.html | A Chorus of Hallelujahs And Tears for a Teacher From Finland to the Bronx and Back Again | By Anemona Hartocollis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/connecticut-lawmakers-heading-for-showdown-over-budget.html | Connecticut Lawmakers Heading for Showdown Over Budget | By Paul Zielbauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/defense-in-terror-trial-cites-us-sanctions-against-iraq.html | Defense in Terror Trial Cites US Sanctions Against Iraq | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/ex-executive-sues-helmsley-charging-antigay-bias.html | ExExecutive Sues Helmsley Charging Antigay Bias | By Charles V Bagli | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/from-giuliani-words-of-praise-for-election-bid-by-bloomberg.html | From Giuliani Words of Praise For Election Bid By Bloomberg | By Elisabeth Bumiller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/in-the-bronx-fear-for-a-priest-last-seen-at-church-thursday.html | In the Bronx Fear for a Priest Last Seen at Church Thursday | By Kevin Flynn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/in-this-bare-it-all-age-bikinis-are-back.html | In This BareItAll Age Bikinis Are Back | By Ginia Bellafante | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-briefing-calendar-today-suffolk-lawmakers-meet.html | Metro Briefing  Calendar Today Suffolk Lawmakers Meet | Compiled by Anthony Ramirez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-briefing-new-york-albany-assembly-begins-live-broadcasts.html | Metro Briefing  New York Albany Assembly Begins Live Broadcasts | By RICHARD PREZPEA Compiled by Anthony Ramirez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-briefing-new-york-manhattan-crackdown-on-illegal-tobacco-sales.html | Metro Briefing  New York Manhattan Crackdown on Illegal Tobacco Sales | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-briefing-new-york-manhattan-new-transit-approach-is-urged.html | Metro Briefing  New York Manhattan New Transit Approach Is Urged | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-briefing-new-york-manhattan-robbery-at-chelsea-piers.html | Metro Briefing  New York Manhattan Robbery At Chelsea Piers | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-business-briefing-bid-to-stop-groton.html | Metro Business Briefing  Bid To Stop Groton | By Tara Bahrampour NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/metro-business-briefing-take-me-out-to-the-restaurant.html | Metro Business Briefing  Take Me Out To The Restaurant | By Jim OGrady NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/officer-testifies-on-chase-in-which-he-shot-teenager.html | Officer Testifies on Chase In Which He Shot Teenager | By Amy Waldman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/pataki-is-said-to-weigh-emergency-budget.html | Pataki Is Said to Weigh Emergency Budget | By James C McKinley Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/princeton-honors-ex-judge-once-turned-away-for-race.html | Princeton Honors ExJudge Once Turned Away for Race | By Karen W Arenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/public-lives-reaching-beyond-symptoms-to-causes-of-addiction.html | PUBLIC LIVES Reaching Beyond Symptoms to Causes of Addiction | By Lynda Richardson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/rule-limits-overcharging-of-roommates.html | Rule Limits Overcharging Of Roommates | By Bruce Lambert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/state-a-top-court-orders-a-portrait-of-wachtler.html | States Top Court Orders a Portrait of Wachtler | By RICHARD PREZPEA | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/suffolk-is-likely-to-let-homeowners-bar-mosquito-spraying.html | Suffolk Is Likely to Let Homeowners Bar Mosquito Spraying | By Al Baker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/support-and-caution-for-a-school-crime-report-law.html | Support and Caution for a School CrimeReport Law | By Edward Wyatt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/teacher-pact-still-far-off.html | Teacher Pact Still Far Off | By Steven Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/the-ad-campaign-riposte-from-franks-in-governor-s-race.html | THE AD CAMPAIGN Riposte From Franks in Governors Race | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/tunnel-vision-the-tricks-involved-in-being-a-leader-of-the-pack.html | Tunnel Vision The Tricks Involved in Being a Leader of the Pack | By Randy Kennedy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/two-die-and-dozens-are-hurt-as-car-and-bus-collide.html | Two Die and Dozens Are Hurt as Car and Bus Collide | By David M Herszenhorn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/nyregion/youths-charged-after-sexual-details-go-online.html | Youths Charged After Sexual Details Go Online | By Winnie Hu | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/foreign-affairs-turkey-s-moment-of-truth.html | Foreign Affairs Turkeys Moment Of Truth | By Thomas L Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/public-interests-bloomberg-beams-in.html | Public Interests Bloomberg Beams In | By Gail Collins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/the-future-of-an-epidemic.html | The Future of an Epidemic | By Michael S Gottlieb | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/opinion/the-need-for-cooperation-with-europe.html | The Need for Cooperation With Europe | By Madeleine K Albright | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-advocates-for-patients-barged-in-and-the-federal-government-changed.html | AIDS AT 20 Advocates for Patients Barged In and the Federal Government Changed | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-essay-aids-doctor-looks-back-on-a-long-slow-climb.html | AIDS AT 20 ESSAY AIDS Doctor Looks Back On a Long Slow Climb | By Abigail Zuger Md | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-on-research-frontier-basic-questions.html | AIDS AT 20 On Research Frontier Basic Questions | By Gina Kolata | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-one-disease-lived-six-different-ways.html | AIDS AT 20 One Disease Lived Six Different Ways | By Linda Villarosa | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-personal-health-when-death-sentences-are-reprieved.html | AIDS AT 20 PERSONAL HEALTH When Death Sentences Are Reprieved | By Jane E Brody | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-scientists-shifting-strategies-in-quest-for-an-aids-vaccine.html | AIDS AT 20 Scientists Shifting Strategies In Quest for an AIDS Vaccine | By Denise Grady | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/science/aids-at-20-volunteers-submit-to-science.html | AIDS AT 20 Volunteers Submit to Science | By Denise Grady | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/science/q-a-aids-in-africa.html | Q  A AIDS in Africa | By C Claiborne Ray | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/baseball-numbers-game-leaves-mets-numb.html | BASEBALL Numbers Game Leaves Mets Numb | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/baseball-yankees-notebook-hernandez-surgery-watch-team-tries-rest-cure-for-toe.html | BASEBALL YANKEES NOTEBOOK Hernndez on Surgery Watch as Team Tries Rest Cure for Toe | By Jack Curry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/baseball-yanks-solve-martinez-but-need-sojo-for-finishing-touch.html | BASEBALL Yanks Solve Martnez but Need Sojo for Finishing Touch | By Jack Curry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/basketball-foul-trouble-ends-home-streak-for-liberty.html | BASKETBALL Foul Trouble Ends Home Streak for Liberty | By Frank Litsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/hockey-demolition-men.html | HOCKEY Demolition Men | By Jason Diamos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/horse-racing-notebook-chavez-enjoys-week-in-the-new-york-sun.html | HORSE RACING NOTEBOOK Chavez Enjoys Week In the New York Sun | By Joe Drape | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/oey-maxim-dies-at-79-outlasted-sugar-ray-robinson.html | Joey Maxim Dies at 79 Outlasted Sugar Ray Robinson | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/on-baseball-the-magic-of-martinez-in-three-easy-letters.html | ON BASEBALL The Magic of Martnez In Three Easy Letters | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/on-hockey-vintage-brodeur-shows-up-in-time-for-devils.html | ON HOCKEY Vintage Brodeur Shows Up in Time for Devils | By Joe Lapointe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/pro-basketball-a-bond-forged-in-the-crucible.html | PRO BASKETBALL A Bond Forged in the Crucible | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/pro-basketball-as-sixers-fly-high-mountain-is-looming.html | PRO BASKETBALL As Sixers Fly High Mountain Is Looming | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/pro-football-armstead-s-absence-annoys-the-giants.html | PRO FOOTBALL Armsteads Absence Annoys the Giants | By Gerald Eskenazi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/soccer-notebook-the-fusion-makes-a-major-turnaround.html | SOCCER NOTEBOOK The Fusion Makes A Major Turnaround | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/sports-of-the-times-history-adds-an-incentive-for-the-76ers.html | Sports Of The Times History Adds An Incentive For the 76ers | By Harvey Araton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/tennis-no-stopping-a-fit-strong-and-relentless-agassi.html | TENNIS No Stopping a Fit Strong and Relentless Agassi | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/sports/tv-sports-stanley-cup-finals-and-snowballs-in-june.html | TV SPORTS Stanley Cup Finals And Snowballs in June | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/theater/ratings-for-tony-show-remain-flat.html | Ratings for Tony Show Remain Flat | By Robin Pogrebin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/theater/theater-review-storytelling-as-a-subplot-in-a-classic-ghost-story.html | THEATER REVIEW Storytelling As a Subplot In a Classic Ghost Story | By Bruce Weber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/us/abe-silverstein-92-engineer-who-named-apollo-program.html | Abe Silverstein 92 Engineer Who Named Apollo Program | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/us/as-senate-shifts-republicans-weigh-options.html | As Senate Shifts Republicans Weigh Options | By Alison Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/us/bush-carries-environment-friendly-tone-to-everglades.html | Bush Carries EnvironmentFriendly Tone to Everglades | By Frank Bruni | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/us/divided-civil-rights-panel-criticizes-florida-election.html | Divided Civil Rights Panel Criticizes Florida Election | By Katharine Q Seelye | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/us/governor-s-race-takes-shape-in-virginia.html | Governors Race Takes Shape in Virginia | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/us/judge-hearing-custody-fight-would-keep-thai-boy-in-us.html | Judge Hearing Custody Fight Would Keep Thai Boy in US | By Barbara Whitaker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/us/justices-reverse-death-sentence-of-retarded-man.html | JUSTICES REVERSE DEATH SENTENCE OF RETARDED MAN | By Linda Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/us/manslaughter-charges-against-lay-midwife-lead-to-mistrial.html | Manslaughter Charges Against Lay Midwife Lead to Mistrial | By Pam Belluck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/us/mccain-antics-weary-arizonans-in-gop.html | McCain Antics Weary Arizonans in GOP | By Raymond Hernandez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/us/medicare-shift-toward-hmo-s-is-planned.html | Medicare Shift Toward HMOs Is Planned | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/us/national-briefing-midwest-minnesota-nurses-are-on-strike.html | National Briefing  Midwest Minnesota Nurses Are On Strike | By Pam Belluck NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/us/national-briefing-new-england-massachusetts-students-reprimanded-for-protest.html | National Briefing  New England Massachusetts Students Reprimanded For Protest | By Julie Flaherty NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | https://www.nytimes.com/2001/06/05/national-briefing-rockies-utah-restrictions-on-church-owned-property-appealed.html | National Briefing  Rockies Utah Restrictions On ChurchOwned Property Appealed | By Mindy Sink NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/national-briefing-west-california-conservation-pays-off.html | National Briefing  West California Conservation Pays Off | By Todd S Purdum NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/national-briefing-west-california-politics-is-in-the-genes.html | National Briefing  West California Politics Is In The Genes | By Todd S Purdum NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/near-by-star-appears-to-have-asteroid-belt-society-is-told.html | Nearby Star Appears to Have Asteroid Belt Society Is Told | By John Noble Wilford | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/us/texas-death-bill-is-in-hotter-spotlight.html | Texas Death Bill Is in Hotter Spotlight | By Jim Yardley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/us/us-opposes-further-delay-of-execution.html | US Opposes Further Delay of Execution | By David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/blair-s-laborites-not-lovable-but-electable.html | Blairs Laborites Not Lovable but Electable | By Sarah Lyall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/ex-cuban-spy-deported-by-mexico-asks-fox-to-help-free-him.html | ExCuban Spy Deported by Mexico Asks Fox to Help Free Him | By Tim Weiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/in-accord-turkey-tentatively-agrees-european-union-force-may-use-nato-bases.html | In Accord Turkey Tentatively Agrees European Union Force May Use NATO Bases | By Michael R Gordon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/killings-at-tiananmen-remembered-in-hong-kong.html | Killings at Tiananmen Remembered in Hong Kong | By Mark Landler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/man-in-the-news-peru-s-new-leader-an-indian-rebel-with-a-cause.html | Man in the News Perus New Leader an Indian Rebel With a Cause | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/mideast-cease-fire-strained-on-2nd-day.html | Mideast CeaseFire Strained on 2nd Day | By William A Orme Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/monarchy-is-still-at-the-heart-of-many-nations-in-asia.html | Monarchy Is Still at the Heart of Many Nations in Asia | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/north-korea-displeased-said-to-review-missile-pacts.html | North Korea Displeased Said to Review Missile Pacts | By Elisabeth Rosenthal | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/revisiting-tiananmen-envoy-saw-us-error-in-cozying-up.html | Revisiting Tiananmen Envoy Saw US Error in Cozying Up | By James Risen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/riots-break-out-as-nepal-gets-3rd-king-in-4-days.html | Riots Break Out as Nepal Gets 3rd King in 4 Days | By Barry Bearak | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/rumsfeld-says-air-patrols-over-iraq-are-in-ever-greater-peril.html | Rumsfeld Says Air Patrols Over Iraq Are in Ever Greater Peril | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/tokyo-journal-a-politicians-face-launches-1000-cash-registers.html | Tokyo Journal A Politicians Face Launches 1000 Cash Registers | By Stephanie Strom | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-africa-donation-to-fight-meningitis.html | World Briefing  Africa Donation To Fight Meningitis | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-africa-somalia-region-affirms-independence.html | World Briefing  Africa Somalia Region Affirms Independence | By Ian Fisher NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-americas-mexico-curbing-greenhouse-gases.html | World Briefing  Americas Mexico Curbing Greenhouse Gases | By Tim Weiner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-asia-afghanistan-the-price-of-misery.html | World Briefing  Asia Afghanistan The Price Of Misery | By Barry Bearak NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-asia-bangladesh-7-held-in-church-bombing.html | World Briefing  Asia Bangladesh 7 Held In Church Bombing | By Celia W Dugger NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-asia-india-a-dozen-dead-in-kashmir.html | World Briefing  Asia India A Dozen Dead In Kashmir | By Celia W Dugger NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-europe-france-german-shells-send-town-packing.html | World Briefing  Europe France German Shells Send Town Packing | By Suzanne Daley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-europe-macedonia-joining-forces-with-yugoslavia.html | World Briefing  Europe Macedonia Joining Forces With Yugoslavia | By Carlotta Gall NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-europe-turkey-jobless-rate-jumps.html | World Briefing  Europe Turkey Jobless Rate Jumps | By Doug Frantz NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-europe-yugoslavia-milosevic-ally-on-trial.html | World Briefing  Europe Yugoslavia Milosevic Ally On Trial | By Carlotta Gall NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-05 | https://www.nytimes.com/2001/06/05/world/world-briefing-world-food-problems-in-biggest-cities.html | World Briefing  World Food Problems In Biggest Cities | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/cabaret-review-proving-that-theres-no-business-like-ethel-merman.html | CABARET REVIEW Proving That Theres No Business Like Ethel Merman | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/critics-notebook-tuning-in-the-brain-waves-of-the-wild-side-of-jazz.html | CRITICS NOTEBOOK Tuning In the Brain Waves of the Wild Side of Jazz | By Ann Powers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/dance-review-charm-and-daredevil-moves-in-a-plea-for-health-coverage.html | DANCE REVIEW Charm and Daredevil Moves In a Plea for Health Coverage | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/dance-review-from-dreamy-to-aggressive-sculptural-all-the-while.html | DANCE REVIEW From Dreamy To Aggressive Sculptural All the While | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/john-hartford-composer-of-country-hits-dies-at-63.html | John Hartford Composer Of Country Hits Dies at 63 | By Neil Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/michael-sonnabend-101-downtown-art-impresario.html | Michael Sonnabend 101 Downtown Art Impresario | By Roberta Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/music-review-a-libretto-via-ginsberg-captures-a-city-s-spirit.html | MUSIC REVIEW A Libretto via Ginsberg Captures a Citys Spirit | By Allan Kozinn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/pop-review-still-walking-a-fine-line-between-stupid-and-clever.html | POP REVIEW Still Walking a Fine Line Between Stupid and Clever | By Neil Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/tv-notes-falling-stars.html | TV NOTES Falling Stars | By Jim Rutenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/tv-notes-hbo-scores-on-sunday.html | TV NOTES HBO Scores On Sunday | By Bill Carter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/arts/tv-notes-to-the-rescue.html | TV NOTES To the Rescue | By Bill Carter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/books/books-of-the-times-how-grasses-use-people-to-fight-trees.html | BOOKS OF THE TIMES How Grasses Use People to Fight Trees | By Richard Bernstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/a-significant-lift-for-a-long-ailing-us-industry.html | A Significant Lift for a Long Ailing US Industry | By Leslie Wayne | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/blockbuster-settles-suits-on-late-fees.html | Blockbuster Settles Suits On Late Fees | By Geraldine Fabrikant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/bush-moves-against-steel-imports-trade-tensions-are-likely-to-rise.html | Bush Moves Against Steel Imports Trade Tensions Are Likely to Rise | By Joseph Kahn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/business-travel-the-day-of-private-supersonic-jets-may-not-be-far-off.html | Business Travel The day of private supersonic jets may not be far off | By Joe Sharkey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/cadbury-is-said-to-be-close-to-a-592-million-deal-for-orangina.html | Cadbury Is Said to Be Close to a 592 Million Deal for Orangina | By Andrew Ross Sorkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/dutch-giant-buys-control-of-mexican-insurer.html | Dutch Giant Buys Control of Mexican Insurer | By Graham Gori | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/goldman-shifting-2-executives-to-lead-investment-management.html | Goldman Shifting 2 Executives to Lead Investment Management | By Patrick McGeehan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/in-shift-germany-allows-wireless-network-sharing.html | In Shift Germany Allows Wireless Network Sharing | By Suzanne Kapner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/latin-american-markets-show-a-glimmer-of-hope.html | Latin American Markets Show a Glimmer of Hope | By Jennifer L Rich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/liquidation-of-onetel-of-australia-is-outlined.html | Liquidation of OneTel of Australia Is Outlined | By Becky Gaylord | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/management-behind-bars-and-on-the-clock-despite-low-pay-felons-show-up-motivated.html | Management Behind Bars And on the Clock Despite Low Pay Felons Show Up Motivated | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/market-place-preacher-caution-during-late-bull-market-decides-open-his-own.html | Market Place A preacher of caution during the late bull market decides to open his own technology hedge fund | By Danny Hakim | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/media-business-advertising-addenda-3-interpublic-agencies-are-michelin-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Interpublic Agencies Are Michelin Finalists | By Bernard Stamler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/media-business-advertising-wooing-collegians-campus-with-what-else-television.html | THE MEDIA BUSINESS ADVERTISING Wooing collegians on campus with what else television | By Bernard Stamler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/new-york-life-to-buy-union-pension-fund-manager.html | New York Life to Buy Union Pension Fund Manager | By Joseph B Treaster | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/opec-maintains-output-levels-with-another-look-in-july.html | OPEC Maintains Output Levels With Another Look in July | By Neela Banerjee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/productivity-declines-1.2-its-largest-drop-since-1993.html | Productivity Declines 12 Its Largest Drop Since 1993 | By Michael Brick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/technology-amazoncom-is-planning-to-sell-pc-s-for-first-time.html | TECHNOLOGY Amazoncom Is Planning to Sell PCs for First Time | By Saul Hansell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/technology-briefing-internet-consumer-recording-venture-announced.html | Technology Briefing Internet ConsumerRecording Venture Announced | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/technology-briefing-telecommunications-covad-names-a-president.html | Technology Briefing  Telecommunications  Covad Names A President | By Laurie J Flynn NYT  COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/technology-lucent-is-said-to-be-ready-to-offer-buyouts-to-10000.html | TECHNOLOGY Lucent Is Said to Be Ready To Offer Buyouts to 10000 | By Simon Romero | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/the-markets-stocks-bonds-nasdaq-leads-shares-higher-despite-economic-reports.html | THE MARKETS STOCKS  BONDS Nasdaq Leads Shares Higher Despite Economic Reports | By Sherri Day | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/transportation-chief-predicts-rejection-of-airline-merger.html | Transportation Chief Predicts Rejection of Airline Merger | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/winery-chief-executive-resigns.html | Winery Chief Executive Resigns | By Alan Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/world-business-briefing-americas-brazil-paper-stake.html | World Business Briefing  Americas Brazil Paper Stake | By Jennifer Rich NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/world-business-briefing-asia-south-korea-protest-broken-up.html | World Business Briefing  Asia South Korea Protest Broken Up | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/world-business-briefing-europe-britain-profit-at-universal.html | World Business Briefing  Europe Britain Profit At Universal | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/world-business-briefing-europe-britain-railtrack-falls.html | World Business Briefing  Europe Britain Railtrack Falls | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/world-business-briefing-europe-britain-retailers-to-be-shed.html | World Business Briefing  Europe Britain Retailers To Be Shed | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/business/world-business-briefing-europe-switzerland-airline-restructuring.html | World Business Briefing  Europe Switzerland Airline Restructuring | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/25-and-under-where-cornelia-street-s-restaurant-row-began.html | 25 AND UNDER Where Cornelia Streets Restaurant Row Began | By Eric Asimov | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/by-the-book-a-melting-pot-of-italian-cooking.html | BY THE BOOK A Melting Pot Of Italian Cooking | By Amanda Hesser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/food-stuff-adding-zip-to-summer-s-table.html | FOOD STUFF Adding Zip To Summers Table | By Marianne Rohrlich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/food-stuff-an-american-chef-s-sweet-spin-on-sushi.html | FOOD STUFF An American Chefs Sweet Spin on Sushi | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/food-stuff-byo-can-be-stylish.html | FOOD STUFF BYO Can Be Stylish | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/food-stuff-hard-to-find-southern-specialties-without-leaving-the-north.html | FOOD STUFF HardtoFind Southern Specialties Without Leaving the North | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/food-stuff-sitting-down-with-the-writers-and-artists-in-old-paris.html | FOOD STUFF Sitting Down With the Writers And Artists in Old Paris | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/latter-day-port-of-call-new-york.html | LatterDay Port of Call New York | By Eric Asimov | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/lobsters-at-five-paces-knives-and-egos-bared.html | Lobsters at Five Paces Knives and Egos Bared | By Rick Marin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/restaurants-lutece-leaves-the-past-and-steps-into-the-future.html | RESTAURANTS Lutece Leaves the Past And Steps Into the Future | By William Grimes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/tastings-the-apple-bites-back.html | TASTINGS The Apple Bites Back | By Eric Asimov | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/the-armada-s-gone-leaving-a-savory-memory.html | The Armadas Gone Leaving a Savory Memory | By Craig S Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/the-chef.html | THE CHEF | By Geoffrey Zakarian | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/the-minimalist-gist-of-italy-in-a-dish.html | THE MINIMALIST Gist of Italy In a Dish | By Mark Bittman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/the-pick-of-a-favorite-grazing-ground.html | The Pick of a Favorite Grazing Ground | By Regina Schrambling | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/the-pride-of-the-napa-valley-is-coming-to-columbus-circle.html | The Pride of the Napa Valley Is Coming to Columbus Circle | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/trees-vs-produce-clashing-greens-in-union-square.html | Trees vs Produce Clashing Greens In Union Square | By Regina Schrambling | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/dining/wine-talk-long-island-enters-the-ratings-game.html | WINE TALK Long Island Enters the Ratings Game | By Frank J Prial | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/jobs/life-s-work-new-baby-same-old-job.html | LIFES WORK New Baby Same Old Job | By Lisa Belkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/jobs/look-busy-feign-interest-and-be-paid.html | Look Busy Feign Interest and Be Paid | By Julie Flaherty | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/movies/arts-abroad-a-western-with-real-spaghetti-in-amsterdam-it-got-third-prize.html | ARTS ABROAD A Western With Real Spaghetti In Amsterdam It Got Third Prize | By Sarah Boxer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/movies/film-review-as-a-comrade-he-could-have-been-a-contender.html | FILM REVIEW As a Comrade He Could Have Been a Contender | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/agencies-to-suggest-changes-to-ease-la-guardia-delays.html | Agencies to Suggest Changes To Ease La Guardia Delays | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/boldface-names-666734.html | BOLDFACE NAMES | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Kate Zernike Karen W Arenson and Michael Pollak | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/candidates-make-bids-official-in-open-race-for-comptroller.html | Candidates Make Bids Official In Open Race for Comptroller | By James C McKinley Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/commencement-at-princeton-duty-is-tied-to-privilege.html | Commencement At Princeton Duty Is Tied To Privilege | By Edward Wyatt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/commercial-real-estate-phillips-move-to-midtown-is-not-just-about-space.html | Commercial Real Estate Phillips Move to Midtown Is Not Just About Space | By Edwin McDowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/diamonds-aren-t-forever-after-years-of-chasing-the-next-koufax-scouts-are-out.html | Diamonds Arent Forever After Years of Chasing the Next Koufax Scouts Are Out | By Charlie Leduff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/east-village-journal-cant-stand-dry-heat-don-t-try-this-bath.html | East Village Journal Cant Stand Dry Heat Dont Try This Bath | By Joyce Wadler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/first-graduates-at-a-haven-for-girls.html | First Graduates at a Haven for Girls | By Anemona Hartocollis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/in-race-for-new-york-mayor-two-s-a-crowd-for-the-gop.html | In Race for New York Mayor Twos a Crowd for the GOP | By Elisabeth Bumiller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/jury-weighs-death-penalty-for-bomber.html | Jury Weighs Death Penalty For Bomber | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/lessons-test-here-and-there-not-everywhere.html | LESSONS Test Here and There Not Everywhere | By Richard Rothstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/medicaid-curb-for-immigrants-is-ruled-illegal.html | Medicaid Curb For Immigrants Is Ruled Illegal | By Somini Sengupta | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/metro-briefing-connecticut-hartford-offender-list-to-close-for-now.html | Metro Briefing  Connecticut Hartford Offender List To Close For Now | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/metro-briefing-new-jersey-trenton-racial-profiling-ruling.html | Metro Briefing  New Jersey Trenton Racial Profiling Ruling | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/metro-briefing-new-york-abuse-arrests-reported.html | Metro Briefing  New York Abuse Arrests Reported | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/metro-briefing-new-york-bronx-missing-pastor-found.html | Metro Briefing  New York Bronx Missing Pastor Found | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/metro-briefing-new-york-manhattan-case-of-mccall-s-daughter.html | Metro Briefing  New York Manhattan Case Of McCalls Daughter | By Katherine E Finkelstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/metro-briefing-new-york-manhattan-juror-allowed-to-post-bail.html | Metro Briefing  New York Manhattan Juror Allowed To Post Bail | By Katherine E Finkelstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/metro-briefing-new-york-mineola-tattoo-bill-advances.html | Metro Briefing  New York Mineola Tattoo Bill Advances | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/metro-briefing-new-york-syracuse-ruling-on-mohawks-claim.html | Metro Briefing  New York Syracuse Ruling On Mohawks Claim | By David W Chen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/metro-business-briefing-broker-pleads-guilty.html | Metro Business Briefing  Broker Pleads Guilty | By Katherine E Finkelstein NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/metro-business-briefing-there-she-is-smiling-seriously.html | Metro Business Briefing  There She Is Smiling Seriously | By Tara Bahrampour NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/no-charges-against-officers-in-a-shooting-death.html | No Charges Against Officers In a Shooting Death | By Susan Saulny | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/now-high-schools-sex-gossip-is-scrawled-on-web-site-walls.html | Now High Schools Sex Gossip Is Scrawled on Web Site Walls | By Winnie Hu | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/nyc-springtime-for-avarice-at-theaters.html | NYC Springtime For Avarice At Theaters | By Clyde Haberman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/officer-guilty-in-99-shooting-of-a-teenager.html | Officer Guilty In 99 Shooting Of a Teenager | By Amy Waldman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregi on/our-towns-a-mystery-at-the-end-of-a-rainbow.html | Our Towns A Mystery At the End Of a Rainbow | By Matthew Purdy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/public-lives-the-future-s-paying-off-nicely-for-a-trend-spotter.html | PUBLIC LIVES The Futures Paying Off Nicely for a TrendSpotter | By Robin Finn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/rain-may-have-washed-away-the-pollen-but-it-can-t-cure-the-sufferer.html | Rain May Have Washed Away the Pollen but It Cant Cure the Sufferer | By Maria Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/repetition-rap-charter-school-success.html | Repetition  Rap  Charter School Success | By Jodi Wilgoren | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/talks-break-down-on-teacher-contract.html | Talks Break Down On Teacher Contract | By Steven Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/television-ads-by-schundler-and-franks-to-begin-today.html | Television Ads By Schundler And Franks To Begin Today | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/the-ad-campaign-schundler-s-opening-shot.html | THE AD CAMPAIGN Schundlers Opening Shot | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/the-ad-campaign-two-spots-two-missions.html | THE AD CAMPAIGN Two Spots Two Missions | By Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/nyregion/with-badillo-gone-cuny-is-likely-to-stay-on-course-hc-set.html | With Badillo Gone CUNY Is Likely to Stay on Course He Set | By Karen W Arenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/another-chance-to-make-the-sale.html | Another Chance to Make the Sale | By Alan Ehrenhalt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/liberties-scrappy-doo-spoiled-it.html | Liberties ScrappyDoo Spoiled It | By Maureen Dowd | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/opinion/wattage-where-it-s-needed.html | Wattage Where Its Needed | By Roger Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/baseball-mets-wake-as-reed-lulls-phillies.html | BASEBALL Mets Wake As Reed Lulls Phillies | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/baseball-mussina-roughed-up-in-the-easier-game.html | BASEBALL Mussina Roughed Up In the Easier Game | By Jack Curry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/baseball-twins-think-money-before-they-pick.html | BASEBALL Twins Think Money Before They Pick | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/baseball-yankees-notebook-posada-can-bat-not-catch-for-a-bit.html | BASEBALL YANKEES NOTEBOOK Posada Can Bat Not Catch For a Bit | By Jack Curry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/golf-roundup-mcgovern-qualifies-for-the-us-open.html | GOLF ROUNDUP McGovern Qualifies For the US Open | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/hockey-grizzled-group-of-7-hopes-to-avoid-game-7.html | HOCKEY Grizzled Group of 7 Hopes to Avoid Game 7 | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/hockey-up-on-the-precipice-bourque-plays-what-if.html | HOCKEY Up on the Precipice Bourque Plays WhatIf | By Jason Diamos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/horse-racing-different-budgets-bred-similar-success-for-belmont-favorites.html | HORSE RACING Different Budgets Bred Similar Success for Belmont Favorites | By Joe Drape | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/plus-baseball-sharon-robinson-discusses-her-father.html | PLUS BASEBALL Sharon Robinson Discusses Her Father | By Laura Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/plus-tv-sports-yankees-top-devils-in-new-york-market.html | PLUS TV SPORTS Yankees Top Devils In New York Market | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/pro-basketball-battered-underdog-takes-on-a-steamroller.html | PRO BASKETBALL Battered Underdog Takes On a Steamroller | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/pro-basketball-its-a-long-shot-for-the-sixers-but-they-ll-try-to-sink-it.html | PRO BASKETBALL Its a Long Shot for the Sixers but Theyll Try to Sink It | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/pro-basketball-now-a-leader-iverson-turns-image-around.html | PRO BASKETBALL Now a Leader Iverson Turns Image Around | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/pro-football-hilliard-will-probably-need-surgery.html | PRO FOOTBALL Hilliard Will Probably Need Surgery | By Gerald Eskenazi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/pro-football-rice-signs-with-raiders-to-keep-living-a-dream.html | PRO FOOTBALL Rice Signs With Raiders To Keep Living a Dream | By Frank Litsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/pro-football-the-jets-stadium-plans-in-limbo.html | PRO FOOTBALL The Jets Stadium Plans In Limbo | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/sports-of-the-times-spare-parts-keep-devils-humming.html | Sports of The Times Spare Parts Keep Devils Humming | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/tennis-grand-slam-events-study-increasing-seedings-to-32-players.html | TENNIS Grand Slam Events Study Increasing Seedings to 32 Players | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/sports/tennis-shot-by-shot-capriati-buries-past.html | TENNIS Shot by Shot Capriati Buries Past | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/theater/theater-review-what-politicians-those-gods-were.html | THEATER REVIEW What Politicians Those Gods Were | By Bruce Weber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/theater/theater-review-when-dreams-start-to-fade-theres-a-always-forgery.html | THEATER REVIEW When Dreams Start to Fade Theres Always Forgery | By Ben Brantley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/us/a-monitor-of-los-angeles-police-seeks-to-build-power.html | A Monitor of Los Angeles Police Seeks to Build Power | By James Sterngold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/us/balance-of-power-the-change-it-s-official-democrats-rule-senate-gop-rues-day.html | BALANCE OF POWER THE CHANGE Its Official Democrats Rule Senate GOP Rues Day | By Alison Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/us/balance-of-power-the-context-democrats-have-power-and-familiar-quandary.html | BALANCE OF POWER THE CONTEXT Democrats Have Power And Familiar Quandary | By Richard L Berke | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/us/balance-power-president-senate-shifts-bush-expressing-optimism-issues.html | BALANCE OF POWER THE PRESIDENT AS SENATE SHIFTS BUSH IS EXPRESSING OPTIMISM ON ISSUES | By Frank Bruni | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/us/balance-of-power-reporters-notebook-new-balance-on-capitol-hill-giving-some-senators.html | BALANCE OF POWER REPORTERS NOTEBOOK The New Balance on Capitol Hill Is Giving Some Senators Room to Move | By David E Rosenbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/us/fbi-agent-can-be-charged-in-idaho-siege-court-rules.html | FBI Agent Can Be Charged In Idaho Siege Court Rules | By Evelyn Nieves | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/us/florida-governor-calls-commission-report-on-election-biased.html | Florida Governor Calls Commission Report on Election Biased | By Dana Canedy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/us/government-investigators-clear-teamsters-president-in-michigan.html | Government Investigators Clear Teamsters President in Michigan | By Steven Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | https://www.nytimes.com/2001/06/06/national-briefing-mid-atlantic-pennsylvania-scranton-rejects-run-for-governor.html | National Briefing  MidAtlantic Pennsylvania Scranton Rejects Run For Governor | By B Drummond Ayres Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/national-briefing-south-alabama-judges-refuse-to-pay-tax.html | National Briefing  South Alabama Judges Refuse To Pay Tax | By Lino R Rodriguez Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/national-briefing-southwest-texas-reversal-on-a-race.html | National Briefing  Southwest Texas Reversal On A Race | By Jim Yardley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/us/race-issues-surface-in-school-s-bid-for-church-league.html | Race Issues Surface in Schools Bid for Church League | By Pam Belluck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/us/scholar-with-wide-view-of-judaism-will-lead-reform-seminary.html | Scholar With Wide View of Judaism Will Lead Reform Seminary | By Gustav Niebuhr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/us/survey-offers-a-look-deep-into-cosmos.html | Survey Offers a Look Deep Into Cosmos | By John Noble Wilford | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/us/utilities-hire-ex-chairman-of-gop-to-fight-suits.html | Utilities Hire ExChairman Of GOP To Fight Suits | By Katharine Q Seelye | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/cia-chief-going-to-israel-in-effort-to-maintain-calm.html | CIA Chief Going to Israel In Effort to Maintain Calm | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/energy-crisis-in-brazil-is-bringing-dimmer-lights-and-altered-lives.html | Energy Crisis in Brazil Is Bringing Dimmer Lights and Altered Lives | By Larry Rohter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/harold-ridley-eye-doctor-94-early-developer-of-lens-implants.html | Harold Ridley Eye Doctor 94 Early Developer of Lens Implants | By Anahad OConnor | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/more-protests-in-nepal-as-inquiry-stumbles.html | More Protests in Nepal as Inquiry Stumbles | By Barry Bearak | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/mother-superior-s-role-in-rwanda-horror-is-weighed.html | Mother Superiors Role in Rwanda Horror Is Weighed | By Marlise Simons | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/navy-officer-missing-in-philippines-after-ambush-by-guerrillas.html | Navy Officer Missing in Philippines After Ambush by Guerrillas | By Thom Shanker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/rebels-in-colombia-free-4-in-the-start-of-a-prisoner-exchange.html | Rebels in Colombia Free 4 in the Start of a Prisoner Exchange | By Juan Forero | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/rumsfeld-pays-visit-to-troops-in-balkans.html | Rumsfeld Pays Visit To Troops In Balkans | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/santiago-de-cuba-journal-in-book-starved-cuba-little-feasts-for-the-hungry.html | Santiago de Cuba Journal In BookStarved Cuba Little Feasts for the Hungry | By David Gonzalez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/turner-s-un-fund-plans-world-resource-survey.html | Turners UN Fund Plans World Resource Survey | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/west-s-slump-and-intifada-hit-israel-s-pocketbook.html | Wests Slump and Intifada Hit Israels Pocketbook | By William A Orme Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-africa-kenya-japan-rethinks-dam-project.html | World Briefing  Africa Kenya Japan Rethinks Dam Project | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-americas-argentina-ex-president-due-in-court.html | World Briefing  Americas Argentina ExPresident Due In Court | By Clifford Krauss NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-americas-canada-new-charge-in-air-india-bombing.html | World Briefing  Americas Canada New Charge In Air India Bombing | By Anthony Depalma NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-americas-mexico-report-on-cardinal-s-slaying.html | World Briefing  Americas Mexico Report On Cardinals Slaying | By Tim Weiner NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-asia-india-military-deal-with-russia.html | World Briefing  Asia India Military Deal With Russia | By Celia W Dugger NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-asia-indonesia-defying-the-president.html | World Briefing  Asia Indonesia Defying The President | By Agence FrancePresse | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-europe-britain-crackdown-on-violent-fans.html | World Briefing  Europe Britain Crackdown On Violent Fans | By Warren Hoge NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-europe-france-red-faced-premier.html | World Briefing  Europe France RedFaced Premier | By Agence FrancePresse | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-europe-greece-immigrants-seek-legal-status.html | World Briefing  Europe Greece Immigrants Seek Legal Status | By Alessandra Stanley NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-europe-italy-pressure-from-the-right.html | World Briefing  Europe Italy Pressure From The Right | By Alessandra Stanley NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-europe-kosovo-some-guns-handed-in.html | World Briefing  Europe Kosovo Some Guns Handed In | By Carlotta Gall NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-06 | https://www.nytimes.com/2001/06/06/world/world-briefing-europe-northern-ireland-beef-exports-to-resume.html | World Briefing  Europe Northern Ireland Beef Exports To Resume | By Warren Hoge NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/an-appraisal-new-war-memorial-is-shrine-to-sentiment.html | An Appraisal New War Memorial Is Shrine to Sentiment | By Herbert Muschamp | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/arts-abroad-a-normandy-landing-this-one-for-a-film.html | ARTS ABROAD A Normandy Landing This One for a Film | By Alan Riding | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/ballet-review-dance-masters-of-the-1960-s-treading-new-and-old-paths.html | BALLET REVIEW Dance Masters Of the 1960s Treading New And Old Paths | By Anna Kisselgoff | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/ballet-review-fire-and-ice-vie-for-soul-of-onegin.html | BALLET REVIEW Fire and Ice Vie for Soul Of Onegin | By Jack Anderson | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/bridge-guess-which-slams-work-in-the-year-s-biggest-game.html | BRIDGE Guess Which Slams Work In the Years Biggest Game | By Alan Truscott | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/dance-review-through-sidewalk-cracks-hardy-cultural-flowers-leap-toward-the-sun.html | DANCE REVIEW Through Sidewalk Cracks Hardy Cultural Flowers Leap Toward the Sun | By Jennifer Dunning | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/for-sale-latin-music-legacy-facing-bankruptcy-record-pioneer-draws-gratitude.html | For Sale A Latin Music Legacy Facing Bankruptcy a Record Pioneer Draws Gratitude and Reproach | By Mireya Navarro | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/pop-life-judging-covers-as-artworks.html | THE POP LIFE Judging Covers As Artworks | By Neil Strauss | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/arts/tower-sets-tough-terms-for-small-classical-labels.html | Tower Sets Tough Terms For Small Classical Labels | By Celestine Bohlen | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | https://www.nytimes.com/2001/06/07/books/books-of-the-times-halfway-between-the-hills-and-gilligan-s-island.html | BOOKS OF THE TIMES Halfway Between the Hills And Gilligans Island | By Janet Maslin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/books/making-books-another-please-with-sugar.html | MAKING BOOKS Another Please With Sugar | By Martin Arnold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/aremissoft-rebuts-a-report-about-staff-levels-in-india.html | AremisSoft Rebuts a Report About Staff Levels in India | By Alex Berenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/cendant-said-to-be-close-to-purchasing-travel-service.html | Cendant Said To Be Close To Purchasing Travel Service | By Andrew Ross Sorkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/economic-scene-america-richest-go-biggest-tax-benefits-so-what-else-new.html | Economic Scene In America to the richest go the biggest tax benefits So what else is new | By Jeff Madrick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/europeans-open-door-for-hostile-takeovers.html | Europeans Open Door For Hostile Takeovers | By Edmund L Andrews | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/fda-warns-food-companies-about-herbal-additives.html | FDA Warns Food Companies About Herbal Additives | By Greg Winter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/gillette-s-chief-is-critical-of-the-company-s-missteps.html | Gillettes Chief Is Critical Of the Companys Missteps | By Julian E Barnes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/hewlett-packard-plans-new-cuts-in-costs.html | HewlettPackard Plans New Cuts in Costs | By Matt Richtel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/market-place-first-union-s-bid-for-wachovia-gains-momentum.html | Market Place First Unions Bid for Wachovia Gains Momentum | By Riva D Atlas | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/media-business-advertising-agency-awards-season-blooming-with-repeat-winners.html | THE MEDIA BUSINESS ADVERTISING The agency awards season is blooming with repeat winners  and theres still more to come | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/philip-morris-seeks-backers-for-tobacco-legislation.html | Philip Morris Seeks Backers for Tobacco Legislation | By Greg Winter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/price-of-success-in-aids-treatment-hospitals-confront-new-therapy.html | Price of Success In AIDS Treatment Hospitals Confront New Therapy | By Milt Freudenheim | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/record-fine-for-toymaker-over-safety-defects-reports.html | Record Fine for Toymaker Over Safety Defects Reports | By Julian E Barnes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/swift-condemnation-of-us-on-steel.html | Swift Condemnation of US on Steel | By Alan Cowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/technology-briefing-hardware-cisco-to-sell-sonicwall-gear.html | Technology Briefing  Hardware Cisco To Sell Sonicwall Gear | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/technology-briefing-hardware-pc-distributor-cuts-jobs.html | Technology Briefing  Hardware PC Distributor Cuts Jobs | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/technology-briefing-internet-ebay-and-terra-in-marketing-pact.html | Technology Briefing  Internet Ebay And Terra In Marketing Pact | By Dow Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/technology-briefing-internet-growth-seen-in-online-collaboration.html | Technology Briefing  Internet Growth Seen In Online Collaboration | By Marcin Skomial NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/technology-judge-asked-for-ruling-on-copyright.html | TECHNOLOGY Judge Asked For Ruling On Copyright | By Amy Harmon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/the-markets-stocks-bonds-shares-retreat-amid-doubts-about-economy-s-revival.html | THE MARKETS STOCKS  BONDS Shares Retreat Amid Doubts About Economys Revival | By Sherri Day | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/the-media-business-advertising-addenda-accounts-687200.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/the-media-business-advertising-addenda-longtime-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Longtime Agency | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/travel-management-deal-said-to-be-near.html | TravelManagement Deal Said to Be Near | By Kenneth N Gilpin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/us-firms-may-bid-for-irish-phone-company.html | US Firms May Bid for Irish Phone Company | By Suzanne Kapner With Brian Lavery | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/us-sees-some-progress-with-chinese-on-trade.html | US Sees Some Progress With Chinese on Trade | By Craig S Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/us-warning-to-businesses-on-tax-protest.html | US Warning To Businesses On Tax Protest | By David Cay Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/world-business-briefing-asia-china-oil-venture.html | World Business Briefing  Asia China Oil Venture | By Craig S Smith NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/world-business-briefing-asia-japan-hondas-recalled.html | World Business Briefing  Asia Japan Hondas Recalled | By Miki Tanikawa NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/world-business-briefing-asia-japan-telecom-ties.html | World Business Briefing  Asia Japan Telecom Ties | By Craig S Smith NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/world-business-briefing-australia-australia-economic-growth.html | World Business Briefing  Australia Australia Economic Growth | By Becky Gaylord NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/world-business-briefing-europe-britain-a-dot-com-slips.html | World Business Briefing  Europe Britain A DotCom Slips | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/world-business-briefing-europe-britain-rates-held-steady.html | World Business Briefing  Europe Britain Rates Held Steady | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/business/world-business-briefing-europe-britain-toy-store-turnaround.html | World Business Briefing  Europe Britain Toy Store Turnaround | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/a-man-for-the-season-dressing-up-summer.html | A Man for the Season Dressing Up Summer | By William L Hamilton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/currents-architecture-state-steps-in-to-ensure-a-modernist-landmark-s-future.html | CURRENTS ARCHITECTURE State Steps In to Ensure A Modernist Landmarks Future | By Amy Goldwasser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/currents-exhibitions-a-show-with-some-secrets-not-everyone-will-be-able-to-see.html | CURRENTS EXHIBITIONS A Show With Some Secrets Not Everyone Will Be Able to See | By Amy Goldwasser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/currents-graphic-arts-this-best-2000-list-it-isnt-what-they-say-it-s-they-say-it.html | CURRENTS GRAPHIC ARTS In This Best of 2000 List It Isnt What They Say Its How They Say it | By Amy Goldwasser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/garden/currents-publications-the-end-of-a-long-run-for-a-design-magazine.html | CURRENTS PUBLICATIONS The End Of a Long Run For a Design Magazine | By Amy Goldwasser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | https://www.nytimes.com/2001/06/07/garden currents-restaurants-sophisticated-by-design-with-a-menu-to-match.html | CURRENTS RESTAURANTS Sophisticated By Design With a Menu To Match | By Amy Goldwasser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/garden currents-who-knew-wall-to-wall-carpeting-at-a-floor-friendly-price.html | CURRENTS WHO KNEW WalltoWall Carpeting At a FloorFriendly Price | By Marianne Rohrlich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/garden design-notebook-as-fashion-on-two-wheels-it-s-a-roaring-success.html | DESIGN NOTEBOOK As Fashion on Two Wheels Its a Roaring Success | By Phil Patton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/garden designed-to-travel-a-ray-of-hope-for-travelers-following-signs.html | DESIGNED TO TRAVEL A Ray of Hope For Travelers Following Signs | By Patricia Leigh Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/garden designed-to-travel-curating-relics-of-twa-as-it-prepares-for-departure.html | DESIGNED TO TRAVEL Curating Relics of TWA As It Prepares for Departure | By Todd Lappin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/garden garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/garden personal-shopper-for-the-guests-or-just-as-a-folly.html | PERSONAL SHOPPER For the Guests Or Just as a Folly | By Marianne Rohrlich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/garden the-views-aren-t-for-sale-but-the-furnishings-are.html | The Views Arent for Sale but the Furnishings Are | By Mitchell Owens | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregi on/boldface-names-686069.html | BOLDFACE NAMES | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregi on/both-parties-claim-support-from-prekindergarten-report.html | Both Parties Claim Support From Prekindergarten Report | By RICHARD PREZPEA | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregi on/city-officials-agree-on-budget-with-500-million-tax-cut.html | City Officials Agree on Budget With 500 Million Tax Cut | By Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregi on/condemned-killer-goes-on-trial-for-another-convict-s-death.html | Condemned Killer Goes on Trial for Another Convicts Death | By Iver Peterson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregi on/connecticut-legislature-adjourns-after-failing-to-approve-budget.html | Connecticut Legislature Adjourns After Failing to Approve Budget | By Paul Zielbauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregi on/critic-s-notebook-for-gifford-light-was-a-spiritual-subtext.html | Critics Notebook For Gifford Light Was a Spiritual Subtext | By Michael Kimmelman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregi on/difrancesco-proposes-new-arena-plan-for-newark.html | DiFrancesco Proposes New Arena Plan for Newark | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregi on/early-knowledge-of-sat-questions-is-investigated.html | Early Knowledge Of SAT Questions Is Investigated | By Edward Wyatt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregi on/firefighters-union-raises-funds-for-hevesi-from-pension-advisers.html | Firefighters Union Raises Funds For Hevesi From Pension Advisers | By Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregi on/jersey-city-s-mayor-elect-seeks-wider-prosperity.html | Jersey Citys MayorElect Seeks Wider Prosperity | By Robert Hanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregi on/joseph-p-mcmurray-89-an-expert-on-housing-policy.html | Joseph P McMurray 89 An Expert on Housing Policy | By Paul Lewis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregi on/metro-briefing-connecticut-stamford-delay-in-skakel-trial.html | Metro Briefing  Connecticut Stamford Delay In Skakel Trial | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-jersey-totowa-suspect-sought-in-crime-spree.html | Metro Briefing  New Jersey Totowa Suspect Sought In Crime Spree | By Maria Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-hauppauge-living-wage-bill.html | Metro Briefing  New York Hauppauge Living Wage Bill | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-hauppauge-spraying-measure-advances.html | Metro Briefing  New York Hauppauge Spraying Measure Advances | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-manhattan-hale-house-names-2-to-board.html | Metro Briefing  New York Manhattan Hale House Names 2 To Board | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-manhattan-hearing-for-a-killer.html | Metro Briefing  New York Manhattan Hearing For a Killer | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-manhattan-man-jumps-from-bridge.html | Metro Briefing  New York Manhattan Man Jumps From Bridge | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-manhattan-officers-face-punishment.html | Metro Briefing  New York Manhattan Officers Face Punishment | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-manhattan-suspect-denies-guilt.html | Metro Briefing  New York Manhattan Suspect Denies Guilt | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-briefing-new-york-manhattan-terror-jury-ends-first-day.html | Metro Briefing  New York Manhattan Terror Jury Ends First Day | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-business-briefing-cisco-thinks-smaller.html | Metro Business Briefing  Cisco Thinks Smaller | By Charles V Bagli NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-business-briefing-editing-himself-out.html | Metro Business Briefing  Editing Himself Out | By Felicity Barringer NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/metro-matters-bloomberg-tries-walking-the-fine-line.html | Metro Matters Bloomberg Tries Walking The Fine Line | By Joyce Purnick NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/program-to-provide-a-head-start-on-college.html | Program to Provide a Head Start on College | By Abby Goodnough | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/public-lives-a-palestinian-battles-silence-temporal-and-moral.html | PUBLIC LIVES A Palestinian Battles Silence Temporal and Moral | By Chris Hedges | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/republicans-in-new-jersey-governor-race-call-for-reform.html | Republicans in New Jersey Governor Race Call for Reform | By David M Herszenhorn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/summer-school-list-may-include-many-students-from-last-year.html | Summer School List May Include Many Students From Last Year | By Anemona Hartocollis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/teachers-union-to-seek-contract-arbitration.html | Teachers Union to Seek Contract Arbitration | By Steven Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/the-ad-campaign-franks-emphasizes-change.html | THE AD CAMPAIGN Franks Emphasizes Change | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/torricelli-s-lawyer-asks-for-a-special-counsel.html | Torricelli Lawyer Asks For a Special Counsel | By Tim Golden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/web-links-married-priests-to-flock-adrift-from-church.html | Web Links Married Priests To Flock Adrift From Church | By Susan Saulny | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/with-attention-money-can-buy-bloomberg-kicks-off-campaign.html | With Attention Money Can Buy Bloomberg Kicks Off Campaign | By Elisabeth Bumiller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/nyregion/woodland-elegy-rhapsody-green-hunter-mountain-paintings-spurred-recovery.html | From a Woodland Elegy A Rhapsody in Green Hunter Mountain Paintings Spurred Recovery | By Kirk Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/don-t-count-on-that-tax-cut.html | Dont Count on That Tax Cut | By Robert D Reischauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/essay-the-mccain-middle.html | Essay The McCain Middle | By William Safire | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/in-america-turn-despair-to-hope.html | In America Turn Despair to Hope | By Bob Herbert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/opinion/the-virtual-reviewer.html | The Virtual Reviewer | By Terry Teachout | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/baseball-posada-s-one-at-bat-counts-4-times.html | BASEBALL Posadas One AtBat Counts 4 Times | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/baseball-telemaco-and-phillies-stop-rusch-and-the-mets.html | BASEBALL Telemaco and Phillies Stop Rusch and the Mets | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/hockey-hejduk-and-his-linemates-are-feeling-devils-pressure.html | HOCKEY Hejduk and His Linemates Are Feeling Devils Pressure | By Jason Diamos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/hockey-versatile-holik-is-doing-it-all-for-devils-in-run-to-cup.html | HOCKEY Versatile Holik Is Doing It All for Devils in Run to Cup | By Joe Lapointe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/horse-racing-point-given-still-outside-and-favored.html | HORSE RACING Point Given Still Outside and Favored | By Joe Drape | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/horse-racing-the-other-new-york-marathon.html | HORSE RACING The Other New York Marathon | By Joe Drape | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/on-pro-football-the-chase-is-on-for-emmitt-smith.html | ON PRO FOOTBALL The Chase Is On For Emmitt Smith | By Thomas George | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/pro-basketball-snow-bell-and-geiger-pitch-in-for-sixers.html | PRO BASKETBALL Snow Bell and Geiger Pitch In for Sixers | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/pro-basketball-stern-setting-age-limits-aside.html | PRO BASKETBALL Stern Setting Age Limits Aside | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/pro-basketball-throw-away-the-brooms-sixers-stun-lakers.html | PRO BASKETBALL Throw Away the Brooms Sixers Stun Lakers | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/pro-football-jets-consider-field-at-jail.html | PRO FOOTBALL Jets Consider Field at Jail | By Judy Battista | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/soccer-metrostars-mathis-will-be-out-six-months.html | SOCCER MetroStars Mathis Will Be Out Six Months | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/sports-of-the-times-bryant-and-iverson-prove-that-age-limits-can-often-be-tricky.html | Sports of The Times Bryant and Iverson Prove That Age Limits Can Often Be Tricky | By George Vecsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/sports-of-the-times-gen-x-helps-stern-look-clairvoyant.html | Sports of The Times Gen X Helps Stern Look Clairvoyant | By Harvey Araton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/tennis-in-paris-clinton-puts-the-whammy-on-agassi.html | TENNIS In Paris Clinton Puts the Whammy on Agassi | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |  |  |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | https://www.nytimes.com/2001/06/07/sports/tennis-notebook-a-women-s-semifinal-is-more-than-a-match.html | TENNIS NOTEBOOK A Womens Semifinal Is More Than a Match | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/among-code-warriors-women-too-can-fight.html | Among Code Warriors Women Too Can Fight | By J D Biersdorfer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/helping-a-golfer-look-like-a-pro-in-order-to-swing-like-one-too.html | Helping a Golfer Look Like a Pro In Order to Swing Like One Too | By Katie Hafner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/how-it-works-remote-keyless-entry-staying-a-step-ahead-of-car-thieves.html | HOW IT WORKS Remote Keyless Entry Staying a Step Ahead of Car Thieves | By Matt Lake | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/in-web-storage-world-no-space-at-myspace.html | In Web Storage World No Space at Myspace | By Bonnie Rothman Morris | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/news-watch-a-forward-mail-feature-for-those-who-switch-isp-s.html | NEWS WATCH A Forward Mail Feature For Those Who Switch ISPs | By Catherine Greenman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/news-watch-flexible-displays-could-mean-body-hugging-monitors.html | NEWS WATCH Flexible Displays Could Mean BodyHugging Monitors | By Ian Austen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/news-watch-lukecom-if-its-a-boy-marycom-if-its-a-girl.html | NEWS WATCH Lukecom if Its a Boy Marycom if Its a Girl | By Heidi A Schuessler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/news-watch-museum-aims-to-erase-line-between-video-games-and-art.html | NEWS WATCH Museum Aims to Erase Line Between Video Games and Art | By Charles Herold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/news-watch-paper-friendly-printer-does-not-leak-red-ink.html | NEWS WATCH PaperFriendly Printer Does Not Leak Red Ink | By Jd Biersdorfer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/news-watch-real-writers-typed-they-didn-t-keyboard.html | NEWS WATCH Real Writers Typed They Didnt Keyboard | By Shelly Freierman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/online-shopper-old-poster-poster-come-grace-my-wall.html | ONLINE SHOPPER Old Poster Poster Come Grace My Wall | By Michelle Slatalla | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/q-a-web-rings-connect-like-minded-surfers.html | Q  A Web Rings Connect LikeMinded Surfers | By Jd Biersdorfer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/state-of-the-art-putting-you-at-the-pc-remotely.html | STATE OF THE ART Putting You At the PC Remotely | By David Pogue | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/student-writers-try-to-duck-the-censors-by-going-online.html | Student Writers Try to Duck the Censors by Going Online | By Jeffrey Selingo | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/what-s-next-dashboard-miser-teaches-drivers-how-to-save-fuel.html | WHATS NEXT Dashboard Miser Teaches Drivers How to Save Fuel | By Anne Eisenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/technology/who-s-on-first-wonder-no-more.html | Whos on First Wonder No More | By Matthew Purdy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/theater/theater-review-on-harrowing-sea-journeys-in-a-bid-to-escape-their-misery.html | THEATER REVIEW On Harrowing Sea Journeys In a Bid to Escape Their Misery | By Anita Gates | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/theater/theater-review-the-pooch-has-the-last-word-wiseguys.html | THEATER REVIEW The Pooch Has the Last Word Wiseguys | By Bruce Weber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/us/a-jury-awards-a-smoker-with-lung-cancer-3-billion-from-philip-morris.html | A Jury Awards a Smoker With Lung Cancer 3 Billion From Philip Morris | By James Sterngold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | https://www.nytimes.com/2001/06/07/abortion-rights-group-files-suit-over-bush-family-planning-rule.html | Abortion Rights Group Files Suit Over Bush Family Planning Rule | By Laura Mansnerus | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/attorney-general-says-report-shows-no-racial-ethnic-bias-federal-death-sentences.html | Attorney General Says Report Shows No Racial and Ethnic Bias in Federal Death Sentences | By David Stout | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/balance-power-change-new-senate-leader-urges-principled-compromise-democrats.html | BALANCE OF POWER THE CHANGE New Senate Leader Urges Principled Compromise As Democrats Take Over | By Alison Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/balance-power-context-new-senate-chief-can-look-past-charting-course.html | BALANCE OF POWER THE CONTEXT New Senate Chief Can Look to Past in Charting Course | By Adam Clymer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/balance-power-reporter-s-notebook-minute-greatest-moment-all-eyes-are-man-who.html | BALANCE OF POWER REPORTERS NOTEBOOK At the Minute of Greatest Moment All Eyes Are on the Man Who Isnt There | By David E Rosenbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/bush-honors-d-day-troops-at-dedication-of-memorial.html | Bush Honors DDay Troops At Dedication Of Memorial | By David E Sanger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/us/chief-executive-of-chicago-schools-resigns.html | Chief Executive of Chicago Schools Resigns | By Jodi Wilgoren | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/us/coalition-builder-wins-los-angeles-mayoral-race.html | Coalition Builder Wins Los Angeles Mayoral Race | By Todd S Purdum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/us/democrat-easily-wins-california-seat-in-house.html | Democrat Easily Wins California Seat in House | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/flight-demand-is-likely-to-outpace-faa-efforts.html | Flight Demand Is Likely To Outpace FAA Efforts | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/us/gene-therapy-could-relieve-hemophilia-scientists-say.html | Gene Therapy Could Relieve Hemophilia Scientists Say | By Gina Kolata | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/us/human-services-nominee-s-focus-on-married-fatherhood-draws-both-praise-and-fire.html | Human Services Nominees Focus on Married Fatherhood Draws Both Praise and Fire | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/us/in-town-scared-by-meningitis-relief-now-begins-setting-in.html | In Town Scared by Meningitis Relief Now Begins Setting In | By Francis X Clines | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/judge-refuses-mcveigh-s-bid-for-a-reprieve.html | Judge Refuses McVeighs Bid For a Reprieve | By David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/limit-for-radioactive-leaks-is-set-for-nuclear-waste-site.html | Limit for Radioactive Leaks Is Set for Nuclear Waste Site | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/national-briefing-south-georgia-embattled-road-projects-approved.html | National Briefing  South Georgia Embattled Road Projects Approved | By David Firestone NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/national-briefing-south-mississippi-mayor-of-jackson-is-re-elected.html | National Briefing  South Mississippi Mayor Of Jackson Is ReElected | By Lino R Rodriguez Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/national-briefing-south-carolina-no-new-home-for-hornets.html | National Briefing  South North Carolina No New Home For Hornets | By Lino R Rodriguez Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/national-briefing-south-south-carolina-legislature-backs-lottery.html | National Briefing  South South Carolina Legislature Backs Lottery | By David Firestone NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | https://www.nytimes.com/2001/06/07/national-briefing-washington-mexican-trucks-allowed-to-operate.html | National Briefing  Washington Mexican Trucks Allowed To Operate | By Steven Greenhouse NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/us/panel-tells-bush-global-warming-is-getting-worse.html | PANEL TELLS BUSH GLOBAL WARMING IS GETTING WORSE | By Katharine Q Seelye With Andrew C Revkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/us/ruling-leaves-some-relieved-others-resigned.html | Ruling Leaves Some Relieved Others Resigned | By Susan Saulny | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/us/study-finds-heart-regenerates-cells.html | STUDY FINDS HEART REGENERATES CELLS | By Lawrence K Altman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/aids-fungus-drug-offered-to-poor-nations.html | AIDS Fungus Drug Offered to Poor Nations | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/armies-of-europe-failing-to-meet-goals-sapping-nato.html | Armies of Europe Failing to Meet Goals Sapping NATO | By Michael R Gordon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/berlin-journal-spendthrift-city-turns-its-icon-into-a-billboard.html | Berlin Journal Spendthrift City Turns Its Icon Into a Billboard | By Edmund L Andrews | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/macedonia-threatens-to-declare-state-of-war-against-rebels.html | Macedonia Threatens to Declare State of War Against Rebels | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/massacre-blasts-open-cracks-at-nepal-s-secretive-palace.html | Massacre Blasts Open Cracks at Nepals Secretive Palace | By Barry Bearak | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/racial-unrest-explodes-in-another-british-city-six-are-arrested.html | Racial Unrest Explodes in Another British City Six Are Arrested | By Sarah Lyall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/rightist-chief-in-colombia-shifts-focus-to-politics.html | Rightist Chief In Colombia Shifts Focus To Politics | By Juan Forero | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/rosemary-verey-82-dies-grew-legendary-gardens-in-england-and-tutored-america.html | Rosemary Verey 82 Dies Grew Legendary Gardens in England and Tutored America | By Anne Raver | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/rumsfeld-says-us-must-be-in-balkans-but-not-become-mired.html | Rumsfeld Says US Must Be in Balkans but Not Become Mired | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/settlers-press-sharon-to-declare-war-on-the-palestinians.html | Settlers Press Sharon to Declare War on the Palestinians | By William A Orme Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/testing-links-potato-famine-to-an-origin-in-the-andes.html | Testing Links Potato Famine To an Origin In the Andes | By Nicholas Wade | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/the-ballyhoos-over-and-britain-is-voting.html | The Ballyhoos Over and Britain Is Voting | By Warren Hoge | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/us-will-restart-wide-negotiations-with-north-korea.html | US WILL RESTART WIDE NEGOTIATIONS WITH NORTH KOREA | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/when-weekly-finds-scandal-beijing-purges-top-editors.html | When Weekly Finds Scandal Beijing Purges Top Editors | By Erik Eckholm | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/willing-but-wary-irish-vote-on-wider-europe.html | Willing but Wary Irish Vote on Wider Europe | By Brian Lavery | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-americas-argentina-arrest-in-arms-case.html | World Briefing  Americas Argentina Arrest In Arms Case | By Clifford Krauss NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-americas-peru-economist-to-join-cabinet.html | World Briefing  Americas Peru Economist To Join Cabinet | By Clifford Krauss NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-asia-china-retrieving-us-plane.html | World Briefing  Asia China Retrieving US Plane | By Thom Shanker NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-asia-japan-treaty-talks-with-russia.html | World Briefing  Asia Japan Treaty Talks With Russia | By Calvin Sims NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-asia-japan-warmer-words-on-missile-shield.html | World Briefing  Asia Japan Warmer Words On Missile Shield | By Howard French NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-europe-russia-nuclear-waste-plan-approved.html | World Briefing  Europe Russia NuclearWaste Plan Approved | By Michael Wines NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-europe-switzerland-gypsies-plan-to-sue-ibm.html | World Briefing  Europe Switzerland Gypsies Plan To Sue IBM | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-europe-turkey-corruption-fighter-quits-government.html | World Briefing  Europe Turkey Corruption Fighter Quits Government | By Douglas Frantz NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-07 | https://www.nytimes.com/2001/06/07/world/world-briefing-middle-east-jordan-sanctions-busting-air-service.html | World Briefing  Middle East Jordan SanctionsBusting Air Service | By William A Orme Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/antiques-phillips-puts-modernism-in-its-portfolio.html | ANTIQUES Phillips Puts Modernism In Its Portfolio | By Wendy Moonan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-ilmari-tapiovaara.html | ART IN REVIEW Ilmari Tapiovaara | By Roberta Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-jonathan-meese.html | ART IN REVIEW Jonathan Meese | By Roberta Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-lothar-baumgarten.html | ART IN REVIEW Lothar Baumgarten | By Roberta Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-mick-o-shea.html | ART IN REVIEW Mick OShea | By Roberta Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-ryan-mcginness-vocabularytest.html | ART IN REVIEW Ryan McGinness Vocabularytest | By Roberta Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-stephen-wilkes-ellis-island.html | ART IN REVIEW Stephen Wilkes  Ellis Island | By Margarett Loke | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-william-n-copley.html | ART IN REVIEW William N Copley | By Grace Glueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-in-review-william-popel.html | ART IN REVIEW William PopeL | By Holland Cotter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-review-apartheid-and-its-bitter-aftertaste.html | ART REVIEW Apartheid and Its Bitter Aftertaste | By Grace Glueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-review-coloring-the-troops-uniforms-become-cultural-touchstones.html | ART REVIEW Coloring the Troops Uniforms Become Cultural Touchstones | By Roberta Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/art-review-loyal-to-two-cultures-from-chicano-roots-to-a-new-ambiguity.html | ART REVIEW Loyal to Two Cultures From Chicano Roots To a New Ambiguity | By Holland Cotter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/once-a-mess-canal-aspires-to-beauty-now.html | Once a Mess Canal Aspires To Beauty Now | By Jonathan Mahler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/photography-review-reinventing-the-lens-for-large-abstractions.html | PHOTOGRAPHY REVIEW Reinventing the Lens For Large Abstractions | By Margarett Loke | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/arts/the-outsider-seek-identify-and-enjoy-but-leave-the-nets-and-pins-at-home-please.html | THE OUTSIDER Seek Identify and Enjoy but Leave the Nets and Pins at Home Please | By James Gorman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/automobiles/lots-of-finger-pointing-over-mercury-in-cars.html | Lots of FingerPointing Over Mercury in Cars | By Jim Motavalli | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/automobiles/the-day-the-locks-stood-still.html | The Day the Locks Stood Still | By Aaron Donovan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/automobiles/welcome-to-new-york-watch-those-potholes.html | Welcome to New York Watch Those Potholes | By Julie Dunn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/books/books-of-the-times-a-murder-mystery-bound-up-with-the-killing-of-souls.html | BOOKS OF THE TIMES A Murder Mystery Bound Up With the Killing of Souls | By Michiko Kakutani | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/a-stanford-economist-to-be-no-2-at-imf.html | A Stanford Economist to Be No 2 at IMF | By Joseph Kahn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/aol-will-merge-magazines-after-buying-business-2.0.html | AOL Will Merge Magazines After Buying Business 20 | By Saul Hansell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/at-t-drops-commitment-to-cable-box.html | ATT Drops Commitment to Cable Box | By John Markoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/body-shop-is-in-talks-on-sale-to-mexican-company.html | Body Shop Is in Talks on Sale to Mexican Company | By Alan Cowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/bristol-buying-drug-unit-of-dupont-for-7.8-billion.html | Bristol Buying Drug Unit Of DuPont for 78 Billion | By Andrew Ross Sorkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/cable-giants-block-rival-ads-in-battle-for-internet-customers.html | Cable Giants Block Rival Ads In Battle for Internet Customers | By Seth Schiesel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/in-europe-aircraft-unit-hampers-ge-deal.html | In Europe Aircraft Unit Hampers GE Deal | By Paul Meller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/making-a-network-of-lawyers-small-firms-find-way-to-compete-with-giants.html | Making a Network Of Lawyers Small Firms Find Way To Compete With Giants | By Jonathan D Glater | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/media-business-advertising-campaign-turn-mattress-maker-into-wellness-provider.html | THE MEDIA BUSINESS ADVERTISING A campaign to turn a mattress maker into a wellness provider | By Courtney Kane | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/more-cutbacks-by-consultants-as-accenture-trims-its-payroll.html | More Cutbacks by Consultants As Accenture Trims Its Payroll | By Jonathan D Glater | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/reports-of-shortage-of-vodka-are-untrue.html | Reports Of Shortage Of Vodka Are Untrue | By Sabrina Tavernise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/technology-briefing-software-napster-hires-lawyer.html | Technology Briefing  Software Napster Hires Lawyer | By Andrew Zipern NYT COMPILED BY COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | https://www.nytimes.com/2001/06/08/technology-briefing-telecommunications-worldcom-plan-approved.html | Technology Briefing Telecommunications Worldcom Plan Approved | By Andrew Zipern NYT COMPILED BY COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/technology-ibm-stretches-silicon-in-new-ways-to-speed-up-chips.html | TECHNOLOGY IBM Stretches Silicon in New Ways to Speed Up Chips | By Barnaby J Feder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/technology-intel-remains-cautious-amid-conflicting-industry-reports.html | TECHNOLOGY Intel Remains Cautious Amid Conflicting Industry Reports | By Matt Richtel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/the-markets-stocks-bonds-rally-by-semiconductor-shares-lifts-technology-issues.html | THE MARKETS STOCKS  BONDS Rally by Semiconductor Shares Lifts Technology Issues | By Sherri Day | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/the-media-business-advertising-addenda-feuding-agencies-settle-differences.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Feuding Agencies Settle Differences | By Courtney Kane | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/the-media-business-advertising-addenda-nescafe-starts-interactive-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nescaf Starts Interactive Campaign | By Courtney Kane | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/vw-holders-approve-buyback.html | VW Holders Approve Buyback | By Edmund L Andrews | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/wheaties-inflation-indicator-will-price-increases-stick.html | Wheaties Inflation Indicator Will Price Increases Stick | By Floyd Norris | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/world-business-briefing-europe-britain-reorganization-at-reuters.html | World Business Briefing  Europe Britain Reorganization At Reuters | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/world-business-briefing-europe-france-modem-acquisition.html | World Business Briefing  Europe France Modem Acquisition | By John Tagliabue NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/world-business-briefing-europe-france-new-offer-for-legrand.html | World Business Briefing  Europe France New Offer For Legrand | By John Tagliabue NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/world-business-briefing-europe-germany-jobless-rate-grows.html | World Business Briefing  Europe Germany Jobless Rate Grows | By Petra Kappl NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/world-business-briefing-europe-switzerland-profit-up-at-luxury-retailer.html | World Business Briefing  Europe Switzerland Profit Up At Luxury Retailer | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/business/world-business-briefing-europe-the-netherlands-profit-up-at-food-concern.html | World Business Briefing  Europe The Netherlands Profit Up At Food Concern | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/album-of-the-week.html | ALBUM OF THE WEEK | By Neil Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/at-the-movies-fighting-abuse-with-abuse.html | AT THE MOVIES Fighting Abuse With Abuse | By Rick Lyman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/broadway-s-electric-conductors.html | Broadways Electric Conductors | By Peter Marks | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/dance-review-in-a-trice-a-passionate-deflating-of-a-snob.html | DANCE REVIEW In a Trice A Passionate Deflating Of a Snob | By Anna Kisselgoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/film-in-review-dead-or-alive.html | FILM IN REVIEW Dead or Alive | By Elvis Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/film-in-review-divided-we-fall.html | FILM IN REVIEW Divided We Fall | By A O Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/film-in-review-let-it-snow.html | FILM IN REVIEW Let It Snow | By Elvis Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/film-review-a-feverish-thriller-that-leaves-no-car-unturned.html | FILM REVIEW A Feverish Thriller That Leaves No Car Unturned | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/film-review-it-s-big-it-s-bad-it-s-mutating-protoplasm.html | FILM REVIEW Its Big Its Bad Its Mutating Protoplasm | By A O Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/film-review-she-was-the-fairest-by-far-ask-franz-gustav-or-oskar.html | FILM REVIEW She Was the Fairest by Far Ask Franz Gustav or Oskar | By A O Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/film-review-so-kissy-kissy-and-then-so-sharky.html | FILM REVIEW So KissyKissy and Then So Sharky | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/film-review-under-the-sea-damp-hakuna-matata.html | FILM REVIEW Under the Sea Damp Hakuna Matata | By Elvis Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/home-video-stanley-kubrick-a-film-odyssey.html | HOME VIDEO Stanley Kubrick A Film Odyssey | By Peter M Nichols | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/taking-the-children-bombs-away-war-is-heck-but-true-love-survives.html | TAKING THE CHILDREN Bombs Away War Is Heck But True Love Survives | By Peter M Nichols | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/theater-review-a-mother-says-goodbye-from-both-sides-of-death.html | THEATER REVIEW A Mother Says Goodbye From Both Sides of Death | By Sarah Boxer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/theater-review-sorry-pilgrims-no-absolution.html | THEATER REVIEW Sorry Pilgrims No Absolution | By Ben Brantley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/movies/tv-weekend-for-a-high-flying-gang-an-unsettling-windfall.html | TV WEEKEND For a HighFlying Gang An Unsettling Windfall | By Neil Genzlinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/5-police-unions-to-fight-bolstering-of-review-unit.html | 5 Police Unions to Fight Bolstering of Review Unit | By William K Rashbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/a-search-for-a-motive-in-the-violent-death-of-an-antidrug-activist.html | A Search for a Motive in the Violent Death of an Antidrug Activist | By Susan Saulny | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/alternating-currents-rockland-great-connections-for-power-plants-but-foes-abound.html | Alternating Currents in Rockland Great Connections for Power Plants but Foes Abound | By Randal C Archibold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/arrest-made-in-sex-killing-of-morristown-boy.html | Arrest Made in Sex Killing of Morristown Boy | By Robert Hanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/badillo-opens-another-run-for-mayor.html | Badillo Opens Another Run For Mayor | By Mirta Ojito | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/bloomberg-says-elections-should-be-nonpartisan.html | Bloomberg Says Elections Should Be Nonpartisan | By Adam Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/boldface-name.html | BOLDFACE NAME | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/bronx-candidate-undeterred-by-detour-into-brooklyn-jail.html | Bronx Candidate Undeterred By Detour Into Brooklyn Jail | By Jonathan P Hicks | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/businesses-shut-by-accidents-ruled-ineligible-for-damages.html | Businesses Shut by Accidents Ruled Ineligible for Damages | By RICHARD PREZPEA | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/city-budget-seeks-more-money-for-child-care-housing-and-orderly-elections.html | City Budget Seeks More Money for Child Care Housing and Orderly Elections | By Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/city-insists-on-administrative-cuts-for-school-board.html | City Insists on Administrative Cuts for School Board | By Edward Wyatt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/death-sentence-overturned-for-killer-of-deliverymen.html | Death Sentence Overturned For Killer of Deliverymen | By Laura Mansnerus and Robert Hanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/for-torricelli-s-gala-feverish-calls-and-muted-expectations.html | For Torricelli's Gala Feverish Calls and Muted Expectations | By David Kocieniewski With Tim Golden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/killer-again-seeks-release-from-psychiatric-hospital.html | Killer Again Seeks Release From Psychiatric Hospital | By Katherine E Finkelstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/lawmakers-exchange-barbs-over-absence-of-state-budget.html | Lawmakers Exchange Barbs Over Absence of State Budget | By Paul Zielbauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/maximum-prison-term-for-killer-of-social-worker.html | Maximum Prison Term for Killer of Social Worker | By Nichole M Christian | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/meadowlands-is-loose-end-in-arena-plan-for-newark.html | Meadowlands Is Loose End In Arena Plan For Newark | By Maria Newman and Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-albany-former-prisoner-loses-appeal.html | Metro Briefing  New York Albany Former Prisoner Loses Appeal | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-brooklyn-20-charged-with-prostitution.html | Metro Briefing  New York Brooklyn 20 Charged With Prostitution | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-brooklyn-arrest-in-bank-burglary.html | Metro Briefing  New York Brooklyn Arrest In Bank Burglary | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-manhattan-jury-still-out-in-bombing-case.html | Metro Briefing  New York Manhattan Jury Still Out In Bombing Case | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-manhattan-more-officers-for-puerto-rico-parade.html | Metro Briefing  New York Manhattan More Officers For Puerto Rico Parade | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-manhattan-work-to-resume-on-center.html | Metro Briefing  New York Manhattan Work To Resume On Center | By Denny Lee NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-mineola-stricter-cell-phone-law.html | Metro Briefing  New York Mineola Stricter CellPhone Law | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-briefing-new-york-tuckahoe-in-reversal-budget-passes.html | Metro Briefing  New York Tuckahoe In Reversal Budget Passes | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-business-briefing-aid-for-expanding-companies.html | Metro Business Briefing  Aid For Expanding Companies | By Joseph P Fried NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-business-briefing-investor-sells-texas-building.html | Metro Business Briefing  Investor Sells Texas Building | By Steve Strunsky NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-business-briefing-radio-stations-sold.html | Metro Business Briefing  Radio Stations Sold | By Hope Reeves NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/metro-business-briefing-strike-at-pepsi-bottler.html | Metro Business Briefing  Strike At Pepsi Bottler | By Hope Reeves NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/public-lives-for-publisher-book-s-drama-spills-into-real-life.html | PUBLIC LIVES For Publisher Books Drama Spills Into Real Life | By Robin Finn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/residential-real-estate-luxurious-lofts-rising-on-angled-lots-in-chelsea.html | Residential Real Estate Luxurious Lofts Rising on Angled Lots in Chelsea | By Nadine Brozan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/nyregion/schundler-and-franks-assail-each-other-s-record-in-debate.html | Schundler and Franks Assail Each Others Record in Debate | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/a-city-hesitates-at-political-change.html | A City Hesitates at Political Change | By Harold Meyerson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/foreign-affairs-solving-for-c.html | Foreign Affairs Solving for C | By Thomas L Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/opinion/public-interests-going-for-the-gold.html | Public Interests Going for the Gold | By Gail Collins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/baseball-for-dominant-clemens-the-brushback-is-back.html | BASEBALL For Dominant Clemens The Brushback Is Back | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/baseball-sins-forgotten-as-shinjo-atones-in-9th.html | BASEBALL Sins Forgotten as Shinjo Atones in 9th | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/cycling-predawn-police-raid-interrupts-giro-d-italia.html | CYCLING Predawn Police Raid Interrupts Giro dItalia | By Alessandra Stanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/hockey-bourque-delivers-the-speech-and-roy-the-shutout.html | HOCKEY Bourque Delivers the Speech and Roy the Shutout | By Jason Diamos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/hockey-brodeur-beaten-but-not-bruised.html | HOCKEY Brodeur Beaten But Not Bruised | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/hockey-devils-fumble-chance-at-cup.html | HOCKEY Devils Fumble Chance at Cup | By Joe Lapointe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/hockey-power-play-provides-no-early-advantage.html | HOCKEY Power Play Provides No Early Advantage | By Dave Caldwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/horse-racing-notebook-lukas-returns-followed-by-ex-assistants.html | HORSE RACING NOTEBOOK Lukas Returns Followed by ExAssistants | By Joe Drape | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/plus-boxing-ali-frazier-weigh-in-is-low-key-event.html | PLUS BOXING AliFrazier WeighIn Is LowKey Event | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/plus-soccer-zambrano-fined-and-suspended.html | PLUS SOCCER Zambrano Fined And Suspended | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/pro-basketball-brown-won-t-discuss-future.html | PRO BASKETBALL Brown Wont Discuss Future | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/pro-basketball-unknowns-off-bench-crash-the-stars-party.html | PRO BASKETBALL Unknowns Off Bench Crash the Stars Party | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/pro-basketball-yo-adrian-do-76ers-really-have-a-shot.html | PRO BASKETBALL Yo Adrian Do 76ers Really Have a Shot | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/pro-football-bad-toe-stands-between-the-giants-and-hilliard.html | PRO FOOTBALL Bad Toe Stands Between The Giants and Hilliard | By Bill Pennington | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/sports-business-2-insiders-will-share-checketts-s-old-job.html | SPORTS BUSINESS 2 Insiders Will Share Checketts Old Job | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/sports-of-the-times-it-s-about-peace-love-and-triangle-offense.html | Sports of The Times Its About Peace Love and Triangle Offense | By Harvey Araton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/sports-of-the-times-stanley-is-rerouted-to-denver.html | Sports of The Times Stanley Is Rerouted To Denver | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/tennis-carpet-ride-continues-for-capriati.html | TENNIS Carpet Ride Continues for Capriati | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/sports/tv-sports-sixers-conspire-to-give-albert-s-return-a-glow.html | TV SPORTS Sixers Conspire to Give Alberts Return a Glow | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/after-shift-in-senate-some-in-gop-are-fearing-wider-impact-in-2002.html | After Shift in Senate Some in GOP Are Fearing Wider Impact in 2002 | By Richard L Berke | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/boeing-finds-wiring-damage-to-10-737-s-fbi-is-called-in.html | Boeing Finds Wiring Damage to 10 737s FBI Is Called In | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/california-gets-a-reprieve-as-power-prices-fall.html | California Gets a Reprieve as Power Prices Fall | By Richard A Oppel Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/cosmic-players-that-could-ve-been-stars.html | Cosmic Players That Couldve Been Stars | By John Noble Wilford | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/fired-producer-settles-lawsuit-with-cnn.html | Fired Producer Settles Lawsuit With CNN | By Felicity Barringer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/for-jeb-bush-a-likely-re-election-race-about-big-brother.html | For Jeb Bush a Likely Reelection Race About Big Brother | By Dana Canedy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/in-a-shift-white-house-cites-global-warming-as-a-problem.html | In a Shift White House Cites Global Warming as a Problem | By Katharine Q Seelye | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/jury-awards-64-million-in-killings-tied-to-drug.html | Jury Awards 64 Million In Killings Tied to Drug | By Philip J Hilts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/lott-steps-aside-making-a-pledge-of-cooperation.html | Lott Steps Aside Making a Pledge of Cooperation | By Philip Shenon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/national-briefing-midwest-missouri-probation-in-a-waco-case.html | National Briefing  Midwest Missouri Probation In A Waco Case | By Ross E Milloy NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/national-briefing-plains-oklahoma-leaving-the-house.html | National Briefing  Plains Oklahoma Leaving The House | By B Drummond Ayres Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/national-briefing-south-florida-pact-for-mickey-and-minnie.html | National Briefing  South Florida Pact For Mickey And Minnie | By Steven Greenhouse NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/national-briefing-southwest-texas-suspicious-hospital-deaths.html | National Briefing  Southwest Texas Suspicious Hospital Deaths | By Ross E Milloy NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/national-briefing-washington-ergonomics-hearings.html | National Briefing  Washington Ergonomics Hearings | By Steven Greenhouse NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/president-s-signature-turns-broad-tax-cut-and-a-campaign-promise-into-law.html | Presidents Signature Turns Broad Tax Cut and a Campaign Promise Into Law | By David E Sanger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/set-back-again-mc-veigh-abandons-bid-for-a-stay.html | Set Back Again Mc Veigh Abandons Bid for a Stay | By David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/us/subject-to-review.html | Subject to Review | By David E Rosenbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/a-witness-to-massacre-in-nepal-tells-gory-details.html | A Witness To Massacre In Nepal Tells Gory Details | By Barry Bearak | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/belgian-jury-convicts-4-in-94-rwanda-massacre.html | Belgian Jury Convicts 4 in 94 Rwanda Massacre | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/blair-leads-labor-to-second-sweep-over-the-tories.html | BLAIR LEADS LABOR TO SECOND SWEEP OVER THE TORIES | By Warren Hoge | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/city-coalition-in-berlin-falls-communists-may-get-role.html | City Coalition In Berlin Falls Communists May Get Role | By Edmund L Andrews | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/europeans-monitoring-mideast-cease-fire.html | Europeans Monitoring Mideast CeaseFire | By Douglas Frantz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/former-argentine-president-arrested-in-arms-conspiracy.html | Former Argentine President Arrested in Arms Conspiracy | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/intruder-kills-at-least-7-japanese-students.html | Intruder Kills at Least 7 Japanese Students | By Howard W French | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/memo-to-blair-stand-and-deliver.html | Memo to Blair Stand and Deliver | By Warren Hoge | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/moscow-journal-take-cover-everybody-spring-alas-is-in-the-air.html | Moscow Journal Take Cover Everybody Spring Alas Is in the Air | By Michael Wines | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/rumsfeld-outlines-to-nato-fast-track-for-missile-shield.html | Rumsfeld Outlines to NATO Fast Track for Missile Shield | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/russia-s-new-reach-gas-pipeline-to-turkey.html | Russia New Reach Gas Pipeline to Turkey | By Douglas Frantz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/south-korea-supports-us-on-new-talks-with-its-rival.html | South Korea Supports US On New Talks With Its Rival | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/t-c-tsao-99-educator-dies-aided-taiwan-technical-college.html | T C Tsao 99 Educator Dies Aided Taiwan Technical College | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/un-officials-revive-plan-to-return-serbian-refugees-to-kosovo.html | UN Officials Revive Plan to Return Serbian Refugees to Kosovo | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-americas-brazil-governor-rejects-power-rationing.html | World Briefing  Americas Brazil Governor Rejects Power Rationing | By Larry Rohter NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-americas-ecuador-more-turmoil-in-congress.html | World Briefing  Americas Ecuador More Turmoil In Congress | By Larry Rohter NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-americas-paraguay-pursuing-ex-dictator.html | World Briefing  Americas Paraguay Pursuing ExDictator | By Larry Rohter NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-asia-china-treaty-on-space-arms-proposed.html | World Briefing  Asia China Treaty On Space Arms Proposed | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-asia-india-premier-undergoes-surgery.html | World Briefing  Asia India Premier Undergoes Surgery | By Celia W Dugger NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-asia-pakistan-a-warning-to-clergymen.html | World Briefing  Asia Pakistan A Warning To Clergymen | By Celia W Dugger NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-europe-belarus-date-set-for-election-showdown.html | World Briefing  Europe Belarus Date Set For Election Showdown | By Michael Wines NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-europe-russia-american-s-drug-sentence-cut.html | World Briefing  Europe Russia Americans Drug Sentence Cut | By Michael Wines NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-europe-turkey-a-tighter-rein-on-media.html | World Briefing  Europe Turkey A Tighter Rein On Media | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-08 | https://www.nytimes.com/2001/06/08/world/world-briefing-world-united-nations-1-million-for-aids-fund.html | World Briefing  World United Nations 1 Million For AIDS Fund | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/arts/bridge-56-years-after-a-surrender-another-triumph-in-italy.html | BRIDGE 56 Years After a Surrender Another Triumph in Italy | By Alan Truscott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/arts/dance-review-a-royal-ballet-feast-of-nostalgia-and-homage.html | DANCE REVIEW A Royal Ballet Feast of Nostalgia and Homage | By Anna Kisselgoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/arts/iconoclasm-and-sacrilege.html | Iconoclasm and Sacrilege | By Edward Rothstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/arts/music-review-a-grand-operatic-approach-even-for-meditative-songs.html | MUSIC REVIEW A Grand Operatic Approach Even for Meditative Songs | By Anne Midgette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/arts/music-review-whimsy-humor-and-heft-toast-a-group-s-30-years.html | MUSIC REVIEW Whimsy Humor and Heft Toast a Groups 30 Years | By Allan Kozinn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/arts/pop-review-the-spirit-meets-sex-in-mantras-of-desire.html | POP REVIEW The Spirit Meets Sex In Mantras of Desire | By Ann Powers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/arts/rock-review-the-musical-connections-of-the-old-slave-trade.html | ROCK REVIEW The Musical Connections Of the Old Slave Trade | By Ben Ratliff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/books/think-tank-yes-but-did-anyone-ask-the-animals-opinion.html | THINK TANK Yes but Did Anyone Ask The Animals Opinion | By Sarah Boxer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/books/when-fashion-decreed-stripes-a-capital-crime.html | When Fashion Decreed Stripes A Capital Crime | By Emily Eakin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/10000-plead-to-be-exempt-from-blackouts.html | 10000 Plead To Be Exempt From Blackouts | By Laura M Holson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/2-sony-executives-disciplined-for-faked-praise-in-film-ads.html | 2 Sony Executives Disciplined For Faked Praise in Film Ads | By Rick Lyman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/at-t-sets-spinoff-date.html | ATT Sets Spinoff Date | By Dow Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/big-hedge-fund-seeks-manager-who-can-fill-some-big-shoes.html | Big Hedge Fund Seeks Manager Who Can Fill Some Big Shoes | By Danny Hakim | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/catching-the-wave-surfware-makers-rush-to-cash-in-on-a-growing-trend.html | Catching the Wave Surfware Makers Rush to Cash In On a Growing Trend | By Constance L Hays | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/former-irs-chiefs-back-tax-haven-crackdown.html | Former IRS Chiefs Back Tax Haven Crackdown | By David Cay Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/house-committee-chairman-faults-inquiry-on-firestone.html | House Committee Chairman Faults Inquiry on Firestone | By Keith Bradsher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/international-business-british-pound-falls-further-on-labor-party-s-landslide.html | INTERNATIONAL BUSINESS British Pound Falls Further On Labor Partys Landslide | By Alan Cowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/nasdaq-puts-high-hopes-on-new-european-trading-system.html | Nasdaq Puts High Hopes on New European Trading System | By Alex Berenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/software-failure-halts-big-board-trading-for-over-an-hour.html | Software Failure Halts Big Board Trading for Over an Hour | By Alex Berenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/the-markets-stocks-bonds-shares-drop-on-juniper-networks-outlook.html | THE MARKETS STOCKS  BONDS Shares Drop on Juniper Networks Outlook | By Sherri Day | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/world-business-briefing-asia-japan-economic-weakness.html | World Business Briefing  Asia Japan Economic Weakness | By Bridge News | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/world-business-briefing-asia-thailand-rate-increase.html | World Business Briefing  Asia Thailand Rate Increase | By Wayne Arnold NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/world-business-briefing-europe-european-union-ge-meeting-delayed.html | World Business Briefing  Europe European Union GE Meeting Delayed | By Paul Meller NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/world-business-briefing-europe-germany-airline-agreement.html | World Business Briefing  Europe Germany Airline Agreement | By Edmund L Andrews NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/world-business-briefing-europe-ireland-telecom-bids.html | World Business Briefing  Europe Ireland Telecom Bids | By Brian Lavery NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/world-business-briefing-europe-switzerland-rich-deal-is-off.html | World Business Briefing  Europe Switzerland Rich Deal Is Off | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/business/world-business-briefing-europe-the-netherlands-shares-in-fortis-sold.html | World Business Briefing  Europe The Netherlands Shares In Fortis Sold | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/2-architectural-firms-chosen-to-design-east-river-tract.html | 2 Architectural Firms Chosen to Design East River Tract | By Herbert Muschamp | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/a-hasidic-village-gets-a-lesson-in-bare-knuckled-politicking.html | A Hasidic Village Gets a Lesson In BareKnuckled Politicking | By David W Chen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/an-immigrant-a-friendly-boy-and-a-murder-on-a-riverbank.html | An Immigrant a Friendly Boy And a Murder on a Riverbank | By Robert Hanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/beliefs-hiring-for-faith-based-programs-issues-may-be-complicated-but-public-has.html | Beliefs Hiring for faithbased programs issues may be complicated but the public has an emphatic view | By Peter Steinfels | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/bloomberg-assails-rivals-financing.html | Bloomberg Assails Rivals Financing | By Adam Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/court-strikes-down-state-ban-on-sale-of-cigarettes-online.html | Court Strikes Down State Ban On Sale of Cigarettes Online | By Terry Pristin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/extra-officers-part-of-plan-to-increase-parade-safety.html | Extra Officers Part of Plan To Increase Parade Safety | By Jacob H Fries | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/for-alzheimer-s-patients-some-solace-if-not-hope-group-struggles-come-terms-with.html | For Alzheimers Patients Some Solace if Not Hope Group Struggles to Come to Terms With Illness | By Marek Fuchs | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/for-the-state-house-a-whitman-for-the-wall.html | For the State House a Whitman for the Wall | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/hedging-bets-big-developers-back-4-democrats-for-mayor.html | Hedging Bets Big Developers Back 4 Democrats for Mayor | By Charles V Bagli | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/henry-michel-76-civil-engineer-and-leader-in-building-industry.html | Henry Michel 76 Civil Engineer And Leader in Building Industry | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/investigator-says-administrator-ordered-social-promotions.html | Investigator Says Administrator Ordered Social Promotions | By Edward Wyatt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/judge-orders-a-sheriff-to-face-trial.html | Judge Orders A Sheriff To Face Trial | By Randal C Archibold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/negotiations-under-way-on-school-site.html | Negotiations Under Way On School Site | By Anemona Hartocollis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/nyc-labor-prevails-along-with-geniality.html | NYC Labor Prevails Along With Geniality | By Clyde Haberman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/patients-of-brooklyn-clinic-are-sought-after-outbreak-of-hepatitis-c.html | Patients of Brooklyn Clinic Are Sought After Outbreak of Hepatitis C | By Diane Cardwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/post-s-new-editor-dismisses-key-members-of-the-staff.html | Posts New Editor Dismisses Key Members of the Staff | By Felicity Barringer and Jayson Blair | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/ruling-may-force-schundler-to-return-funds.html | Ruling May Force Schundler to Return Funds | By David M Herszenhorn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/rulings-on-medicaid-for-immigrants-step-up-the-pressure-on-albany.html | Rulings on Medicaid for Immigrants Step Up the Pressure on Albany | By Jennifer Steinhauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/school-board-in-new-dispute-on-test-scores.html | School Board In New Dispute On Test Scores | By Abby Goodnough | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/nyregion/sexual-abuse-charge-leads-o-bronx-dean-s-dismissal.html | Sexual Abuse Charge Leads o Bronx Deans Dismissal | By William K Rashbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/abroad-at-home-when-truth-is-treason.html | Abroad at Home When Truth Is Treason | By Anthony Lewis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/journal-the-backslap-backlash.html | Journal The Backslap Backlash | By Frank Rich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/no-quick-fix-for-californias-energy-troubles.html | No Quick Fix for Californias Energy Troubles | By Spencer Abraham | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/the-rural-life-the-organic-reflex.html | The Rural Life The Organic Reflex | By Verlyn Klinkenborg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/opinion/waiting-for-the-next-secretariat.html | Waiting for the Next Secretariat | By Laura Hillenbrand | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/baseball-mets-rally-furiously-in-ninth-then-fizzle.html | BASEBALL Mets Rally Furiously In Ninth Then Fizzle | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/baseball-not-same-glavine-or-same-braves.html | BASEBALL Not Same Glavine Or Same Braves | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/baseball-the-yankees-gain-needed-momentum-but-lose-pettitte.html | BASEBALL The Yankees Gain Needed Momentum but Lose Pettitte | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/baseball-tottenville-captures-the-title-on-a-homer-in-extra-innings.html | BASEBALL Tottenville Captures the Title On a Homer in Extra Innings | By Laura Lee | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/boxing-laila-ali-wins-by-decision-in-battle-of-boxing-daughters.html | BOXING Laila Ali Wins by Decision in Battle of Boxing Daughters | By Edward Wong | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/golf-adjusted-swing-gives-holtgrieve-the-first-round-edge.html | GOLF Adjusted Swing Gives Holtgrieve the FirstRound Edge | By Alex Yannis | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/hockey-avalanche-hopes-that-past-is-prologue.html | HOCKEY Avalanche Hopes That Past Is Prologue | By Liz Robbins | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/hockey-game-7-roadblock-threatens-the-devils-drive-to-the-title.html | HOCKEY Game 7 Roadblock Threatens The Devils Drive to the Title | By Jason Diamos | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/horse-racing-strategies-vary-when-it-comes-to-the-belmont.html | HORSE RACING Strategies Vary When It Comes to the Belmont | By Joe Drape | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/minor-league-notebook-seo-starting-to-look-like-million-dollars.html | MINOR LEAGUE NOTEBOOK Seo Starting To Look Like Million Dollars | By Jim Luttrell | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/on-hockey-who-gets-to-use-the-cup-as-a-dance-partner.html | ON HOCKEY Who Gets to Use the Cup as a Dance Partner | By Joe Lapointe | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/plus-pro-hockey-devils-game-6-generates-3.5-rating.html | PLUS PRO HOCKEY Devils Game 6 Generates 35 Rating | By Richard Sandomir | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/plus-road-racing-radcliffe-heads-strong-field.html | PLUS ROAD RACING Radcliffe Heads Strong Field | By Lena Williams | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/pro-basketball-fisher-breaks-out-to-bedevil-sixers.html | PRO BASKETBALL Fisher Breaks Out to Bedevil Sixers | By Chris Broussard | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/pro-basketball-no-surprise-this-time-lakers-win.html | PRO BASKETBALL No Surprise This Time Lakers Win | By Mike Wise | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/sports-of-the-times-sixer-fans-have-geiger-to-thank.html | Sports of The Times Sixer Fans Have Geiger To Thank | By Harvey Araton | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/sports-of-the-times-zito-still-remembers-the-hole-at-belmont.html | Sports of The Times Zito Still Remembers The Hole at Belmont | By George Vecsey | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/tennis-capriati-at-tennis-s-peak-finally-giving-it-her-best.html | TENNIS Capriati at Tenniss Peak Finally Giving It Her Best | By Selena Roberts | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/sports/tennis-french-open-repeat-is-in-kuerten-s-sights.html | TENNIS French Open Repeat Is in Kuertens Sights | By Selena Roberts | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/theater/theater-review-a-good-job-is-hard-to-find-indeed.html | THEATER REVIEW A Good Job Is Hard to Find Indeed | By Anita Gates | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/theater/theater-review-the-missing-character-links-3-one-act-plays.html | THEATER REVIEW The Missing Character Links 3 OneAct Plays | By Neil Genzlinger | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/behind-a-book-that-inspired-mcveigh.html | Behind a Book That Inspired McVeigh | By Jo Thomas | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/bush-returns-to-a-familiar-iowa-farm-to-laud-his-tax-cut-legislation.html | Bush Returns to a Familiar Iowa Farm to Laud His TaxCut Legislation | By Frank Bruni | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/daschle-says-most-nominees-will-get-a-senate-vote.html | Daschle Says Most Nominees Will Get a Senate Vote | By Alison Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/demand-is-rising-for-members-of-the-clergy-as-fewer-answer-the-calling.html | Demand Is Rising for Members of the Clergy as Fewer Answer the Calling | By Gustav Niebuhr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/divided-civil-rights-panel-approves-election-report.html | Divided Civil Rights Panel Approves Election Report | By Katharine Q Seelye | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/inquiry-source-sees-sabotage-in-damage-to-boeing-jets.html | Inquiry Source Sees Sabotage In Damage To Boeing Jets | By Matthew Preusch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/mcveigh-prepares-for-death-and-awaits-move-from-cell.html | McVeigh Prepares for Death And Awaits Move from Cell | By Jo Thomas | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/national-briefing-midwest-minnesota-braced-for-a-shutdown.html | National Briefing  Midwest Minnesota Braced For A Shutdown | By Pam Belluck NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/national-briefing-rockies-colorado-columbine-library-reopening.html | National Briefing  Rockies Colorado Columbine Library Reopening | By Mindy Sink NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/national-briefing-rockies-wyoming-new-start-for-toads.html | National Briefing  Rockies Wyoming New Start For Toads | By Mindy Sink NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/national-briefing-south-alabama-video-gambling-challenged.html | National Briefing  South Alabama Video Gambling Challenged | By Lino R Rodriguez Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/national-briefing-south-georgia-bill-eases-pension-rules.html | National Briefing  South Georgia Bill Eases Pension Rules | By Lino R Rodriguez Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/national-briefing-southwest-texas-no-sex-order-draws-objection.html | National Briefing  Southwest Texas NoSex Order Draws Objection | By Ross E Milloy NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/national-briefing-washington-emissions-bill-introduced.html | National Briefing  Washington Emissions Bill Introduced | By Andrew C Revkin NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/possible-cheating-scandal-is-investigated-in-michigan.html | Possible Cheating Scandal Is Investigated In Michigan | By Jodi Wilgoren | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/public-lives-a-power-in-texas-governing-finds-fault-in-texas-politics.html | PUBLIC LIVES A Power in Texas Governing Finds Fault in Texas Politics | By Jim Yardley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/rival-medicare-drug-plans-are-both-ruled-affordable.html | Rival Medicare Drug Plans Are Both Ruled Affordable | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/senate-shifts-so-lobbyists-who-seek-influence-its-legislation-scramble-shift-too.html | Senate Shifts So Lobbyists Who Seek to Influence Its Legislation Scramble to Shift Too | By Leslie Wayne | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/us-figures-show-prison-population-is-now-stabilizing.html | US FIGURES SHOW PRISON POPULATION IS NOW STABILIZING | By David Firestone | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/us/white-house-delays-release-of-reagan-papers.html | White House Delays Release of Reagan Papers | By Neil A Lewis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/a-mideast-lull-that-may-not-last.html | A Mideast Lull That May Not Last | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/big-margin-is-seen-as-leader-in-iran-wins-second-term.html | BIG MARGIN IS SEEN AS LEADER IN IRAN WINS SECOND TERM | By Neil MacFarquhar | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/bush-trip-aimed-at-winning-over-europeans.html | Bush Trip Aimed at Winning Over Europeans | By Jane Perlez and Frank Bruni | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/denis-whitaker-86-highly-decorated-canadian-war-hero.html | Denis Whitaker 86 Highly Decorated Canadian War Hero | By Richard Goldstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/europe-union-s-dreams-meet-electoral-reality.html | Europe Unions Dreams Meet Electoral Reality | By Edmund L Andrews | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/guatemalan-court-sentences-3-soldiers-for-1998-murder-of-bishop.html | Guatemalan Court Sentences 3 Soldiers for 1998 Murder of Bishop | By David Gonzalez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/irish-vote-stalls-plan-to-expand-europe-s-union.html | Irish Vote Stalls Plan to Expand Europes Union | By Sarah Lyall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/knife-wielding-man-kills-8-children-at-japanese-school.html | KnifeWielding Man Kills 8 Children at Japanese School | By Calvin Sims | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/leader-britain-s-defeated-tories-steps-down-setting-off-tussle-for-top-spot.html | Leader of Britains Defeated Tories Steps Down Setting Off a Tussle for the Top Spot | By Warren Hoge | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/macedonia-expands-attacks-against-rebels.html | Macedonia Expands Attacks Against Rebels | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/mother-superior-guilty-in-rwanda-killings.html | Mother Superior Guilty in Rwanda Killings | By Marlise Simons | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/russian-reiterates-stand-in-favor-of-abm-pact.html | Russian Reiterates Stand in Favor of ABM Pact | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/victor-paz-estenssoro-93-4-time-bolivia-leader-dies.html | Vctor Paz Estenssoro 93 4Time Bolivia Leader Dies | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-africa-western-sahara-refugees-need-food.html | World Briefing Africa Western Sahara Refugees Need Food | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-asia-hong-kong-chicken-crisis-eases.html | World Briefing Asia Hong Kong Chicken Crisis Eases | By Mark Landler NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-asia-vietnam-russians-to-leave-cam-ranh-bay.html | World Briefing Asia Vietnam Russians To Leave Cam Ranh Bay | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-czech-republic-mad-cow-disease-confirmed.html | World Briefing Czech Republic Mad Cow Disease Confirmed | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-europe-italy-berlusconi-ready-to-ascend.html | World Briefing Europe Italy Berlusconi Ready To Ascend | By Alessandra Stanley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-europe-russia-fire-destroys-missiles.html | World Briefing Europe Russia Fire Destroys Missiles | By Michael Wines NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-europe-yugoslavia-poverty-in-serbia.html | World Briefing Europe Yugoslavia Poverty In Serbia | By Carlotta Gall NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-middle-east-israel-sports-teams-fear-terror-attacks.html | World Briefing Middle East Israel Sports Teams Fear Terror Attacks | By Deborah Sontag NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-united-nations-entire-council-to-visit-kosovo.html | World Briefing United Nations Entire Council To Visit Kosovo | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-09 | https://www.nytimes.com/2001/06/09/world/world-briefing-united-nations-vote-on-annan-expected-soon.html | World Briefing  United Nations Vote On Annan Expected Soon | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/art-architecture-the-dazzling-age-that-was-a-tiny-lady-s-preserve.html | ARTARCHITECTURE The Dazzling Age That Was a Tiny Ladys Preserve | By Alan Riding | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/art-architecture-trying-to-provide-art-for-2-plus-1.50-a-mile.html | ARTARCHITECTURE Trying to Provide Art For 2 Plus 150 a Mile | By Apollinaire Scherr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/dance-carrying-a-wealth-of-forgotten-steps-in-his-hip-pocket.html | DANCE Carrying a Wealth of Forgotten Steps In His Hip Pocket | By Mindy Aloff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/dance-fluent-in-the-languages-of-lithe-bodies-in-motion.html | DANCE Fluent in the Languages Of Lithe Bodies in Motion | By Joseph Carman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/music-a-cautionary-tale-taken-from-pulpit-to-stage.html | MUSIC A Cautionary Tale Taken From Pulpit to Stage | By Anthony Tommasini | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/music-for-a-new-line-of-cd-s-a-future-already-clouded.html | MUSIC For a New Line of CDs a Future Already Clouded | By Paul Griffiths | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/music-what-a-music-capital-deserves-in-a-jazz-festival.html | MUSIC What a Music Capital Deserves in a Jazz Festival | By Ben Ratliff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/television-radio-the-roswell-army-fights-for-its-show-on-the-web.html | TELEVISIONRADIO The Roswell Army Fights for Its Show on the Web | By Sophia Hollander | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/television-radio-the-royles-mum-dad-daughter-son-and-tv.html | TELEVISIONRADIO The Royles Mum Dad Daughter Son and TV | By Peter Marks | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/arts/theater-adapting-the-horrors-of-a-kafka-story-to-suit-glass-s-music.html | THEATER Adapting the Horrors Of a Kafka Story To Suit Glasss Music | By Joanne Akalaitis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/automobiles/a-straight-approach-to-a-new-engine.html | A Straight Approach to a New Engine | By James G Cobb | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/automobiles/behind-the-wheel-2002-oldsmobile-bravada-born-under-a-bad-sign.html | BEHIND THE WHEEL2002 Oldsmobile Bravada Born Under a Bad Sign | By James G Cobb | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/books-in-brief-nonfiction-580201.html | BOOKS IN BRIEF NONFICTION | By David Yezzi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/books-in-brief-nonfiction-580210.html | BOOKS IN BRIEF NONFICTION | By David Murray | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/books-in-brief-nonfiction-580228.html | BOOKS IN BRIEF NONFICTION | By Christine Kenneally | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/books-in-brief-nonfiction-580236.html | BOOKS IN BRIEF NONFICTION | By Diane Scharper | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/books-in-brief-nonfiction-580244.html | BOOKS IN BRIEF NONFICTION | By Michael Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/books-in-brief-nonfiction-and-still-living.html | BOOKS IN BRIEF NONFICTION And Still Living | By Hilarie M Sheets | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/captive-audience.html | Captive Audience | By James Polk | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/crime-576506.html | CRIME | By Marilyn Stasio | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/firebird-s-apprentice.html | Firebirds Apprentice | By Frank Rich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/functional-family.html | Functional Family | By Jeff Giles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/he-d-prefer-not-to.html | Hed Prefer Not To | By Michael Pye | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/heart-of-greed.html | Heart of Greed | By Ian Fisher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/keep-em-moving.html | Keep Em Moving | By Ruth Wallis Herndon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/onesome-son.html | Lonesome Son | By John Vernon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/ost-in-orbit.html | Lost in Orbit | By Daniel Zalewski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/music-untamed-sounds-from-well-beyond-the-margins.html | MUSIC Untamed Sounds From Well Beyond the Margins | By Joe Hagan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/new-noteworthy-paperbakcs.html | NEW  NOTEWORTHY PAPERBAKCS | By Scott Veale | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/new-world-disorder.html | New World Disorder | By Jeffrey Eugenides | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/no-safe-haven.html | No Safe Haven | By Karl Taro Greenfeld | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/on-writers-and-writing-answers-that-ask-questions.html | ON WRITERS AND WRITING Answers That Ask Questions | By Margo Jefferson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/one-creepy-place.html | One Creepy Place | By Katharine Weber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/plugged.html | Plugged | By Perry Meisel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/quality-time.html | Quality Time | By Ann Hodgman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/same-time-same-place.html | Same Time Same Place | By Jesse Berrett | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/he-casserole-brigade.html | The Casserole Brigade | By Margot Peters | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/he-decade-nobody-knows.html | The Decade Nobody Knows | By George Packer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/he-piano-lesson.html | The Piano Lesson | By Katie Hafner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/o-understand-is-to-be-perplexed.html | To Understand Is to Be Perplexed | By Richard Eder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/unplugged.html | Unplugged | By David Kelly | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/very-artificial-intelligence.html | Very Artificial Intelligence | By Lisa Zeidner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/books/where-they-got-their-ideas.html | Where They Got Their Ideas | By Jean Strouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/backslash-how-to-take-back-our-analog-brains.html | BACKSLASH How to Take Back Our Analog Brains | By Matt Richtel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/business-diary-teaching-the-middle-east-to-mind-music-and-step.html | BUSINESS DIARY Teaching the Middle East To Mind Music and Step | By Marcin Skomial | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/business-the-corporate-alliance-as-a-tightrope-act.html | Business The Corporate Alliance as a Tightrope Act | By Julie Flaherty | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/databank-a-week-of-puzzles-but-few-answers.html | DataBank A Week of Puzzles but Few Answers | By Dylan Loeb McClain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/economic-view-living-in-denial-comfortably-in-a-big-home.html | ECONOMIC VIEW Living In Denial Comfortably In a Big Home | By Louis Uchitelle | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/europeans-rallying-cry-one-share-one-vote.html | Europeans Rallying Cry One Share One Vote | By John Tagliabue | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/five-questions-for-george-warrington-amtrak-pulled-in-two-directions.html | FIVE QUESTIONS for GEORGE WARRINGTON Amtrak Pulled in Two Directions | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/investing-can-kraft-lay-enough-golden-eggs.html | Investing Can Kraft Lay Enough Golden Eggs | By Abby Schultz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/investing-diary-putting-some-weight-behind-arbitration.html | INVESTING DIARY Putting Some Weight Behind Arbitration | By Gretchen Morgenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/investing-hope-for-aids-vaccine-fuels-a-stock-s-ascent.html | Investing Hope for AIDS Vaccine Fuels a Stocks Ascent | By Dan Colarusso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/investing-with-richard-p-howard-t-rowe-price-capital-appreciation-fund.html | INVESTING WITHRichard P Howard T Rowe Price Capital Appreciation Fund | By Carole Gould | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/market-insight-behind-the-new-gleam-in-steel.html | MARKET INSIGHT Behind The New Gleam In Steel | By Kenneth N Gilpin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/market-watch-regulators-are-waking-up-to-conflicts.html | MARKET WATCH Regulators Are Waking Up to Conflicts | By Gretchen Morgenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/men-increasingly-are-the-ones-claiming-sex-harassment-by-men.html | Men Increasingly Are the Ones Claiming Sex Harassment by Men | By Reed Abelson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/my-first-job-empire-building-on-a-paper-route.html | MY FIRST JOB EmpireBuilding On a Paper Route | By Robert Ross | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/my-money-my-life-for-a-dad-videoconference-ties-that-bind.html | MY MONEY MY LIFE For a Dad Videoconference Ties That Bind | By Daniel R Mintz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/off-the-shelf-tales-of-greed-in-post-soviet-russia.html | OFF THE SHELF Tales of Greed in PostSoviet Russia | By Alan Cowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/personal-business-diary-paying-for-that-fun-in-the-sun.html | PERSONAL BUSINESS DIARY Paying for That Fun in the Sun | By Vivian Marino | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/portfolios-etc-a-falling-gauge-of-volatility-may-be-bad-news-for-stocks.html | PORTFOLIOS ETC A Falling Gauge of Volatility May Be Bad News for Stocks | By Patrick McGeehan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/private-sector-answering-his-own-tough-questions.html | Private Sector Answering His Own Tough Questions | By Micheline Maynard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/private-sector-blunt-words-from-one-who-s-done-it-before.html | Private Sector Blunt Words From One Who Done It Before | By Lynnley Browning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/private-sector-from-the-dad-who-has-everything.html | Private Sector From the Dad Who Has Everything | By Joseph B Treaster | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/private-sector-goodyear-s-aggressive-diplomat.html | Private Sector Goodyears Aggressive Diplomat | By Claudia H Deutsch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/talking-money-with-bob-costas-for-the-prudent-son-all-risky-bets-are-off.html | TALKING MONEY WITHBOB COSTAS For the Prudent Son All Risky Bets Are Off | By Geraldine Fabrikant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/the-business-world-oil-realm-embraces-a-wired-economy.html | THE BUSINESS WORLD Oil Realm Embraces A Wired Economy | By Steve Kettmann | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/vicarious-consumption-where-shoes-start-at-2900-tax-included.html | VICARIOUS CONSUMPTION Where Shoes Start At 2900 Tax Included | By Alan Cowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/business/what-they-re-reading.html | WHAT THEYRE READING | Compiled by Kathleen OBrien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/always-home.html | Always Home | By Catherine Saint Louis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/food-winged-victory.html | Food Winged Victory | By Jonathan Reynolds | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/lives-no-tears-for-frankie.html | Lives No Tears for Frankie | By Gina Greenlee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/mildly-ambitious.html | Mildly Ambitious | By James Traub | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/style-weekend-10-reasons-to-weekend-in-the-eighth-wonder-of-the-world.html | Style Weekend 10 Reasons To Weekend in The Eighth Wonder Of the World | By Amy M Spindler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/style-weekend-footnotes-after-the-falls.html | Style Weekend Footnotes After the Falls | By Maura Egan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/style-weekend-hotel-style-vs-motel-style.html | Style Weekend Hotel Style Vs Motel Style | By Pilar Viladas | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/style-weekend-marilyn-slept-here.html | Style Weekend Marilyn Slept Here | By Catherine Gildiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/the-allergy-prison.html | The Allergy Prison | By Susan Dominus | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/the-way-we-live-now-6-10-01-on-language-hyper.html | The Way We Live Now 61001 On Language Hyper | By William Safire | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/the-way-we-live-now-6-10-01-questions-for-jeffrey-baxter-crossover-artist.html | The Way We Live Now 61001 Questions for Jeffrey Baxter Crossover Artist | By John Leland | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/the-way-we-live-now-6-10-01-the-ethicist-doggone.html | The Way We Live Now 61001 The Ethicist Doggone | By Randy Cohen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/the-way-we-live-now-6-10-01-what-they-were-thinking.html | The Way We Live Now 61001 What They Were Thinking | By Catherine Saint Louis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/the-way-we-live-now-61001-testimony-boundary-markers.html | The Way We Live Now 61001 Testimony Boundary Markers | By Nancy Rommelmann | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/the-way-we-live-now-61001-the-plays-the-thing.html | The Way We Live Now 61001 The Plays The Thing | By Ted C Fishman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/magazine/thomas-middelhoff-has-a-hunch.html | Thomas Middelhoff Has a Hunch | By David D Kirkpatrick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/movies/film-alma-mahler-as-ever-in-a-musical-shadow.html | FILM Alma Mahler as Ever In a Musical Shadow | By Anne Midgette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/movies/film-being-john-malkovich-director-and-campagnard.html | FILM Being John Malkovich Director and Campagnard | By Kristin Hohenadel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/movies/film-first-prague-then-the-world.html | FILM First Prague Then the World | By Peter S Green | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/movies/film-the-upgraded-version-rear-windows-01.html | FILM The Upgraded Version Rear Windows 01 | By Lisa Zeidner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/a-la-carte-where-foods-of-the-mediterranean-meet.html | A LA CARTE Where Foods of the Mediterranean Meet | By Richard Jay Scholem | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/a-last-best-chance-to-revive-camden.html | A Last Best Chance To Revive Camden | By Jill P Capuzzo | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/a-mecca-for-film-buffs.html | A Mecca for Film Buffs | By Debra West | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/a-pipeline-proposal-for-the-sound.html | A Pipeline Proposal for the Sound | By Robert A Hamilton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/a-suspiciously-unwieldy-rug-leads-to-a-tip-then-a-body.html | A Suspiciously Unwieldy Rug Leads to a Tip Then a Body | By William K Rashbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/along-the-rivers-routes-for-paddlers.html | Along the Rivers Routes for Paddlers | By Carolyn Battista | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/an-uncomfortable-debate.html | An Uncomfortable Debate | By Virginia Groark | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/art-from-russia-with-paint-and-politics.html | ART From Russia With Paint and Politics | By William Zimmer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/artists-works-find-a-home-environment.html | Artists Works Find A Home Environment | By Roberta Hershenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/at-the-gym-grunts-groans-and-a-discrimination-suit.html | At the Gym Grunts Groans And a Discrimination Suit | By Andrew Jacobs | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/battle-continues-over-mall-that-won-t-die.html | Battle Continues Over Mall That Wont Die | By Linda Saslow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/briefing-economy-slow-growth-in-90-s.html | BRIEFING ECONOMY SLOW GROWTH IN 90S | By Karen Demasters | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/briefing-education-school-violence.html | BRIEFING EDUCATION SCHOOL VIOLENCE | By Debra Nussbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/briefing-elections-jersey-city-mayor.html | BRIEFING ELECTIONS JERSEY CITY MAYOR | By Steve Strunsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/briefing-transportation-newark-airport-parking.html | BRIEFING TRANSPORTATION NEWARK AIRPORT PARKING | By Karen Demasters | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/change-at-hartford-symphony.html | Change at Hartford Symphony | By Valerie Cruice | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/chess-young-man-in-a-hurry-puts-an-old-gambit-to-good-use.html | CHESS Young Man in a Hurry Puts An Old Gambit to Good Use | By Robert Byrne | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/cities-putting-their-chips-down-on-an-arena-for-newark.html | CITIES Putting Their Chips Down On an Arena for Newark | By Steve Strunsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/city-lore-back-when-bikini-was-just-the-name-of-an-island.html | CITY LORE Back When Bikini Was Just the Name of an Island | By E E Lippincott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/citypeople-the-last-bohemian.html | CITYPEOPLE The Last Bohemian | By Peter Edidin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/conquering-everest-and-record-books.html | Conquering Everest And Record Books | By Christine Woodside | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/conservationists-are-divided-on-cross-sound-gas-pipeline.html | Conservationists Are Divided on CrossSound Gas Pipeline | By Robert A Hamilton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/coping-his-gardens-grow-with-love.html | COPING His Gardens Grow With Love | By Anemona Hartocollis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/county-lines-carnivals-and-community.html | COUNTY LINES Carnivals and Community | By Jane Gross | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/cuttings-taking-a-bushy-plant-and-making-it-a-standard.html | CUTTINGS Taking a Bushy Plant And Making It a Standard | By Lee Reich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/devils-fans-don-t-lose-hope-even-as-the-clock-runs-out.html | Devils Dont Lose Hope Even as the Clock Runs Out | By Richard Lezin Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/dining-out-catering-to-western-tastes-in-a-cozy-style.html | DINING OUT Catering to Western Tastes in a Cozy Style | By Patricia Brooks | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/dining-out-in-garrison-nice-view-inconsistent-food.html | DINING OUT In Garrison Nice View Inconsistent Food | By M H Reed | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/dining-out-the-refined-transformation-of-a-diner.html | DINING OUT The Refined Transformation of a Diner | By Joanne Starkey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/downside-of-the-sports-boom-a-growing-shortage-of-fields.html | Downside of the Sports Boom A Growing Shortage of Fields | By Kate Stone Lombardi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/education-looking-good.html | EDUCATION Looking Good | By Marek Fuchs | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/environment-nuclear-plants-face-storing-toxic-waste.html | ENVIRONMENT Nuclear Plants Face Storing Toxic Waste | By John Sullivan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/ex-officer-off-tough-beat-seeks-to-free-the-innocent.html | ExOfficer Off Tough Beat Seeks to Free the Innocent | By Jim Dwyer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/farewell-a-school-for-toddlers-shuts-down.html | FAREWELL A School For Toddlers Shuts Down | By Kate Stone Lombardi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/fatal-police-shooting-in-brooklyn-was-justified-review-finds.html | Fatal Police Shooting in Brooklyn Was Justified Review Finds | By William K Rashbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/for-the-record-a-winning-season-for-hackley-school.html | FOR THE RECORD A Winning Season For Hackley School | By Chuck Slater | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/fyi-713015.html | FYI | By Daniel B Schneider | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/idyllic-beach-incites-battle-over-access.html | Idyllic Beach Incites Battle Over Access | By Doug Kuntz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-a-children-s-ward-visiting-hours-are-for-a-museum.html | In a Childrens Ward Visiting Hours Are for a Museum | By Margo Nash | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-anti-abortion-activist-limited-in-protest.html | IN BRIEF AntiAbortion Activist Limited in Protest | By Shelly Feuer Domash | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-lipa-sets-deadline-for-new-power-station.html | IN BRIEF LIPA Sets Deadline For New Power Station | By John Rather | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-nassau-comptroller-sees-budget-surplus.html | IN BRIEF Nassau Comptroller Sees Budget Surplus | By Stewart Ain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-native-american-arts-are-focus-of-larchmont-shop.html | IN BRIEF Native American Arts Are Focus of Larchmont Shop | By Arianne Chernock | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-pound-ridge-lawyer-heads-state-bar-association.html | IN BRIEF Pound Ridge Lawyer Heads State Bar Association | By John Swansburg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-study-traces-rise-in-radiation.html | IN BRIEF Study Traces Rise In Radiation | By John Rather | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-suffolk-republicans-pick-sheriff-candidate.html | IN BRIEF Suffolk Republicans Pick Sheriff Candidate | By John Rather | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-brief-white-plains-approves-75-million-housing-complex.html | IN BRIEF White Plains Approves 75 Million Housing Complex | By Elsa Brenner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-business-hollywood-east.html | IN BUSINESS Hollywood East | By Susan Hodara | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-east-camden-scars-of-urban-strife-fade.html | In East Camden Scars of Urban Strife Fade | By Jill P Capuzzo | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-gas-prices-wake-more-bills-and-bluster.html | In Gas Prices Wake More Bills and Bluster | By John Rather | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/in-person-wild-thing-returns.html | IN PERSON Wild Thing Returns | By Robert Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/island-a-battleground-in-the-doughnut-war.html | Island a Battleground In the Doughnut War | By Elissa Gootman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/jersey-footlights-insight-neurosis-and-wit.html | JERSEY FOOTLIGHTS Insight Neurosis and Wit | By Robbie Woliver | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/jersey-footlights-money-from-another-angle.html | JERSEY FOOTLIGHTS Money From Another Angle | By Alvin Klein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/jersey-footlights-music-mixed-with-social-messages.html | JERSEY FOOTLIGHTS Music Mixed With Social Messages | By Robbie Woliver | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/jersey-footlights-they-ve-got-the-beat.html | JERSEY FOOTLIGHTS Theyve Got the Beat | By Leslie Kandell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/jersey-in-belleville-the-priorities-speak-volumes.html | JERSEY In Belleville the Priorities Speak Volumes | By Debra Galant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/jitters-over-the-economy-guarantee-a-long-run-for-the-budget-late-show.html | Jitters Over the Economy Guarantee a Long Run for the Budget Late Show | By James C McKinley Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/kew-gardens-journal-crossing-at-peril-of-life-and-limb-and-a-10-fine.html | Kew Gardens Journal Crossing at Peril of Life and Limb and a 10 Fine | By Corey Kilgannon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/labor-movement-seeks-to-make-new-york-a-model-of-growth.html | Labor Movement Seeks to Make New York a Model of Growth | By Steven Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/li-work-the-spirit-of-woodstock-survives-in-glen-cove.html | LI  WORK The Spirit of Woodstock Survives in Glen Cove | By Warren Strugatch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/long-beach-city-manager-takes-job-at-hospital.html | Long Beach City Manager Takes Job at Hospital | By Allan Richter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/long-island-journal-cartoonists-gather-to-celebrate-real-life.html | LONG ISLAND JOURNAL Cartoonists Gather to Celebrate Real Life | By Marcelle S Fischler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/long-island-vines-start-up-producer-offers-chardonnay.html | LONG ISLAND VINES StartUp Producer Offers Chardonnay | By Howard G Goldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/making-art-accessible-to-the-disabled.html | Making Art Accessible to the Disabled | By Barbara Delatiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/memory-s-curveball.html | Memorys Curveball | By Dan Barry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/moral-compass-campus-taking-stand-often-means-having-say-you-re-sorry.html | The Moral Compass on Campus Taking a Stand Often Means Having to Say Youre Sorry | By Karen W Arenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/music-premier-jazz-players-at-home-here.html | MUSIC Premier Jazz Players at Home Here | By Karen Demasters | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/native-son-leaving-the-law-for-a-hoop-dream.html | NATIVE SON Leaving the Law For a Hoop Dream | By Marek Fuchs | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-battery-park-city-anti-billboard-adds-a-patch-of-sky.html | NEIGHBORHOOD REPORT BATTERY PARK CITY AntiBillboard Adds a Patch of Sky | By Denny Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-bending-elbows-abandon-all-pretension-ye-who-enter-here.html | NEIGHBORHOOD REPORT BENDING ELBOWS Abandon All Pretension Ye Who Enter Here | By Charlie Leduff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-cuttings-turning-a-bushy-plant-into-a-miniature-tree.html | NEIGHBORHOOD REPORT CUTTINGS Turning a Bushy Plant Into a Miniature Tree | By Lee Reich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-east-village-friends-celebrated-garden-don-t-view-pathway.html | NEIGHBORHOOD REPORT EAST VILLAGE Friends of a Celebrated Garden Dont View a Pathway as Progress | By Denny Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-gramercy-park-buzz-uncle-junior-k-dominic-chinese-sings-his.html | NEIGHBORHOOD REPORT GRAMERCY PARK BUZZ Uncle Junior a k a Dominic Chianese Sings His Album Hits of Course | By Kelly Crow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-highland-park-antimosquito-plan-mosquitoes-might-have.html | NEIGHBORHOOD REPORT HIGHLAND PARK An Antimosquito Plan the Mosquitoes Might Have Created | By Jim OGrady | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-lower-manhattan-for-advocates-for-homeless-familiar-problem.html | NEIGHBORHOOD REPORT LOWER MANHATTAN For Advocates for Homeless a Familiar Problem | By Denny Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-mariners-harbor-arlington-why-union-rules-dictated-long.html | NEIGHBORHOOD REPORT MARINERS HARBORARLINGTON Why Union Rules Dictated a Long and Winding Route | By Jim OGrady | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-midtown-the-disappearing-store-and-the-aftermath.html | NEIGHBORHOOD REPORT MIDTOWN The Disappearing Store and the Aftermath | By Andrew Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-midtown-update-poola-poola-a-yale-club-reprieve.html | NEIGHBORHOOD REPORT MIDTOWN UPDATE Poola Poola A Yale Club Reprieve | By Tara Bahrampour | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-mott-haven-an-apartment-complex-seeks-a-touch-of-home-rule.html | NEIGHBORHOOD REPORT MOTT HAVEN An Apartment Complex Seeks a Touch of Home Rule | By Seth Kugel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-new-york-newspapers-little-scandal-but-lots-commerce.html | NEIGHBORHOOD REPORT NEW YORK NEWSPAPERS Little Scandal But Lots Of News Of Commerce | By Jim OGrady | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-new-york-newspapers-new-weekly-sees-road-not-taken-el-diario.html | NEIGHBORHOOD REPORT NEW YORK NEWSPAPERS New Weekly Sees a Road Not Taken By El Diario | By Seth Kugel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-park-slope-67-dogs-some-hot-and-some-sly-have-their-day.html | NEIGHBORHOOD REPORT PARK SLOPE 67 Dogs Some Hot and Some Sly Have Their Day | By Kelly Crow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-soho-godard-night-and-day-is-too-much-for-some-artists.html | NEIGHBORHOOD REPORT SOHO Godard Night and Day Is Too Much for Some Artists | By Denny Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/neighborhood-report-upper-west-side-neighbors-say-school-just-growing-bully.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Neighbors Say a School Is Just a Growing Bully | By Kelly Crow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/new-milford-shows-off-for-the-cameras.html | New Milford Shows Off for the Cameras | By David Parker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/on-politics-the-death-penalty-is-showing-new-life.html | ON POLITICS The Death Penalty Is Showing New Life | By David Kocieniewski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/one-goal-museum-for-bedford-hills.html | One Goal Museum for Bedford Hills | By Arianne Chernock | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/our-towns-profile-in-courage-the-diary-of-a-field-trip-chaperon.html | Our Towns Profile in Courage The Diary of a Field Trip Chaperon | By Matthew Purdy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/pataki-s-role-as-a-pitchman-becomes-a-political-target.html | Pataki's Role as a Pitchman Becomes a Political Target | By RICHARD PREZPEA | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/quick-bite-fort-lee-delivering-the-news-and-sandwiches.html | QUICK BITEFort Lee Delivering the News and Sandwiches | By Norm Oshrin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/reducing-a-backlog-in-courts.html | Reducing A Backlog In Courts | By Judith S Lederman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/rent-is-a-rail-pass-and-the-super-a-conductor.html | Rent Is a Rail Pass and the Super a Conductor | By Vincent M Mallozzi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/reporter-s-notebook-what-mobsters-chat-about-glory-days-and-bad-teeth.html | Reporters Notebook What Mobsters Chat About Glory Days and Bad Teeth | By Alan Feuer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/resignation-rocks-long-wharf-theater.html | Resignation Rocks Long Wharf Theater | By Alvin Klein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/restaurants-filling-the-exotic-gap.html | RESTAURANTS Filling the Exotic Gap | By Karla Cook | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/road-and-rail-the-wheels-go-round-and-round.html | ROAD AND RAIL The Wheels Go Round and Round | By George James | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/soapbox-relocation-relocation-relocation.html | SOAPBOX Relocation Relocation Relocation | By Pamela Redmond Satran | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/soapbox-the-busy-season.html | SOAPBOX The Busy Season | By Betsy Hughes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/the-fresh-air-fund-a-connection-that-changed-a-life-and-lasted.html | The Fresh Air Fund A Connection That Changed a Life and Lasted | By Kari Haskell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/the-guide-690856.html | THE GUIDE | By Eleanor Charles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/the-guide-737739.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/the-view-from-hartford-mark-twain-tonight-try-1950-nights.html | The View FromHartford Mark Twain Tonight Try 1950 Nights | By William H Honan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/theater-review-carousel-emerges-from-darkness.html | THEATER REVIEW Carousel Emerges From Darkness | By Alvin Klein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/tiny-invader-becomes-a-bully-in-local-waters.html | Tiny Invader Becomes a Bully In Local Waters | By John McQuiston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/transportation-spirit-s-long-shot-los-angeles-to-atlantic-city.html | TRANSPORTATION Spirits Long Shot Los Angeles to Atlantic City | By Bill Kent | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/transportation-unrest-is-in-the-air.html | TRANSPORTATION Unrest Is in the Air | By Kirsty Sucato | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/two-children-three-sports-one-busy-week.html | Two Children Three Sports One Busy Week | By Kate Stone Lombardi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/up-front-by-the-way-town-gown-surround-sound.html | UP FRONT BY THE WAY Town Gown Surround Sound | By Anne Ruderman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/up-front-map-princetonian-who-gave-bloomsday-its-place-calendar.html | UP FRONT ON THE MAP The Princetonian Who Gave Bloomsday Its Place on the Calendar | By Lauren Otis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/nyregion/wine-under-20-a-bright-rose-from-the-midi.html | WINE UNDER 20 A Bright Ros From the Midi | By Howard G Goldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/a-nation-out-of-time.html | A Nation Out of Time | By Pankaj Mishra | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/a-new-deal-for-a-new-senate.html | A New Deal for a New Senate | By Tom Daschle | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/editorial-observer-a-case-of-radical-surgery-on-failing-schools.html | Editorial Observer A Case of Radical Surgery on Failing Schools | By Brent Staples | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/liberties-shes-not-really-ill.html | Liberties Shes Not Really Ill | By Maureen Dowd | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/opinion/the-future-of-american-terrorism.html | The Future of American Terrorism | By Morris Dees and Mark Potok | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/commercial-property-connecticut-for-old-union-carbide-headquarters-time-flux.html | Commercial PropertyConnecticut For Old Union Carbide Headquarters a Time of Flux | By Eleanor Charles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/east-new-york-a-neighborhood-reborn.html | East New York a Neighborhood Reborn | By Dennis Hevesi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/habitats-elizabeth-street-nolita-portrait-artist-young-home-hunter.html | HabitatsElizabeth Street in NoLIta A Portrait of the Artist As a Young Home Hunter | By Trish Hall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/if-you-re-thinking-of-living-in-red-hook-isolated-brooklyn-area-starts-to-awaken.html | If Youre Thinking of Living InRed Hook Isolated Brooklyn Area Starts to Awaken | By Aaron Donovan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/in-the-region-long-island-projects-with-artificial-lakes-transform-bare-sites.html | In the RegionLong Island Projects With Artificial Lakes Transform Bare Sites | By Carole Paquette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/in-the-region-new-jersey-beach-towns-evolve-by-adding-year-round-homes.html | In the RegionNew Jersey Beach Towns Evolve by Adding YearRound Homes | By Rachelle Garbarine | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/realestate/in-the-region-westchester-trump-takes-a-golf-project-from-rough-to-fairway.html | In the RegionWestchester Trump Takes a Golf Project from Rough to Fairway | By Elsa Brenner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | https://www.nytimes.com/2001/06/10/realest ate/streetscapes-columbus-avenue-72nd-77th-street-small-elegant-19th-century.html | StreetscapesColumbus Avenue From 72nd to 77th Street Small and Elegant 19thCentury Apartment Houses | By Christopher Gray | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/realest ate/your-home-what-to-do-if-the-lights-go-out.html | YOUR HOME What to Do If the Lights Go Out | By Jay Romano | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ auto-racing-success-on-track-leads-to-sales-in-the-showroom.html | AUTO RACING Success on Track Leads To Sales in the Showroom | By Robert Lipsyte | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ backtalk-us-open-on-public-course-creates-new-breed-of-hazard.html | BACKTALK US Open on Public Course Creates New Breed of Hazard | By Bill Geist | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ backtalk-where-everyday-golfers-can-feel-like-pros.html | BACKTALK Where Everyday Golfers Can Feel Like Pros | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ baseball-against-al-s-worst-the-mets-can-do-no-better.html | BASEBALL Against ALs Worst the Mets Can Do No Better | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ baseball-notebook-unbalanced-schedule-breeds-familiarity.html | BASEBALL NOTEBOOK Unbalanced Schedule Breeds Familiarity | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ baseball-trade-winds-are-blowing-in-the-yankees-direction.html | BASEBALL Trade Winds Are Blowing In the Yankees Direction | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ baseball-yankees-trying-to-plug-holes-spring-a-leak.html | BASEBALL Yankees Trying to Plug Holes Spring a Leak | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ boxing-women-starred-but-it-was-about-the-men.html | BOXING Women Starred but It Was About the Men | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ golf-ziegler-s-new-putter-works-its-magic.html | GOLF Zieglers New Putter Works Its Magic | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ hockey-a-winner-etched-in-tears.html | HOCKEY A Winner Etched in Tears | By Joe Lapointe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ hockey-breathless-bourque-completes-his-quest.html | HOCKEY Breathless Bourque Completes His Quest | By Jason Diamos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ hockey-robinson-s-call-for-discipline-falls-on-devils-deaf-ears.html | HOCKEY Robinsons Call for Discipline Falls on Devils Deaf Ears | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ horse-racing-forbidden-apple-surprises-the-field.html | HORSE RACING Forbidden Apple Surprises The Field | By Bill Finley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ horse-racing-point-given-hits-stride-to-capture-belmont.html | HORSE RACING Point Given Hits Stride to Capture Belmont | By Joe Drape | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ horse-racing-zito-is-too-familiar-with-finishing-second.html | HORSE RACING Zito Is Too Familiar With Finishing Second | By Bill Finley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ on-pro-basketball-from-the-streets-to-suburbia-the-iverson-and-bryant-game.html | ON PRO BASKETBALL From the Streets to Suburbia The Iverson and Bryant Game | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ outdoors-blood-gore-and-good-fishing.html | OUTDOORS Blood Gore And Good Fishing | By John Waldman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/ plus-track-and-field-transit-tech-sets-record-in-relay.html | PLUS TRACK AND FIELD TRANSIT TECH SETS RECORD IN RELAY | By William J Miller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/running-radcliffe-pulls-away-for-10k-victory.html | RUNNING Radcliffe Pulls Away for 10K Victory | By Lena Williams | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/soccer-aarones-is-giving-the-power-more-scoring-opportunities.html | SOCCER Aarones Is Giving the Power More Scoring Opportunities | By Laura Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/sports-of-the-times-point-given-reigns-without-a-crown.html | Sports Of The Times Point Given Reigns Without a Crown | By George Vecsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/tennis-capriati-fashions-french-open-masterpiece.html | TENNIS Capriati Fashions French Open Masterpiece | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/tennis-kuerten-is-a-bit-more-serious-this-time-around.html | TENNIS Kuerten Is a Bit More Serious This Time Around | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/sports/the-boating-report-influential-designer-to-receive-a-tribute.html | THE BOATING REPORT Influential Designer To Receive A Tribute | By Herb McCormick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/style/a-night-in-with-malini-and-mohan-murjani-exercise-in-family-chic.html | A NIGHT IN WITH  Malini and Mohan Murjani Exercise in Family Chic | By Susan M Kirschbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/style/counterintelligence-a-model-at-70-bring-on-the-cameras.html | COUNTERINTELLIGENCE A Model at 70 Bring On the Cameras | By Alex Witchel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/style/is-this-the-woman-to-rescue-harper-s-bazaar.html | Is This the Woman to Rescue Harpers Bazaar | By Cathy Horyn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/style/noticed-wedding-on-the-wall.html | NOTICED Wedding on the Wall | By Allen Salkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/style/on-the-street-fashion-flower.html | ON THE STREET Fashion Flower | By Bill Cunningham | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/style/once-so-hot-and-now-can-it-be-again.html | Once So Hot and Now Can It Be Again | By Julia Chaplin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/style/out-there-paris-portraits-you-are-what-you-carry.html | OUT THERE  Paris Portraits You Are What You Carry | By Alice Steinbach | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/style/pulse-father-s-day-edition-like-father-designing-for-2-a-wet-look-from-france.html | PULSE FATHERS DAY EDITION  Like Father Designing for 2 A Wet Look From France | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/style/pulse-father-s-day-edition-like-father-designing-for-2-beauty-secrets-dugout.html | PULSE FATHERS DAY EDITION  Like Father Designing for 2 Beauty Secrets Of the Dugout | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/style/pulse-father-s-day-edition-like-father-designing-for-2-because-it-s-hard-knock.html | PULSE FATHERS DAY EDITION  Like Father Designing for 2 Because Its a HardKnock Life | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/style/pulse-father-s-day-edition-like-father-designing-for-2-big-and-little-hand.html | PULSE FATHERS DAY EDITION  Like Father Designing for 2 Big and Little Hand | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/style/pulse-father-s-day-edition-like-father-designing-for-2-me-and-dad-skater-dude.html | PULSE FATHERS DAY EDITION  Like Father Designing for 2 Me and Dad Skater Dude | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/style/pulse-father-s-day-edition-like-father-designing-for-2-the-pocket-porsche.html | PULSE FATHERS DAY EDITION  Like Father Designing for 2 The Pocket Porsche | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/style/weddings-vows-julie-gold-and-glen-anderson.html | WEDDINGS VOWS Julie Gold and Glen Anderson | BY Kathryn Shattuck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | https://www.nytimes.com/2001/06/10/theater/an-olympics-of-cooperation-rather-than-competition.html | An Olympics of Cooperation Rather Than Competition | By John Freedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/theater/theater-he-wrote-of-time-running-out-and-it-did.html | THEATER He Wrote of Time Running Out and It Did | By David Auburn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/theater/where-new-theater-coming-cold-chinese-welcome-break-old-style-drama.html | Where New Theater Is Coming In From the Cold Chinese Welcome a Break From OldStyle Drama | By Sheila Melvin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/theater/where-new-theater-coming-cold-daring-new-plays-find-eager-russian-audience.html | Where New Theater Is Coming In From the Cold Daring New Plays Find An Eager Russian Audience | By John Freedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/a-hotel-childhood-recalled.html | A Hotel Childhood Recalled | By Marcy McFate Webster | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/a-still-life-in-motion.html | A Still Life In Motion | By Ken Chowder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/customer-service-by-e-mail.html | Customer Service By EMail | By Bob Tedeschi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/family-hiking-in-oregon-s-cascades.html | Family Hiking In Oregons Cascades | By Nicholas D Kristof | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/frugal-traveler-ups-and-downs-in-a-city-of-seven-hills.html | FRUGAL TRAVELER Ups and Downs in a City of Seven Hills | By Daisann McLane | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/it-s-a-small-jungle-after-all.html | Its a Small Jungle After All | By Kevin Flynn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/japanese-translate-theme-park.html | Japanese Translate Theme Park | By Miki Tanikawa | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/practical-traveler-guiding-lights-for-vegetarians.html | PRACTICAL TRAVELER Guiding Lights For Vegetarians | By Betsy Wade | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/q-and-a-639877.html | Q and A | By Paul Freireich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/travel-advisory-concert-settings-fit-for-a-romanov.html | TRAVEL ADVISORY Concert Settings Fit for a Romanov | By Sophia Kishkovsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/travel-advisory-correspondent-s-report-as-jumbo-jets-grow-so-does-loading-time.html | TRAVEL ADVISORY CORRESPONDENTS REPORT As Jumbo Jets Grow So Does Loading Time | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/travel-advisory-cuisine-as-theater-in-the-napa-valley.html | TRAVEL ADVISORY Cuisine as Theater In the Napa Valley | By Christopher Hall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/travel-advisory-two-sides-of-mies-at-the-whitney-and-modern.html | TRAVEL ADVISORY Two Sides of Mies at the Whitney and Modern | By Eric P Nash | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/view-from-the-saddle.html | View From the Saddle | By Kevin Sack | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/travel/what-s-doing-in-las-vegas.html | WHATS DOING IN Las Vegas | By Todd S Purdum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/tv/cover-story-a-game-show-that-no-one-takes-seriously.html | COVER STORY A Game Show That No One Takes Seriously | By Seth Margolis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/tv/for-young-viewers-friendly-fliers.html | FOR YOUNG VIEWERS Friendly Fliers | By Kathryn Shattuck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/us/3-die-and-thousands-leave-homes-in-flooded-houston.html | 3 Die and Thousands Leave Homes in Flooded Houston | By Ross E Milloy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | https://www.nytimes.com/2001/06/10/us/as-biotech-crops-multiply-consumers-get-little-choice.html | As Biotech Crops Multiply Consumers Get Little Choice | By David Barboza | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/us/baltimore-uses-a-databank-to-wake-up-city-workers.html | Baltimore Uses a Databank to Wake Up City Workers | By Francis X Clines | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/us/bush-is-revising-energy-policy-to-address-global-warming.html | Bush Is Revising Energy Policy to Address Global Warming | By Joseph Kahn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/us/chicago-journal-teams-fans-in-the-grip-of-a-crosstown-series.html | Chicago Journal Teams Fans in the Grip Of a Crosstown Series | By John W Fountain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/us/church-group-provides-oasis-for-illegal-migrants-to-us.html | Church Group Provides Oasis For Illegal Migrants to US | By Laurie Goodstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/us/los-angeles-race-bares-divisions.html | Los Angeles Race Bares Divisions | By Todd S Purdum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/us/mention-drilling-and-tourists-rush-to-alaska.html | Mention Drilling and Tourists Rush to Alaska | By Sam Howe Verhovek | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/us/on-eve-of-his-execution-mcveigh-s-legacy-remains-death-and-pain.html | On Eve of His Execution McVeighs Legacy Remains Death and Pain | By Rick Bragg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/us/political-briefing-gore-gets-kerry-place-at-mass-for-moakley.html | Political Briefing Gore Gets Kerry Place At Mass for Moakley | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/us/political-briefing-hopeful-lieberman-keeps-a-high-profile.html | Political Briefing Hopeful Lieberman Keeps a High Profile | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/us/political-briefing-seeking-a-democrat-for-thurmond-s-seat.html | Political Briefing Seeking a Democrat For Thurmonds Seat | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/us/political-briefing-squabbling-continues-over-virginia-s-map.html | Political Briefing Squabbling Continues Over Virginias Map | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/us/researchers-make-an-ultra-tiny-chip.html | Researchers Make an UltraTiny Chip | By John Markoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/correspondence-history-lessons-all-white-all-christian-and-divided-by-diversity.html | CorrespondenceHistory Lessons All White All Christian and Divided by Diversity | By Elizabeth Becker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/death-be-not-bad-for-ratings.html | Death Be Not Bad For Ratings | By Jenny Lyn Bader | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-and-in-la-too.html | June 39   And in LA Too | By Todd S Purdum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-anything-goes.html | June 39 Anything Goes | By James Sterngold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-chinese-contacts-limited.html | June 39 Chinese Contacts Limited | By Michael R Gordon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-colombian-rebel-resigns.html | June 39 Colombian Rebel Resigns | By Juan Forero | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-death-sentence-overturned.html | June 39 Death Sentence Overturned | By Linda Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekinreview/june-3-9-elections-all-over.html | June 39 Elections All Over | By Alison Smale | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekin review/june-3-9-ex-argentine-leader-held.html | June 39 ExArgentine Leader Held | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekin review/june-3-9-offer-for-north-korea.html | June 39 Offer for North Korea | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekin review/june-3-9-on-a-losing-streak.html | June 39 On a Losing Streak | By David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekin review/june-3-9-the-devastation-of-aids.html | June 39 The Devastation of AIDS | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekin review/june-3-9-the-root-of-a-famine.html | June 39 The Root of a Famine | By Jim Dwyer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekin review/june-3-9-time-really-is-money.html | June 39 Time Really Is Money | By Hubert B Herring | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekin review/the-nation-government-by-wish-list.html | The Nation Government By Wish List | By Richard W Stevenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekin review/the-nation-johnson-kennedy-redux-no-way-to-treat-a-rival.html | The Nation JohnsonKennedy Redux No Way to Treat a Rival | By Jeff Shesol | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekin review/the-world-arafat-is-the-leader-but-who-s-in-charge.html | The World Arafat Is the Leader But Whos In Charge | By John Kifner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekin review/the-world-church-and-state-seeking-complicity-in-a-genocide.html | The World Church and State Seeking Complicity in a Genocide | By James C McKinley Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekin review/the-world-mr-putin-meet-mr-bush-who-needs-treaties.html | The World Mr Putin Meet Mr Bush Who Needs Treaties | By Thom Shanker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekin review/the-world-new-math-going-along-but-not-getting-along.html | The World New Math Going Along But Not Getting Along | By Robin Toner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekin review/the-world-where-kings-still-matter.html | The World Where Kings Still Matter | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/weekin review/you-ll-want-to-take-notes-folks-there-will-be-a-test.html | Youll Want to Take Notes Folks There Will Be a Test | By Andrew C Revkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/world/a-holy-place-in-china-fights-for-its-life-body-and-soul.html | A Holy Place in China Fights for Its Life Body and Soul | By Erik Eckholm | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/world/battered-veterans-on-both-sides-of-colombia-s-war-unite-to-seek-peace.html | Battered Veterans on Both Sides of Colombias War Unite to Seek Peace | By Juan Forero | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/world/edward-wright-who-unearthed-ancient-boats-on-england-s-coast-dies-at-82.html | Edward Wright Who Unearthed Ancient Boats on Englands Coast Dies at 82 | By Douglas Martin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/world/fatherly-advice-to-the-president-on-north-korea.html | Fatherly Advice To the President On North Korea | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/world/iran-s-president-wins-a-new-mandate-to-promote-reform.html | Irans President Wins a New Mandate to Promote Reform | By Neil MacFarquhar With Nazila Fathi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/world/iran-s-volatile-experiment-voters-elect-to-proceed.html | Irans Volatile Experiment Voters Elect to Proceed | By Elaine Sciolino | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/world/obstacles-to-china-s-wto-entry-eased-in-talks-with-us.html | Obstacles to Chinas WTO Entry Eased in Talks With US | By Craig S Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-10 | https://www.nytimes.com/2001/06/10/world/plot-thickens-nepal-editor-jailed-for-printing-account-royal-family-killings.html | Plot Thickens in Nepal as Editor Is Jailed for Printing Account of Royal Family Killings | By Celia W Dugger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/world/power-fight-in-mexico-on-peering-into-the-past.html | Power Fight In Mexico On Peering Into the Past | By Tim Weiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/world/shaken-japan-tries-to-face-aftermath-of-school-attack.html | Shaken Japan Tries to Face Aftermath of School Attack | By Calvin Sims | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/world/ulster-voters-hand-victory-to-opponents-of-peace-pact.html | Ulster Voters Hand Victory To Opponents Of Peace Pact | By Warren Hoge | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-10 | https://www.nytimes.com/2001/06/10/world/veteran-us-envoys-seek-end-to-executions-of-retarded.html | Veteran US Envoys Seek End to Executions of Retarded | By Raymond Bonner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/arts/arts-online-making-federal-web-sites-friendly-to-disabled-users.html | ARTS ONLINE Making Federal Web Sites Friendly to Disabled Users | By Matthew Mirapaul | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/arts/ballet-review-bringing-classical-art-a-hip-hop-influence.html | BALLET REVIEW Bringing Classical Art A HipHop Influence | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/arts/bridge-american-teams-compete-for-a-chance-to-play-in-bali.html | BRIDGE American Teams Compete For a Chance to Play in Bali | By Alan Truscott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/arts/dance-review-lyricism-and-ecstasy-still-the-storms-of-life.html | DANCE REVIEW Lyricism and Ecstasy Still the Storms of Life | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/arts/music-review-opposites-attracted-to-strauss.html | MUSIC REVIEW Opposites Attracted To Strauss | By Bernard Holland | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/style/stephan-weiss-62-fashion-empire-s-other-half.html | Stephan Weiss 62 Fashion Empires Other Half | By Cathy Horyn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/television-review-in-a-pit-with-400-rats-but-who-s-counting.html | TELEVISION REVIEW In a Pit With 400 Rats but Whos Counting | By Caryn James | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/books/books-of-the-times-a-heroic-military-rescue-after-the-hell-of-bataan.html | BOOKS OF THE TIMES A Heroic Military Rescue After the Hell of Bataan | By Richard Bernstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/2-long-running-internet-magazines-shut-down.html | 2 LongRunning Internet Magazines Shut Down | By Amy Harmon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/california-gets-a-reprieve-as-natural-gas-prices-drop.html | California Gets a Reprieve As Natural Gas Prices Drop | By Richard A Oppel Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/compressed-data-defying-the-meltdown-s-lessons-a-new-dot-com.html | Compressed Data Defying the Meltdowns Lessons a New DotCom | By Susan Stellin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/compressed-data-internet-commercials-with-a-television-finish.html | Compressed Data Internet Commercials With a Television Finish | By Saul Hansell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/computer-virus-scouts-for-child-pornography.html | Computer Virus Scouts for Child Pornography | By Roy Furchgott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/e-commerce-report-shipping-fees-some-scrimp-some-profit.html | ECommerce Report Shipping Fees Some Scrimp Some Profit | By Bob Tedeschi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/in-mexico-publisher-finds-new-players-but-old-secrecy.html | In Mexico Publisher Finds New Players But Old Secrecy | By Anthony Depalma | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/korean-air-canceling-flights-as-strikes-widen.html | Korean Air Canceling Flights as Strikes Widen | By Don Kirk | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/koreas-to-permit-regular-road-travel-across-border.html | Koreas to Permit Regular Road Travel Across Border | By Don Kirk | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/media-business-advertising-latest-omnicom-acquisition-shows-continuing-interest.html | THE MEDIA BUSINESS ADVERTISING Latest Omnicom acquisition shows continuing interest in shops with nontraditional specialties | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/media-giants-overview-corporate-strategy-planning-digital-smorgasbord.html | THE MEDIA GIANTS OVERVIEWTHE CORPORATE STRATEGY Planning the Digital Smorgasbord | By Seth Schiesel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/media-giants-subplot-merging-media-magazine-for-teenagers-benefits-publishing.html | THE MEDIA GIANTS SUBPLOTMERGING THE MEDIA Magazine for Teenagers Benefits in PublishingInternet Marriage | By Alex Kuczynski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/media-nbc-s-negotiator-and-fixer-will-retire.html | MEDIA NBCs Negotiator and Fixer Will Retire | By Bill Carter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/mediatalk-gumbel-and-ebony-argue-over-recent-remarks.html | MediaTalk Gumbel and Ebony Argue Over Recent Remarks | By Jim Rutenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/mediatalk-legal-battle-increases-interest-in-book-sequel.html | MediaTalk Legal Battle Increases Interest in Book Sequel | By David D Kirkpatrick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/mediatalk-the-executive-author-confronts-corporate-sprawl.html | MediaTalk The Executive Author Confronts Corporate Sprawl | By David D Kirkpatrick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/most-wanted-drilling-down-city-guides-when-atlanta-click-atlantans-click.html | MOST WANTED DRILLING DOWNCITY GUIDES When in Atlanta Click As the Atlantans Click | By Tim Race | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/patents-new-system-uses-tv-instead-of-mirrors-to-help-drivers-see-while-backing-up-their-cars.html | Patents A new system uses TV instead of mirrors to help drivers see while backing up their cars | By Sabra Chartrand | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/taipei-weighs-tv-network-tied-to-china.html | Taipei Weighs TV Network Tied to China | By Mark Landler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/the-media-business-advertising-addenda-accounts-747602.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/the-media-business-advertising-addenda-antidrug-partnership-makes-changes-at-top.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Antidrug Partnership Makes Changes at Top | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/the-media-business-advertising-addenda-new-outcry-raised-against-channel-one.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Outcry Raised Against Channel One | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/business/virgin-mobile-is-said-to-agree-to-sprint-deal.html | Virgin Mobile Is Said to Agree To Sprint Deal | By Suzanne Kapner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/movies/a-friendship-founders-over-suit-by-woody-allen.html | A Friendship Founders Over Suit by Woody Allen | By Bernard Weinraub | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/movies/digital-dream-factory-silicon-valley-pixar-s-new-digs-coddle-animators-writers.html | A Digital Dream Factory In Silicon Valley Pixars New Digs Coddle Animators Writers and Tech Heads | By Rick Lyman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/a-king-visits-queens-and-ghanaians-rejoice.html | A King Visits Queens and Ghanaians Rejoice | By Susan Saulny | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/a-parade-with-pride-and-police.html | A Parade With Pride And Police | By Robert D McFadden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/bouncing-to-the-salsa-and-playing-to-the-crowd.html | Bouncing to the Salsa And Playing to the Crowd | By Adam Nagourney and Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/candidate-hoping-new-york-is-newest-bloomberg-market.html | Candidate Hoping New York Is Newest Bloomberg Market | By Leslie Eaton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/domestic-violence-law-set-to-be-renewed.html | Domestic Violence Law Set to Be Renewed | By Somini Sengupta | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/leading-a-porterhouse-ballet-for-decades-a-guiding-hand-where-steak-is-art.html | Leading a Porterhouse Ballet For Decades a Guiding Hand Where Steak is Art | By Alan Feuer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-briefing-new-jersey-trenton-auto-insurance-premiums-fall.html | Metro Briefing  New Jersey Trenton Auto Insurance Premiums Fall | By William Beaver NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-briefing-new-york-albany-housing-official-to-retire.html | Metro Briefing  New York Albany Housing Official To Retire | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-briefing-new-york-brooklyn-boy-dies-in-apartment.html | Metro Briefing  New York Brooklyn Boy Dies In Apartment | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-briefing-new-york-lake-placid-3-charged-in-counterfeiting.html | Metro Briefing  New York Lake Placid 3 Charged In Counterfeiting | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-briefing-new-york-manhattan-shvitz-case-set-for-hearing.html | Metro Briefing  New York Manhattan Shvitz Case Set For Hearing | By Joyce Wadler NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-briefing-new-york-manhattan-woman-shot-to-death.html | Metro Briefing  New York Manhattan Woman Shot To Death | By Dexter Filkins NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-briefing-new-york-mineola-interim-cancer-study.html | Metro Briefing  New York Mineola Interim Cancer Study | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metro-matters-to-say-i-do-in-new-york-be-healthy.html | Metro Matters To Say I Do In New York Be Healthy | By Joyce Purnick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/metropolitan-diary-743445.html | Metropolitan Diary | By Enid Nemy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/pataki-orders-a-shift-toward-renewable-energy.html | Pataki Orders a Shift Toward Renewable Energy | By RICHARD PREZPEA | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/reporter-s-notebook-jury-access-to-islamic-books-is-debated.html | Reporters Notebook Jury Access to Islamic Books Is Debated | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/nyregion/schumer-proposals-address-shortage-of-office-space.html | Schumer Proposals Address Shortage of Office Space | By Charles V Bagli | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/air-travel-s-next-generation.html | Air Travels Next Generation | By James Fallows | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/essay-j-edgar-who.html | Essay J Edgar Who | By William Safire | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/hope-against-hope.html | Hope Against Hope | By Melvin Jules Bukiet | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/opinion/in-america-refusing-to-save-africans.html | In America Refusing To Save Africans | By Bob Herbert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/baseball-mets-enjoy-a-laugher-in-their-sorry-season.html | BASEBALL Mets Enjoy a Laugher In Their Sorry Season | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/baseball-yanks-lose-as-maddux-outduels-mussina.html | BASEBALL Yanks Lose As Maddux Outduels Mussina | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/cycling-red-white-and-blue-finish-in-the-us-championship.html | CYCLING Red White and Blue Finish In the US Championship | By Frank Litsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/golf-schroeder-requires-extra-holes-to-capture-his-first-senior-title.html | GOLF Schroeder Requires Extra Holes To Capture His First Senior Title | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/hockey-collapse-in-finals-gnaws-at-devils.html | HOCKEY Collapse In Finals Gnaws At Devils | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/john-mckay-usc-and-buccaneers-coach-dies-at-77.html | John McKay USC and Buccaneers Coach Dies at 77 | By Frank Litsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/on-basketball-it-must-be-june-the-lakers-horry-comes-alive.html | ON BASKETBALL It Must Be June The Lakers Horry Comes Alive | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/on-golf-the-slam-woods-seeks-was-devised-by-palmer.html | ON GOLF The Slam Woods Seeks Was Devised by Palmer | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/on-hockey-signs-of-devils-demise-snowballed.html | ON HOCKEY Signs of Devils Demise Snowballed | By Joe Lapointe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/on-horse-racing-point-given-not-great-yet-but-he-could-be.html | ON HORSE RACING Point Given Not Great Yet but He Could Be | By Joe Drape | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/pro-basketball-bryant-is-freed-at-a-crucial-time.html | PRO BASKETBALL Bryant Is Freed at a Crucial Time | By Jere Longman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/pro-basketball-horry-takes-over-and-puts-lakers-in-charge.html | PRO BASKETBALL Horry Takes Over and Puts Lakers in Charge | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/soccer-power-applies-pressure-but-can-t-score.html | SOCCER Power Applies Pressure but Cant Score | By Laura Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/sports-of-the-times-philadelphia-and-lakers-intertwined.html | Sports of The Times Philadelphia And Lakers Intertwined | By William C Rhoden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/sports-of-the-times-sakic-a-starting-point-in-remaking-rangers.html | Sports of The Times Sakic a Starting Point In Remaking Rangers | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/tennis-for-kuerten-red-clay-turns-into-gold.html | TENNIS For Kuerten Red Clay Turns Into Gold | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/track-and-field-an-african-boosts-us-running.html | TRACK AND FIELD An African Boosts US Running | By Marc Bloom | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/sports/womens-basketball-in-loss-holdsclaw-shows-even-19-point-lead-is-not-safe.html | WOMENS BASKETBALL In Loss Holdsclaw Shows Even 19Point Lead Is Not Safe | By Greg Bruno | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/theater/theater-review-girls-of-the-ghetto-students-of-a-harsh-finishing-school.html | THEATER REVIEW Girls of the Ghetto Students of a Harsh Finishing School | By Bruce Weber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/us/author-and-theologian-elected-leader-of-presbyterian-group.html | Author and Theologian Elected Leader of Presbyterian Group | By Gustav Niebuhr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-11 | https://www.nytimes.com/2001/06/11/cassadaga-journal-progress-and-religion-clash-in-florida-county.html | Cassadaga Journal Progress and Religion Clash in Florida County | By Gustav Niebuhr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/lawyer-says-mcveigh-appears-calm-and-prepared-to-die.html | Lawyer Says McVeigh Appears Calm and Prepared to Die | By Rick Bragg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/us/louisianians-coping-with-continued-rain.html | Louisianians Coping With Continued Rain | By Kevin Sack | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/us/public-lives-missile-shield-point-man-does-not-shy-from-tough-sell.html | PUBLIC LIVES Missile Shield Point Man Does Not Shy From Tough Sell | By David E Sanger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/us/researchers-turn-compound-into-superconducting-wires.html | Researchers Turn Compound Into Superconducting Wires | By Kenneth Chang | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/us/tropical-storm-leaves-16-dead-in-2-gulf-states.html | Tropical Storm Leaves 16 Dead In 2 Gulf States | By Ross E Milloy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/une asily-oklahoma-city-welcomes-tourists.html | Uneasily Oklahoma City Welcomes Tourists | By Jim Yardley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/us/unpopular-fee-makes-activists-of-hog-farmers.html | Unpopular Fee Makes Activists Of Hog Farmers | By Elizabeth Becker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/us-losing-status-as-a-world-leader-in-climate-science.html | US LOSING STATUS AS A WORLD LEADER IN CLIMATE SCIENCE | By Andrew C Revkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/virginia-young-conservatives-learn-develop-use-their-political-voices.html | In Virginia Young Conservatives Learn How to Develop and Use Their Political Voices | By Blaine Harden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/world/conservatives-in-iran-face-reassessment-of-reforms.html | Conservatives In Iran Face Reassessment Of Reforms | By Neil MacFarquhar | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/world/dark-side-of-security-quest-squalor-on-an-atoll.html | Dark Side of Security Quest Squalor on an Atoll | By Howard W French | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/world/dutch-ship-offers-abortions-to-make-ireland-its-first-call.html | Dutch Ship Offers Abortions To Make Ireland Its First Call | By Marlise Simons | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/world/israelis-angry-at-foreign-jews-canceling-visits.html | Israelis Angry at Foreign Jews Canceling Visits | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/world/italian-names-his-cabinet-a-rainbow-of-the-right.html | Italian Names His Cabinet a Rainbow of the Right | By Alessandra Stanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/world/president-facing-skeptical-europe-on-trip-this-week.html | PRESIDENT FACING SKEPTICAL EUROPE ON TRIP THIS WEEK | By Suzanne Daley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/world/rumsfeld-calls-on-europe-to-rethink-arms-control.html | Rumsfeld Calls on Europe To Rethink Arms Control | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/world/switzerland-narrowly-votes-to-arm-troops.html | Switzerland Narrowly Votes To Arm Troops | By Elizabeth Olson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/world/us-drug-indictment-chronicles-king-of-cancun-s-fall.html | US Drug Indictment Chronicles King of Cancns Fall | By Tim Weiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-11 | https://www.nytimes.com/2001/06/11/us-pushes-for-cease-fire-in-middle-east.html | US Pushes for CeaseFire in Middle East | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-11 | https://www.nytimes.com/2001/06/11/world/white-house-memo-global-realities-redefine-bush-s-agenda.html | White House Memo Global Realities Redefine Bushs Agenda | By David E Sanger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/ballet-theater-reviews-carefree-lovers-frisky-and-frolicking.html | BALLET THEATER REVIEWS Carefree Lovers Frisky and Frolicking | By Jack Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/ballet-theater-reviews-quixotes-all-from-kindly-to-fussy.html | BALLET THEATER REVIEWS Quixotes All From Kindly to Fussy | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/critics-notebook-the-royal-changing-ballet-for-a-changed-britain.html | Critics Notebook The Royal Changing Ballet for a Changed Britain | By Anna Kisselgoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/critics-notebook-three-parties-in-one-night-sounds-like-nerd-heaven.html | CRITICS NOTEBOOK Three Parties In One Night Sounds Like Nerd Heaven | By Neil Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/music-review-a-loser-neither-bloody-nor-unbowed.html | MUSIC REVIEW A Loser Neither Bloody Nor Unbowed | By Allan Kozinn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/music-review-from-soulful-to-opulent-in-a-spirit-of-fellowship.html | MUSIC REVIEW From Soulful to Opulent In a Spirit of Fellowship | By Paul Griffiths | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/music-review-the-energy-is-abundant-the-turnover-treacherous.html | MUSIC REVIEW The Energy Is Abundant The Turnover Treacherous | By Anne Midgette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/arts/yaltah-menuhin-79-pianist-in-musical-family.html | Yaltah Menuhin 79 Pianist in Musical Family | By Allan Kozinn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/books/books-of-the-times-women-stretched-thin-in-the-vanity-free-zone.html | BOOKS OF THE TIMES Women Stretched Thin In the VanityFree Zone | By Michiko Kakutani | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/2.47-billion-wins-bidding-for-eircom-of-ireland.html | 247 Billion Wins Bidding For Eircom Of Ireland | By Brian Lavery | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/aol-joins-chinese-venture-gaining-a-crucial-foothold.html | AOL Joins Chinese Venture Gaining a Crucial Foothold | By Craig S Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/bill-to-tighten-bankruptcy-gets-a-push.html | Bill to Tighten Bankruptcy Gets a Push | By Philip Shenon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/chief-executive-leaving-finnish-phone-company.html | Chief Executive Leaving Finnish Phone Company | By Suzanne Kapner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/citigroup-to-face-class-action-suit.html | Citigroup to Face ClassAction Suit | By Dow Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/diesel-engines-get-spotlight-in-fuel-efficiency-contest.html | Diesel Engines Get Spotlight in FuelEfficiency Contest | By Keith Bradsher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/hughes-warns-of-a-slower-rate-of-new-subscribers-for-directv.html | Hughes Warns of a Slower Rate of New Subscribers for DirecTV | By Andrew Ross Sorkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/inquiry-widens-over-supply-of-natural-gas-to-california.html | Inquiry Widens Over Supply Of Natural Gas to California | By Richard A Oppel Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/market-place-citing-economy-and-debt-warnaco-files-for-chapter-11.html | Market Place Citing Economy and Debt Warnaco Files for Chapter 11 | By Constance L Hays | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/media-business-advertising-halfway-through-2001-there-are-few-signs-that-media.html | THE MEDIA BUSINESS ADVERTISING Halfway through 2001 there are few signs that the media economy has hit bottom | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/microsoft-is-ready-to-supply-a-phone-in-every-computer.html | Microsoft Is Ready to Supply A Phone in Every Computer | By John Markoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/more-falling-behind-on-mortgage-payments.html | More Falling Behind on Mortgage Payments | By David Leonhardt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/new-merger-rules-force-railroads-to-give-assurance-of-competition.html | New Merger Rules Force Railroads to Give Assurance of Competition | By Anthony Depalma | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-briefing-internet-legal-battle-over-internet-music-escalates.html | Technology Briefing  Internet Legal Battle Over Internet Music Escalates | By Andrew Zipern NYT COMPILED BY F DUANE DRAFFEN | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-briefing-internet-sony-and-universal-rename-music-service.html | Technology Briefing  Internet Sony And Universal Rename Music Service | By Matt Richtel NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-briefing-internet-women-s-wear-daily-site-dismisses-13.html | Technology Briefing  Internet Womens Wear Daily Site Dismisses 13 | By Alex Kuczynski NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-briefing-software-datasynapse-raises-new-revenue.html | Technology Briefing  Software DataSynapse Raises New Revenue | By Barnaby J Feder NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-briefing-software-peregrine-systems-buying-competitor.html | Technology Briefing  Software Peregrine Systems Buying Competitor | By Laurie J Flynn NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-briefing-software-realnetworks-in-deal-with-cisco.html | Technology Briefing  Software RealNetworks In Deal With Cisco | By Susan Stellin NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-europeans-approve-amgen-anemia-drug.html | TECHNOLOGY Europeans Approve Amgen Anemia Drug | By Andrew Pollack | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/technology-excite-home-receives-financial-infusion.html | TECHNOLOGY ExciteHome Receives Financial Infusion | By Saul Hansell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-markets-stocks-bonds-shares-decline-as-outlook-for-technology-stirs-concern.html | THE MARKETS  STOCKS  BONDS Shares Decline as Outlook for Technology Stirs Concern | By Sherri Day | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-media-business-advertising-addenda-2-interpublic-agencies-are-reorganizing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Interpublic Agencies Are Reorganizing | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-media-business-advertising-addenda-accounts-762342.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-media-business-advertising-addenda-advertising-council-names-chairman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertising Council Names Chairman | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-media-business-advertising-addenda-deutsch-to-close-office-in-boston.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch to Close Office in Boston | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-media-business-advertising-addenda-freeman-wins-commercial-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Freeman Wins Commercial Honors | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-media-business-advertising-addenda-people-762350.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/the-regulatory-signals-shift-ftc-serves-as-case-study-of-differences-under-bush.html | The Regulatory Signals Shift FTC Serves as Case Study of Differences Under Bush | By Stephen Labaton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/world-business-briefing-asia-kazakhstan-oil-pipeline-study.html | World Business Briefing  Asia Kazakhstan Oil Pipeline Study | By Birgit Brauer NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/world-business-briefing-asia-south-korea-daewoo-profit.html | World Business Briefing  Asia South Korea Daewoo Profit | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/world-business-briefing-europe-britain-currency-falls.html | World Business Briefing  Europe Britain Currency Falls | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/world-business-briefing-europe-european-union-dvd-price-inquiry.html | World Business Briefing  Europe European Union DVD Price Inquiry | By Paul Meller NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/business/world-business-briefing-europe-switzerland-software-share-offer.html | World Business Briefing  Europe Switzerland Software Share Offer | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/health/books-on-health-birth-control-from-womb-veils-to-lysol.html | BOOKS ON HEALTH Birth Control From Womb Veils to Lysol | By Annette Fuentes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/health/cases-the-residue-of-faith-and-fury.html | CASES The Residue Of Faith And Fury | By Savannah Waring Walker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/health/facing-off-putting-a-price-on-organ-donations.html | FACING OFF Putting a Price on Organ Donations | By Gale Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/health/personal-health-newest-pain-killers-deserve-a-closer-look.html | PERSONAL HEALTH Newest Pain Killers Deserve a Closer Look | By Jane E Brody | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/health/vital-signs-consequences-warning-nicotine-can-inhibit-healing.html | VITAL SIGNS CONSEQUENCES Warning Nicotine Can Inhibit Healing | By Eric Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/health/vital-signs-muscle-groups-adding-weights-and-losing-weight.html | VITAL SIGNS MUSCLE GROUPS Adding Weights and Losing Weight | By Eric Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/health/vital-signs-patterns-exploring-the-diabetes-depression-link.html | VITAL SIGNS PATTERNS Exploring the DiabetesDepression Link | By Eric Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/health/vital-signs-prevention-when-mammograms-can-do-harm.html | VITAL SIGNS PREVENTION When Mammograms Can Do Harm | By Eric Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/health/vital-signs-testing-carbon-monoxide-isnt-always-a-killer.html | VITAL SIGNS TESTING Carbon Monoxide Isnt Always a Killer | By Eric Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/movies/arts-abroad-toronto-that-familiar-screen-face-movie-production-booms-new.html | ARTS ABROAD Toronto That Familiar Screen Face As Movie Production Booms a New Vitality Is Tempered by Location Fatigue | By Bernard Weinraub | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/movies/television-review-a-memorial-to-kubrick-in-all-his-movieness.html | TELEVISION REVIEW A Memorial To Kubrick In All His Movieness | By Julie Salamon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/42-arrested-during-fracas-after-parade.html | 42 Arrested During Fracas After Parade | By Jacob H Fries | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/a-conservative-candidate-enters-citys-mayoral-race.html | A Conservative Candidate Enters Citys Mayoral Race | By Adam Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/bloomberg-backs-school-uniforms-and-teacher-house-calls.html | Bloomberg Backs School Uniforms and Teacher House Calls | By Abby Goodnough | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/boldface-names-760390.html | BOLDFACE NAMES | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/clinton-hearing-on-cancer-taps-into-a-deep-seated-anxiety-on-long-island.html | Clinton Hearing on Cancer Taps Into a DeepSeated Anxiety on Long Island | By Al Baker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/dreams-lead-all-the-way-to-havana-medical-scholarships-are-a-gift-from-castro.html | Dreams Lead All the Way To Havana Medical Scholarships Are a Gift From Castro | By David Gonzalez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/four-injured-one-critically-in-a-shootout-in-brooklyn.html | Four Injured One Critically In a Shootout In Brooklyn | By Daniel J Wakin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/jury-may-be-divided-on-death-penalty-in-embassy-case.html | Jury May Be Divided on Death Penalty in Embassy Case | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/lauder-media-company-faces-a-federal-inquiry.html | Lauder Media Company Faces a Federal Inquiry | By Raymond Bonner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/lawsuit-cites-contradictions-in-a-rare-retirement-benefit.html | Lawsuit Cites Contradictions in a Rare Retirement Benefit | By Kevin Flynn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-calendar-today-mad-cow-disease-hearing.html | Metro Briefing  Calendar Today Mad Cow Disease Hearing | Compiled by Anthony Ramirez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-new-jersey-lodi-elderly-man-found-dead.html | Metro Briefing  New Jersey Lodi Elderly Man Found Dead | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-new-jersey-trenton-profiling-report-released.html | Metro Briefing  New Jersey Trenton Profiling Report Released | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-new-york-brooklyn-man-shot-in-leg.html | Metro Briefing  New York Brooklyn Man Shot In Leg | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-new-york-manhattan-east-side-church-closes.html | Metro Briefing  New York Manhattan East Side Church Closes | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-new-york-manhattan-rent-board-to-hold-hearing.html | Metro Briefing  New York Manhattan Rent Board To Hold Hearing | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-briefing-new-york-white-plains-kimes-extradition-hearing.html | Metro Briefing  New York White Plains Kimes Extradition Hearing | By Katherine E Finkelstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-business-briefing-a-compromise-on-biltmore-block.html | Metro Business Briefing  A Compromise On Biltmore Block | By Terry Pristin NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/metro-business-briefing-millennium-radio-buys-again.html | Metro Business Briefing  Millennium Radio Buys Again | By Steve Strunsky NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/new-manhattan-high-school-is-planned-but-it-has-critics.html | New Manhattan High School is Planned but It Has Critics | By Anemona Hartocollis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/newark-arena-talk-spurs-anger-over-meadowlands.html | Newark Arena Talk Spurs Anger Over Meadowlands | By Ronald Smothers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/partnerships-restore-city-parks-within-limits.html | Partnerships Restore City Parks Within Limits | By Barbara Stewart | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/practice-bomb-missed-target-and-set-fire-officials-say.html | Practice Bomb Missed Target And Set Fire Officials Say | By Susan Saulny | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/public-lives-tracing-origins-of-all-arthropods-great-and-small.html | PUBLIC LIVES Tracing Origins of All Arthropods Great and Small | By John Kifner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/sleeker-by-14-pounds-sharpton-fights-on.html | Sleeker by 14 Pounds Sharpton Fights On | By Alan Feuer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/the-ad-campaign-a-fighter-wearing-suspenders.html | THE AD CAMPAIGN A Fighter Wearing Suspenders | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/the-big-city-a-room-and-a-view-libertarian.html | The Big City A Room And a View Libertarian | By John Tierney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/nyregion/tunnel-vision-taking-a-chance-on-love-and-the-no-4.html | Tunnel Vision Taking a Chance on Love and the No 4 | By Randy Kennedy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/engaging-with-russia.html | Engaging With Russia | By Robert S Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/foreign-affairs-zorba-the-euro.html | Foreign Affairs Zorba the Euro | By Thomas L Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/public-interests-dr-pangloss-i-presume.html | Public Interests Dr Pangloss I Presume | By Gail Collins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/opinion/the-tenacious-hold-of-repression-in-iran.html | The Tenacious Hold Of Repression in Iran | By Geneive Abdo | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/science/clues-to-mammals-early-ancestor-emerge-from-age-of-the-dinosaurs.html | Clues to Mammals Early Ancestor Emerge From Age of the Dinosaurs | By Kenneth Chang | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/science/connoisseurs-of-chaos-offer-a-valuable-product-randomness.html | Connoisseurs of Chaos Offer A Valuable Product Randomness | By George Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/science/essay-theorists-of-inner-space-look-to-observers-of-outer-space.html | ESSAY Theorists of Inner Space Look to Observers of Outer Space | By Dennis Overbye | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/science/genome-project-rivals-trade-notes-cordially.html | Genome Project Rivals Trade Notes Cordially | By Nicholas Wade | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/science/guarding-underwater-treasures.html | Guarding Underwater Treasures | By Jon Nordheimer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/science/hot-stellar-winds-captured-by-x-ray-orbiter.html | Hot Stellar Winds Captured by XRay Orbiter | By John Noble Wilford | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/science/in-the-prairie-heartland-a-wealth-of-shorebirds-gathers.html | In the Prairie Heartland a Wealth of Shorebirds Gathers | By E Vernon Laux | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/science/q-a-anatomy-of-a-bagel.html | QA Anatomy of a Bagel | By C Claiborne Ray | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/science/the-frequent-flier-and-radiation-risk.html | The Frequent Flier And Radiation Risk | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/baseball-a-young-pitcher-tries-to-re-enter-the-zone.html | BASEBALL A Young Pitcher Tries to Reenter the Zone | By Ira Berkow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/baseball-mets-missing-ingredients-were-a-recipe-for-disaster.html | BASEBALL Mets Missing Ingredients Were a Recipe for Disaster | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/baseball-roundup-several-mets-meet-bush.html | BASEBALL ROUNDUP Several Mets Meet Bush | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/baseball-unhappy-steinbrenner-names-names.html | BASEBALL Unhappy Steinbrenner Names Names | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/baseball-williamss-anguish-receding-slowly.html | BASEBALL Williamss Anguish Receding Slowly | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/golf-players-are-complaining-it-s-the-open.html | GOLF Players Are Complaining Its the Open | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/hockey-devils-step-back-and-look-ahead.html | HOCKEY Devils Step Back and Look Ahead | By Jason Diamos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/on-baseball-fantasy-baseball-cubs-red-sox-series.html | ON BASEBALL Fantasy Baseball CubsRed Sox Series | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/philadelphia-journal-a-tentative-city-s-chance-to-reach-high.html | Philadelphia Journal A Tentative Citys Chance to Reach High | By Jere Longman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/plus-hockey-rangers-in-switch-sign-a-21-year-old.html | PLUS HOCKEY Rangers in Switch Sign a 21YearOld | By Jason Diamos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/pro-basketball-centers-play-rough-and-that-s-just-on-an-off-day.html | PRO BASKETBALL Centers Play Rough and Thats Just on an Off Day | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/pro-basketball-notebook-big-talk-from-little-guys-spices-series.html | PRO BASKETBALL NOTEBOOK Big Talk From Little Guys Spices Series | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/pro-football-giants-lose-montgomery-for-season.html | PRO FOOTBALL Giants Lose Montgomery for Season | By Bill Pennington | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/soccer-notebook-dazzling-donovan-leading-earthquakes.html | SOCCER NOTEBOOK Dazzling Donovan Leading Earthquakes | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/sports-of-the-times-the-coach-and-the-kid-from-philly.html | Sports of The Times The Coach And the Kid From Philly | By Harvey Araton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/sports/tv-sports-implausibly-on-tape-women-s-final-in-paris.html | TV SPORTS Implausibly on Tape Womens Final in Paris | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/style/critic-s-notebook-true-chic-ever-rarer-even-in-its-natural-habitat.html | Critics Notebook True Chic Ever Rarer Even in Its Natural Habitat | By Cathy Horyn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/style/front-row-a-dangerous-chalice-for-young-designers.html | Front Row A Dangerous Chalice for Young Designers | By Ginia Bellafante | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/style/front-row-viva-fashion.html | Front Row Viva Fashion | By Guy Trebay | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/theater/theater-review-hearing-the-iliad-with-a-co-creator-s-ears.html | THEATER REVIEW Hearing The Iliad With a CoCreators Ears | By D J R Bruckner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/theater/theater-review-well-their-names-are-similar-so-that-s-a-start.html | THEATER REVIEW Well Their Names Are Similar So Thats a Start | By Bruce Weber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/as-storm-moves-on-2-states-tally-damage.html | As Storm Moves On 2 States Tally Damage | By Ross E Milloy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/bushs-commission-on-social-security-may-propose-caps.html | BUSHS COMMISSION ON SOCIAL SECURITY MAY PROPOSE CAPS | By Richard W Stevenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| 2001-06-12 | https://www.nytimes.com/2001/06/12/bus h-to-insist-on-ethanol-use-in-california.html | Bush to Insist on Ethanol Use in California | By Katharine Q Seelye | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/harr y-zohn-brandeis-professor-77.html | Harry Zohn Brandeis Professor 77 | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/max-kennedy-citing-family-pulls-out-of-race-for-house.html | Max Kennedy Citing Family Pulls Out of Race for House | By Carey Goldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/mcv eigh-execution-critic-s-notebook-coverage-oklahoma-bomber-s-final-hours-are.html | THE McVEIGH EXECUTION CRITICS NOTEBOOK  THE COVERAGE The Oklahoma Bombers Final Hours Are Hardly Television News Finest | By Caryn James | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/mcv eigh-execution-reaction-abroad-almost-one-europe-condemns-execution.html | THE McVEIGH EXECUTION THE REACTION ABROAD Almost as One Europe Condemns Execution | By Suzanne Daley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/mcv eigh-execution-scene-calm-execution-site-silence-mcveigh-prove-unsettling-for.html | THE McVEIGH EXECUTION THE SCENE Calm at Execution Site and Silence by McVeigh Prove Unsettling for Some | By Pam Belluck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/nati onal-briefing-midwest-illinois-challenge-to-governor.html | National Briefing  Midwest Illinois Challenge To Governor | By B Drummond Ayres Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/nati onal-briefing-midwest-illinois-museum-to-return-artifact.html | National Briefing  Midwest Illinois Museum To Return Artifact | By John W Fountain NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/nati onal-briefing-midwest-michigan-volunteering-for-tax-credit.html | National Briefing  Midwest Michigan Volunteering For Tax Credit | By John W Fountain NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/nati onal-briefing-northwest-washington-fbi-shooting-inquiry.html | National Briefing  Northwest Washington FBI Shooting Inquiry | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/pres ident-says-the-retarded-should-never-be-executed.html | President Says The Retarded Should Never Be Executed | By Raymond Bonner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/supr eme-court-hometown-justices-ruling-good-small-town-s-pastor.html | THE SUPREME COURT THE HOMETOWN Justices Ruling Is Good News to Small Towns Pastor | By Kate Zernike | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/supr eme-court-religion-free-speech-top-court-gives-religious-clubs-equal-footing.html | THE SUPREME COURT RELIGION AND FREE SPEECH Top Court Gives Religious Clubs Equal Footing in Grade Schools | By Linda Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/supr eme-court-ruling-surveillance-procedures-justices-say-warrant-required-high.html | THE SUPREME COURT RULING ON SURVEILLANCE PROCEDURES Justices Say Warrant Is Required in HighTech Searches of Homes | By Linda Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/tax-rebate-will-bypass-many-study-finds.html | Tax Rebate Will Bypass Many  Study Finds | By David E Rosenbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/the-mcveigh-execution-oklahoma-city-execution-on-tv-brings-little-solace.html | THE McVEIGH EXECUTION OKLAHOMA CITY Execution on TV Brings Little Solace | By Jim Yardley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/us/the-mcveigh-execution-the-overview-mcveigh-dies-for-oklahoma-city-blast.html | THE McVEIGH EXECUTION THE OVERVIEW McVeigh Dies for Oklahoma City Blast | By Rick Bragg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/ bulgaria-opens-school-doors-for-gypsy-children.html | Bulgaria Opens School Doors for Gypsy Children | By John Tagliabue | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/ bush-will-continue-to-oppose-kyoto-pact-on-global-warming.html | Bush Will Continue to Oppose Kyoto Pact on Global Warming | By David E Sanger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/i sraeli-palestinian-negotiations-break-off-after-4-hours.html | IsraeliPalestinian Negotiations Break Off After 4 Hours | By Douglas Frantz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/peacekeepers-in-kosovo-seize-19-macedonia-rebel-suspects.html | Peacekeepers in Kosovo Seize 19 Macedonia Rebel Suspects | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/san-alberto-journal-local-cry-an-awful-lot-of-brazilians-in-paraguay.html | San Alberto Journal Local Cry An Awful Lot of Brazilians in Paraguay | By Larry Rohter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/un-review-criticizes-director-of-its-drug-and-crime-program.html | UN Review Criticizes Director Of Its Drug and Crime Program | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/warming-threat-requires-action-now-scientists-say.html | Warming Threat Requires Action Now Scientists Say | By Andrew C Revkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-africa-kenya-two-more-un-workers-charged.html | World Briefing  Africa Kenya Two More UN Workers Charged | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-americas-venezuela-president-warns-foreigners.html | World Briefing  Americas Venezuela President Warns Foreigners | By Larry Rohter NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-asia-cambodia-cambodian-americans-on-trial.html | World Briefing  Asia Cambodia CambodianAmericans On Trial | By Seth Mydans NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-asia-japan-protest-against-new-textbooks.html | World Briefing  Asia Japan Protest Against New Textbooks | By Howard French NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-asia-nepal-royal-massacre-inquiry-winding-up.html | World Briefing  Asia Nepal Royal Massacre Inquiry Winding Up | By Celia W Dugger NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-asia-south-korea-army-battles-severe-drought.html | World Briefing  Asia South Korea Army Battles Severe Drought | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-europe-georgia-nato-s-expanding-umbrella.html | World Briefing  Europe Georgia Natos Expanding Umbrella | By Michael Wines NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-europe-germany-phasing-out-nuclear-power.html | World Briefing  Europe Germany Phasing Out Nuclear Power | By Edmund L Andrews NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-europe-italy-berlusconi-sworn-in.html | World Briefing  Europe Italy Berlusconi Sworn In | By Alessandra Stanley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-europe-russia-chechen-rebels-kill-official.html | World Briefing  Europe Russia Chechen Rebels Kill Official | By Michael Wines NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-europe-switzerland-former-kremlin-aide-back-in-court.html | World Briefing  Europe Switzerland Former Kremlin Aide Back In Court | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-12 | https://www.nytimes.com/2001/06/12/world/world-briefing-united-nations-stop-the-music-envoy-says.html | World Briefing  United Nations Stop The Music Envoy Says | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/arts/arts-in-america-how-the-arrival-of-artificial-light-changed-everything.html | ARTS IN AMERICA How the Arrival of Artificial Light Changed Everything | By Stephen Kinzer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/arts/critic-s-notebook-a-posthumous-hit-parade-for-ever-serene-perry-como.html | CRITICS NOTEBOOK A Posthumous Hit Parade For EverSerene Perry Como | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/arts/critic-s-notebook-twists-stops-and-turns-with-a-passion-for-surprise.html | CRITICS NOTEBOOK Twists Stops and Turns With a Passion for Surprise | By Jack Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | https://www.nytimes.com/2001/06/13/arts/genteel-fellowship-turns-fractious-money-matters-are-questioned-national-arts.html | A Genteel Fellowship Turns Fractious Money Matters Are Questioned At the National Arts Club | By Dinitia Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/arts/music-review-of-steppes-and-songs-mongolia-s-treasures.html | MUSIC REVIEW Of Steppes And Songs Mongolias Treasures | By Ann Powers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/arts/television-review-i-think-you-re-a-monster-and-other-interview-lines.html | TELEVISION REVIEW I Think Youre a Monster And Other Interview Lines | By Caryn James | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/books/books-of-the-times-mocking-and-duplicating-themes-of-copenhagen.html | BOOKS OF THE TIMES Mocking and Duplicating Themes of Copenhagen | By Richard Bernstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/as-japan-s-economy-slows-a-push-for-bank-to-do-more.html | As Japans Economy Slows a Push for Bank to Do More | By Stephanie Strom | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/bank-bid-is-in-line-with-singapore-s-goals.html | Bank Bid Is in Line With Singapores Goals | By Wayne Arnold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/bond-sale-seems-to-signal-easing-of-argentine-crisis.html | Bond Sale Seems to Signal Easing of Argentine Crisis | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/business-to-business-mining-firms-reap-the-benefits-of-being-late-adopters.html | BUSINESS TO BUSINESS Mining Firms Reap the Benefits of Being Late Adopters | By Robert Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/business-to-business-peer-to-peer-grows-up-and-gets-a-real-job.html | BUSINESS TO BUSINESS PeertoPeer Grows Up And Gets a Real Job | By Jonathan Burton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/business-travel-corporations-have-put-the-brakes-on-spending-for-trips.html | Business Travel Corporations have put the brakes on spending for trips | By Joe Sharkey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/cloning-colonial-williamsburg-nonprofit-groups-expand-their-universe-of-products.html | Cloning Colonial Williamsburg Nonprofit Groups Expand Their Universe of Products | By Julian E Barnes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/finance-how-big-is-our-endowment-ask-me-at-the-end-of-the-month.html | FINANCE How Big Is Our Endowment Ask Me at the End of the Month | By Andrea Adelson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/finance-it-s-lights-camera-economic-analysis.html | FINANCE Its Lights Camera Economic Analysis | By Patrick McGeehan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/ge-to-offer-light-bulb-that-rival-calls-inefficient.html | GE to Offer Light Bulb That Rival Calls Inefficient | By Julian E Barnes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/judge-issues-mixed-rulings-in-suits-against-hmo-s.html | Judge Issues Mixed Rulings In Suits Against HMOs | By Milt Freudenheim | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/kraft-offering-priced-at-31-above-estimate.html | Kraft Offering Priced at 31 Above Estimate | By Floyd Norris and Greg Winter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/longtime-computer-designer-leaving-disney-research-unit.html | Longtime Computer Designer Leaving Disney Research Unit | By John Markoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/market-place-nasdaq-says-new-pricing-has-cut-investors-costs.html | Market Place Nasdaq Says New Pricing Has Cut Investors Costs | By Alex Berenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/marketing-the-arts-a-brush-a-mouse-a-canvas-mixing-paint-and-pixels.html | MARKETING THE ARTS A Brush a Mouse a Canvas Mixing Paint and Pixels | By Matthew Mirapaul | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/marketing-the-arts-if-you-hate-web-ads-you-can-just-say-no.html | MARKETING  THE ARTS If You Hate Web Ads You Can Just Say No | By Bernard Stamler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/markets-stocks-bonds-shares-outlast-early-sell-off-close-little-changed.html | THE MARKETS STOCKS  BONDS Shares Outlast an Early SellOff to Close Little Changed | By Sherri Day | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/media-business-advertising-three-more-agencies-tell-problems-they-are-having.html | THE MEDIA BUSINESS ADVERTISING Three more agencies tell of problems they are having because of the slowdown in the economy | By Stuart Elliot | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/no-hype-four-web-tools-that-work-and-save-money-flying-higher-in-cheap-seats.html | No Hype Four Web Tools That Work and Save Money Flying Higher In Cheap Seats | By Edwin McDowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/no-hype-four-web-tools-that-work-and-save-money-of-marshmallows-and-tax-agita.html | No Hype Four Web Tools That Work and Save Money Of Marshmallows And Tax Agita | By Jonathan Fried | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/no-hype-four-web-tools-that-work-save-money-nail-sale-e-mails-too-slow.html | No Hype Four Web Tools That Work and Save Money To Nail the Sale EMails Too Slow | By J D Biersdorfer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/no-hype-four-web-tools-that-work-save-money-taking-meeting-over-internet.html | No Hype Four Web Tools That Work and Save Money Taking a Meeting Over the Internet | By Susan Stellin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/nokia-lowers-forecasts-its-shares-dive.html | Nokia Lowers Forecasts Its Shares Dive | By Alan Cowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/on-a-shoestring-keeping-their-day-jobs-dabbling-in-dot-com-dreams.html | ON A SHOESTRING Keeping Their Day Jobs Dabbling in DotCom Dreams | By Amy Zuckerman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/on-a-shoestring-skip-the-climbing-wall-this-start-up-just-wants-to-hang-on.html | ON A SHOESTRING Skip the Climbing Wall This StartUp Just Wants to Hang On | By Kelly Crow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/pastimes-pick-a-hobby-and-there-s-a-web-site.html | PASTIMES Pick a Hobby And Theres A Web Site | By Michael Pollak | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/pastimes-providing-fixer-uppers-with-tips-tools-and-tlc.html | PASTIMES Providing FixerUppers With Tips Tools and TLC | By Hilary Appelman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/shopping-direct-to-you-from-rajasthan.html | SHOPPING Direct to You From Rajasthan | By Tracie Rozhon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/shopping-new-tools-are-born-to-orbit-around-ebay.html | SHOPPING New Tools Are Born To Orbit Around EBay | By Stephen Mihm | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/software-if-you-like-this-story-click-here-to-pay-me.html | SOFTWARE If You Like This Story Click Here to Pay Me | By Andy Wang | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/software-making-programs-like-water-free-and-transparent.html | SOFTWARE Making Programs Like Water Free and Transparent | By Katie Hafner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/software-software-s-next-leap-is-out-of-the-box.html | SOFTWARE Softwares Next Leap is Out of the Box | By John Markoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/software-when-few-knew-the-code-they-changed-the-language.html | SOFTWARE When Few Knew the Code They Changed the Language | By Steve Lohr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/busines s/software-would-be-goliaths-fall-back-on-their-inner-davids.html | SOFTWARE WouldBe Goliaths Fall Back on Their Inner Davids | By John Schwartz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/strikes-cancel-many-flights-at-2-south-korean-airlines.html | Strikes Cancel Many Flights At 2 South Korean Airlines | By Don Kirk | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/technology-a-mixed-day-for-biotech-products.html | TECHNOLOGY A Mixed Day for Biotech Products | By Andrew Pollack | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/technology-briefing-software-cmgi-closing-ad-software-unit.html | Technology Briefing  Software CMGI Closing Ad Software Unit | By Saul Hansell NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/technology-briefing-software-msn-to-work-with-loudeye.html | Technology Briefing  Software Msn To Work With Loudeye | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/technology-ibm-plans-to-expand-an-alliance-in-germany.html | TECHNOLOGY IBM Plans To Expand An Alliance In Germany | By Barnaby J Feder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/technology-lucent-s-credit-rating-downgraded-by-s-p.html | TECHNOLOGY Lucents Credit Rating Downgraded by S P | By Simon Romero | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/the-boss-i-voraciously-crave-energy.html | THE BOSS I Voraciously Crave Energy | By Meyer Feldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/the-media-business-advertising-addenda-chairman-resigns-at-ddb-in-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chairman Resigns At DDB in Chicago | By Stuart Elliot | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/the-media-business-advertising-addenda-ing-group-reviewing-us-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ING Group Reviewing US Assignments | By Stuart Elliot | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliot | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/time-inc-said-to-pursue-leading-british-magazine-publisher.html | Time Inc Said to Pursue Leading British Magazine Publisher | By Suzanne Kapner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/toyota-to-introduce-another-hybrid-engine.html | Toyota to Introduce Another Hybrid Engine | By Miki Tanikawa | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/wall-street-firms-endorse-ethics-standards-for-analysts.html | Wall Street Firms Endorse Ethics Standards for Analysts | By Gretchen Morgenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/way-out-west-lasso-a-wild-horse-and-a-posse-of-helpers.html | WAY OUT WEST Lasso a Wild Horse And a Posse of Helpers | By Jon Christensen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/way-out-west-there-s-silicon-in-them-thar-hills-or-will-be-soon.html | WAY OUT WEST Theres Silicon in Them Thar Hills or Will Be Soon | By Jennifer 8 Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/world-business-briefing-asia-china-oil-acquisition.html | World Business Briefing  Asia China Oil Acquisition | By Craig S Smith NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/business/world-business-briefing-asia-china-tax-break-ends.html | World Business Briefing  Asia China Tax Break Ends | By Craig S Smith NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/25-and-under-fish-and-chips-sauced-with-acid-jazz.html | 25 AND UNDER Fish and Chips Sauced With Acid Jazz | By Eric Asimov | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/and-one-to-travel.html | And One to Travel | By Amanda Hesser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/bringing-home-a-taste-of-sun-and-seacoast.html | Bringing Home A Taste of Sun And Seacoast | By Regina Schrambling | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/cool-gift-wrapping-that-packs-a-crunch.html | Cool Gift Wrapping That Packs a Crunch | By Elaine Louie | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/eating-well-a-go-between-for-chefs-and-family-farms.html | EATING WELL A GoBetween for Chefs And Family Farms | By Marian Burros | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/food-stuff-a-hot-dog-cart-that-knows-its-way-around-the-kitchen.html | FOOD STUFF A HotDog Cart That Knows Its Way Around the Kitchen | By Regina Schrambling | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/food-stuff-for-brunches-or-breakfasts-of-an-almost-wild-sort.html | FOOD STUFF For Brunches or Breakfasts Of An Almost Wild Sort | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/food-stuff-olive-oil-served-with-a-splash.html | FOOD STUFF Olive Oil Served With a Splash | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/food-stuff-the-tomato-that-came-to-dinner.html | FOOD STUFF The Tomato That Came To Dinner | By Marianne Rohrlich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/food-stuff-where-tea-is-the-beverage-in-residence.html | FOOD STUFF Where Tea is the Beverage in Residence | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/for-the-love-of-pasta-a-director-moves-into-macaroni.html | For the Love of Pasta a Director Moves Into Macaroni | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/in-an-age-of-guidebooks-a-taste-of-undiscovered-italy.html | In an Age of Guidebooks A Taste Of Undiscovered Italy | By Regina Schrambling | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/restaurants-postmodern-and-post-belgian.html | RESTAURANTS Postmodern and PostBelgian | By Marian Burros | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/tastings-far-from-the-rhone.html | TASTINGS Far From the Rhone | By Eric Asimov | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/temptation-all-puffed-up-and-ready-to-go.html | TEMPTATION All Puffed Up and Ready to Go | By Amanda Hesser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/test-kitchen-new-pots-that-brew-not-burn.html | TEST KITCHEN New Pots That Brew Not Burn | By Amanda Hesser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/the-chef-geoffrey-zakarian.html | THE CHEF Geoffrey Zakarian | By Geoffrey Zakarian | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/the-minimalist-transformed-by-spices.html | THE MINIMALIST Transformed By Spices | By Mark Bittman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/dining/wine-talk-the-battle-for-purity-on-long-island.html | WINE TALK The Battle for Purity on Long Island | By Frank J Prial | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/jobs/dress-down-is-down-if-not-quite-out.html | DressDown Is Down if Not Quite Out | By Amie Parnes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/jobs/my-job-i-earn-my-wings-under-the-plane.html | MY JOB I Earn My Wings Under the Plane | By Domenic Bufalini | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/jobs/trends-what-to-wear-to-work-facing-the-casual-dress-quandary.html | TRENDS What to Wear to Work Facing the CasualDress Quandary | By Kari Haskell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/movies/film-review-wanna-escape-the-life-not-a-chance-mate.html | FILM REVIEW Wanna Escape the Life Not a Chance Mate | By A O Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/at-murrow-high-a-feeling-of-freedom-prevails.html | At Murrow High a Feeling of Freedom Prevails | By Tara Bahrampour | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/auto-insurer-plans-to-quit-new-jersey.html | Auto Insurer Plans to Quit New Jersey | By David M Halbfinger With Joseph B Treaster | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/boldface-names-777781.html | BOLDFACE NAMES | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Karen W Arenson Tara Bahrampour Stephanie Rosenbloom and Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/closing-of-hiring-site-reflects-tensions-over-latino-workers.html | Closing of Hiring Site Reflects Tensions Over Latino Workers | By Al Baker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/commercial-real-estate-chelsea-gallery-building-replacing-former-shop.html | Commercial Real Estate Chelsea Gallery Building Replacing Former Shop | By Sana Siwolop | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/death-decree-could-have-troubled-us-muslims.html | Death Decree Could Have Troubled US Muslims | By Susan Sachs | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/faiga-teitelbaum-89-a-power-among-the-satmar-hasidim.html | Faiga Teitelbaum 89 a Power Among the Satmar Hasidim | By Douglas Martin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/first-man-goes-on-trial-in-killings-at-manhattan-muffin-shop.html | First Man Goes on Trial in Killings at Manhattan Muffin Shop | By Katherine E Finkelstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/franks-urges-notification-on-abortions.html | Franks Urges Notification on Abortions | By David M Herszenhorn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/governor-to-seek-harsher-penalties-for-perjurers-in-criminal-cases.html | Governor to Seek Harsher Penalties for Perjurers in Criminal Cases | By RICHARD PREZPEA | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/in-citys-primary-campaign-the-cry-is-sign-on-the-line.html | In Citys Primary Campaign The Cry Is Sign on the Line | By Diane Cardwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/its-a-ballroom-dancing-preteen-style.html | Its Ballroom Dancing Preteen Style | By Susan Saulny | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/judge-refuses-to-step-out-of-mayor-s-divorce.html | Judge Refuses to Step Out of Mayors Divorce | By Elisabeth Bumiller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/life-for-terrorist-in-embassy-attack.html | LIFE FOR TERRORIST IN EMBASSY ATTACK | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/loews-seeks-to-sublease-one-theater-and-sell-three-others.html | Loews Seeks to Sublease One Theater and Sell Three Others | By Terry Pristin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-connecticut-new-haven-18-accused-in-drug-ring.html | Metro Briefing  Connecticut New Haven 18 Accused in Drug Ring | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-new-jersey-burlington-fatal-flight.html | Metro Briefing  New Jersey Burlington Fatal Flight | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-new-jersey-hightstown-2-women-become-captains.html | Metro Briefing  New Jersey Hightstown 2 Women Become Captains | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-new-jersey-trenton-ruling-on-absentia.html | Metro Briefing  New Jersey Trenton Ruling On Absentia | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-new-york-brooklyn-electrocution-death.html | Metro Briefing  New York Brooklyn Electrocution Death | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-new-york-brooklyn-stock-swindle-is-alleged.html | Metro Briefing  New York Brooklyn Stock Swindle Is Alleged | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-new-york-hempstead-fatal-shooting.html | Metro Briefing  New York Hempstead Fatal Shooting | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-briefing-new-york-queens-kidnapping-case-unresolved.html | Metro Briefing  New York Queens Kidnapping Case Unresolved | By Dean E Murphy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-business-briefing-do-not-call-but-they-did.html | Metro Business Briefing  Do Not Call But They Did | By Joseph P Fried NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-business-briefing-insurance-fraud-ring-alleged.html | Metro Business Briefing  Insurance Fraud Ring Alleged | By Joseph P Fried NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/metro-business-briefing-job-slowdown-continues.html | Metro Business Briefing  Job Slowdown Continues | By Leslie Eaton NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/new-york-s-streets-are-still-mean-study-finds-or-just-ask-your-shocks.html | New Yorks Streets Are Still Mean Study Finds Or Just Ask Your Shocks | By Richard Lezin Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/nyc-meter-for-meeting-the-reaper.html | NYC Meter For Meeting The Reaper | By Clyde Haberman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/on-the-eve-of-extinction-4-years-of-high-school.html | On the Eve of Extinction 4 Years of High School | By Hubert B Herring | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/our-towns-some-dread-late-budget-some-don-t.html | Our Towns Some Dread Late Budget Some Dont | By Matthew Purdy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/police-units-used-proper-force-in-bronx-fracas-giuliani-says.html | Police Units Used Proper Force In Bronx Fracas Giuliani Says | By Thomas J Lueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/political-cruise-missiles-mail-finely-honed-exquisitely-personal-deliberately.html | Political Cruise Missiles by Mail Finely Honed Exquisitely Personal Deliberately Mean | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/public-lives-watching-bush-s-language-and-television.html | PUBLIC LIVES Watching Bushs Language and Television | By Chris Hedges | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/senate-backs-stiffer-rules-on-driving-while-drunk.html | Senate Backs Stiffer Rules On Driving While Drunk | By James C McKinley Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/soccer-team-is-negotiating-for-stadium-at-aqueduct.html | Soccer Team Is Negotiating For Stadium At Aqueduct | By Charles V Bagli | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/suny-project-seeks-place-more-teacher-graduates-new-york-city-public-schools.html | SUNY Project Seeks to Place More Teacher Graduates in New York City Public Schools | By Karen W Arenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/vacation-offers-for-councilman-are-scrutinized.html | Vacation Offers For Councilman Are Scrutinized | By Jim Dwyer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/when-a-day-s-work-still-doesn-t-count.html | When a Days Work Still Doesnt Count | By Stephanie Flanders | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-13 | https://www.nytimes.com/2001/06/13/nyregion/wrong-numbers-need-not-mean-summer-school.html | Wrong Numbers Need Not Mean Summer School | By Lynette Holloway | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/criminal-justice-on-a-global-scale.html | Criminal Justice on a Global Scale | By Bruce Broomhall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/gobbling-energy-and-wasting-it-too.html | Gobbling Energy And Wasting It Too | By Norbert Walter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/opinion/liberties-inside-al-gore-s-head.html | Liberties Inside Al Gores Head | By Maureen Dowd | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/2001-finals-nba-playoffs-the-finals-pariah-to-pitchman-the-new-iverson.html | 2001 FINALS NBA PLAYOFFS  THE FINALS Pariah to Pitchman The New Iverson | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/baseball-sputtering-yanks-lose-on-disputed-home-run.html | BASEBALL Sputtering Yanks Lose On Disputed Home Run | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/baseball-valentine-says-mets-are-plagued-by-doubt.html | BASEBALL Valentine Says Mets Are Plagued By Doubt | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/baseball-yankees-notebook-spencer-is-recalled-and-bragg-is-claimed.html | BASEBALL YANKEES NOTEBOOK Spencer Is Recalled And Bragg Is Claimed | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/boxing-new-champion-s-trial-in-round-2.html | BOXING New Champions Trial in Round 2 | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/golf-can-anyone-give-woods-a-game.html | GOLF Can Anyone Give Woods a Game | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/golf-notebook-the-18th-gimmick-or-just-tough.html | GOLF NOTEBOOK The 18th Gimmick Or Just Tough | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/nhl-roundup-rangers-get-serious-about-their-youth.html | NHL ROUNDUP Rangers Get Serious About Their Youth | By Jason Diamos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/on-pro-basketball-don-t-dismiss-lakers-heart-in-the-finals.html | ON PRO BASKETBALL Dont Dismiss Lakers Heart In the Finals | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/plus-track-and-field-robeson-junior-stars-at-the-eastern-states.html | PLUS TRACK AND FIELD Robeson Junior Stars At the Eastern States | By William J Miller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/pro-basketball-nets-look-to-make-a-deal.html | PRO BASKETBALL Nets Look to Make a Deal | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/pro-basketball-notebook-ratings-move-up.html | PRO BASKETBALL NOTEBOOK Ratings Move Up | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/pro-basketball-notebook-sixers-hill-refuses-to-excuse-his-play.html | PRO BASKETBALL NOTEBOOK Sixers Hill Refuses To Excuse His Play | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/pro-basketball-sixers-looking-for-a-repeat-of-history.html | PRO BASKETBALL Sixers Looking for a Repeat of History | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/pro-football-nfl-adds-later-starts-to-schedule.html | PRO FOOTBALL NFL Adds Later Starts to Schedule | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/sports-of-the-times-subway-foes-turning-up-the-heat.html | Sports of The Times Subway Foes Turning Up The Heat | By George Vecsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/sports-times-father-s-strong-hand-has-been-guiding-force-o-neal-s-life.html | Sports of The Times Fathers Strong Hand Has Been the Guiding Force in ONeals Life | By William C Rhoden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-13 | https://www.nytimes.com/2001/06/13/sports/women-s-basketball-phillips-has-the-touch-in-leading-the-liberty.html | WOMENS BASKETBALL Phillips Has the Touch In Leading the Liberty | By Laura Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/technology/software-they-give-it-away-get-plenty-back.html | SOFTWARE They Give It Away Get Plenty Back | By David F Gallagher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/theater/the-checks-are-bouncing-at-bells-are-ringing.html | The Checks Are Bouncing At Bells Are Ringing | By Jesse McKinley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/theater/theater-review-doing-hard-time-in-the-holding-cell.html | THEATER REVIEW Doing Hard Time in the Holding Cell | By Bruce Weber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/branch-davidians-shed-no-tears-for-mcveigh.html | Branch Davidians Shed No Tears for McVeigh | By Sam Howe Verhovek | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/bush-administration-is-split-over-stem-cell-research.html | Bush Administration Is Split Over Stem Cell Research | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/education-study-finds-us-falling-short.html | Education Study Finds US Falling Short | By Jodi Wilgoren | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/flood-tunneled-into-houston-s-cultural-heart.html | Flood Tunneled Into Houstons Cultural Heart | By Jim Yardley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/gop-congressman-will-support-democrats-patients-rights-bill.html | GOP Congressman Will Support Democrats Patients Rights Bill | By Alison Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/judge-says-some-employers-must-cover-contraceptives.html | Judge Says Some Employers Must Cover Contraceptives | By Tamar Lewin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/lawyers-trying-to-stop-execution-cite-flaws-in-bias-report.html | Lawyers Trying to Stop Execution Cite Flaws in Bias Report | By David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/lyme-disease-is-hard-to-catch-and-easy-to-halt-study-finds.html | Lyme Disease Is Hard to Catch and Easy to Halt Study Finds | By Gina Kolata | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/military-review-emphasizes-need-for-services-to-respond-jointly.html | Military Review Emphasizes Need for Services to Respond Jointly | By Thom Shanker and James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/national-briefing-northwest-washington-governor-sends-wife-on-trade-trip.html | National Briefing  Northwest Washington Governor Sends Wife on Trade Trip | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/national-briefing-northwest-washington-state-senators-want-tiebreaker.html | National Briefing  Northwest Washington State Senators Want Tiebreaker | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/national-briefing-science-and-health-teenage-pregnancy-rate-falls.html | National Briefing  Science And Health Teenage Pregnancy Rate Falls | By Philip J Hilts NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/national-briefing-south-florida-state-to-invest-in-tobacco-stocks.html | National Briefing  South Florida State To Invest In Tobacco Stocks | By Gary Fineout NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/national-briefing-southwest-new-mexico-21-million-award-in-hantavirus-case.html | National Briefing  Southwest New Mexico 21 Million Award In Hantavirus Case | By William Glaberson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/senate-rejects-tuition-aid-a-key-to-bush-education-plan.html | Senate Rejects Tuition Aid a Key to Bush Education Plan | By Lizette Alvarez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/topanga-journal-town-fights-to-balance-safety-and-personality.html | Topanga Journal Town Fights to Balance Safety and Personality | By James Sterngold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-13 | https://www.nytimes.com/2001/06/13/us/war-memorial-builder-has-link-to-nazi-era.html | War Memorial Builder Has Link to Nazi Era | By Elaine Sciolino | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/2-sides-in-mideast-accept-us-plan-for-a-cease-fire.html | 2 SIDES IN MIDEAST ACCEPT US PLAN FOR A CEASEFIRE | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/cairo-journal-for-the-pious-and-perplexed-dial-a-sheik-service.html | Cairo Journal For the Pious and Perplexed DialaSheik Service | By Neil MacFarquhar | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/charges-near-in-bombing-at-saudi-base-us-aides-say.html | Charges Near In Bombing At Saudi Base US Aides Say | By David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/europe-s-east-sees-aids-on-the-march.html | Europes East Sees AIDS On the March | By Ian Fisher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/france-debates-bill-that-would-strip-its-president-of-immunity.html | France Debates Bill That Would Strip Its President of Immunity | By Suzanne Daley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/japan-and-tobacco-revenue-leader-faces-difficult-choice.html | Japan and Tobacco Revenue Leader Faces Difficult Choice | By Stephanie Strom | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/jordan-limits-entry-of-west-bank-palestinians.html | Jordan Limits Entry of West Bank Palestinians | By William A Orme Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/paris-talks-will-address-plan-revising-iraq-sanctions.html | Paris Talks Will Address Plan Revising Iraq Sanctions | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/pushing-his-missile-plan-in-spain-bush-calls-arms-treaty-a-relic.html | Pushing His Missile Plan in Spain Bush Calls Arms Treaty a Relic | By Frank Bruni | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/salute-to-a-rights-campaigner-who-gave-genocide-its-name.html | Salute to a Rights Campaigner Who Gave Genocide its Name | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/taliban-s-eradication-of-poppies-is-convulsing-opium-market.html | Talibans Eradication of Poppies Is Convulsing Opium Market | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/todd-sweeney-82-is-dead-briton-in-vital-d-day-raid.html | Todd Sweeney 82 Is Dead Briton in Vital DDay Raid | By Richard Goldstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/us-suit-says-french-trains-took-victims-to-the-nazis.html | US Suit Says French Trains Took Victims To the Nazis | By Ralph Blumenthal | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/wahid-trying-to-hold-on-shuffles-cabinet-again.html | Wahid Trying To Hold On Shuffles Cabinet Again | By Mark Landler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/with-rebels-near-macedonian-capital-talks-are-to-begin.html | With Rebels Near Macedonian Capital Talks Are to Begin | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-americas-brazil-soccer-indictments-sought.html | World Briefing  Americas Brazil Soccer Indictments Sought | By Larry Rohter NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-asia-india-talks-with-bangladesh.html | World Briefing  Asia India Talks With Bangladesh | By Celia W Dugger NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-asia-kyrgyzstan-a-dangerous-border.html | World Briefing  Asia Kyrgyzstan A Dangerous Border | By Doug Frantz NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-asia-myanmar-accusations-of-forced-labor.html | World Briefing  Asia Myanmar Accusations Of Forced Labor | By Seth Mydans NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-asia-nepal-court-keeps-editor-in-jail.html | World Briefing  Asia Nepal Court Keeps Editor In Jail | By Celia W Dugger NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-europe-france-a-oui-after-ireland-s-no.html | World Briefing  Europe France A Oui After Irelands No | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-europe-france-government-offers-paternity-leave.html | World Briefing  Europe France Government Offers Paternity Leave | By Suzanne Daley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-europe-moldova-separatist-tensions-ease.html | World Briefing  Europe Moldova Separatist Tensions Ease | By Michael Wines NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-europe-russia-an-honor-and-a-barb-for-yeltsin.html | World Briefing  Europe Russia An Honor And A Barb For Yeltsin | By Michael Wines NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-13 | https://www.nytimes.com/2001/06/13/world/world-briefing-world-a-pledge-on-child-labor.html | World Briefing  World A Pledge On Child Labor | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/bridge-nickell-team-wins-title-and-will-compete-in-bali.html | BRIDGE Nickell Team Wins Title And Will Compete in Bali | By Alan Truscott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/city-ballet-reviews-couples-explore-a-ruin-as-a-response-to-the-crucifixion.html | CITY BALLET REVIEWS Couples Explore A Ruin as a Response to the Crucifixion | By Jack Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/city-ballet-reviews-living-big-with-bach-in-a-variety-of-spaces.html | CITY BALLET REVIEWS Living Big With Bach In a Variety Of Spaces | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/dance-review-feelings-for-open-spaces-none-for-crowded-areas.html | DANCE REVIEW Feelings for Open Spaces None for Crowded Areas | By Jack Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/music-review-from-the-levant-to-brazil-or-vice-versa.html | MUSIC REVIEW From the Levant to Brazil or Vice Versa | By Paul Griffiths | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/pied-terre-designed-president-f-d-r-never-slept-here-but-entertained-dignitaries.html | A PiedTerre Designed By a President F D R Never Slept Here But Entertained Dignitaries And Enjoyed Rendezvous | By Ralph Blumenthal | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/revisions-no-marquee-names-no-plush-seats-but-what-a-bargain.html | REVISIONS No Marquee Names No Plush Seats but What a Bargain | By Margo Jefferson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/arts/the-art-world-returns-to-venice-dipping-en-masse-into-nostalgia.html | The Art World Returns to Venice Dipping en Masse Into Nostalgia | By Carol Vogel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/books/books-of-the-times-entertaining-foreigners-in-victorian-england.html | BOOKS OF THE TIMES Entertaining Foreigners In Victorian England | By Richard Eder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/books/making-books-fair-game-a-critic-s-book.html | MAKING BOOKS Fair Game A Critics Book | By Martin Arnold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/a-small-piece-of-success-for-british-railroading.html | A Small Piece of Success For British Railroading | By Alan Cowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/economic-scene-curbs-steel-trade-demonstrate-faults-courting-special-interests.html | Economic Scene The curbs on steel trade demonstrate the faults of courting special interests | By Virginia Postrel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/editor-quits-thestreetcom-partly-over-policy-concerns.html | Editor Quits TheStreetcom Partly Over Policy Concerns | By David D Kirkpatrick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/ge-chief-courts-europeans-on-acquisition-of-honeywell.html | GE Chief Courts Europeans on Acquisition of Honeywell | By Paul Meller With Andrew Ross Sorkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/goldman-sachs-to-create-an-image-shielding-japan-advisory-board.html | Goldman Sachs to Create an ImageShielding Japan Advisory Board | By Stephanie Strom | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/lawyers-and-accountants-expect-windfall-from-estate-tax-repeal.html | Lawyers and Accountants Expect Windfall From Estate Tax Repeal | By David Cay Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/market-place-hedge-funds-face-shortage-of-top-talent.html | Market Place Hedge Funds Face Shortage Of Top Talent | By Danny Hakim | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/media-business-advertising-study-looks-eagerly-sought-but-hard-reach-group.html | THE MEDIA BUSINESS ADVERTISING A study looks at an eagerly sought but hardtoreach group | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/optimism-recedes-as-europe-faces-long-term-issues.html | Optimism Recedes as Europe Faces LongTerm Issues | By Edmund L Andrews | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/polaroid-to-cut-2000-jobs-instant-photo-woes-are-cited.html | Polaroid to Cut 2000 Jobs InstantPhoto Woes Are Cited | By Claudia H Deutsch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/positive-culture-for-making-profits-buoyed-mergers-medical-labs-await-era-gene.html | A Positive Culture For Making Profits Buoyed by Mergers Medical Labs Await Era of Gene Testing | By Andrew Pollack | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/swiss-drug-maker-moves-to-the-brink-of-a-product-leap.html | Swiss Drug Maker Moves to the Brink of a Product Leap | By Elizabeth Olson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/technology-another-gm-investment-in-fuel-cell-development.html | TECHNOLOGY Another GM Investment In Fuel Cell Development | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/technology-army-to-press-opposition-to-net-wiretaps.html | TECHNOLOGY Armey to Press Opposition to Net Wiretaps | By John Schwartz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/technology-briefing-hardware-chip-maker-cuts-staff-by-18.html | Technology Briefing  Hardware Chip Maker Cuts Staff By 18 | By Marcin Skomial NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/technology-briefing-hardware-server-sales-shrink.html | Technology Briefing  Hardware Server Sales Shrink | By Barnaby J Feder NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/technology-briefing-internet-sentencing-hearing-for-teenage-hacker.html | Technology Briefing  Internet Sentencing Hearing For Teenage Hacker | By Robert M Frank NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/technology-briefing-software-liberate-picked-by-german-cable-company.html | Technology Briefing  Software Liberate Picked By German Cable Company | By Andrew Zipern NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/technology-genome-research-pioneer-to-buy-drug-maker.html | TECHNOLOGY Genome Research Pioneer to Buy Drug Maker | By Andrew Pollack | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/the-media-business-advertising-addenda-accounts-799025.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/the-media-business-advertising-addenda-kga-shuts-its-doors-after-a-22-year-run.html | THE MEDIA BUSINESS ADVERTISING ADDENDA KGA Shuts Its Doors After a 22Year Run | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/business/the-media-business-advertising-addenda-lord-of-the-rings-soon-at-burger-king.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lord of the Rings Soon at Burger King | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-14 | https://www.nytimes.com/2001/06/14/busines s/us-finds-no-allergies-to-altered-corn.html | US Finds No Allergies to Altered Corn | By Andrew Pollack | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/busines s/wall-street-tepid-to-kraft-in-first-day-of-trading.html | Wall Street Tepid to Kraft In First Day Of Trading | By Greg Winter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/busines s/world-business-briefing-asia-india-bottler-seeks-partner.html | World Business Briefing  Asia India Bottler Seeks Partner | By Saritha Rai NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/busines s/world-business-briefing-asia-south-korea-airline-strike-ends.html | World Business Briefing  Asia South Korea Airline Strike Ends | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/busines s/world-business-briefing-asia-south-korea-bond-plan-scrapped.html | World Business Briefing  Asia South Korea Bond Plan Scrapped | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/busines s/world-business-briefing-australia-australia-bid-for-hardware-retailer.html | World Business Briefing  Australia Australia Bid For Hardware Retailer | By Becky Gaylord NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/busines s/world-business-briefing-europe-britain-higher-wages.html | World Business Briefing  Europe Britain Higher Wages | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/busines s/world-business-briefing-europe-britain-loss-at-broadcaster.html | World Business Briefing  Europe Britain Loss At Broadcaster | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/busines s/world-business-briefing-europe-britain-real-estate-sale.html | World Business Briefing  Europe Britain Real Estate Sale | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/busines s/world-business-briefing-europe-france-insurer-investigated.html | World Business Briefing  Europe France Insurer Investigated | By John Tagliabue NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/busines s/world-business-briefing-europe-germany-airline-s-profit-warning.html | World Business Briefing  Europe Germany Airlines Profit Warning | By Petra Kappl NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/busines s/world-business-briefing-europe-ireland-air-executive-fired.html | World Business Briefing  Europe Ireland Air Executive Fired | By Brian Lavery NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/ currents-architecture-a-visual-arts-college-views-baltimore-s-future.html | CURRENTS ARCHITECTURE A Visual Arts College Views Baltimores Future | By Amy Goldwasser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/ currents-bedding-for-the-artist-who-tosses-and-turns.html | CURRENTS BEDDING For the Artist Who Tosses and Turns | By Amy Goldwasser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/ currents-carts-rolling-storage-space-without-air-pockets.html | CURRENTS CARTS Rolling Storage Space Without Air Pockets | By Bonnie Schwartz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/ currents-exterior-design-a-bit-of-silliness-in-the-hamptons.html | CURRENTS EXTERIOR DESIGN A Bit of Silliness In the Hamptons | By Shelly Freierman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/ currents-furniture-design-this-is-the-seat-for-a-rum-drink.html | CURRENTS FURNITURE DESIGN This Is the Seat For a Rum Drink | By Amy Goldwasser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/ currents-interior-design-a-restaurant-goes-with-the-flow.html | CURRENTS INTERIOR DESIGN A Restaurant Goes With the Flow | By Elaine Louie | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/ currents-who-knew-it-doesn-t-have-to-be-old-to-be-vintage.html | CURRENTS WHO KNEW It Doesnt Have to Be Old to Be Vintage | By Marianne Rohrlich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/ garden-q-a.html | GARDEN QA | By Leslie Land | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/harlem-style-at-home-with-fred-brathwaite-a-town-house-hips-and-hops.html | HARLEM STYLE AT HOME WITH  Fred Brathwaite A Town House Hips and Hops | By John Leland | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/personal-shopper-harlem-style-in-the-ateliers-of-harlem.html | PERSONAL SHOPPER HARLEM STYLE In the Ateliers Of Harlem | By Marianne Rohrlich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/room-to-improve-tactics-for-privacy-in-a-city-of-snoops.html | ROOM TO IMPROVE Tactics for Privacy in a City of Snoops | By Marco Pasanella | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/trade-secrets-another-cooling-sound-to-drown-out-the-heat.html | TRADE SECRETS Another Cooling Sound To Drown Out the Heat | By Fred Bernstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/turf-hamptons-renters-can-be-choosers.html | TURF Hamptons Renters Can Be Choosers | By Tracie Rozhon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/garden/where-minimalism-is-a-calling.html | Where Minimalism Is a Calling | By Julie V Iovine | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/accord-on-giving-victims-more-clout-in-son-of-sam-law.html | Accord on Giving Victims More Clout in Son of Sam Law | By James C McKinley Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/all-smiles-as-citizen-hanover-shows-up-at-gracie-ceremony.html | All Smiles as Citizen Hanover Shows Up at Gracie Ceremony | By Elisabeth Bumiller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/boldface-names-794660.html | BOLDFACE NAMES | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/carol-bernstein-ferry-76-a-supporter-of-leftist-causes.html | Carol Bernstein Ferry 76 A Supporter of Leftist Causes | By Douglas Martin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/conservative-group-mails-a-postcard-attack-on-franks.html | Conservative Group Mails a Postcard Attack on Franks | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/convict-turns-court-recess-into-5-hours-of-freedom.html | Convict Turns Court Recess Into 5 Hours of Freedom | By Daniel J Wakin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/councilman-s-actions-factor-in-inquiry.html | Councilmans Actions Factor in Inquiry | By Jim Dwyer and Kevin Flynn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/court-affirms-earlier-ruling-to-move-up-killer-s-parole.html | Court Affirms Earlier Ruling To Move Up Killers Parole | By Ronald Smothers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/critics-say-sheriff-is-the-law-bucolic-putnam-county-election-stirs-passions.html | Critics Say Sheriff Is the Law In Bucolic Putnam County an Election Stirs Passions | By David W Chen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/daily-news-tries-flattery-to-woo-back-grocery-ads.html | Daily News Tries Flattery to Woo Back Grocery Ads | By Felicity Barringer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/defendant-tells-of-robbery-gone-wrong-above-a-deli.html | Defendant Tells of Robbery Gone Wrong Above a Deli | By Katherine E Finkelstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/efforts-to-ease-drug-terms-stall-in-albany.html | Efforts to Ease Drug Terms Stall in Albany | By Somini Sengupta | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/environmental-groups-claim-to-have-vandalized-banks.html | Environmental Groups Claim To Have Vandalized Banks | By Al Baker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/grading-the-teachers-and-winding-up-in-a-corner.html | Grading the Teachers and Winding Up in a Corner | By Yilu Zhao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/kimes-unexpectedly-ends-her-fight-against-extradition-to-california.html | Kimes Unexpectedly Ends Her Fight Against Extradition to California | By Lisa W Foderaro | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/man-who-killed-2-outside-gay-bar-remains-mentally-ill-a-jury-finds.html | Man Who Killed 2 Outside Gay Bar Remains Mentally Ill a Jury Finds | By Susan Saulny | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/mayor-taking-credit-for-court-golden-says.html | Mayor Taking Credit for Court Golden Says | By Elisabeth Bumiller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-calendar-tomorrow-early-childhood-education-hearing.html | Metro Briefing  Calendar Tomorrow Early Childhood Education Hearing | Compiled by Anthony Ramirez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-jersey-trenton-blacks-warn-of-boycott.html | Metro Briefing  New Jersey Trenton Blacks Warn Of Boycott | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-bronx-escape-at-rikers-reported.html | Metro Briefing  New York Bronx Escape At Rikers Reported | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-manhattan-dibrienza-announces-candidacy.html | Metro Briefing  New York Manhattan Dibrienza Announces Candidacy | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-manhattan-health-care-labor-contract.html | Metro Briefing  New York Manhattan Health Care Labor Contract | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-manhattan-police-review-board-study.html | Metro Briefing  New York Manhattan Police ReviewBoard Study | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-manhattan-professor-charges-bias.html | Metro Briefing  New York Manhattan Professor Charges Bias | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-manhattan-strip-search-settlement.html | Metro Briefing  New York Manhattan StripSearch Settlement | By Stephanie Flanders NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-staten-island-elderly-couple-attacked.html | Metro Briefing  New York Staten Island Elderly Couple Attacked | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-briefing-new-york-white-plains-sex-gossip-case-dropped.html | Metro Briefing  New York White Plains SexGossip Case Dropped | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-business-briefing-a-poor-bargain-gets-worse.html | Metro Business Briefing  A Poor Bargain Gets Worse | By Hope Reeves NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-business-briefing-bloomberg-dot-what.html | Metro Business Briefing  Bloomberg DotWhat | By Leslie Eaton NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/metro-matters-bloomberg-pays-his-way-who-paved-it.html | Metro Matters Bloomberg Pays His Way Who Paved It | By Joyce Purnick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/political-memo-bloomberg-s-challenge-be-a-93-giuliani-but-in-01.html | Political Memo Bloombergs Challenge Be a 93 Giuliani but in 01 | By Adam Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/public-lives-in-her-hands-human-rights-is-hot-box-office.html | PUBLIC LIVES In Her Hands Human Rights Is Hot Box Office | By Randy Kennedy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/seton-hall-dorm-fire-that-killed-3-was-set-investigators-say.html | Seton Hall Dorm Fire That Killed 3 Was Set Investigators Say | By Robert Hanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/strain-of-fourth-grade-tests-drives-off-veteran-teachers.html | Strain of FourthGrade Tests Drives Off Veteran Teachers | By Abby Goodnough | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/tales-of-hardship-from-tenants-and-owners.html | Tales of Hardship From Tenants and Owners | By Bruce Lambert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/nyregion/trenton-projects-shortfall-totaling-almost-1-billion.html | Trenton Projects Shortfall Totaling Almost 1 Billion | By David M Herszenhorn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/a-dismal-record-on-executing-the-retarded.html | A Dismal Record on Executing the Retarded | By Harold Hongju Koh | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/essay-bush-unifies-europe.html | Essay Bush Unifies Europe | By William Safire | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/in-america-treated-like-trash.html | In America Treated Like Trash | By Bob Herbert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/opinion/the-wildlife-next-door.html | The Wildlife Next Door | By Sue Halpern | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/baseball-rookie-comes-through-in-a-long-relief-role.html | BASEBALL Rookie Comes Through In a Long Relief Role | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/baseball-several-roster-changes-for-yanks.html | BASEBALL Several Roster Changes For Yanks | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/baseball-struggling-yankees-get-fat-on-the-expos-svelte-irabu.html | BASEBALL Struggling Yankees Get Fat on the Expos Svelte Irabu | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/baseball-when-a-clutch-hit-is-needed-it-s-shinjo-time.html | BASEBALL When a Clutch Hit Is Needed Its Shinjo Time | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/colleges-st-john-s-chooses-new-ad.html | COLLEGES St Johns Chooses New AD | By Lena Williams | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/golf-challenging-course-even-for-woods.html | GOLF Challenging Course Even For Woods | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/golf-notebook-18th-nervous-breakdown-green-groomed.html | GOLF NOTEBOOK 18th Nervous Breakdown Green Groomed | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/horse-racing-no-more-foal-deaths-but-no-firm-answers.html | HORSE RACING No More Foal Deaths But No Firm Answers | By Bill Mooney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/on-pro-basketball-two-goliaths-and-neither-is-the-bad-guy.html | ON PRO BASKETBALL Two Goliaths And Neither Is the Bad Guy | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/plus-boxing-camacho-to-fight-in-brooklyn.html | PLUS BOXING Camacho To Fight In Brooklyn | By Lena Williams | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/plus-boxing-de-la-hoya-focuses-on-history.html | PLUS BOXING De La Hoya Focuses on History | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/plus-soccer-fiorentina-takes-italian-cup.html | PLUS SOCCER Fiorentina Takes Italian Cup | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/plus-tv-sports-ali-frazier-attracts-100000-buyers.html | PLUS TV SPORTS AliFrazier Attracts 100000 Buyers | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/pro-basketball-o-neal-powers-lakers-to-verge-of-a-repeat.html | PRO BASKETBALL ONeal Powers Lakers to Verge of a Repeat | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/pro-basketball-role-players-with-76ers-little-help-for-big-2.html | PRO BASKETBALL Role Players With 76ers Little Help For Big 2 | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/soccer-metrostars-flat-without-mathis.html | SOCCER MetroStars Flat Without Mathis | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/sports-of-the-times-two-brothers-who-enjoy-76ers-ride.html | Sports of The Times Two Brothers Who Enjoy 76ers Ride | By Harvey Araton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/sports/sports-of-the-times-woods-are-a-threat-to-woods.html | Sports of The Times Woods Are a Threat to Woods | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/abc-s-of-ebay-auction-bid-and-conquer.html | ABCs of EBay Auction Bid And Conquer | By Jennifer 8 Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/basics-2-way-radios-digital-tethers-that-cover-miles.html | BASICS 2Way Radios Digital Tethers That Cover Miles | By Mary Kathleen Flynn and John R Quain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/colors-of-a-lost-empire-are-reborn-digitally.html | Colors of a Lost Empire Are Reborn Digitally | By Ian Austen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/essay-debating-reality-an-online-hoax-is-not-a-pox.html | ESSAY Debating Reality An Online Hoax Is Not a Pox | By Theresa M Senft | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/game-theory-adventures-with-dragons-and-monkeys.html | GAME THEORY Adventures With Dragons And Monkeys | By Charles Herold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/news-watch-for-hand-held-computers-an-even-handier-keyboard.html | NEWS WATCH For HandHeld Computers An Even Handier Keyboard | By J D Biersdorfer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/news-watch-looking-for-fuel-bargains-boot-up-before-gassing-up.html | NEWS WATCH Looking for Fuel Bargains Boot Up Before Gassing Up | By Heidi A Schuessler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/news-watch-making-a-man-out-of-a-mac-adding-gigabytes-to-an-ibook.html | NEWS WATCH Making a Man Out of a Mac Adding Gigabytes to an iBook | By Stephen C Miller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/news-watch-software-turns-office-pc-s-into-a-searchable-network.html | NEWS WATCH Software Turns Office PCs Into a Searchable Network | By Lisa Guernsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/news-watch-sony-s-bare-bones-pc-don-t-call-me-audrey.html | NEWS WATCH Sonys BareBones PC Dont Call Me Audrey | By Ian Austen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/news-watch-what-you-can-t-see-seen.html | NEWS WATCH What You Cant See Seen | By Shelly Freierman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/online-shopper-for-movie-tickets-no-need-to-suffer.html | ONLINE SHOPPER For Movie Tickets No Need to Suffer | By Michelle Slatalla | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/q-a-785130.html | Q  A | By J D Biersdorfer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/state-of-the-art-messengers-that-carry-big-bundles.html | STATE OF THE ART Messengers That Carry Big Bundles | By J D Biersdorfer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/to-woofers-add-lights.html | To Woofers Add Lights | By Catherine Greenman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/what-s-next-roaming-the-world-with-a-translator-in-your-pocket.html | WHATS NEXT Roaming the World With a Translator in Your Pocket | By Anne Eisenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/technology/when-the-cubicle-has-a-crankshaft.html | When the Cubicle Has a Crankshaft | By Todd Lappin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/theater/theater-review-for-the-end-companions-with-a-bit-of-distinction.html | THEATER REVIEW For the End Companions With a Bit of Distinction | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | https://www.nytimes.com/2001/06/14/theater/theater-review-soul-searching-at-the-milestone-age-of-30.html | THEATER REVIEW SoulSearching at the Milestone Age of 30 | By Ben Brantley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/chicago-buries-bozo-time-passed-him-by.html | Chicago Buries Bozo Time Passed Him By | By John W Fountain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/defense-dept-panel-seeks-changes-to-keep-military-personnel.html | Defense Dept Panel Seeks Changes to Keep Military Personnel | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/energy-agency-is-set-to-monitor-prices-in-west.html | Energy Agency Is Set to Monitor Prices in West | By Joseph Kahn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/florida-republicans-see-a-visit-by-president-as-the-latest-slight.html | Florida Republicans See a Visit By President as the Latest Slight | By Richard L Berke | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/justice-dept-set-to-study-death-penalty-in-more-depth.html | Justice Dept Set to Study Death Penalty In More Depth | By Raymond Bonner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/lag-in-appointments-strains-the-cabinet.html | Lag in Appointments Strains the Cabinet | By Crystal Nix Hines | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/national-briefing-rockies-utah-tests-for-a-polygamist.html | National Briefing  Rockies Utah Tests For A Polygamist | By Michael Janofsky NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/national-briefing-south-alabama-plan-to-ease-jail-crowding.html | National Briefing  South Alabama Plan To Ease Jail Crowding | By Lino R Rodriguez Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/national-briefing-south-tennessee-gore-office-in-nashville.html | National Briefing  South Tennessee Gore Office In Nashville | By Lino R Rodriguez Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/national-briefing-southwest-arizona-immigrants-to-testify-in-smuggling-case.html | National Briefing  Southwest Arizona Immigrants To Testify In Smuggling Case | By James Sterngold NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/national-briefing-washington-hog-tax-may-be-blocked.html | National Briefing  Washington Hog Tax May Be Blocked | By Elizabeth Becker NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/national-briefing-washington-us-to-help-aids-fund.html | National Briefing  Washington US To Help Aids Fund | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/new-shelter-seeks-place-asylum-seeking-families-in-more-hospitable-surroundings.html | New Shelter Seeks to Place AsylumSeeking Families in More Hospitable Surroundings | By Eric Schmitt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/report-outlines-the-abuse-of-foreign-domestic-workers.html | Report Outlines the Abuse of Foreign Domestic Workers | By Steven Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/reporters-notebook-baptists-convene-and-turn-to-family.html | Reporters Notebook Baptists Convene and Turn to Family | By Gustav Niebuhr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/us-said-to-plan-halt-to-exercises-on-vieques-island.html | US SAID TO PLAN HALT TO EXERCISES ON VIEQUES ISLAND | By David E Sanger and Christopher Marquis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/victim-poll-on-violent-crime-finds-15-drop-last-year.html | Victim Poll on Violent Crime Finds 15 Drop Last Year | By Fox Butterfield | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/us/viktor-hamburger-100-dies-embryologist-revealed-architecture-of-nervous-system.html | Viktor Hamburger 100 Dies Embryologist Revealed Architecture of Nervous System | By Karen Freeman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/a-top-swiss-official-resigns-in-money-laundering-dispute.html | A Top Swiss Official Resigns In MoneyLaundering Dispute | By Elizabeth Olson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/american-and-north-korean-diplomats-hold-talks-in-new-york.html | American and North Korean Diplomats Hold Talks in New York | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/big-smuggler-of-cocaine-is-arrested-mexico-says.html | Big Smuggler Of Cocaine Is Arrested Mexico Says | By Tim Weiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/central-america-fallout-stalls-un-pick.html | Central America Fallout Stalls UN Pick | By Marc Lacey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/france-and-germany-caution-bush-on-missile-defense-plan.html | France and Germany Caution Bush on Missile Defense Plan | By Frank Bruni | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/macedonia-seeks-political-shelter-from-winds-of-war.html | Macedonia Seeks Political Shelter From Winds of War | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/shanghai-journal-political-power-grows-from-the-point-of-his-pen.html | Shanghai Journal Political Power Grows From the Point of His Pen | By Craig S Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/some-russians-are-alarmed-at-tighter-grip-under-putin.html | Some Russians Are Alarmed At Tighter Grip Under Putin | By Michael Wines | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/the-house-votes-strongly-in-favor-of-putting-pressure-on-sudan.html | The House Votes Strongly in Favor of Putting Pressure on Sudan | By Marc Lacey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/uneasy-partners-seek-ways-to-make-mideast-truce-last.html | Uneasy Partners Seek Ways to Make Mideast Truce Last | By Douglas Frantz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/wars-enlist-young-legions-report-says.html | Wars Enlist Young Legions Report Says | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-africa-congo-signs-of-improvement.html | World Briefing  Africa Congo Signs Of Improvement | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-africa-zimbabwe-fuel-rise-makes-workers-walk.html | World Briefing  Africa Zimbabwe Fuel Rise Makes Workers Walk | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-americas-guatemala-ex-dictator-faces-inquiry.html | World Briefing  Americas Guatemala ExDictator Faces Inquiry | By David Gonzalez NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-americas-peru-more-pressure-on-fujimori.html | World Briefing  Americas Peru More Pressure On Fujimori | By Clifford Krauss NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-asia-afghanistan-last-ditch-aid-effort.html | World Briefing  Asia Afghanistan LastDitch Aid Effort | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-asia-sri-lanka-seeking-roots-of-conflict.html | World Briefing  Asia Sri Lanka Seeking Roots Of Conflict | By Celia W Dugger NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-europe-britain-tory-leadership-battle-begins.html | World Briefing  Europe Britain Tory Leadership Battle Begins | By Warren Hoge NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-europe-russia-shabby-satellites.html | World Briefing  Europe Russia Shabby Satellites | By Michael Wines NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-middle-east-egypt-surprise-verdict-in-spy-case.html | World Briefing  Middle East Egypt Surprise Verdict In Spy Case | By Neil MacFarquhar NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-united-nations-important-work-on-iraq-sanctions.html | World Briefing  United Nations Important Work On Iraq Sanctions | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-14 | https://www.nytimes.com/2001/06/14/world/world-briefing-world-saving-sturgeon-and-caviar.html | World Briefing  World Saving Sturgeon And Caviar | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/antiques-a-car-design-at-age-19-set-a-career.html | ANTIQUES A Car Design At Age 19 Set a Career | By Wendy Moonan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-antonio-murado-icescapes.html | ART IN REVIEW Antonio Murado  Icescapes | By Ken Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-brad-kahlhamer-almost-american.html | ART IN REVIEW Brad Kahlhamer  Almost American | By Ken Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-do-ho-suh.html | ART IN REVIEW DoHo Suh | By Holland Cotter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-erwin-wurm.html | ART IN REVIEW Erwin Wurm | By Roberta Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-jeff-weiss-the-big-boys-are-coming.html | ART IN REVIEW Jeff Weiss  The Big Boys Are Coming | By Ken Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-ken-lum.html | ART IN REVIEW Ken Lum | By Ken Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-laura-de-santillana.html | ART IN REVIEW Laura de Santillana | By Grace Glueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-lockwood-de-forest.html | ART IN REVIEW Lockwood de Forest | By Grace Glueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-lost-and-found.html | ART IN REVIEW Lost and Found | By Holland Cotter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-luis-gonzalez-palma.html | ART IN REVIEW Luis Gonzalez Palma | By Sarah Boxer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-nils-norman-dismal-garden.html | ART IN REVIEW Nils Norman  Dismal Garden | By Holland Cotter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-phil-frost.html | ART IN REVIEW Phil Frost | By Roberta Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-robert-watts-photography-into-sculpture.html | ART IN REVIEW Robert Watts  Photography Into Sculpture | By Ken Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-in-review-tony-smith-paintings-and-sculpture-1960-65.html | ART IN REVIEW Tony Smith  Paintings and Sculpture 196065 | By Grace Glueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-review-ach-such-industrious-romantics.html | ART REVIEW Ach Such Industrious Romantics | By Holland Cotter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-review-in-a-brash-yet-refined-school-everyone-belongs-together.html | ART REVIEW In a Brash Yet Refined School Everyone Belongs Together | By Roberta Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/art-review-modernism-on-the-cote-d-azur-dream-space-for-the-20th-century.html | ART REVIEW Modernism on the Cte dAzur Dream Space for the 20th Century | By Grace Glueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/cabaret-review-serenading-that-inner-child-with-smiles-instead-of-tears.html | CABARET REVIEW Serenading That Inner Child With Smiles Instead of Tears | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | https://www.nytimes.com/2001/06/15/arts/jerry-sterner-62-playwright-wrote-other-people-s-money.html | Jerry Sterner 62 Playwright Wrote Other Peoples Money | By Robin Pogrebin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/automobiles/japanese-grab-a-lead-in-luxury-car-sales.html | Japanese Grab a Lead In LuxuryCar Sales | By Micheline Maynard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/books/books-of-the-times-an-inquisitive-son-haunted-by-his-father-s-deceptive-past.html | BOOKS OF THE TIMES An Inquisitive Son Haunted by His Fathers Deceptive Past | By Michiko Kakutani | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/books/critic-s-notebook-where-even-a-not-good-book-can-be-not-bad.html | CRITICS NOTEBOOK Where Even A NotGood Book Can Be Not Bad | By Janet Maslin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/2-california-utilities-on-divergent-paths.html | 2 California Utilities On Divergent Paths | By Laura M Holson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/2-guilty-pleas-are-expected-in-mindarrow-stock-fraud.html | 2 Guilty Pleas Are Expected In MindArrow Stock Fraud | By Floyd Norris | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/british-airways-makes-deal-to-sell-its-discount-carrier.html | British Airways Makes Deal To Sell Its Discount Carrier | By Suzanne Kapner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/company-news-aremissoft-calls-off-deal-for-company-in-cyprus.html | COMPANY NEWS AREMISSOFT CALLS OFF DEAL FOR COMPANY IN CYPRUS | By Alex Berenson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/ford-has-harsher-words-for-latest-recalled-tires.html | Ford Has Harsher Words For Latest Recalled Tires | By Keith Bradsher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/ge-purchase-of-honeywell-now-appears-near-collapse.html | GE Purchase Of Honeywell Now Appears Near Collapse | By Paul Meller With Andrew Ross Sorkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/kazakhs-given-tax-amnesty-in-move-to-bring-money-home.html | Kazakhs Given Tax Amnesty In Move to Bring Money Home | By Birgit Brauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/media-business-advertising-saying-it-s-lot-worse-than-thought-top-forecaster.html | THE MEDIA BUSINESS ADVERTISING Saying its a lot worse than I thought a top forecaster lowers his expectations a second time | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/paul-r-carey-38-adviser-to-clinton-about-congress.html | Paul R Carey 38 Adviser To Clinton About Congress | By RICHARD PREZPEA | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/pilots-reach-tentative-deal-with-comair.html | Pilots Reach Tentative Deal With Comair | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/showdown-on-wall-street-banks-are-getting-business-at-the-expense-of-elite-firms.html | Showdown On Wall Street Banks Are Getting Business At the Expense of Elite Firms | By Patrick McGeehan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/stakes-in-weak-french-carriers-add-to-swissair-woes.html | Stakes in Weak French Carriers Add to Swissair Woes | By Elizabeth Olson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/technology-as-rivals-steam-forward-oracle-christens-a-database.html | TECHNOLOGY As Rivals Steam Forward Oracle Christens a Database | By Matt Richtel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/technology-briefing-people-aol-names-global-policy-chief.html | Technology Briefing  People AOL Names Global Policy Chief | By Dow Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/technology-briefing-people-job-market-remains-tight.html | Technology Briefing  People Job Market Remains Tight | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/technology-briefing-software-adobe-earnings-beat-estimates.html | Technology Briefing Software Adobe Earnings Beat Estimates | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/the-markets-stocks-bonds-indexes-drop-as-poor-forecasts-pull-technology-down.html | THE MARKETS STOCKS  BONDS Indexes Drop as Poor Forecasts Pull Technology Down | By Sherri Day | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/the-media-business-advertising-addenda-accounts-816248.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/the-media-business-advertising-addenda-wieden-kennedy-chosen-by-honda.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Chosen by Honda | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/us-vows-more-scrutiny-of-health-ads-on-net.html | US Vows More Scrutiny of Health Ads on Net | By Greg Winter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/wall-street-s-analysis-put-on-the-defensive-at-a-hearing.html | Wall Streets Analysis Put on the Defensive at a Hearing | By Gretchen Morgenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/will-business-judgment-rule-again-in-delaware-courts.html | Will Business Judgment Rule Again in Delaware Courts | By Floyd Norris | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/world-business-briefing-asia-singapore-financial-consolidation.html | World Business Briefing  Asia Singapore Financial Consolidation | By Wayne Arnold NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/world-business-briefing-asia-thailand-gas-price.html | World Business Briefing  Asia Thailand Gas Price | By Wayne Arnold NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/world-business-briefing-europe-britain-drug-maker-cuts-jobs.html | World Business Briefing  Europe Britain Drug Maker Cuts Jobs | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/world-business-briefing-europe-britain-real-estate-payout.html | World Business Briefing  Europe Britain Real Estate Payout | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/world-business-briefing-europe-britain-telecom-stake.html | World Business Briefing  Europe Britain Telecom Stake | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/business/world-business-briefing-europe-ireland-new-bank-executive.html | World Business Briefing  Europe Ireland New Bank Executive | By Brian Lavery NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/critic-s-choice-film-no-rose-colored-glasses-in-lands-ravaged-by-war.html | CRITIC'S CHOICEFilm No RoseColored Glasses In Lands Ravaged by War | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/film-review-a-detective-s-broken-heart-and-lots-of-cheating-ones.html | FILM REVIEW A Detectives Broken Heart And Lots of Cheating Ones | By Elvis Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/film-review-a-feel-good-ode-to-ol-time-music.html | FILM REVIEW A FeelGood Ode to OlTime Music | By A O Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/film-review-a-tender-lady-explores-mountains-and-their-music.html | FILM REVIEW A Tender Lady Explores Mountains and Their Music | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/film-review-he-s-an-impostor-and-that-s-the-least-of-it.html | FILM REVIEW Hes an Impostor and Thats the Least of It | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/film-review-hey-guys-wanna-see-a-babe-swing-a-bungee.html | FILM REVIEW Hey Guys Wanna See A Babe Swing a Bungee | By Elvis Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/film-review-on-a-lighthearted-trek-with-family-on-his-mind.html | FILM REVIEW On a Lighthearted Trek With Family on His Mind | By Elvis Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/film-review-one-love-one-heart-or-a-sweatshop-economy.html | FILM REVIEW One Love One Heart Or a Sweatshop Economy | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/home-video-the-traffik-before-traffic.html | HOME VIDEO The Traffik Before Traffic | By Peter M Nichols | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/music-review-sunshine-blue-skies-and-oh-yes-gloom.html | MUSIC REVIEW Sunshine Blue Skies and Oh Yes Gloom | By Neil Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/theater-review-a-lewis-and-clark-romp-or-stomp-over-history.html | THEATER REVIEW A Lewis and Clark Romp Or Stomp Over History | By D J R Bruckner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/theater-review-kafkas-pen-a-branding-iron.html | THEATER REVIEW Kafkas Pen A Branding Iron | By Ben Brantley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/tv-weekend-handle-with-care-you-could-be-their-next-lunch.html | TV WEEKEND Handle With Care You Could Be Their Next Lunch | By Julie Salamon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/movies/watching-movies-with-julianne-moore-discovering-the-devil-is-in-the-details.html | WATCHING MOVIES WITHJulianne Moore Discovering The Devil Is In the Details | By Rick Lyman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/2-plead-guilty-in-funneling-of-kickbacks-in-bridgeport.html | 2 Plead Guilty In Funneling Of Kickbacks In Bridgeport | By Paul Zielbauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/46-million-lottery-ticket-was-in-the-mail-honest.html | 46 Million Lottery Ticket Was in the Mail Honest | By Daniel J Wakin With Robert Hanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/a-getaway-no-it-s-a-swim-for-charity.html | A Getaway No Its a Swim for Charity | By Jacob H Fries | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/badillo-shares-his-own-story-on-bout-with-prostate-cancer.html | Badillo Shares His Own Story On Bout With Prostate Cancer | By Mirta Ojito | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/boldface-names-811157.html | BOLDFACE NAMES | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/city-tells-its-firefighters-not-to-food-shop-on-duty.html | City Tells Its Firefighters Not to FoodShop on Duty | By Maria Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/council-delays-bill-on-reporting-of-sex-offenses-in-schools.html | Council Delays Bill on Reporting of Sex Offenses in Schools | By Edward Wyatt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/court-upholds-conviction-in-vote-fraud-by-candidate.html | Court Upholds Conviction In Vote Fraud By Candidate | By RICHARD PREZPEA | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/decision-postponed-on-tv-ads-paid-for-by-schundler-group.html | Decision Postponed on TV Ads Paid for by Schundler Group | By David M Herszenhorn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/franks-comes-out-swinging-in-new-jersey-governor-debate.html | Franks Comes Out Swinging in New Jersey Governor Debate | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/herbert-woods-consort-of-a-soul-food-queen-dies-at-76.html | Herbert Woods Consort of a Soul Food Queen Dies at 76 | By Douglas Martin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-jersey-hopewell-helicopter-in-emergency-landing.html | Metro Briefing  New Jersey Hopewell Helicopter In Emergency Landing | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-jersey-city-suspect-arrested-in-homicide.html | Metro Briefing  New Jersey City Suspect Arrested In Homicide | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-jersey-lawrence-scores-canceled.html | Metro Briefing  New Jersey Lawrence Scores Canceled | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-jersey-trenton-new-conflict-rules-proposed.html | Metro Briefing  New Jersey Trenton New Conflict Rules Proposed | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-york-bronx-assault-on-subway.html | Metro Briefing  New York Bronx Assault On Subway | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-york-brooklyn-combs-trial-figure-arrested.html | Metro Briefing  New York Brooklyn Combs Trial Figure Arrested | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-york-manhattan-apartment-homicide-suspects.html | Metro Briefing  New York Manhattan Apartment Homicide Suspects | By Katherine E Finkelstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-york-manhattan-clamor-continues-over-regents.html | Metro Briefing  New York Manhattan Clamor Continues Over Regents | By Lynette Holloway NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-briefing-new-york-manhattan-taxi-group-seeks-surcharge.html | Metro Briefing  New York Manhattan Taxi Group Seeks Surcharge | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-business-briefing-guccione-giving-up-real-estate.html | Metro Business Briefing  Guccione Giving Up Real Estate | By Steve Strunsky NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/metro-business-briefing-second-branch-for-doral-bank.html | Metro Business Briefing  Second Branch For Doral Bank | By Hope Reeves NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/more-lean-less-mean-floors-swept-so-clean-having-hot-coffee-helps-bring-order.html | More Lean Less Mean Floors Swept And So Clean Having Hot Coffee Helps Bring Order In the Court | By Katherine E Finkelstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/new-york-city-still-adds-jobs-but-shows-signs-of-slowdown.html | New York City Still Adds Jobs but Shows Signs of Slowdown | By Leslie Eaton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/panel-faults-progress-of-prison-health-care.html | Panel Faults Progress of Prison Health Care | By Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/progress-in-the-long-strange-trip-toward-a-monument-to-woodstock.html | Progress in the Long Strange Trip Toward a Monument to Woodstock | By Winnie Hu | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/public-lives-parlaying-a-gift-into-a-gig-honoring-ol-blue-eyes.html | PUBLIC LIVES Parlaying a Gift Into a Gig Honoring Ol Blue Eyes | By Robin Finn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/residential-real-estate-in-old-flower-district-a-new-luxury-building.html | Residential Real Estate In Old Flower District A New Luxury Building | By Rachelle Garbarine | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/senators-seek-inquiry-into-leaks-about-investigation-of-torricelli.html | Senators Seek Inquiry Into Leaks About Investigation of Torricelli | By Philip Shenon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/sharpton-s-debt-in-brawley-defamation-is-paid-by-supporters.html | Sharptons Debt in Brawley Defamation Is Paid by Supporters | By Alan Feuer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/testimony-in-murder-trial-centers-on-rules-of-death-row.html | Testimony in Murder Trial Centers on Rules of Death Row | By Iver Peterson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/the-ad-campaign-truth-or-one-version-of-it.html | THE AD CAMPAIGN Truth or One Version of It | By David M Herszenhorn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/the-big-city-in-80-s-fear-spread-faster-than-aids.html | The Big City In 80s Fear Spread Faster Than AIDS | By John Tierney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/nyregion/vallone-seeks-halt-on-plan-for-building-inspections.html | Vallone Seeks Halt on Plan For Building Inspections | By Diane Cardwell and Kevin Flynn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/foreign-affairs-they-hate-us-they-need-us.html | Foreign Affairs They Hate Us They Need Us | By Thomas L Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/public-interests-sisyphus-in-dc.html | Public Interests Sisyphus in DC | By Gail Collins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/opinion/the-un-clinton-and-the-un-yeltsin.html | The UnClinton and the UnYeltsin | By Stephen Sestanovich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/baseball-humbler-keisler-uses-new-pitch-to-help-redeem-himself-with-the-yankees.html | BASEBALL Humbler Keisler Uses New Pitch to Help Redeem Himself With the Yankees | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/baseball-minor-league-notebook-yank-prospect-is-back-after-strange-injury.html | BASEBALL MINOR LEAGUE NOTEBOOK Yank Prospect Is Back After Strange Injury | By Jim Luttrell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/baseball-orioles-and-injuries-put-an-end-to-the-mets-streak.html | BASEBALL Orioles and Injuries Put an End to the Mets Streak | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/baseball-standings-aside-what-matters-is-momentum.html | BASEBALL Standings Aside What Matters Is Momentum | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/golf-irwin-shines-bright-on-a-stormy-day.html | GOLF Irwin Shines Bright On a Stormy Day | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/golf-notebook-blustery-conditions-present-new-demands.html | GOLF NOTEBOOK Blustery Conditions Present New Demands | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/hockey-graves-honored-after-tough-season.html | HOCKEY Graves Honored After Tough Season | By Jason Diamos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/on-pro-basketball-harper-collects-rings-and-dispenses-wisdom.html | ON PRO BASKETBALL Harper Collects Rings And Dispenses Wisdom | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/plus-maccabiah-games-american-team-will-participate.html | PLUS MACCABIAH GAMES American Team Will Participate | By Frank Litsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/pro-basketball-a-stagger-has-replaced-76ers-swagger.html | PRO BASKETBALL A Stagger Has Replaced 76ers Swagger | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/radio-sports-still-waiting-for-happy-recap.html | RADIO SPORTS Still Waiting for Happy Recap | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/sports-of-the-times-all-eyes-are-now-on-lakers-6-footer.html | Sports Of The Times All Eyes Are Now On Lakers 6Footer | By William C Rhoden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/sports/sports-of-the-times-sorry-no-red-numbers-for-woods.html | Sports Of The Times Sorry No Red Numbers For Woods | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/both-sides-attack-bush-plan-to-halt-bombing-on-vieques.html | Both Sides Attack Bush Plan To Halt Bombing on Vieques | By Raymond Hernandez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/california-rising-passes-france-by.html | California Rising Passes France By | By Todd S Purdum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/deal-seen-near-to-spare-life-of-fbi-spy-suspect.html | Deal Seen Near to Spare Life of FBI Spy Suspect | By James Risen and David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/defense-chief-to-propose-change-in-course-for-military.html | Defense Chief to Propose Change in Course for Military | By Thom Shanker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/fbi-agent-to-be-spared-prosecution-in-shooting.html | FBI Agent To Be Spared Prosecution In Shooting | By Sam Howe Verhovek | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/gop-reports-an-impasse-over-senate-reorganization.html | GOP Reports an Impasse Over Senate Reorganization | By Alison Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/house-gop-rushes-to-get-a-rights-bill-before-rivals.html | House GOP Rushes to Get A Rights Bill Before Rivals | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/in-reconciling-school-bills-2-chambers-agree-on-tests.html | In Reconciling School Bills 2 Chambers Agree on Tests | By Jodi Wilgoren | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/man-charged-with-killing-7-chicago-women.html | Man Charged With Killing 7 Chicago Women | By John W Fountain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/medicare-agency-changes-name-in-an-effort-to-emphasize-service.html | Medicare Agency Changes Name In an Effort to Emphasize Service | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/national-briefing-new-england-new-hampshire-suspect-must-provide-samples.html | National Briefing  New England New Hampshire Suspect Must Provide Samples | By Julie Flaherty NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/national-briefing-new-england-vermont-governor-recommends-canadian-drugs.html | National Briefing  New England Vermont Governor Recommends Canadian Drugs | By Julie Flaherty NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/national-briefing-northwest-washington-budget-stalemate-broken.html | National Briefing  Northwest Washington Budget Stalemate Broken | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/national-briefing-rockies-colorado-waiting-for-webb.html | National Briefing  Rockies Colorado Waiting For Webb | By Michael Janofsky NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/national-briefing-rockies-montana-weighing-in-on-california-energy-suit.html | National Briefing  Rockies Montana Weighing In On California Energy Suit | By Mindy Sink NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/national-briefing-south-louisiana-crowding-leads-to-sentencing-changes.html | National Briefing  South Louisiana Crowding Leads To Sentencing Changes | By Lino R Rodriguez Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/panel-finds-earlier-autism-tests-will-lead-to-better-treatment.html | Panel Finds Earlier Autism Tests Will Lead to Better Treatment | By Philip J Hilts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/puerto-ricans-question-vieques-s-future.html | Puerto Ricans Question Vieques Future | By David Gonzalez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/senate-passes-bill-for-annual-tests-in-public-schools.html | SENATE PASSES BILL FOR ANNUAL TESTS IN PUBLIC SCHOOLS | By Lizette Alvarez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/states-taking-steps-to-rein-in-excesses-of-judicial-politicking.html | States Taking Steps to Rein In Excesses of Judicial Politicking | By William Glaberson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/us/volunteer-in-asthma-study-dies-after-inhaling-drug.html | Volunteer in Asthma Study Dies After Inhaling Drug | By Lawrence K Altman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/52-million-for-lawyers-fees-in-nazi-era-slave-labor-suits.html | 52 Million For Lawyers Fees In NaziEra Slave Labor Suits | By Jane Fritsch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/american-human-rights-worker-survives-attack-in-guatemala.html | American Human Rights Worker Survives Attack in Guatemala | By Christopher Marquis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/baltic-states-seek-bush-s-help-joining-nato-political-insurance-against-russia.html | Baltic States Seek Bushs Help in Joining NATO as Political Insurance Against Russia | By Patrick E Tyler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/china-said-to-sharply-reduce-emissions-of-carbon-dioxide.html | China Said to Sharply Reduce Emissions of Carbon Dioxide | By Erik Eckholm | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/deep-us-europe-split-casts-long-shadow-on-bush-tour.html | Deep USEurope Split Casts Long Shadow on Bush Tour | By Frank Bruni | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/general-says-missile-shield-needs-money-and-prudence.html | General Says Missile Shield Needs Money And Prudence | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/macedonia-seeks-nato-troops-to-help-disarm-albanian-rebels.html | Macedonia Seeks NATO Troops to Help Disarm Albanian Rebels | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/mexico-city-journal-pummeling-the-powerful-with-comedy-as-cudgel.html | Mexico City Journal Pummeling the Powerful With Comedy as Cudgel | By Tim Weiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/nepal-gives-synopsis-of-massacre-by-drug-addled-prince.html | Nepal Gives Synopsis of Massacre by DrugAddled Prince | By Barry Bearak | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/police-killings-of-israeli-arabs-being-questioned-by-inquiry.html | Police Killings of Israeli Arabs Being Questioned by Inquiry | By Joel Greenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/swedes-have-a-litany-of-complaints-for-bush.html | Swedes Have a Litany Of Complaints for Bush | By Suzanne Daley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/west-bank-bloodshed-spoils-effort-for-firm-cease-fire.html | West Bank Bloodshed Spoils Effort for Firm CeaseFire | By Douglas Frantz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-asia-china-expanding-alliance.html | World Briefing  Asia China Expanding Alliance | By Craig S Smith NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-asia-china-taking-the-us-plane-apart.html | World Briefing  Asia China Taking The US Plane Apart | By Erik Eckholm NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-asia-india-back-to-school-after-quake.html | World Briefing  Asia India Back To School After Quake | By Celia W Dugger NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-asia-india-sonia-gandhi-to-visit-us.html | World Briefing  Asia India Sonia Gandhi To Visit US | By Celia W Dugger NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-asia-uzbekistan-government-isolates-dissident.html | World Briefing  Asia Uzbekistan Government Isolates Dissident | By Douglas Frantz NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-europe-britain-foot-and-mouth-again.html | World Briefing  Europe Britain FootAndMouth Again | By Warren Hoge NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-europe-russia-a-lift-for-kremlin-s-man.html | World Briefing  Europe Russia A Lift For Kremlins Man | By Michael Wines NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-europe-vatican-fighting-the-priest-drain.html | World Briefing  Europe Vatican Fighting The Priest Drain | By Alessandra Stanley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-15 | https://www.nytimes.com/2001/06/15/world/world-briefing-middle-east-iran-rise-in-aids-cases.html | World Briefing  Middle East Iran Rise In Aids Cases | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-16 | https://www.nytimes.com/2001/06/16/arts/bridge-in-a-first-us-team-in-bali-will-have-a-woman-s-touch.html | BRIDGE In a First US Team in Bali Will Have a Womans Touch | By Alan Truscott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/arts/dance-review-beneath-the-froth-serious-surprises.html | DANCE REVIEW Beneath the Froth Serious Surprises | By Anna Kisselgoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/arts/makanda-k-mcintyre-69-jazz-performer-and-educator.html | Makanda K McIntyre 69 Jazz Performer and Educator | By By Ben Ratliff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/arts/making-a-case-for-the-right-to-be-different.html | Making a Case For the Right To Be Different | By Kristin Eliasberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/books/book-starved-in-a-storied-land.html | BookStarved in a Storied Land | By Neil MacFarquhar | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/books/shelf-life-the-harem-is-the-exotic-dancer-in-a-historical-peep-show.html | Shelf Life The Harem Is the Exotic Dancer In a Historical Peep Show | By Edward Rothstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/books/time-for-bloom-to-resume-his-everlasting-odyssey.html | Time for Bloom to Resume His Everlasting Odyssey | By Dinitia Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/business/international-business-europe-electronics-maker-expects-a-loss.html | INTERNATIONAL BUSINESS Europe Electronics Maker Expects a Loss | By Alan Cowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/business/international-business-europe-opens-door-for-ge-just-slightly.html | INTERNATIONAL BUSINESS Europe Opens Door for GE Just Slightly | By Paul Meller With Claudia H Deutsch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/business/international-business-phone-gear-maker-expects-huge-loss-as-slump-spreads.html | INTERNATIONAL BUSINESS PHONE GEAR MAKER EXPECTS HUGE LOSS AS SLUMP SPREADS | By By Simon Romero | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/business/judge-rules-that-tyson-must-complete-takeover-of-ibp.html | Judge Rules That Tyson Must Complete Takeover of IBP | By Greg Winter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/business/p-g-to-abandon-some-product-lines-and-report-quarterly-loss.html | P G to Abandon Some Product Lines and Report Quarterly Loss | By Julian E Barnes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/business/small-jets-big-stake-in-a-strike-comair-pilots-pay-seen-key-to-future-of-the-planes.html | Small Jets Big Stake in a Strike Comair Pilots Pay Seen as Key to Future of the Planes | By David Leonhardt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/business/world-business-briefing-asia-china-telephone-contract.html | World Business Briefing  Asia China Telephone Contract | By Craig S Smith NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/business/world-business-briefing-asia-japan-hybrid-push-by-toyota.html | World Business Briefing  Asia Japan Hybrid Push By Toyota | By Miki Tanikawa NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/business/world-business-briefing-asia-south-korea-funds-raised.html | World Business Briefing  Asia South Korea Funds Raised | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/business/world-business-briefing-europe-britain-grocer-s-sales-up.html | World Business Briefing  Europe Britain Grocers Sales Up | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/business/world-business-briefing-europe-france-acquisition-approved.html | World Business Briefing  Europe France Acquisition Approved | By John Tagliabue NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/business/world-business-briefing-europe-france-airline-bankruptcy.html | World Business Briefing  Europe France Airline Bankruptcy | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/business/world-business-briefing-europe-russia-refinery-purchased.html | World Business Briefing  Europe Russia Refinery Purchased | By Sabrina Tavernise NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-16 | https://www.nytimes.com/2001/06/16/movies/sony-admits-it-used-employees-as-bogus-fans.html | Sony Admits It Used Employees as Bogus Fans | By Rick Lyman and Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/10-year-old-s-crime-tests-limits-of-megan-s-law.html | 10YearOlds Crime Tests Limits of Megans Law | By Laura Mansnerus | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/bloomberg-softens-public-financing-criticism.html | Bloomberg Softens Public Financing Criticism | By Adam Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/california-vintner-buying-finger-lakes-land.html | California Vintner Buying Finger Lakes Land | By Howard G Goldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/crackdown-on-trucks-leaves-piles-of-trash-in-new-york.html | Crackdown on Trucks Leaves Piles of Trash in New York | By Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/dennis-puleston-95-environmental-leader.html | Dennis Puleston 95 Environmental Leader | By Paul Lewis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/every-home-has-a-junk-drawer-his-held-a-46-million-treasure.html | Every Home Has a Junk Drawer His Held a 46 Million Treasure | By Robert Hanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/former-mayor-of-camden-is-sentenced-for-corruption.html | Former Mayor of Camden Is Sentenced for Corruption | By Iver Peterson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/former-rising-star-on-wall-street-is-arrested-in-arms-sale-inquiry.html | Former Rising Star on Wall Street Is Arrested in Arms Sale Inquiry | By Terry Pristin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/franks-s-attacks-in-debate-reflect-a-much-closer-race.html | Frankss Attacks in Debate Reflect a Much Closer Race | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/from-giuliani-a-pitch-to-put-parties-aside.html | From Giuliani a Pitch to Put Parties Aside | By Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/guilty-pleas-in-briberies-dim-hopes-for-bridgeport.html | Guilty Pleas in Briberies Dim Hopes for Bridgeport | By Paul Zielbauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/judge-unseals-court-ruling-on-leaks-in-torricelli-inquiry.html | Judge Unseals Court Ruling On Leaks in Torricelli Inquiry | By Thomas J Lueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/nyc-changing-city-charter-cha-cha-cha.html | NYC Changing City Charter Cha Cha Cha | By Clyde Haberman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/one-woman-s-year-spotlight-s-heat-friends-call-judith-nathan-stunned-media.html | One Womans Year In the Spotlights Heat Friends Call Judith Nathan Stunned By the Media Circus of New York | By Sarah Kershaw | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/reading-and-math-scores-show-little-progress-citywide.html | Reading and Math Scores Show Little Progress Citywide | By Anemona Hartocollis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/reward-is-offered-in-theft-of-early-painting-by-chagall.html | Reward Is Offered in Theft Of Early Painting by Chagall | By William K Rashbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/nyregion/vendors-feel-they-ve-been-struck-out.html | Vendors Feel Theyve Been Struck Out | By Andy Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/a-dad-at-the-final-frontier.html | A Dad at the Final Frontier | By Marc Parent | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/abroad-at-home-the-closed-mind.html | Abroad at Home The Closed Mind | By Anthony Lewis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/for-the-future-of-vieques-look-to-hawaii.html | For the Future of Vieques Look to Hawaii | By Debra A Klein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/sequestered-a-jury-understands-its-duty.html | Sequestered a Jury Understands Its Duty | By D Graham Burnett | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/opinion/s/turning-a-friendlier-face-to-iran.html | Turning a Friendlier Face to Iran | By Lee H Hamilton and James Schlesinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/baseball-pettitte-and-justice-added-to-crowded-disabled-list.html | BASEBALL Pettitte and Justice Added To Crowded Disabled List | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/baseball-piazza-hesitates-and-is-lost.html | BASEBALL Piazza Hesitates and Is Lost | By Jack Curry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/baseball-yankees-leave-the-mets-tangled-up-and-blue.html | BASEBALL Yankees Leave the Mets Tangled Up and Blue | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/golf-roundup-morgan-s-double-eagle-helps-him-set-record.html | GOLF ROUNDUP Morgans DoubleEagle Helps Him Set Record | By Steve Popper | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/golf-with-woods-struggling-the-open-is-just-that.html | GOLF With Woods Struggling the Open Is Just That | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/golf-woods-s-close-call-doesn-t-faze-him.html | GOLF Woodss Close Call Doesnt Faze Him | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/on-baseball-even-torre-may-lack-job-security.html | ON BASEBALL Even Torre May Lack Job Security | By Jack Curry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/on-pro-basketball-bryant-completes-his-journey-at-home.html | On Pro Basketball Bryant Completes His Journey at Home | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/plus-track-and-field-ritzenhein-captures-third-2-mile-title.html | PLUS TRACK AND FIELD Ritzenhein Captures Third 2Mile Title | By Marc Bloom | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/pro-basketball-heart-goes-only-so-far.html | PRO BASKETBALL Heart Goes Only So Far | By Jere Longman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/pro-basketball-lakers-complete-record-setting-romp-through-the-playoffs.html | PRO BASKETBALL Lakers Complete RecordSetting Romp Through the Playoffs | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/soccer-the-office-is-a-grind-to-foes.html | SOCCER The Office Is a Grind to Foes | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/sports-of-the-times-dominating-o-neal-reigns-unchallenged.html | Sports of The Times Dominating ONeal Reigns Unchallenged | By William C Rhoden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/sports/sports-of-the-times-interleague-gimmick-looking-old.html | Sports of The Times Interleague Gimmick Looking Old | By George Vecsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/theater/lear-gets-a-break-from-supreme-court-justices-who-think-the-play-s-the-thing.html | Lear Gets a Break From Supreme Court Justices Who Think the Plays the Thing | By Elaine Sciolino | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/3-officials-charged-with-corruption-in-al-capone-s-old-fief.html | 3 Officials Charged With Corruption in Al Capones Old Fief | By John W Fountain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/catholic-bishops-adopt-a-call-for-action-on-the-climate.html | Catholic Bishops Adopt a Call for Action on the Climate | By Kevin Sack | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/congressman-seeks-hearing-on-bush-aide.html | Congressman Seeks Hearing On Bush Aide | By David E Sanger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/fuel-with-a-dark-past-has-a-bright-future.html | Fuel With a Dark Past Has a Bright Future | By Douglas Jehl | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/inmates-on-alabama-s-death-row-lack-lawyers.html | Inmates on Alabamas Death Row Lack Lawyers | By David Firestone | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/long-term-power-deals-scrutinized-in-california.html | LongTerm Power Deals Scrutinized in California | By Laura M Holson With Richard A Oppel Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/mexican-president-to-ask-oklahoma-governor-to-halt-an-execution-next-week.html | Mexican President to Ask Oklahoma Governor to Halt an Execution Next Week | By Ginger Thompson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/national-briefing-new-england-massachusetts-baby-gifts-go-elsewhere.html | National Briefing  New England  Massachusetts Baby Gifts Go Elsewhere | By Carey Goldberg NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/national-briefing-northwest-washington-taking-up-traffic.html | National Briefing  Northwest Washington Taking Up Traffic | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/national-briefing-southwest-arizona-help-for-migrants.html | National Briefing  Southwest Arizona Help For Migrants | By James Sterngold NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/national-briefing-southwest-texas-guilty-plea-in-debate-case.html | National Briefing  Southwest Texas Guilty Plea In Debate Case | By Ross E Milloy NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/navy-secretary-asks-congress-to-cancel-vote-for-vieques.html | Navy Secretary Asks Congress To Cancel Vote for Vieques | By Christopher Marquis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/public-lives-school-shooting-a-part-of-him-a-valedictorian-moves-on.html | PUBLIC LIVES School Shooting A Part of Him a Valedictorian Moves On | By James Sterngold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/religion-journal-episcopal-dissidents-look-to-expand.html | Religion Journal Episcopal Dissidents Look to Expand | By Gustav Niebuhr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/us-to-investigate-death-in-an-asthma-study.html | US to Investigate Death in an Asthma Study | By Lawrence K Altman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/us/wife-says-suspect-told-a-priest-20-years-ago-of-aiding-soviets.html | Wife Says Suspect Told a Priest 20 Years Ago of Aiding Soviets | By James Risen and David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/amos-perlmutter-69-expert-on-middle-eastern-affairs.html | Amos Perlmutter 69 Expert On Middle Eastern Affairs | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/boston-journal-minder-of-misplaced-apostrophes-scolds-a-town.html | Boston Journal Minder of Misplaced Apostrophes Scolds a Town | By Sarah Lyall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/chinese-test-new-weapon-from-west-lawsuits.html | Chinese Test New Weapon From West Lawsuits | By Elisabeth Rosenthal | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/david-spedding-dies-at-58-headed-british-spy-agency.html | David Spedding Dies at 58 Headed British Spy Agency | By Alan Cowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/day-2-of-a-mideast-truce-sees-few-violent-incidents.html | Day 2 of a Mideast Truce Sees Few Violent Incidents | By Douglas Frantz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/impasse-on-gases-who-moves-first.html | Impasse on Gases Who Moves First | By Andrew C Revkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/in-mideast-cia-chief-wins-trust-across-a-bitter-divide.html | In Mideast CIA Chief Wins Trust Across a Bitter Divide | By Douglas Frantz With James Risen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/japan-appealing-a-ruling-aiding-victims-of-a-bombs.html | Japan Appealing a Ruling Aiding Victims of ABombs | By Calvin Sims | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/japan-promotes-treaty-on-global-warming-but-keeps-its-options-open.html | Japan Promotes Treaty on Global Warming but Keeps Its Options Open | By Howard W French | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/president-europe-overview-president-urging-expansion-nato-russia-s-border.html | THE PRESIDENT IN EUROPE THE OVERVIEW PRESIDENT URGING EXPANSION OF NATO TO RUSSIAS BORDER | By Frank Bruni | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/president-europe-president-plain-talking-bush-using-his-charm-european-stage.html | THE PRESIDENT IN EUROPE THE PRESIDENT PlainTalking Bush Is Using His Charm On European Stage | By Frank Bruni | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/president-europe-protests-demonstrators-clash-sharply-with-police-sweden.html | THE PRESIDENT IN EUROPE THE PROTESTS Demonstrators Clash Sharply With Police In Sweden | By Suzanne Daley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/the-president-in-europe-the-hosts-the-us-and-its-leader-are-popular-with-poles.html | THE PRESIDENT IN EUROPE THE HOSTS The US and Its Leader Are Popular With Poles | By Ian Fisher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/us-doesnt-want-to-join-any-nato-mission-into-macedonia.html | US Doesnt Want to Join Any NATO Mission Into Macedonia | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-africa-nigeria-use-of-islamic-law-widens.html | World Briefing  Africa Nigeria Use Of Islamic Law Widens | By Norimitsu Onishi NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-asia-afghanistan-dispute-blocks-food-aid.html | World Briefing  Asia Afghanistan Dispute Blocks Food Aid | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-asia-nepal-editor-charged-but-released.html | World Briefing  Asia Nepal Editor Charged But Released | By Celia W Dugger NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-asia-six-nations-tighten-ties.html | World Briefing  Asia Six Nations Tighten Ties | By Craig S Smith NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-asia-south-korea-testing-the-watery-limits.html | World Briefing  Asia South Korea Testing The Watery Limits | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-europe-germany-first-slave-labor-payments.html | World Briefing  Europe Germany First Slave Labor Payments | By Victor Homola NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-europe-ireland-abortion-ship-docks.html | World Briefing  Europe Ireland Abortion Ship Docks | By Brian Lavery NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-europe-italy-suspected-crime-matriarch-seized.html | World Briefing  Europe Italy Suspected Crime Matriarch Seized | By Alessandra Stanley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-europe-russia-arrests-in-chechnya-killings.html | World Briefing  Europe Russia Arrests In Chechnya Killings | By Sabrina Tavernise NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-europe-russia-public-fight-over-private-property.html | World Briefing  Europe Russia Public Fight Over Private Property | By Sabrina Tavernise NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-middle-east-israel-games-will-go-on.html | World Briefing  Middle East Israel Games Will Go On | By Deborah Sontag NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-16 | https://www.nytimes.com/2001/06/16/world/world-briefing-united-nations-council-extends-congo-mission.html | World Briefing  United Nations Council Extends Congo Mission | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/art-world.html | ARTARCHITECTURE Back in the Arms Of the Art World | By Mia Fineman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/architecture-tall-and-lonely-they-have-no-eyes-to-distract-them.html | ARTARCHITECTURE Tall and Lonely They Have No Eyes To Distract Them | By Rita Reif | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/country-s-bumpy-road-to-broadway.html | Countrys Bumpy Road to Broadway | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/dance-matching-steps-with-the-bulls.html | DANCE Matching Steps With the Bulls | By Laura Kumin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/dance-the-struggle-of-the-black-artist-to-dance-freely.html | DANCE The Struggle Of the Black Artist To Dance Freely | By Wendy Perron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/music-a-future-so-bright-he-s-already-seen-it.html | MUSIC A Future So Bright Hes Already Seen It | By Neil Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/music-at-this-concert-everybody-s-a-critic.html | MUSIC At This Concert Everybodys a Critic | By Anne Midgette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/music-if-fans-stay-away-so-does-music.html | MUSIC If Fans Stay Away So Does Music | By James R Oestreich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/music-in-a-realm-less-grand-a-king-still-grooves.html | MUSIC In a Realm Less Grand A King Still Grooves | By Mike Hale | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/music-snow-white-shows-a-darker-side.html | MUSIC Snow White Shows a Darker Side | By Paul Griffiths | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/television-radio-german-witnesses-to-german-horrors.html | TELEVISIONRADIO German Witnesses To German Horrors | By Julie Salamon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/arts/television-radio-the-boys-in-the-writers-room.html | TELEVISIONRADIO The Boys in the Writers Room | By David Kirby | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/automobiles/behind-the-wheel-2002-subaru-impreza-wrx-a-wolf-in-sheep-s-sheet-metal.html | BEHIND THE WHEEL2002 Subaru Impreza WRX A Wolf in Sheeps Sheet Metal | By Dan Neil | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/automobiles/taking-a-spin-with-a-pro.html | Taking a Spin With a Pro | By Cheryl Jensen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/allegro-con-plastic-lobster.html | Allegro con Plastic Lobster | By Edward Rothstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/books-in-brief-fiction-poetry-690520.html | BOOKS IN BRIEF FICTION  POETRY | By Sia Michel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/books-in-brief-fiction-poetry-690538.html | BOOKS IN BRIEF FICTION  POETRY | By Katherine Wolff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/books-in-brief-fiction-poetry-690562.html | BOOKS IN BRIEF FICTION  POETRY | By Dana Kennedy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/books-in-brief-fiction-poetry-690570.html | BOOKS IN BRIEF FICTION  POETRY | By Emily White | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/books-in-brief-fiction-poetry-690597.html | BOOKS IN BRIEF FICTION  POETRY | By Mark Athitakis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/books-in-brief-fiction-poetry-so-far-not-so-bad.html | BOOKS IN BRIEF FICTION  POETRY So Far Not So Bad | By David Kirby | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/books-in-brief-fiction-poetry.html | BOOKS IN BRIEF FICTION  POETRY | By John Freeman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/chains-of-love.html | Chains of Love | By Michael Wood | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/children-s-books-692190.html | CHILDRENS BOOKS | By Alida Becker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/children-s-books-692204.html | CHILDRENS BOOKS | By Jane Margolies | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/children-s-books-692212.html | CHILDRENS BOOKS | By EmilyGreta Tabourin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/children-s-books-708011.html | CHILDRENS BOOKS | By Gregory Maguire | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/children-s-books-a-better-mobile-home.html | CHILDRENS BOOKS A Better Mobile Home | By Marigny Dupuy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/guided-tours-of-hell.html | Guided Tours of Hell | By Ted Conover | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/honey-i-loathe-the-kids.html | Honey I Loathe the Kids | By Jay McInerney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/how-to-run-the-world-in-seven-chapters.html | How to Run the World in Seven Chapters | By Thomas L. Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/la-stories.html | LA Stories | By Greg Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/new-noteworthy-paperbakcs.html | NEW  NOTEWORTHY PAPERBAKCS | By Scott Veale | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/no-sooner-said.html | No Sooner Said | By Kathryn Harrison | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/pitiful-helpless-giant.html | Pitiful Helpless Giant | By Diana B Henriques | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/the-close-reader-the-best-revenge.html | The Close Reader The Best Revenge | By Judith Shulevitz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/the-fugitive.html | The Fugitive | By Linda Robinson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/the-hippest-guy-on-the-planet.html | The Hippest Guy on the Planet | By Claire Dederer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/books/the-spook.html | The Spook | By James Buchan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/a-stable-economy-but-for-how-long.html | A Stable Economy but for How Long | By Sabrina Tavernise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/boeing-plays-an-aerial-wild-card.html | Boeing Plays an Aerial Wild Card | By Laurence Zuckerman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/business-diary-at-this-rate-maybe-lloyd-s-of-long-island.html | BUSINESS DIARY At This Rate Maybe Lloyds of Long Island | By Joseph B Treaster | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/business-diary-economy-flagging-dont-tell-the-publicists.html | BUSINESS DIARY Economy Flagging Dont Tell the Publicists | By Julie Dunn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/business-for-busy-art-dealers-the-fair-s-the-thing.html | Business For Busy Art Dealers the Fairs the Thing | By Brook S Mason | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/databank-troubles-take-a-heavy-toll-on-optimism.html | DataBank Troubles Take a Heavy Toll on Optimism | By Dylan Loeb McClain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/economic-view-of-politics-free-markets-and-tending-to-society.html | ECONOMIC VIEW Of Politics Free Markets And Tending to Society | By Tom Redburn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/grass-roots-business-in-small-town-america-a-big-media-market.html | GRASSROOTS BUSINESS In SmallTown America A Big Media Market | By Joel Kotkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/investing-a-hospital-chain-rises-as-managed-care-suffers.html | Investing A Hospital Chain Rises as Managed Care Suffers | By Michael Brick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/investing-diary-at-the-big-board-the-future-is-late.html | INVESTING DIARY At the Big Board The Future Is Late | By Alex Berenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/investing-diary-reviving-a-fallen-star.html | INVESTING DIARY Reviving a Fallen Star | By Danny Hakim | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/investing-the-planners-pounce-on-the-tax-cut.html | Investing The Planners Pounce on the Tax Cut | By Elizabeth Kelleher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/investing-with-robert-schwarzkopf-sandi-l-gleason-kayne-anderson-rudnick-small.html | INVESTING WITHRobert A Schwarzkopf And Sandi L Gleason Kayne Anderson Rudnick SmallMid Cap Fund | By Carole Gould | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/market-insight-hotel-stocks-confront-a-travel-slump.html | MARKET INSIGHT Hotel Stocks Confront A Travel Slump | By Robert D Hershey Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/market-watch-a-company-tested-and-found-wanting.html | MARKET WATCH A Company Tested And Found Wanting | By Gretchen Morgenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/money-medicine-patients-without-a-country-who-pays.html | MONEY  MEDICINE Patients Without a Country Who Pays | By Jennifer Steinhauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/not-your-father-s-soviet-era-factory.html | Not Your Fathers SovietEra Factory | By Sabrina Tavernise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/personal-business-diary-not-everyone-cares-about-the-internet.html | PERSONAL BUSINESS DIARY Not Everyone Cares About the Internet | By Vivian Marino | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/personal-business-diary-planning-ahead-or-not.html | PERSONAL BUSINESS DIARY Planning Ahead or Not | By Vivian Marino | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/personal-business-the-nursing-home-with-everything-for-a-price.html | Personal Business The Nursing Home With Everything for a Price | By Barbara Whitaker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/preludes-generation-x-still-undecided.html | PRELUDES Generation X Still Undecided | By Abby Ellin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/private-sector-a-day-or-night-flight-plan.html | Private Sector A DayorNight Flight Plan | By Matt Richtel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/private-sector-career-spin-control-nice-work-if-you-can-get-it.html | Private Sector Career Spin Control Nice Work if You Can Get It | By Simon Romero | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/private-sector-not-his-kind-of-day-in-court.html | Private Sector Not His Kind of Day in Court | By Edmund L Andrews | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/private-sector-to-the-rescue-quietly-at-hyundai.html | Private Sector To the Rescue Quietly at Hyundai | By Micheline Maynard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/responsible-party-roman-rozenberg-this-mouse-knows-its-owner-s-hand.html | RESPONSIBLE PARTYROMAN ROZENBERG This Mouse Knows Its Owners Hand | By Kathleen Carroll | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/strategies-forget-about-efficient-markets-let-the-sun-shine-in.html | STRATEGIES Forget About Efficient Markets Let the Sun Shine In | By Mark Hulbert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/the-right-thing-a-blame-game-hurts-both-ford-and-firestone.html | THE RIGHT THING A Blame Game Hurts Both Ford and Firestone | By Jeffrey L Seglin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/business/vicarious-investing-funds-that-focus-on-truly-liquid-assets.html | VICARIOUS INVESTING Funds That Focus On Truly Liquid Assets | By Conrad De Aenlle | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/carrie-donovan-chats-up-marjan-pejoski.html | Carrie Donovan chats up Marjan Pejoski | By Carrie Donovan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/egypt-on-trial.html | Egypt on Trial | By Mary Anne Weaver | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/food-diary-aunt-julia.html | FOOD DIARY Aunt Julia | By Amanda Hesser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/how-to-get-an-autograph-value-2000.html | How to Get an Autograph Value 2000 | By Michael Joseph Gross | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/lives-great-expectations.html | LIVES Great Expectations | By Roxana Robinson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/stalking-dr-steere.html | Stalking Dr Steere | By David Grann | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/style-bird-land.html | STYLE Bird Land | By Ken Gross | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/style-flight-patterns.html | STYLE Flight Patterns | By Anne Christensen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/talk-to-yourself-radio.html | TalktoYourself Radio | By Jack Hitt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/the-way-we-live-now-6-17-01-on-language-the-politics-of.html | The Way We Live Now 61701 On Language The Politics Of | By William Safire | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/the-way-we-live-now-6-17-01-phenomen-the-smart-way.html | The Way We Live Now 61701 PHENOMEN The Smart Way | By June Shih | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/the-way-we-live-now-6-17-01-the-ethicist-antisocial-security.html | The Way We Live Now 61701 The Ethicist Antisocial Security | By Randy Cohen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/the-way-we-live-now-6-17-01-they-also-served.html | The Way We Live Now 61701 They Also Served | By Andrew Sullivan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/the-way-we-live-now-6-17-01-what-they-were-thinking.html | The Way We Live Now 61701 What They Were Thinking | By Catherine Saint Louis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/the-way-we-live-now-61701-questions-for-stephen-gorevan-hot-bot.html | The Way We Live Now 61701 QUESTIONS FOR STEPHEN GOREVAN Hot Bot | By Dimitra Kessenides | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/magazine/the-way-we-live-now-61701-salient-facts-flaming-out.html | The Way We Live Now 61701 SALIENT FACTS Flaming Out | By Douglas Gantenbein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/movies/art-architecture-in-a-kaleidoscope-of-remembering-and-forgetting.html | ARTARCHITECTURE In a Kaleidoscope of Remembering and Forgetting | By Hilarie M Sheets | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/movies/film-for-a-fighting-machine-a-bad-girl-image-is-good.html | FILM For a Fighting Machine A Bad Girl Image Is Good | By Margy Rochlin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/movies/film-to-the-french-femmes-over-50-are-still-fatale.html | FILM To the French Femmes Over 50 Are Still Fatale | By Erica Abeel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/movies/film-under-the-spell-of-a-culture-opposite-to-the-west-s.html | FILM Under the Spell of a Culture Opposite to the Wests | By Orville Schell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/movies/video-revisiting-films-s-biggest-stories.html | VIDEO Revisiting Films Biggest Stories | By Bill Desowitz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/a-flurry-of-fairways-takes-up-residence-around-the-state.html | A Flurry of Fairways Takes Up Residence Around the State | By David Parker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/a-home-for-true-film-buffs.html | A Home for True Film Buffs | By Debra West | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/a-house-where-history-and-folk-musicians-share-the-spotlight.html | A House Where History and Folk Musicians Share the Spotlight | By Thomas Staudter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/a-la-carte-the-rich-intense-flavored-food-of-india.html | A LA CARTE The Rich IntenseFlavored Food of India | By Richard Jay Scholem | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/a-mercury-warning-is-issued.html | A Mercury Warning Is Issued | By Nancy Polk | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/art-amid-dark-imagery-elements-of-surprise-and-surrealism.html | ART Amid Dark Imagery Elements of Surprise and Surrealism | By William Zimmer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/art-reviews-nouveau-deco-and-the-fine-arts.html | ART REVIEWS Nouveau Deco And the Fine Arts | By Helen A Harrison | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/as-economy-sours-divorce-rate-rises.html | As Economy Sours Divorce Rate Rises | By Stewart Ain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/bloomberg-continues-retreat-from-campaign-commercial.html | Bloomberg Continues Retreat From Campaign Commercial | By Diane Cardwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/briefing-car-insurance-prices-still-highest.html | BRIEFING CAR INSURANCE PRICES STILL HIGHEST | By Karen Demasters | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/briefing-car-insurance-state-farm.html | BRIEFING CAR INSURANCE STATE FARM | By Annie Ruderman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/briefing-cities-hope-for-camden.html | BRIEFING CITIES HOPE FOR CAMDEN | By Jill P Capuzzo | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/briefing-law-enforcement-car-sales-fraud-charged.html | BRIEFING LAW ENFORCEMENT CARSALES FRAUD CHARGED | By Steve Strunsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/briefing-law-enforcement-seton-hall-fire.html | BRIEFING LAW ENFORCEMENT SETON HALL FIRE | By John Holl | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/briefing-law-enforcement-women-state-police-captains.html | BRIEFING LAW ENFORCEMENT WOMEN STATE POLICE CAPTAINS | By John Holl | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/briefing-on-the-road-rest-stop-prices.html | BRIEFING ON THE ROAD RESTSTOP PRICES | By Robert Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/city-lore-another-obituary-on-ladies-mile.html | CITY LORE Another Obituary on Ladies Mile | By Erika Kinetz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/communities-from-dead-bank-to-red-bank.html | COMMUNITIES From Dead Bank To Red Bank | By George James | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/communities-taming-wildwood.html | COMMUNITIES Taming Wildwood | By Robert Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/conferring-diplomas-receiving-validation.html | Conferring Diplomas Receiving Validation | By Barbara Delatiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/coping-back-when-hair-and-harmonies-were-slick.html | COPING Back When Hair and Harmonies Were Slick | By Felicia R Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/county-lines-father-s-day-labor.html | COUNTY LINES Fathers Day Labor | By Marek Fuchs | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/court-filing-challenges-amnesty-for-christie-s.html | Court Filing Challenges Amnesty for Christies | By Carol Vogel and Ralph Blumenthal | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/cuttings-a-land-rush-for-compost-in-the-city.html | CUTTINGS A Land Rush for Compost in the City | By Anne Raver | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/cuttings-making-the-most-of-free-compost.html | CUTTINGS Making the Most of Free Compost | By Anne Raver | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/dining-out-a-view-and-portions-big-enough-to-share.html | Dining Out A View and Portions Big Enough to Share | By M H Reed | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/dining-out-hometown-boy-strikes-out-on-his-own.html | DINING OUT Hometown Boy Strikes Out on His Own | By Joanne Starkey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/dining-out-tea-is-served-but-not-to-worry-no-bags.html | DINING OUT Tea Is Served but Not to Worry No Bags | By Patricia Brooks | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/education-high-praise-low-pay.html | EDUCATION High Praise Low Pay | By Debra Nussbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/exploring-the-gamut-of-contemporary-art.html | Exploring the Gamut Of Contemporary Art | By D Dominick Lombardi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/for-caddies-a-view-of-the-racial-divide.html | For Caddies a View of the Racial Divide | By Corey Kilgannon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/for-immigrant-chinese-a-hard-lesson-in-an-old-ruse.html | For Immigrant Chinese a Hard Lesson in an Old Ruse | By Yilu Zhao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/for-the-record-shutting-down-the-competition.html | FOR THE RECORD Shutting Down The Competition | By Chuck Slater | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/friends-keep-watch-over-grand-collection.html | Friends Keep Watch Over Grand Collection | By Bess Liebenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/fyi-818763.html | FYI | By Daniel B Schneider | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/ge-calls-its-45-billion-bid-for-honeywell-all-but-dead.html | GE Calls Its 45 Billion Bid For Honeywell All but Dead | By Laurence Zuckerman With Andrew Ross Sorkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/gunmen-rob-midtown-clothing-store.html | Gunmen Rob Midtown Clothing Store | By William K Rashbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/ikea-scrapping-plans-for-store-amid-resistance-by-neighbors.html | Ikea Scrapping Plans for Store Amid Resistance by Neighbors | By Amy Waldman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-broker-helps-families-with-autistic-children.html | IN BRIEF Broker Helps Families With Autistic Children | By Stephanie Rosenbloom | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-catholic-diocese-ordains-six-priests.html | IN BRIEF Catholic Diocese Ordains Six Priests | By John Rather | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-connecticut-company-seeks-egg-donors.html | IN BRIEF Connecticut Company Seeks Egg Donors | By Erin D Crum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-decorating-company-opens-new-store.html | IN BRIEF Decorating Company Opens New Store | By Arianne Chernock | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-health-system-weighs-new-ventures.html | IN BRIEF Health System Weighs New Ventures | By John Rather | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-judge-dismisses-suit-on-police-promotions.html | IN BRIEF Judge Dismisses Suit On Police Promotions | By Stewart Ain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-noise-footprint-grows-but-slightly-at-republic.html | IN BRIEF Noise Footprint Grows But Slightly at Republic | By Stewart Ain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-brief-west-hempstead-votes-to-keep-its-name.html | IN BRIEF West Hempstead Votes To Keep Its Name | By Robbie Woliver | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-business-a-first-for-ibm-on-site-day-care.html | IN BUSINESS A First for IBM OnSite Day Care | By Merri Rosenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-first-year-a-tough-balancing-act-for-egan.html | In First Year a Tough Balancing Act for Egan | By Dan Barry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/in-person-for-him-the-toll-smells.html | IN PERSON For Him the Toll Smells | By George James | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/on/is-it-the-traffic-or-the-black-hats.html | Is It the Traffic or the Black Hats | By Elissa Gootman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/jersey-footlights-barbara-cook-at-harms-center.html | JERSEY FOOTLIGHTS Barbara Cook at Harms Center | By Alvin Klein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/jersey-footlights-cowboy-junkies-in-red-bank.html | JERSEY FOOTLIGHTS Cowboy Junkies in Red Bank | By Robbie Woliver | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/jersey-footlights-fair-lawn-s-steel-pier-wins-awards.html | JERSEY FOOTLIGHTS Fair Lawns Steel Pier Wins Awards | By Neil Genzlinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/jersey-footlights-opera-and-language-festival.html | JERSEY FOOTLIGHTS Opera and Language Festival | By Leslie Kandell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/jersey-footlights-the-mighty-dells-at-njpac.html | JERSEY FOOTLIGHTS The Mighty Dells at NJPAC | By Karen Demasters | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/jersey-if-your-vcr-still-blinks-stick-to-hide-and-seek.html | JERSEY If Your VCR Still Blinks Stick to Hide and Seek | By Neil Genzlinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/li-work-hey-is-this-a-party-or-a-business-meeting.html | LI WORK Hey Is This a Party or a Business Meeting | By Warren Strugatch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/li-work-msc-plans-to-write-off-4-internet-investments.html | LI WORK MSC Plans to Write Off 4 Internet Investments | Compiled by Warren Strugatch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/long-island-journal-gays-enjoy-the-night-at-a-prom-of-their-own.html | LONG ISLAND JOURNAL Gays Enjoy the Night at a Prom of Their Own | By Marcelle S Fischler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/long-island-vines-a-stylish-rose.html | LONG ISLAND VINES A Stylish Ros | By Howard G Goldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/manhasset-divided-over-homage-to-officer.html | Manhasset Divided Over Homage to Officer | By John Rather | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/move-again-not-this-time.html | Move Again Not This Time | By Richard Weizel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/mystic-seaport-to-display-fdr-s-sailboat.html | Mystic Seaport to Display FDRs Sailboat | By Joe Wojtas | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-astoria-creeping-modernity-galvanizes-reluctant.html | NEIGHBORHOOD REPORT ASTORIA Creeping Modernity Galvanizes Reluctant Preservationists | By E E Lippincott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-bedford-park-place-full-babies-store-that-s-natural.html | NEIGHBORHOOD REPORT BEDFORD PARK In a Place Full of Babies A Store Thats a Natural | By Regina Montague | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-bending-elbows-where-it-s-all-about-liquidity.html | NEIGHBORHOOD REPORT BENDING ELBOWS Where Its All About Liquidity | By Andy Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-bronx-up-close-where-j-lo-lookalikes-abound-some-women-want.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Where JLo Lookalikes Abound Some Women Want No Part of It | By Regina Montague | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-central-park-hollywood-east-with-stars-blossoming.html | NEIGHBORHOOD REPORT CENTRAL PARK The Park as Hollywood East With Stars Blossoming | By Kelly Crow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-central-park-update-peace-breaks-conflict-over-nobel-statue.html | NEIGHBORHOOD REPORT CENTRAL PARK  UPDATE Peace Breaks Out in Conflict Over Nobel Statue | By Kelly Crow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-cobble-hill-carroll-gardens-wider-street-safer-b-more.html | NEIGHBORHOOD REPORT COBBLE HILLCARROLL GARDENS A Wider Street Is a Safer b More Congested | By Denny Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-greenwich-village-project-s-enemies-prefer-their-village.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Projects Enemies Prefer Their Village Nice and Low | By Denny Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-harlem-river-envisioning-necklace-green-along-harlem-river.html | NEIGHBORHOOD REPORT HARLEM RIVER Envisioning a Necklace of Green Along the Harlem River | By Barbara Stewart | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-howard-beach-opponents-of-stables-want-neither-hide-nor-hair.html | NEIGHBORHOOD REPORT HOWARD BEACH Opponents of Stables Want Neither Hide Nor Hair | By Jim OGrady | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-park-slope-who-uses-pay-phones-not-grandmas-neighbors-say.html | NEIGHBORHOOD REPORT PARK SLOPE Who Uses the Pay Phones Not Grandmas Neighbors Say | By Tara Bahrampour | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-times-square-citypeople-what-s-my-sign-a-seven-story-led.html | NEIGHBORHOOD REPORT TIMES SQUARE  CITYPEOPLE Whats My Sign A SevenStory LED | By Hope Reeves | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-upper-east-side-though-neighbors-may-blanch-impala-will.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Though Neighbors May Blanch An Impala Will Remain Whole | By Denny Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-upper-west-side-you-say-clutter-say-canopy-let-s-call-whole.html | NEIGHBORHOOD REPORT UPPER WEST SIDE You Say Clutter I Say Canopy Lets Call the Whole Thing Off | By Kelly Crow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/neighborhood-report-williamsburg-word-that-strikes-fear-neighborhood-s-heart.html | NEIGHBORHOOD REPORT WILLIAMSBURG The Word That Strikes Fear in a Neighborhoods Heart Sshhh Its Starbucks | By Tara Bahrampour | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/new-yorkers-co-robot-for-mars-easy-a-steam-pipe-hard.html | NEW YORKERS  CO Robot for Mars Easy A Steam Pipe Hard | By Bruce Headlam | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/next-generation-in-a-season-of-parties-words-of-concern.html | NEXT GENERATION In a Season of Parties Words of Concern | By Merri Rosenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/olinville-journal-after-an-11-year-old-s-murder-trust-slips-away.html | Olinville Journal After an 11YearOlds Murder Trust Slips Away | By Dexter Filkins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/on-politics-has-difrancesco-learned-from-whitman-s-mistakes.html | ON POLITICS Has DiFrancesco Learned From Whitmans Mistakes | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/one-setback-can-send-arts-group-to-brink.html | One Setback Can Send Arts Group to Brink | By Claudia Kuehl | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/opinion-a-childhood-rent-and-rescued.html | OPINION A Childhood Rent and Rescued | By Ricki Danon Soltan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/our-towns-without-a-little-dirt-it-just-wouldn-t-be-the-garden-state.html | Our Towns Without a Little Dirt It Just Wouldnt Be the Garden State | By Matthew Purdy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/politics-the-man-who-would-be-spano.html | POLITICS The Man Who Would Be Spano | By Randal C Archibold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/quick-bite-south-orange-another-kind-of-hip-hop.html | QUICK BITESouth Orange Another Kind of HipHop | By Jack Silbert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/restaurants-marriage-of-flavors.html | RESTAURANTS Marriage of Flavors | By David Corcoran | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/ripples-from-a-running-track-collision.html | Ripples From a RunningTrack Collision | By Chuck Slater | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/russell-m-saunders-stuntman-in-movies-is-dead-at-82.html | Russell M Saunders Stuntman in Movies Is Dead at 82 | By Douglas Martin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/schools-difficult-search-for-just-right-standards-some-ask-if-it-s-fair-treat.html | Schools Difficult Search For Just Right Standards Some Ask If Its Fair to Treat All Students Alike | By Kate Zernike | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/seeing-another-age-on-separate-stages.html | Seeing Another Age On Separate Stages | By Alvin Klein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/seeking-an-end-and-a-new-start-in-the-case-of-etan-patz.html | Seeking an End And a New Start In the Case Of Etan Patz | By Dean E Murphy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/soapbox-as-the-belt-tightens.html | SOAPBOX As the Belt Tightens | By Abigail Schade Gary | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/soapbox-bsmt-vu-no-spc.html | SOAPBOX Bsmt Vu No Spc | By Adina Kalish Neufeld | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/soapbox-location-location-location.html | SOAPBOX Location Location Location | By Laurie Yarnell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/state-wants-new-station-but-where-to-build-it.html | State Wants New Station But Where to Build It | By Richard Weizel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/talking-union.html | Talking Union | By Adam Fifield | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/tension-lingers-after-union-vote.html | Tension Lingers After Union Vote | By Christopher West Davis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/the-coming-of-tiger.html | The Coming Of Tiger | By Corey Kilgannon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/the-fresh-air-fund-in-memory-of-a-father-an-invitation-to-children.html | The Fresh Air Fund In Memory of a Father An Invitation to Children | By Kathleen Carroll | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/the-guide-783803.html | THE GUIDE | Compiled by Barbara Delatiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/the-guide-801100.html | THE GUIDE | By Eleanor Charles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/the-law-publisher-sues-county-clerk-over-legal-ads.html | THE LAW Publisher Sues County Clerk Over Legal Ads | By Elsa Brenner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/the-view-from-new-haven-a-passageway-for-fish-and-a-lesson-in-nature.html | The View FromNew Haven A Passageway for Fish And a Lesson in Nature | By Carolyn Battista | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/up-front-on-the-map-exploring-the-mysteries-of-the-parrots-of-edgewater.html | UP FRONT ON THE MAP Exploring the Mysteries of the Parrots of Edgewater | By Karen Demasters | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/waiting-to-go-on.html | Waiting To Go On | By Claudia Kuehl | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/watching-grass-grow-a-suburban-pursuit.html | Watching Grass Grow a Suburban Pursuit | By Debra Galant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/wine-under-20-light-white-just-right.html | WINE UNDER 20 Light White Just Right | By Howard G Goldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/nyregion/wines-well-suited-for-cooling-off.html | Wines WellSuited for Cooling Off | By Howard G Goldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/can-fatherhood-be-optional.html | Can Fatherhood Be Optional | By Catharine MacKinnon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/in-this-death-penalty-case-the-choices-were-too-few.html | In This Death Penalty Case the Choices Were Too Few | By James Orenstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/joining-the-continent-to-unite-the-kingdom.html | Joining the Continent To Unite the Kingdom | By Timothy Garton Ash | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/liberties-the-first-farmeress.html | Liberties The First Farmeress | By Maureen Dowd | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/opinion/opart.html | OpArt | By Erik T Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/commercial-property-web-services-take-measure-of-markets.html | Commercial Property Web Services Take Measure Of Markets | By John Holusha | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/habitats-buckingham-towers-yonkers-practical-couple-finds-coop-worth-waiting-for.html | HabitatsBuckingham Towers in Yonkers A Practical Couple Finds Coop Worth Waiting For | By Trish Hall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/if-you-re-thinking-living-broadway-flushing-queens-gracious-diverse-with-good.html | If Youre Thinking of Living InBroadwayFlushing Queens Gracious and Diverse With Good Schools | By Diana Shaman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/in-the-region-long-island-restoring-historic-buildings-for-commercial-use.html | In the RegionLong Island Restoring Historic Buildings for Commercial Use | By Carole Paquette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/in-the-region-new-jersey-atlantic-city-s-boardwalk-hall-gets-a-makeover.html | In the RegionNew Jersey Atlantic Citys Boardwalk Hall Gets a Makeover | By Rachelle Garbarine | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/in-the-region-westchester-demand-is-growing-for-high-end-rentals.html | In the RegionWestchester Demand Is Growing for HighEnd Rentals | By Elsa Brenner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/postings-free-lodging-for-transient-tenants-baby-falcons-are-hatched-atop-tower.html | POSTINGS Free Lodging for Transient Tenants Baby Falcons Are Hatched Atop Tower | By Rachelle Garbarine | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/streetscapes-billboards-the-battles-over-outdoor-ads-go-back-a-century.html | StreetscapesBillboards The Battles Over Outdoor Ads Go Back a Century | By Christopher Gray | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/realestate/your-home-getting-aid-from-courts-for-tenants.html | YOUR HOME Getting Aid From Courts For Tenants | By Jay Romano | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/auto-racing-gordon-quite-precisely-back-on-top.html | AUTO RACING Gordon Quite Precisely Back on Top | By Dave Caldwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/backtalk-constant-companion-in-cycling-is-suspicion.html | BackTalk Constant Companion In Cycling Is Suspicion | By Jonathan E Kaplan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/backtalk-journal-of-discovery-travels-a-base-at-a-time.html | BackTalk Journal of Discovery Travels a Base at a Time | By Robert Lipsyte | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/baseball-it-s-already-over-for-team-that-cant-t.html | BASEBALL Its Already Over for Team That Cant | By Jack Curry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/baseball-mussina-s-strong-start-sets-up-happy-ending.html | BASEBALL Mussinas Strong Start Sets Up Happy Ending | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/baseball-new-faces-same-result-in-the-subway-series.html | BASEBALL New Faces Same Result in the Subway Series | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/baseball-notebook-some-free-agents-make-impact.html | BASEBALL NOTEBOOK Some Free Agents Make Impact | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/basketball-sixers-may-face-off-season-changes.html | BASKETBALL Sixers May Face OffSeason Changes | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/golf-it-s-crowded-at-the-top-but-woods-is-way-back.html | GOLF Its Crowded At the Top But Woods Is Way Back | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/golf-mickelson-is-in-reach-of-first-major-victory.html | GOLF Mickelson Is in Reach Of First Major Victory | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/golf-roundup-morgan-maintains-his-lead-at-instinet-after-rain-delay.html | GOLF ROUNDUP Morgan Maintains His Lead At Instinet After Rain Delay | By Steve Popper | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/golf-woods-needs-a-miracle-after-putting-falters.html | GOLF Woods Needs a Miracle After Putting Falters | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/in-the-shadows-a-special-report-off-field-hurdles-stymie-indian-athletes.html | IN THE SHADOWS A special report OffField Hurdles Stymie Indian Athletes | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/on-baseball-piazza-needs-to-think-about-a-new-position.html | ON BASEBALL Piazza Needs to Think About a New Position | By Jack Curry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/on-pro-basketball-lakers-toughest-task-was-handling-issues.html | On Pro Basketball Lakers Toughest Task Was Handling Issues | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/outdoors-a-stealthy-pursuit-of-the-striped-bass.html | OUTDOORS A Stealthy Pursuit Of the Striped Bass | By Peter Kaminsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/plus-equestrian-mcdonald-bretina-take-the-lead.html | PLUS EQUESTRIAN McDonald Bretina Take the Lead | By Alex Orr Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/soccer-american-men-earn-a-valuable-point.html | SOCCER American Men Earn a Valuable Point | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/soccer-low-on-offense-metrostars-hold-earthquakes-scoreless.html | SOCCER Low on Offense MetroStars Hold Earthquakes Scoreless | By Brandon Lilly | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/soccer-power-aiming-to-wrest-first-place-from-charge.html | SOCCER Power Aiming to Wrest First Place From Charge | By Laura Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/sports-of-the-times-croce-could-give-knicks-needed-pizazz.html | Sports of The Times Croce Could Give Knicks Needed Pizazz | By Harvey Araton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/sports-of-the-times-it-s-no-fun-being-a-met-when-the-yankees-are-in-the-ballpark.html | Sports of The Times Its No Fun Being a Met When the Yankees Are in the Ballpark | By George Vecsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/sports-of-the-times-the-forgotten-reign-of-ben-hogan-8-of-11-majors.html | Sports of The Times The Forgotten Reign of Ben Hogan 8 of 11 Majors | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/the-boating-report-britain-returns-to-cup-wars-with-a-plan.html | THE BOATING REPORT Britain Returns to Cup Wars With a Plan | By Herb McCormick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/track-and-field-boys-seek-records-but-girls-set-them-in-national-meet.html | TRACK AND FIELD Boys Seek Records but Girls Set Them in National Meet | By Marc Bloom | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/sports/womens-s-basketball-this-time-against-mystics-liberty-makes-sure-it-stays-control.html | WOMENS BASKETBALL This Time Against Mystics the Liberty Makes Sure It Stays in Control | By Laura Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/style/a-night-out-with-molly-sims-26-candles-and-a-loud-room.html | A NIGHT OUT WITH  Molly Sims 26 Candles and a Loud Room | By Linda Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/style/evening-hours-sequins-and-roses.html | EVENING HOURS Sequins And Roses | By Bill Cunningham | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/style/life-with-father-isn-t-what-it-used-to-be-nuclear-dad-last-of-my-kind.html | Life With Father Isnt What It Used to Be Nuclear Dad Last of My Kind | By Joe Queenan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/style/life-with-father-isn-t-what-it-used-to-be-unwed-dad-marriage-is-just-a-maybe.html | Life With Father Isnt What It Used to Be Unwed Dad Marriage Is Just a Maybe | By Daniel Voll | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/style/making-a-better-world-through-fashion.html | Making a Better World Through Fashion | By Guy Trebay | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/style/on-the-street-bridesmaids-to-the-fore.html | ON THE STREET Bridesmaids To the Fore | By Bill Cunningham | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/style/out-there-venice-art-commerce-and-tons-of-parties.html | OUT THERE  Venice Art Commerce and Tons of Parties | By Christopher Mason | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/style/pulse-boite-the-art-of-lounging.html | PULSE BOITE The Art Of Lounging | By Julia Chaplin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/style/pulse-june-brides-in-full-bloom.html | PULSE June Brides In Full Bloom | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/style/pulse-ps.html | PULSE PS | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/style/pulse-the-year-flip-flops-ran-riot.html | PULSE The Year FlipFlops Ran Riot | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/style/pulse-uncommon-scents.html | PULSE Uncommon Scents | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/style/the-age-of-dissonance-bringing-dad-up-to-speed.html | THE AGE OF DISSONANCE Bringing Dad Up to Speed | By Bob Morris | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/style/weddings-vows-georgette-bennett-and-leonard-polonsky.html | WEDDINGS VOWS Georgette Bennett and Leonard Polonsky | BY Enid Nemy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/theater/theater-a-measure-for-measure-that-s-caged-in-the-open-air.html | THEATER A Measure for Measure Thats Caged in the Open Air | By Matthew Gurewitsch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/theater/theater-letting-silence-speak-of-anguish-in-strindberg.html | THEATER Letting Silence Speak of Anguish In Strindberg | By Ron Jenkins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/theater/when-summer-movies-understood-the-season.html | When Summer Movies Understood the Season | By David Thomson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/a-fishing-trip-with-an-agenda.html | A Fishing Trip With an Agenda | By Dean Nelson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/choice-tables-berlin-s-young-chefs-open-the-windows-wide.html | CHOICE TABLES Berlin's Young Chefs Open the Windows Wide | By Mark Bittman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/gardens-that-tell-stories.html | Gardens That Tell Stories | By Hatsy Shields | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/life-along-the-loue.html | Life Along the Loue | By Mary Tannen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/orbitz-takes-off-in-the-spotlight.html | Orbitz Takes Off in the Spotlight | By Bob Tedeschi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/practical-traveler-jfk-becoming-a-bit-friendlier.html | PRACTICAL TRAVELER JFK Becoming A Bit Friendlier | By Betsy Wade | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/q-and-a-749958.html | Q and A | By Florence Stickney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/the-taming-of-the-lot.html | The Taming of the Lot | By Ellen Kaye | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/travel-advisory-cordoba-caliph-s-home-displays-islamic-art.html | TRAVEL ADVISORY Crdoba Caliphs Home Displays Islamic Art | By Benjamin Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/travel-advisory-correspondent-s-report-zambia-strives-lure-victoria-falls.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Zambia Strives to Lure Victoria Falls Visitors | By Henri E Cauvin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/travel-advisory-hotel-power-surcharge-spreads-to-other-states.html | TRAVEL ADVISORY Hotel Power Surcharge Spreads to Other States | By Edwin McDowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/travel-advisory-hotels-fuel-economy.html | TRAVEL ADVISORY HOTELS Fuel Economy | By Betsy Wade | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/travel/travel-advisory-shakespeare-visits-duke-s-palace-in-parma.html | TRAVEL ADVISORY Shakespeare Visits Dukes Palace in Parma | By Marina Harss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/tv/what-s-doing-in-detroit.html | WHATS DOING IN Detroit | By Micheline Maynard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/tv/cover-story-glick-is-back-as-embarrassing-as-ever.html | COVER STORY Glick Is Back as Embarrassing as Ever | By Joseph Siano | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/tv/for-young-viewers-a-team-grows-in-brooklyn.html | FOR YOUNG VIEWERS A Team Grows in Brooklyn | By Kathryn Shattuck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/us/a-new-plan-to-capture-greenhouse-gas.html | A New Plan to Capture Greenhouse Gas | By Kenneth Chang | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/us/bernard-strehler-76-studied-the-causes-of-aging.html | Bernard Strehler 76 Studied the Causes of Aging | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/us/break-in-talks-between-aol-and-microsoft.html | Break in Talks Between AOL And Microsoft | By John Markoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/us/chelsea-clinton-still-a-closed-book.html | Chelsea Clinton Still a Closed Book | By Todd S Purdum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/us/death-penalty-falls-from-favor-as-some-lose-confidence-in-its-fairness.html | Death Penalty Falls From Favor as Some Lose Confidence in Its Fairness | By Laurie Goodstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/us/education-bill-may-omit-its-provision-on-boy-scouts.html | Education Bill May Omit Its Provision on Boy Scouts | By Edward Wyatt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/us/navy-and-protesters-ready-for-next-round.html | Navy and Protesters Ready for Next Round | By David Gonzalez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/us/new-accusations-again-put-focus-on-roger-clinton.html | NEW ACCUSATIONS AGAIN PUT FOCUS ON ROGER CLINTON | By Alison Leigh Cowan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | https://www.nytimes.com/2001/06/17/us/political-briefing-democrats-divisions-have-gop-smiling.html | Political Briefing Democrats Divisions Have GOP Smiling | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/us/political-briefing-plenty-of-kennedys-to-sustain-a-dynasty.html | Political Briefing Plenty of Kennedys To Sustain a Dynasty | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/us/political-briefing-preparing-just-in-case-jesse-helms-bows-out.html | Political Briefing Preparing Just in Case Jesse Helms Bows Out | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/us/political-briefing-recall-john-mccain-forget-about-it.html | Political Briefing Recall John McCain Forget About It | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/us/single-dads-wage-revolution-one-bedtime-story-at-a-time.html | Single Dads Wage Revolution One Bedtime Story at a Time | By Carey Goldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/ideas-trends-in-the-urge-to-merge-brands-no-pitch-is-too-crazy.html | Ideas  Trends In the Urge to Merge Brands No Pitch Is Too Crazy | By Julian E Barnes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/ideas-trends-when-lies-kill-in-china-the-right-to-truth-meets-life-and-death.html | Ideas  Trends When Lies Kill In China the Right to Truth Meets Life and Death | By Erik Eckholm | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-another-world-of-flood-damage.html | June 1016 Another World of Flood Damage | By Ross E Milloy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-bush-s-european-tour.html | June 1016 Bushs European Tour | By John H Cushman Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-conflicting-crime-statistics.html | June 1016 Conflicting Crime Statistics | By Fox Butterfield | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-easing-mideast-strife.html | June 1016 Easing Mideast Strife | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-god-after-school.html | June 1016 God After School | By Linda Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-herbal-scrutiny.html | June 1016 Herbal Scrutiny | By Greg Winter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-iran-re-elects-khatami.html | June 1016 Iran Reelects Khatami | By Nazila Fathi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-life-for-embassy-bomber.html | June 1016 Life for Embassy Bomber | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-loss-leader.html | June 1016 Loss Leader | By Simon Romero | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-lowdown-on-lyme.html | June 1016 Lowdown on Lyme | By Gina Kolata | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-paying-for-the-pill.html | June 1016 Paying for the Pill | By Tamar Lewin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-talk-thats-not-cheap.html | June 1016 Talk Thats Not Cheap | By Marc Lacey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/june-10-16-vieques-fight-continues.html | June 1016 Vieques Fight Continues | By Raymond Hernandez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekinreview/the-nation-a-president-s-wish-never-accused-of-a-lack-of-caricature.html | The Nation A Presidents Wish Never Accused of a Lack of Caricature | By Steven Heller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekin review/the-nation-as-crime-ebbs-top-court-s-privacy-rulings-flow.html | The Nation As Crime Ebbs Top Courts Privacy Rulings Flow | By Linda Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekin review/the-nation-blue-sky-sure-it-s-rocket-science-but-who-needs-scientists.html | The Nation Blue Sky Sure Its Rocket Science but Who Needs Scientists | By James Glanz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekin review/the-nation-europe-builds-itself-up-at-bush-s-expense.html | The Nation Europe Builds Itself Up At Bushs Expense | By Gregg Easterbrook | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekin review/the-nation-sliced-another-way-per-capita-emissions.html | The Nation Sliced Another Way Per Capita Emissions | By Andrew C Revkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekin review/the-nation-weird-science-a-cool-idea-to-save-earth.html | The Nation Weird Science A Cool Idea to Save Earth | By Anthony Ramirez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekin review/the-world-murder-inc-tony-soprano-goes-home.html | The World Murder Inc Tony Soprano Goes Home | By Alessandra Stanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekin review/the-world-ssh-they-re-arguing.html | The World Ssh Theyre Arguing | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekin review/the-world-suddenly-in-sudan-a-moment-to-care.html | The World Suddenly in Sudan A Moment to Care | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekin review/this-story-has-legs-and-feet-and-toes.html | This Story Has Legs And Feet And Toes | By Joe Sharkey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/weekin review/word-for-word-hawaiian-hula-lyrics-roach-eaten-hankies-arctic-winds-you-call.html | Word for WordHawaiian Hula Lyrics RoachEaten Hankies and Arctic Winds You Call That Paradise | By Lawrence Downes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/world/ an-exodus-of-migrant-families-is-bleeding-mexico-s-heartland.html | An Exodus of Migrant Families Is Bleeding Mexicos Heartland | By Ginger Thompson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/world/ annan-urges-mideast-to-make-peace-move.html | Annan Urges Mideast to Make Peace Move | By Douglas Frantz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/world/ bulgaria-voting-today-looks-kindly-on-ex-king.html | Bulgaria Voting Today Looks Kindly on ExKing | By John Tagliabue | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/world/ canadians-lean-toward-easing-marijuana-laws.html | Canadians Lean Toward Easing Marijuana Laws | By Anthony Depalma | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/world/ milosevic-foe-is-accused-of-corruption.html | Milosevic Foe Is Accused Of Corruption | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/world/ president-europe-talks-putin-urges-bush-not-act-alone-missile-shield.html | THE PRESIDENT IN EUROPE THE TALKS PUTIN URGES BUSH NOT TO ACT ALONE ON MISSILE SHIELD | By Frank Bruni | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/world/s hip-planning-to-offer-abortions-makes-waves-but-hits-shoal-at-irish-port.html | Ship Planning to Offer Abortions Makes Waves but Hits Shoal at Irish Port | By Brian Lavery | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/world/s pain-and-argentina-find-themselves-in-tangle-over-airline.html | Spain and Argentina Find Themselves in Tangle Over Airline | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-17 | https://www.nytimes.com/2001/06/17/world/t he-president-in-europe-news-analysis-bush-and-putin-look-each-other-in-the-eye.html | THE PRESIDENT IN EUROPE NEWS ANALYSIS Bush and Putin Look Each Other in the Eye | By Patrick E Tyler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/aar on-green-84-architect-who-worked-with-wright.html | Aaron Green 84 Architect Who Worked With Wright | By William H Honan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/ballet-theater-reviews-steps-fast-and-slow-but-always-clear.html | BALLET THEATER REVIEWS Steps Fast and Slow but Always Clear | By Jack Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/ballet-theater-reviews-swan-lake-in-a-german-countryside.html | BALLET THEATER REVIEWS Swan Lake in a German Countryside | By Anna Kisselgoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/ballet-theater-reviews-tchaikovsky-in-full-fledged-variation.html | BALLET THEATER REVIEWS Tchaikovsky in FullFledged Variation | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/ballet-theater-reviews-venerable-tutor-drops-in-eyes-twinkling.html | BALLET THEATER REVIEWS Venerable Tutor Drops In Eyes Twinkling | By Jack Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/bridge-sometimes-the-gods-deal-from-the-bottom.html | BRIDGE Sometimes The Gods Deal From The Bottom | By Alan Truscott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/classical-music-in-review-849081.html | CLASSICAL MUSIC IN REVIEW | By Allan Kozinn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/george-abrams-dies-at-81-was-a-master-of-typefaces.html | George Abrams Dies at 81 Was a Master of Typefaces | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/music-review-ivan-the-terrible-lives-survivor-of-stalin-s-wrath.html | MUSIC REVIEW Ivan the Terrible Lives Survivor of Stalins Wrath | By Bernard Holland | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/now-for-tonights-movie-special-the-gripping-story-of-click-busy-lives-cable-sameness.html | Now for Tonights Movie Special The Gripping Story of   Click Busy Lives Cable and Sameness Threaten the Network Film | By Bernard Weinraub | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/rock-review-aerosmith-relishing-the-third-incarnation.html | ROCK REVIEW Aerosmith Relishing The Third Incarnation | By Ann Powers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/television-review-poignant-personal-stories-in-the-point-and-shoot-war.html | TELEVISION REVIEW Poignant Personal Stories In the PointandShoot War | By Neil Genzlinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/arts/writers-on-writing-before-a-rendezvous-with-the-muse-first-select-the-music.html | WRITERS ON WRITING Before a Rendezvous With the Muse First Select the Music | By Edmund White | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/books/books-of-the-times-a-strange-name-and-other-burdens.html | BOOKS OF THE TIMES A Strange Name and Other Burdens | By Janet Maslin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/4-year-effort-to-collect-data-on-book-sales-is-a-step-closer.html | 4Year Effort To Collect Data On Book Sales Is a Step Closer | By David D Kirkpatrick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/a-growing-rivalry-derails-aol-talks-for-microsoft-deal.html | A Growing Rivalry Derails AOL Talks For Microsoft Deal | By John Markoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/compressed-data-computer-tax-benefit-favors-top-brackets.html | Compressed Data Computer Tax Benefit Favors Top Brackets | By David Cay Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/compressed-data-sign-of-hard-times-in-silicon-valley.html | Compressed Data Sign of Hard Times In Silicon Valley | By John Markoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/compressed-data-tags-could-help-keep-e-book-links-alive.html | Compressed Data Tags Could Help Keep EBook Links Alive | By Lisa Guernsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/cover-story-oh-how-far-a-magazine-will-go-to-stimulate-newsstand-sales.html | Cover Story Oh How Far A Magazine Will Go To Stimulate Newsstand Sales | By Alex Kuczynski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/e-commerce-report-ebay-s-entry-into-market-for-assisting-small-companies-poses.html | ECommerce Report EBays entry into the market for assisting small companies poses challenges for rivals | By Bob Tedeschi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/gm-will-oppose-efforts-to-tighten-fuel-efficiency.html | GM Will Oppose Efforts To Tighten Fuel Efficiency | By Keith Bradsher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/law-offices-in-california-make-cutbacks.html | Law Offices In California Make Cutbacks | By Jonathan D Glater | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/media-actors-talks-center-on-journeymen-shortchanged-by-pay-of-stars.html | MEDIA Actors Talks Center on Journeymen Shortchanged by Pay of Stars | By Barbara Whitaker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/media-business-advertising-laughing-time-tears-high-octane-yellow-pages-where.html | THE MEDIA BUSINESS ADVERTISING Laughing in a time of tears Highoctane Yellow Pages where Lassie can seek advice | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/mediatalk-amazon-s-chairman-tries-the-literary-life.html | MediaTalk Amazons Chairman Tries the Literary Life | By David D Kirkpatrick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/mediatalk-even-host-is-offended-by-talk-on-imus-show.html | MediaTalk Even Host Is Offended By Talk on Imus Show | By Corey Kilgannon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/most-wanted-drilling-down-movie-soundtracks-roll-the-credits-cue-the-soundtrack.html | MOST WANTED DRILLING DOWNMOVIE SOUNDTRACKS Roll the Credits Cue the Soundtrack | By Tim Race and Marcin Skomial | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/patents-inventors-focus-making-credit-cards-easier-carry-easier-process.html | Patents Inventors focus on making credit cards easier to carry and easier to process | By Sabra Chartrand | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/shining-future-of-fiber-optics-loses-glimmer.html | Shining Future Of Fiber Optics Loses Glimmer | By Simon Romero | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/technology-brazilians-argue-over-digital-tv-format.html | TECHNOLOGY Brazilians Argue Over Digital TV Format | By Jennifer L Rich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/technology-market-place-pain-may-not-be-over-for-telecommunications-equipment.html | TECHNOLOGY Market Place Pain May Not Be Over for Telecommunications Equipment | By Alex Berenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/the-media-business-advertising-addenda-fidelity-ending-ties-to-its-main-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fidelity Ending Ties To Its Main Agency | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/the-media-business-advertising-addenda-omnicom-merging-2-new-york-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Merging 2 New York Units | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/the-media-business-advertising-addenda-outlook-for-spending-drives-down-stocks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Outlook for Spending Drives Down Stocks | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/business/war-of-words-heats-up-between-airbus-and-boeing.html | War of Words Heats Up Between Airbus and Boeing | By Laurence Zuckerman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/as-bush-replaces-prosecutors-a-formidable-one-stays-on.html | As Bush Replaces Prosecutors a Formidable One Stays On | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregion/buddhism-blooms-amid-the-forests-of-the-catskills-ancient-cures-for-modern-ills.html | Buddhism Blooms Amid the Forests Of the Catskills Ancient Cures for Modern Ills | By Terence Neilan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/census-region-enclaves-breezy-point-queens-bounded-gates-over-toll-bridge.html | THE CENSUS  A Region of Enclaves Breezy Point Queens Bounded by Gates Over a Toll Bridge | By David M Herszenhorn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/census-region-enclaves-runyon-heights-yonkers-oasis-for-blacks-born-exclusion.html | THE CENSUS  A Region of Enclaves Runyon Heights Yonkers Oasis for Blacks Born of Exclusion | By Richard Lezin Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/in-albany-it-s-not-begun-till-it-s-over.html | In Albany Its Not Begun Till Its Over | By James C McKinley Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/judith-moses-61-producer-and-an-advocate-for-reporters-rights.html | Judith Moses 61 Producer and an Advocate for Reporters Rights | By Susan Saulny | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/metro-briefing-manhattan-fire-causes-loss-of-cable-service.html | Metro Briefing  Manhattan Fire Causes Loss Of Cable Service | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/metro-briefing-new-jersey-newark-harbor-ferry-plan-advances.html | Metro Briefing  New Jersey Newark Harbor Ferry Plan Advances | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/metro-matters-even-if-it-fails-this-bill-may-succeed.html | Metro Matters Even if It Fails This Bill May Succeed | By Joyce Purnick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/metropolitan-diary-856673.html | Metropolitan Diary | By Enid Nemy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/remnants-of-deadly-storm-drench-mid-atlantic-flooding-roads-and-testing-patience.html | Remnants of Deadly Storm Drench MidAtlantic Flooding Roads and Testing Patience | By Richard Lezin Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/rikers-escapee-doesn-t-get-very-far-he-s-found-inside-a-jail-wall.html | Rikers Escapee Doesnt Get Very Far Hes Found Inside a Jail Wall | By Elissa Gootman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/the-brotherhood-feels-its-loss-keenly.html | The Brotherhood Feels Its Loss Keenly | By Susan Saulny | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/the-census-a-region-of-enclaves-amid-a-sea-of-faces-islands-of-segregation.html | THE CENSUS  A Region of Enclaves Amid a Sea of Faces Islands of Segregation | By Janny Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/the-census-a-region-of-enclaves-canarsie-brooklyn-for-sale-signs-greet-newcomers.html | THE CENSUS  A Region of Enclaves Canarsie Brooklyn For Sale Signs Greet Newcomers | By Janny Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/the-census-a-region-of-enclaves-edison-nj-amid-strip-malls-indian-expansion.html | THE CENSUS  A Region of Enclaves Edison NJ Amid Strip Malls Indian Expansion | By Andrew Jacobs | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/the-census-a-region-of-enclaves-longwood-bronx-ending-up-at-home.html | THE CENSUS  A Region of Enclaves Longwood Bronx Ending Up At Home | By Janny Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/nyregi on/three-firefighters-die-as-store-explodes-in-queens.html | Three Firefighters Die as Store Explodes in Queens | By Daniel J Wakin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/opinio n/aid-wed-rather-not-receive.html | Aid Wed Rather Not Receive | By Pedro Pablo Ivarez Ramos and Hctor Palacios Ruz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/opinio n/essay-putin-s-china-card.html | Essay Putins China Card | By William Safire | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/opinio n/in-america-when-the-bombing-ends.html | In America When the Bombing Ends | By Bob Herbert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/opinio n/sixth-grade-dunce.html | SixthGrade Dunce | By Paul de Vries | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

Page 4169 of 20092

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/auto-racing-one-pause-and-rudd-ruins-gordon s-reverie.html | AUTO RACING One Pause and Rudd Ruins Gordons Reverie | By Dave Caldwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/baseball-for-alfonzo-s-brother-brooklyn-is-the-big-time.html | BASEBALL For Alfonzos Brother Brooklyn Is the Big Time | By Charlie Nobles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/baseball-piazza-powers-unplugged-mets.html | BASEBALL Piazza Powers Unplugged Mets | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/baseball-torre-goes-to-bullpen-and-comes-up-empty.html | BASEBALL Torre Goes to Bullpen And Comes Up Empty | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/golf-anguish-at-18-three-contenders-and-nobody-wins-open.html | GOLF Anguish at 18 Three Contenders and Nobody Wins Open | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/golf-brooks-rescued-by-bizarre-events.html | GOLF Brooks Rescued by Bizarre Events | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/golf-morgan-upsets-himself-then-he-wins-as-expected.html | GOLF Morgan Upsets Himself Then He Wins as Expected | By Steve Popper | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/golf-notebook-woods-feels-relieved-tournament-is-over.html | GOLF NOTEBOOK Woods Feels Relieved Tournament is Over | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/golf-roundup-without-woods-nbc-s-ratings-drop.html | GOLF ROUNDUP Without Woods NBCs Ratings Drop | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/on-baseball-mets-get-hopes-up-with-one-victory.html | ON BASEBALL Mets Get Hopes Up With One Victory | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/plus-equestrian-poulin-wins-pairs-after-a-switch.html | PLUS EQUESTRIAN Poulin Wins Pairs After a Switch | By Alex Orr Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/soccer-milbrett-s-two-goal-effort-gives-power-a-share-of-first.html | SOCCER Milbretts TwoGoal Effort Gives Power a Share of First | By Laura Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/soccer-no-goals-no-complaints-no-worries-for-us-national-team.html | SOCCER No Goals No Complaints No Worries for US National Team | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/sports-of-the-times-the-vindictive-open-has-made-its-return.html | Sports of The Times The Vindictive Open Has Made Its Return | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/track-and-field-a-feast-too-far-puts-powell-in-gear.html | TRACK AND FIELD A Feast Too Far Puts Powell In Gear | By Frank Litsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/track-and-field-webb-s-leg-helps-his-school-set-record.html | TRACK AND FIELD Webbs Leg Helps His School Set Record | By Marc Bloom | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/water-sports-rips-curls-and-hanging-by-10.html | WATER SPORTS Rips Curls and Hanging by 10 | By Diane Herbst | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/sports/women-s-basketball-getting-there-proves-harder-than-victory.html | WOMENS BASKETBALL Getting There Proves Harder Than Victory | By Charlie Nobles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/theater/theater-review-shakespeare-s-darkness-is-flooded-with-light.html | THEATER REVIEW Shakespeares Darkness Is Flooded With Light | By Ben Brantley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-18 | https://www.nytimes.com/2001/06/18/us/a-fertile-farm-region-pays-its-jobless-to-quit-california.html | A Fertile Farm Region Pays Its Jobless to Quit California | By Evelyn Nieves | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/us/ban-on-execution-of-the-retarded-is-vetoed-in-texas.html | BAN ON EXECUTION OF THE RETARDED IS VETOED IN TEXAS | By Raymond Bonner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/us/entrepreneurs-stump-for-their-voting-devices.html | Entrepreneurs Stump for Their Voting Devices | By Katharine Q Seelye | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/us/owner-of-avis-and-days-inn-seen-buying-travel-service.html | Owner of Avis And Days Inn Seen Buying Travel Service | By Andrew Ross Sorkin and Barnaby J Feder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/us/plague-of-crickets-does-25-million-damage-to-crops-in-utah.html | Plague of Crickets Does 25 Million Damage to Crops in Utah | By Michael Janofsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/us/public-lives-bringing-a-workingmans-perspective-to-a-union-s-helm.html | PUBLIC LIVES Bringing a Workingmans Perspective to a Unions Helm | By Steven Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/us/senate-considers-patients-rights-in-test-with-bush.html | SENATE CONSIDERS PATIENTS RIGHTS IN TEST WITH BUSH | By Alison Mitchell and Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/us/two-sides-rally-to-shape-social-security-discussion.html | Two Sides Rally to Shape Social Security Discussion | By Richard W Stevenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/us/unlikely-allies-press-to-add-conservation-to-farm-bill.html | Unlikely Allies Press to Add Conservation to Farm Bill | By Elizabeth Becker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/us/vieques-advocate-turns-from-violence-of-her-past.html | Vieques Advocate Turns From Violence of Her Past | By David Gonzalez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/world/author-to-sue-us-over-book-on-china-s-nuclear-advances.html | Author to Sue US Over Book On Chinas Nuclear Advances | By William J Broad | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/world/cordial-rivals-how-bush-and-putin-became-friends.html | Cordial Rivals How Bush And Putin Became Friends | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/world/early-results-show-ex-king-leads-vote-in-bulgaria.html | Early Results Show ExKing Leads Vote In Bulgaria | By John Tagliabue | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/world/easygoing-words-and-a-hard-line.html | Easygoing Words and a Hard Line | By Frank Bruni | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/world/europe-sees-bush-s-trip-exceeding-expectations.html | Europe Sees Bushs Trip Exceeding Expectations | By Suzanne Daley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/world/israelis-kill-protester-12-palestinians-in-gaza-say.html | Israelis Kill Protester 12 Palestinians In Gaza Say | By Douglas Frantz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/world/lake-titicaca-journal-on-a-lily-pad-life-is-lush-but-watch-your-step.html | Lake Titicaca Journal On a Lily Pad Life Is Lush but Watch Your Step | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/world/putin-urges-global-pressure-to-disarm-rebels-in-kosovo.html | Putin Urges Global Pressure To Disarm Rebels in Kosovo | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-18 | https://www.nytimes.com/2001/06/18/world/un-sanctions-didn-t-stop-iraq-from-buying-weapons.html | UN Sanctions Didnt Stop Iraq From Buying Weapons | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/dance-review-a-glimpse-of-the-new-an-echo-of-the-past.html | DANCE REVIEW A Glimpse Of the New An Echo Of the Past | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/dance-review-wonderland-in-motion-with-a-nod-to-vaudeville.html | DANCE REVIEW Wonderland In Motion With a Nod To Vaudeville | By Jack Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/music-review-a-flashback-very-orderly-to-the-france-of-louis-xiv.html | MUSIC REVIEW A Flashback Very Orderly To the France of Louis XIV | By Bernard Holland | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/music-review-a-voice-soothes-workers-at-lunchtime.html | MUSIC REVIEW A Voice Soothes Workers at Lunchtime | By Anne Midgette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/rock-review-like-a-kite-grounded-but-soaring-to-the-skies.html | ROCK REVIEW Like a Kite Grounded But Soaring To the Skies | By Ann Powers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/television-review-opposing-the-scouts-antigay-policy.html | TELEVISION REVIEW Opposing the Scouts Antigay Policy | By Julie Salamon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/television-review-the-quest-to-be-cool-in-high-school.html | TELEVISION REVIEW The Quest to Be Cool in High School | By Anita Gates | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/arts/with-a-push-and-nudge-young-dancers-gain-confidence.html | With a Push and Nudge Young Dancers Gain Confidence | By Robin Pogrebin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/books/a-life-with-god-articulated-a-monk-swimming-in-the-stream-of-books-and-bees.html | A Life With God Articulated A Monk Swimming in the Stream of Books and Bees | By Doreen Carvajal | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/books/arts-abroad-a-geisha-a-successful-novel-and-a-lawsuit.html | ARTS ABROAD A Geisha a Successful Novel and a Lawsuit | By Calvin Sims | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/books/books-of-the-times-as-the-day-wanes-missing-the-cuban-sun.html | BOOKS OF THE TIMES As the Day Wanes Missing the Cuban Sun | By Michiko Kakutani | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/an-aol-executive-is-under-suspension-during-investigation.html | An AOL Executive Is Under Suspension During Investigation | By Saul Hansell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/argentina-moves-to-overhaul-peso-s-peg-to-the-dollar.html | Argentina Moves to Overhaul Pesos Peg to the Dollar | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/british-telecom-makes-good-on-promise-to-slash-its-debt.html | British Telecom Makes Good On Promise to Slash Its Debt | By Suzanne Kapner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/company-news-pricewaterhouse-closing-or-selling-10-offices.html | COMPANY NEWS PRICEWATERHOUSE CLOSING OR SELLING 10 OFFICES | By Jonathan D Glater NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/europe-officials-appear-to-bend-some-on-ge-deal.html | Europe Officials Appear to Bend Some on GE Deal | By Paul Meller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/exxon-is-preparing-return-to-rebel-area-in-indonesia.html | Exxon Is Preparing Return To Rebel Area in Indonesia | By Wayne Arnold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/handicapping-reactors-by-the-numbers.html | Handicapping Reactors by the Numbers | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/larger-loss-forecast-at-american-and-twa.html | Larger Loss Forecast at American and TWA | By Michael Brick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/markets-market-place-gotham-holdings-illustration-just-volatile-loosely.html | THE MARKETS MARKET PLACE Gotham Holdings is an illustration of just how volatile loosely regulated hedge funds can be | By Geraldine Fabrikant | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/media-business-advertising-after-more-than-40-years-wrigley-set-for-flashy.html | THE MEDIA BUSINESS ADVERTISING After more than 40 years Wrigley is set for a flashy return to Times Square | By Stuart Elliott | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/nike-trying-new-strategies-for-women-company-seeks-merger-athletics-fashion.html | Nike Trying New Strategies For Women Company Seeks Merger Of Athletics and Fashion | By Edward Wong | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/norway-s-statoil-offering-fails-to-impress-investors.html | Norways Statoil Offering Fails to Impress Investors | By Neela Banerjee | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/supreme-court-to-review-case-that-redefined-patent-doctrine.html | Supreme Court To Review Case That Redefined Patent Doctrine | By Linda Greenhouse | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/technology-briefing-internet-newnet-adding-more-domain-names.html | Technology Briefing  Internet NewNet Adding More Domain Names | By Susan Stellin NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/technology-briefing-people-computer-sciences-names-president.html | Technology Briefing  People Computer Sciences Names President | By Laurie J Flynn NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/technology-briefing-telecommunications-360networks-loses-major-contract.html | Technology Briefing  Telecommunications 360networks Loses Major Contract | By Simon Romero NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/technology-briefing-telecommunications-level-3-communications-cutting-jobs.html | Technology Briefing  Telecommunications Level 3 Communications Cutting Jobs | By Simon Romero NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/technology-oracle-beats-4th-quarter-expectations-by-a-penny.html | TECHNOLOGY Oracle Beats 4thQuarter Expectations By a Penny | By Matt Richtel | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/the-media-business-4-media-companies-expect-to-meet-estimates.html | THE MEDIA BUSINESS 4 Media Companies Expect to Meet Estimates | By Jonathan D Glater | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/the-media-business-advertising-addenda-4-top-officers-leave-san-francisco-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Top Officers Leave San Francisco Office | By Stuart Elliott | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/the-media-business-advertising-addenda-accounts-871192.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/the-media-business-advertising-addenda-people-871206.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/the-media-business-advertising-addenda-stop-and-shop-begins-a-broadcast-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Stop and Shop Begins A Broadcast Review | By Stuart Elliott | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/tyson-and-ibp-resume-talks-on-their-plan-for-a-merger.html | Tyson and IBP Resume Talks On Their Plan For a Merger | By David Barboza | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/us-businesses-turn-to-europe-to-bar-mergers.html | US Businesses Turn to Europe To Bar Mergers | By Andrew Ross Sorkin | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-asia-india-power-plant-dispute-continues.html | World Business Briefing  Asia India Power Plant Dispute Continues | By Saritha Rai NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-asia-south-korea-asiana-walkout-ends.html | World Business Briefing  Asia South Korea Asiana Walkout Ends | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-asia-thailand-economy-weakens.html | World Business Briefing  Asia Thailand Economy Weakens | By Wayne Arnold NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-europe-britain-insurer-forced-to-close.html | World Business Briefing  Europe Britain Insurer Forced To Close | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-europe-europe-consumer-prices-rise.html | World Business Briefing  Europe Europe Consumer Prices Rise | By Edmund L Andrews NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-europe-france-advertiser-cuts-share-price.html | World Business Briefing  Europe France Advertiser Cuts Share Price | By John Tagliabue NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-europe-russia-corporate-tax-rate-cut.html | World Business Briefing  Europe Russia Corporate Tax Rate Cut | By Sabrina Tavernise NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-europe-switzerland-sulzer-medica-profits.html | World Business Briefing  Europe Switzerland Sulzer Medica Profits | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/business/world-business-briefing-middle-east-israel-interest-rates-cut.html | World Business Briefing  Middle East Israel Interest Rates Cut | By William A Orme Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/health/cases-hidden-in-the-world-of-medicine-discrimination-and-stereotypes.html | CASES Hidden in the World of Medicine Discrimination and Stereotypes | By Sandeep Jauhar Md | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/health/conversation-with-dana-wechsler-linden-emma-trenti-paroli-mia-wechsler-doron.html | A CONVERSATION WITH Dana Wechsler Linden Emma Trenti Paroli and Mia Wechsler Doron Offering Comfort and Information To the Parents of Preemies | By Randi Hutter Epstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/health/one-family-s-heritage-of-illness.html | One Familys Heritage of Illness | By Natalie Angier | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/health/personal-health-for-eczema-sufferers-new-relief-and-old-myths.html | PERSONAL HEALTH For Eczema Sufferers New Relief and Old Myths | By Jane E Brody | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/health/researchers-piecing-together-autoimmune-disease-puzzle.html | Researchers Piecing Together Autoimmune Disease Puzzle | By Natalie Angier | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/health/vital-signs-nutrition-learning-to-love-carrots-early.html | VITAL SIGNS NUTRITION Learning to Love Carrots Early | By Eric Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/health/vital-signs-protection-blue-shirt-may-help-prevent-red-body.html | VITAL SIGNS PROTECTION Blue Shirt May Help Prevent Red Body | By Eric Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/health/vital-signs-techniques-defibrillator-test-trips-up-doctors.html | VITAL SIGNS TECHNIQUES Defibrillator Test Trips Up Doctors | By Eric Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/health/vital-signs-testing-you-re-getting-sleepy-but-why.html | VITAL SIGNS TESTING Youre Getting Sleepy  but Why | By Eric Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/health/vital-signs-treatment-fewer-options-for-older-cancer-patients.html | VITAL SIGNS TREATMENT Fewer Options for Older Cancer Patients | By Eric Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/60-percent-off-can-labor-day-be-far-behind.html | 60 Percent Off Can Labor Day Be Far Behind | By Ginia Bellafante | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/a-class-of-teaching-fellows-preparing-to-learn-on-the-job.html | A Class of Teaching Fellows Preparing to Learn on the Job | By Abby Goodnough | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/a-routine-fire-then-a-blast-and-a-mayday-from-inside.html | A Routine Fire Then a Blast And a Mayday From Inside | By Dan Barry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/a-suspect-in-yale-murder-with-top-pentagon-clearance.html | A Suspect in Yale Murder With Top Pentagon Clearance | By Paul Zielbauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/an-ex-convict-is-charged-with-a-killing.html | An ExConvict Is Charged With a Killing | By Al Baker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/boldface-names-866245.html | BOLDFACE NAMES | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/chancellor-orders-hiring-freeze-at-school-board-s-central-office.html | Chancellor Orders Hiring Freeze At School Boards Central Office | By Edward Wyatt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/compromise-proposed-on-contraception-coverage.html | Compromise Proposed on Contraception Coverage | By Somini Sengupta | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/ferraro-is-battling-blood-cancer-with-a-potent-ally-thalidomide.html | Ferraro Is Battling Blood Cancer With a Potent Ally Thalidomide | By Jim Dwyer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/flammable-liquids-suspected-in-fatal-blast.html | Flammable Liquids Suspected in Fatal Blast | By Richard Lezin Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/franks-ad-about-fund-receives-upbeat-reply.html | Franks Ad About Fund Receives Upbeat Reply | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/front-row-a-slimmer-karl-lagerfeld-makes-his-concession-to-fashion.html | Front Row A slimmer Karl Lagerfeld makes his concession to fashion | By Cathy Horyn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/graffiti-artists-bialy-makers-smithsonian-gathers-a-few-of-new-york-s-unsung.html | Graffiti Artists and Bialy Makers The Smithsonian Gathers a Few of New Yorks Unsung | By N R Kleinfield | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/in-albany-no-budget-deal-but-a-month-s-worth-of-money.html | In Albany No Budget Deal but a Months Worth of Money | By James C McKinley Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-briefing-connecticut-cos-cob-train-service-disrupted.html | Metro Briefing  Connecticut Cos Cob Train Service Disrupted | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-briefing-new-york-bronx-2-officers-in-murder-suicide.html | Metro Briefing  New York Bronx 2 Officers In MurderSuicide | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-briefing-new-york-brooklyn-gang-leader-sentenced.html | Metro Briefing  New York Brooklyn Gang Leader Sentenced | By Katherine E Finkelstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-briefing-new-york-manhattan-broker-sentenced-for-fraud.html | Metro Briefing  New York Manhattan Broker Sentenced For Fraud | By Katherine E Finkelstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-briefing-new-york-manhattan-greenwich-village-bank-robbed.html | Metro Briefing  New York Manhattan Greenwich Village Bank Robbed | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-briefing-new-york-manhattan-new-monitor-for-hate-groups.html | Metro Briefing  New York Manhattan New Monitor For Hate Groups | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-business-briefing-developer-gives-to-wharton.html | Metro Business Briefing  Developer Gives To Wharton | By Tara Bahrampour NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/metro-business-briefing-utility-merger-moves-forward.html | Metro Business Briefing  Utility Merger Moves Forward | By Hope Reeves NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/new-arena-hinges-on-deal-for-an-old-one.html | New Arena Hinges on Deal For an Old One | By Ronald Smothers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/prosecutors-seek-death-for-second-bomber.html | Prosecutors Seek Death for Second Bomber | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/public-lives-godmother-of-punk-rock-is-no-comeback-kid.html | PUBLIC LIVES Godmother of Punk Rock Is No Comeback Kid | By Lynda Richardson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/silver-recasts-himself-as-amiable-even-open-after-ouster-attempt.html | Silver Recasts Himself as Amiable Even Open After Ouster Attempt | By RICHARD PREZPEA | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/talking-the-talk-sometimes-in-spanish.html | Talking the Talk Sometimes in Spanish | By Mirta Ojito | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/the-ad-campaign-brutal-interpretation-of-a-judge-s-ruling.html | THE AD CAMPAIGN Brutal Interpretation of a Judges Ruling | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/the-big-city-home-equity-is-where-his-heart-is.html | The Big City Home Equity Is Where His Heart Is | By John Tierney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/nyregion/tunnel-vision-bags-of-joy-pungent-and-lucky.html | Tunnel Vision Bags of Joy Pungent And Lucky | By Randy Kennedy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/america-s-hispanic-future.html | Americas Hispanic Future | By Lorenzo Albacete | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/foreign-affairs-cease-fire-umpteen.html | Foreign Affairs CeaseFire Umpteen | By Thomas L Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/opinion/public-interests-taking-the-cure.html | Public Interests Taking The Cure | By Gail Collins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/science/both-sides-now-new-way-that-clouds-may-cool.html | Both Sides Now New Way That Clouds May Cool | By Andrew C Revkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/science/essay-the-web-as-dictator-of-scientific-fashion.html | ESSAY The Web as Dictator Of Scientific Fashion | By James Glanz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/science/in-once-lost-books-the-code-behind-indian-rock-art.html | In OnceLost Books the Code Behind Indian Rock Art | By Jim Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/science/observation.html | OBSERVATION | By Henry Fountain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/science/physics-big-puzzle-has-big-question-what-is-time.html | Physics Big Puzzle Has Big Question What Is Time | By James Glanz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/science/q-a-bear-pairs.html | QA Bear Pairs | By C Claiborne Ray | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/science/scientists-try-to-explain-the-cold-mysterious-era-of-snowball-earth.html | Scientists Try to Explain the Cold Mysterious Era of Snowball Earth | By Kenneth Chang | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/science/spacecraft-s-supercamera-captures-earth-in-all-its-detail.html | Spacecrafts Supercamera Captures Earth in All Its Detail | By Kenneth Chang | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/science/sun-s-missing-neutrinos-hidden-in-plain-sight.html | Suns Missing Neutrinos Hidden in Plain Sight | By Kenneth Chang | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/science/useful-legacy-of-nuclear-treaty-global-earphones.html | Useful Legacy Of Nuclear Treaty Global Earphones | By William J Broad | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/auto-racing-jarrett-still-chasing-gordon-for-first.html | AUTO RACING Jarrett Still Chasing Gordon for First | By Dave Caldwell | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/baseball-clemens-makes-recovery-quick-for-the-yanks.html | BASEBALL Clemens Makes Recovery Quick for the Yanks | By Buster Olney | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/baseball-mets-awaken-to-the-reality-of-their-plight.html | BASEBALL Mets Awaken To the Reality Of Their Plight | By Rafael Hermoso | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/baseball-the-mariners-neptune.html | BASEBALL The Mariners Neptune | By Murray Chass | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/baseball-yankees-close-to-a-deal-for-the-expos-urbina.html | BASEBALL Yankees Close to a Deal For the Expos Urbina | By Buster Olney | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/golf-goosen-puts-panic-button-away-and-wins-open.html | GOLF Goosen Puts Panic Button Away and Wins Open | By Clifton Brown | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/golf-sifford-helps-recruiting-of-minority-children.html | GOLF Sifford Helps Recruiting Of Minority Children | By Lena Williams | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/hockey-nhl-draft-could-turn-into-a-swap-meet.html | HOCKEY NHL Draft Could Turn Into a Swap Meet | By Jason Diamos | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/on-baseball-sniping-mets-should-look-in-the-mirror.html | ON BASEBALL Sniping Mets Should Look In the Mirror | By Jack Curry | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/plus-pro-basketball-finals-ratings-up.html | PLUS PRO BASKETBALL FINALS RATINGS UP | By Richard Sandomir | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/pro-football-hilliard-has-foot-surgery-reducing-the-giants-anxiety.html | PRO FOOTBALL Hilliard Has Foot Surgery Reducing the Giants Anxiety | By Bill Pennington | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/sam-jethroe-is-dead-at-83-was-oldest-rookie-of-the-year.html | Sam Jethroe Is Dead at 83 Was Oldest Rookie of the Year | By Richard Goldstein | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/soccer-notebook-us-under-20-team-faces-a-tough-climb.html | SOCCER NOTEBOOK US Under20 Team Faces a Tough Climb | By Alex Yannis | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/sports-business-yankees-are-ready-to-kiss-msg-goodbye.html | SPORTS BUSINESS Yankees Are Ready To Kiss MSG Goodbye | By Richard Sandomir | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/sports-of-the-times-new-boys-are-coming-to-brooklyn-this-summer.html | Sports of The Times New Boys are Coming to Brooklyn This Summer | By George Vecsey | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/sports/sports-of-the-times-the-playoff-that-s-fair-and-square.html | Sports of The Times The Playoff Thats Fair And Square | By Dave Anderson | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/theater/joe-darion-90-lyricist-of-man-of-la-mancha.html | Joe Darion 90 Lyricist of Man of La Mancha | By Stephen Holden | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/2-groups-help-sway-texas-governor-on-veto.html | 2 Groups Help Sway Texas Governor on Veto | By Jim Yardley | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/3-states-plan-a-court-fight-on-air-conditioner-efficiency.html | 3 States Plan a Court Fight On AirConditioner Efficiency | By Matthew L Wald | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/bombing-and-protesting-resume-on-vieques.html | Bombing and Protesting Resume on Vieques | By David Gonzalez | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/bush-rejects-clemency-for-drug-lord-set-to-die-today.html | Bush Rejects Clemency for Drug Lord Set to Die Today | By Jo Thomas | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/cannelton-journal-waiting-for-extraterrestrials-to-land-in-the-mines.html | Cannelton Journal Waiting for Extraterrestrials to Land in the Mines | By Francis X Clines | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/casinos-recast-prison-town-as-a-boom-city.html | Casinos Recast Prison Town as a Boom City | By Peter T Kilborn | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/court-gives-more-protection-to-officers-sued-over-force.html | Court Gives More Protection To Officers Sued Over Force | By Linda Greenhouse | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/dressed-as-tooth-fairy-irs-will-drop-a-note-to-millions.html | Dressed as Tooth Fairy IRS Will Drop a Note to Millions | By Philip Shenon | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/justices-allow-prison-journalist-to-have-a-retrial.html | Justices Allow Prison Journalist To Have a Retrial | By Kevin Sack | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/national-briefing-northwest-alaska-federal-officials-chosen.html | National Briefing  Northwest Alaska Federal Officials Chosen | By Sam Howe Verhovek NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/national-briefing-northwest-washington-dispute-over-skeleton-is-back-in-court.html | National Briefing  Northwest Washington Dispute Over Skeleton Is Back In Court | By Sam Howe Verhovek NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/national-briefing-northwest-washington-gay-minister-suspended.html | National Briefing  Northwest Washington Gay Minister Suspended | By Sam Howe Verhovek NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/prominent-historian-admits-he-misled-students-into-believing-he-served-in-vietnam.html | Prominent Historian Admits He Misled Students Into Believing He Served in Vietnam | By Janny Scott | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/robert-heyssel-72-ex-president-of-the-johns-hopkins-hospital.html | Robert Heyssel 72 ExPresident Of the Johns Hopkins Hospital | By Anahad OConnor | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/several-gop-senators-back-money-for-stem-cell-research.html | Several GOP Senators Back Money for Stem Cell Research | By Robert Pear | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/showdown-looms-as-democrats-move-to-burst-gop-budget.html | Showdown Looms as Democrats Move to Burst GOP Budget | By Philip Shenon | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/therapists-are-sentenced-in-girl-s-rebirthing-death.html | Therapists Are Sentenced In Girls Rebirthing Death | By Michael Janofsky | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/us/us-agency-widens-its-curbs-on-price-of-power-in-west.html | US AGENCY WIDENS ITS CURBS ON PRICE OF POWER IN WEST | By Jeff Gerth | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/afghan-rulers-to-let-women-carry-out-a-un-survey.html | Afghan Rulers To Let Women Carry Out A UN Survey | By Christopher S Wren | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/china-justice-swift-passage-to-execution.html | China Justice Swift Passage To Execution | By Craig S Smith | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/italian-chief-worried-about-summit-protests.html | Italian Chief Worried About Summit Protests | By Alessandra Stanley | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/jerez-journal-candidate-lives-in-us-but-so-does-half-the-state.html | Jerez Journal Candidate Lives in US but So Does Half the State | By Ginger Thompson | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/north-korea-rebuffs-us-on-troop-talks.html | North Korea Rebuffs US on Troop Talks | By Howard W French | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/oil-scandal-won-t-die-in-france.html | Oil Scandal Wont Die In France | By Suzanne Daley | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/putin-says-russia-would-add-arms-to-counter-shield.html | PUTIN SAYS RUSSIA WOULD ADD ARMS TO COUNTER SHIELD | By Patrick E Tyler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/sharon-faces-new-pressure-as-2-drivers-are-killed.html | Sharon Faces New Pressure As 2 Drivers Are Killed | By William A Orme Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/thai-prime-minister-denies-graft-charges.html | Thai Prime Minister Denies Graft Charges | By Seth Mydans | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/world-briefing-asia-indonesia-fuel-riots.html | World Briefing  Asia Indonesia Fuel Riots | By Seth Mydans NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/world-briefing-europe-britain-second-hat-in-tory-ring.html | World Briefing  Europe Britain Second Hat In Tory Ring | By Warren Hoge NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/world-briefing-europe-bulgaria-monarch-s-party-dominates.html | World Briefing  Europe Bulgaria Monarchs Party Dominates | By John Tagliabue NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/world-briefing-europe-france-british-bodies-from-world-war-i.html | World Briefing  Europe France British Bodies From World War I | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/world-briefing-europe-kosovo-serb-guilty-in-deaths-of-45.html | World Briefing  Europe Kosovo Serb Guilty In Deaths Of 45 | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/world-briefing-europe-northern-ireland-unionist-likely-to-quit.html | World Briefing  Europe Northern Ireland Unionist Likely To Quit | By Warren Hoge NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/world-briefing-middle-east-iran-ayatollah-backs-media-inquiry.html | World Briefing  Middle East Iran Ayatollah Backs Media Inquiry | By Nazila Fathi NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-19 | https://www.nytimes.com/2001/06/19/world/yemen-arrests-suspects-in-plot-on-us-agents-for-bomb-case.html | Yemen Arrests Suspects in Plot on US Agents for Bomb Case | By Christopher Marquis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/amalia-mendoza-78-singer-of-soulful-mariachi-ballads.html | Amalia Mendoza 78 Singer Of Soulful Mariachi Ballads | By Ginger Thompson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/artwork-by-holocaust-victim-is-focus-of-dispute.html | Artwork by Holocaust Victim Is Focus of Dispute | By Celestine Bohlen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/ballet-review-lovers-united-in-decadence-and-rottenness.html | BALLET REVIEW Lovers United in Decadence and Rottenness | By Anna Kisselgoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/critic-s-notebook-a-carnival-in-venice-arty-artful-artless.html | Critics Notebook A Carnival in Venice Arty Artful Artless | By Michael Kimmelman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/critic-s-notebook-drones-and-lightning-bolts-in-a-slow-march-to-ecstasy.html | CRITICS NOTEBOOK Drones and Lightning Bolts In a Slow March to Ecstasy | By Ben Ratliff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/dance-in-review-evoking-memories-of-cherished-ones.html | DANCE IN REVIEW Evoking Memories Of Cherished Ones | By Jack Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/dance-in-review-going-clubbing-with-attitude.html | DANCE IN REVIEW Going Clubbing With Attitude | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/dance-in-review-waiters-who-deliver-more-than-food.html | DANCE IN REVIEW Waiters Who Deliver More Than Food | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/david-sylvester-76-art-critic-who-championed-modernism.html | David Sylvester 76 Art Critic Who Championed Modernism | By John Russell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/television-review-spoofing-familiar-genres-in-a-search-for-laughs.html | TELEVISION REVIEW Spoofing Familiar Genres In a Search for Laughs | By Julie Salamon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/tv-notes-but-not-for-prime-time.html | TV NOTES But Not for Prime Time | By Jim Rutenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/tv-notes-doing-the-shuffle.html | TV NOTES Doing the Shuffle | By Bill Carter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/tv-notes-games-to-clash-on-syndication.html | TV NOTES Games to Clash On Syndication | By Bill Carter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/arts/tv-notes-hidden-camera-tricks.html | TV NOTES Hidden Camera Tricks | By Bill Carter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/books/arts-abroad-french-tv-closes-a-long-chapter-on-belles-lettres.html | ARTS ABROAD French TV Closes a Long Chapter on BellesLettres | By Alan Riding | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/books/books-of-the-times-for-god-country-and-pouilly-fuisse.html | BOOKS OF THE TIMES For God Country and PouillyFuiss | By Richard Bernstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/6-women-sue-wal-mart-charging-job-and-promotion-bias.html | 6 Women Sue WalMart Charging Job and Promotion Bias | By Reed Abelson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/accounting-firm-to-pay-a-big-fine.html | ACCOUNTING FIRM TO PAY A BIG FINE | By Floyd Norris | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/business-travel-despite-current-slowdown-there-some-optimism-that-corporate.html | Business Travel Despite the current slowdown there is some optimism that corporate spending will pick up | By Joe Sharkey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/disease-is-big-setback-for-brazil-cattle-region.html | Disease Is Big Setback For Brazil Cattle Region | By Larry Rohter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/executive-to-lend-millions-to-construction-business.html | Executive to Lend Millions To Construction Business | By Michael Brick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/goldman-earnings-decline-lehman-posts-an-increase.html | Goldman Earnings Decline Lehman Posts an Increase | By Patrick McGeehan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/gucci-group-reports-disappointing-quarterly-results.html | Gucci Group Reports Disappointing Quarterly Results | By Suzanne Kapner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/house-hearings-on-ford-and-firestone-clarify-little.html | House Hearings on Ford and Firestone Clarify Little | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/judge-objects-to-faa-plan-for-no-bid-contract-to-lockheed.html | Judge Objects to FAA Plan for NoBid Contract to Lockheed | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/management-a-poet-taps-into-the-disillusionment-of-managers.html | MANAGEMENT A Poet Taps Into the Disillusionment of Managers | By Heidi A Schuessler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/media-business-advertising-zoos-are-trying-raise-their-profile-environment-s.html | THE MEDIA BUSINESS ADVERTISING Zoos are trying to raise their profile and the environments | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/questions-over-who-is-boss-at-tyson-foods.html | Questions Over Who Is Boss At Tyson Foods | By David Barboza | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/spain-court-refuses-to-extradite-man-gm-says-took-its-secrets.html | Spain Court Refuses to Extradite Man GM Says Took Its Secrets | By Emma Daly | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/technology-briefing-hardware-web-based-appliance-control.html | Technology Briefing Hardware WebBased Appliance Control | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/technology-briefing-internet-bluefly-cuts-staff-by-one-third.html | Technology Briefing  Internet Bluefly Cuts Staff By OneThird | By Marcin Skomial NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/technology-briefing-internet-mistrial-in-mp3com-suit.html | Technology Briefing  Internet Mistrial In MP3Com Suit | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/technology-briefing-internet-teenage-hacker-shows-no-remorse.html | Technology Briefing  Internet Teenage Hacker Shows No Remorse | By Robert M Frank NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/technology-briefing-internet-yahoo-japan-high-speed-service.html | Technology Briefing  Internet Yahoo Japan HighSpeed Service | By Miki Tanikawa NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/technology-briefing-telecommunications-qwest-offers-optimistic-outlook.html | Technology Briefing  Telecommunications Qwest Offers Optimistic Outlook | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/technology-realnetworks-goes-after-bigger-piece-of-media-library-pie.html | TECHNOLOGY RealNetworks Goes After Bigger Piece of Media Library Pie | By Amy Harmon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/the-boss-i-once-had-ef-hutton-s-ear.html | THE BOSS I Once Had EF Huttons Ear | By Adrienne Fontanella | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/the-markets-market-place-future-may-be-more-uncertain-for-technology.html | THE MARKETS Market Place Future May Be More Uncertain For Technology | By Gretchen Morgenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/the-markets-stocks-bonds-shares-mixed-despite-early-bump-in-technology-sector.html | THE MARKETS STOCKS  BONDS Shares Mixed Despite Early Bump in Technology Sector | By Sherri Day | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/the-media-business-advertising-addenda-accounts-887366.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/the-media-business-advertising-addenda-true-north-holders-approve-takeover.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Holders Approve Takeover | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/why-juan-won-t-save-financial-services-industry-fails-to-reach-many-hispanics.html | Why Juan Wont Save Financial Services Industry Fails to Reach Many Hispanics | By Riva D Atlas | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/world-business-briefing-africa-south-africa-diamond-sales-down.html | World Business Briefing  Africa South Africa Diamond Sales Down | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/world-business-briefing-asia-china-gauging-interest-in-loans.html | World Business Briefing  Asia China Gauging Interest In Loans | By Craig S Smith NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/world-business-briefing-asia-china-trade-dispute-with-japan.html | World Business Briefing  Asia China Trade Dispute With Japan | By Craig S Smith NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/world-business-briefing-asia-south-korea-skyscraper-sold.html | World Business Briefing  Asia South Korea Skyscraper Sold | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/business/world-business-briefing-europe-britain-mg-rover-acquiring-italian-car.html | World Business Briefing  Europe Britain MG Rover Acquiring Italian Car | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/25-and-under-a-neighborly-cafe-brightens-up-a-corner-in-queens.html | 25 AND UNDER A Neighborly Cafe Brightens Up a Corner in Queens | By Eric Asimov | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/calender.html | CALENDER | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/encore-encore-for-a-star-of-summer.html | Encore Encore For a Star Of Summer | By Regina Schrambling | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/food-stuff-elevating-butter-to-an-art-form.html | FOOD STUFF Elevating Butter to an Art Form | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/food-stuff-for-these-popsicles-get-out-your-id-card.html | FOOD STUFF For These Popsicles Get Out Your ID Card | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/food-stuff-from-one-baker-to-another-amys-bread-answers-a-call.html | FOOD STUFF From One Baker to Another Amys Bread Answers a Call | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/food-stuff-going-to-the-hamptons-can-be-a-picnic.html | FOOD STUFF Going to the Hamptons Can Be a Picnic | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/food-stuff-in-the-greenmarkets-a-gentle-stand-in-for-spinach.html | FOOD STUFF In the Greenmarkets a Gentle Standln for Spinach | By Regina Schrambling | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/history-on-the-half-shell-the-plateau-in-paris.html | History on the Half Shell The Plateau in Paris | By Frank J Prial | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/mixed-media-food-radio-sizzling-or-scrambled.html | MIXED MEDIA Food Radio Sizzling or Scrambled | By Regina Schrambling | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/restaurants-a-seasoned-team-and-tuscany.html | RESTAURANTS A Seasoned Team and Tuscany | By Marian Burros | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/tastings-rising-reds-from-tuscany.html | TASTINGS Rising Reds From Tuscany | By Eric Asimov | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/the-chef.html | THE CHEF | By Geoffrey Zakarian | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/the-minimalist-a-triumph-at-home-too-the-seafood-plateau.html | THE MINIMALIST A Triumph At Home Too The Seafood Plateau | By Mark Bittman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/the-shucker-s-art-practice-practice.html | The Shuckers Art Practice Practice | By Mark Bittman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/when-the-sea-reaches-for-the-sky-a-favorite-of-france-seduces-new-york.html | When the Sea Reaches for the Sky A Favorite Of France Seduces New York | By Amanda Hesser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/wine-talk-a-guide-to-tasting-pull-cork-enjoy.html | WINE TALK A Guide to Tasting Pull Cork Enjoy | By Frank J Prial | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/dining/wood-smoke-rising-a-tangy-bouquet-for-the-home-grill.html | Wood Smoke Rising A Tangy Bouquet for the Home Grill | By Steven Raichlen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/jobs/getting-over-the-fearofspeaking-hump.html | Getting Over the FearofSpeaking Hump | By Melinda Ligos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/jobs/lifes-work-waiting-for-the-organizing-fairy-to-wave-away-the-office-clutter.html | LIFES WORK Waiting for the Organizing Fairy To Wave Away the Office Clutter | By Lisa Belkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/movies/film-review-on-the-streets-singing-by-their-wits.html | FILM REVIEW On the Streets Singing by Their Wits | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/movies/will-the-real-billy-elliot-movie-muse-please-relev.html | Will the Real Billy Elliot Movie Muse Please Relev | By Elaine Sciolino | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/160-million-newark-plan-focuses-on-new-housing.html | 160 Million Newark Plan Focuses on New Housing | By Ronald Smothers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/19th-century-charm-saved-in-21st-century-stacks.html | 19thCentury Charm Saved in 21stCentury Stacks | By Shaila K Dewan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/46-new-lirr-locomotives-must-go-back-for-repairs.html | 46 New LIRR Locomotives Must Go Back for Repairs | By Al Baker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/arguments-on-death-penalty-for-2nd-convicted-terrorist.html | Arguments on Death Penalty For 2nd Convicted Terrorist | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/behind-rancor-a-clash-of-ideas-in-new-jersey-s-gop-primary.html | Behind Rancor a Clash of Ideas In New Jerseys GOP Primary | By David M Halbfinger and David M Herszenhorn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/bloomberg-says-he-knows-just-the-place-to-put-all-those-political-reporters.html | Bloomberg Says He Knows Just the Place to Put All Those Political Reporters | By Jennifer Steinhauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/boldface-names-887340.html | BOLDFACE NAMES | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson Lynette Holloway Abby Goodnough and Anemona Hartocollis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/city-may-be-forced-to-use-paper-ballots-in-election.html | City May Be Forced to Use Paper Ballots in Election | By James C McKinley Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/commercial-real-estate-going-national-and-farther-north-in-harlem-retailing.html | Commercial Real Estate Going National and Farther North in Harlem Retailing | By John Holusha | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/councilman-denies-improperly-helping-building-consultant.html | Councilman Denies Improperly Helping Building Consultant | By Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/critic-s-notebook-wyant-s-landscapes-depict-nature-grand-and-intimate.html | Critics Notebook Wyants Landscapes Depict Nature Grand and Intimate | By Grace Glueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/death-declaration-ends-hunt-for-etan-patz.html | Death Declaration Ends Hunt For Etan Patz | By Katherine E Finkelstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/governor-and-assembly-reach-tentative-26.5-billion-budget-accord.html | Governor and Assembly Reach Tentative 265 Billion Budget Accord | By Paul Zielbauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/harold-a-jerry-jr-81-helped-preserve-the-adirondacks-as-forever-wild.html | Harold A Jerry Jr 81 Helped Preserve the Adirondacks as Forever Wild | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/judge-appoints-lawyer-for-the-giuliani-children.html | Judge Appoints Lawyer for the Giuliani Children | By Elisabeth Bumiller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/lessons-vouchers-dead-alternatives-weak.html | LESSONS Vouchers Dead Alternatives Weak | By Richard Rothstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/loving-the-job-and-even-the-risk-but-acutely-feeling-the-cost.html | Loving the Job and Even the Risk but Acutely Feeling the Cost | By Charlie Leduff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing-new-jersey-newark-nude-photos-returned.html | Metro Briefing  New Jersey Newark Nude Photos Returned | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing-new-jersey-passaic-voter-intimidation-found.html | Metro Briefing  New Jersey Passaic Voter Intimidation Found | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing-new-york-brooklyn-2nd-trial-in-watkins-death.html | Metro Briefing  New York Brooklyn 2nd Trial In Watkins Death | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing-new-york-manhattan-green-criticizes-mayor.html | Metro Briefing  New York Manhattan Green Criticizes Mayor | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing-new-york-manhattan-livery-cab-insurance-snag.html | Metro Briefing  New York Manhattan Livery Cab Insurance Snag | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing-new-york-manhattan-spray-sickens-13-in-school.html | Metro Briefing  New York Manhattan Spray Sickens 13 In School | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-briefing-new-york-queens-assault-and-robbery-at-home.html | Metro Briefing  New York Queens Assault And Robbery At Home | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-business-briefing-cement-additive-plant-opens.html | Metro Business Briefing  CementAdditive Plant Opens | By Steve Strunsky NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/metro-business-briefing-princeton-review-ipo.html | Metro Business Briefing  Princeton Review IPO | By Michael Brick NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/mourning-far-and-wide-for-firemen.html | Mourning Far and Wide for Firemen | By Richard Lezin Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/nyc-where-pigs-get-licenses-to-fly.html | NYC Where Pigs Get Licenses To Fly | By Clyde Haberman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/officials-think-horseplay-led-to-deadly-fire.html | Officials Think Horseplay Led to Deadly Fire | By Richard Lezin Jones and Kevin Flynn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/on-100th-anniversary-a-university-feels-reinvigorated.html | On 100th Anniversary a University Feels Reinvigorated | By Karen W Arenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/our-towns-fire-tragedy-comes-home-to-africa.html | Our Towns Fire Tragedy Comes Home To Suburbs | By Matthew Purdy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/paints-tow-pursuit-flume-artists-set-recapture-rocky-vision-adirondacks.html | Paints in Tow in Pursuit of the Flume Artists Set Out to Recapture Rocky Vision of Adirondacks | By Kirk Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/nyregion/public-lives-a-20-year-battler-for-puerto-rican-political-pull.html | PUBLIC LIVES A 20Year Battler for Puerto Rican Political Pull | By John Kifner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/a-time-for-frankness-on-aids-and-africa.html | A Time for Frankness On AIDS and Africa | By Pascoal Mocumbi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/creative-destruction-and-the-web.html | Creative Destruction and the Web | By Daniel Gross | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/opinion/liberties-the-girl-who-vanished.html | Liberties The Girl Who Vanished | By Maureen Dowd | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/baseball-mets-notebook-bickering-is-fraying-the-ties-that-bind.html | BASEBALL METS NOTEBOOK Bickering Is Fraying The Ties That Bind | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/baseball-relief-isnt-on-the-way-and-bats-are-little-help.html | BASEBALL Relief Isnt on the Way And Bats Are Little Help | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/baseball-ripken-the-iron-man-to-retire-at-season-s-end.html | BASEBALL Ripken the Iron Man to Retire at Seasons End | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/baseball-the-expos-horrid-eighth-hands-the-mets-another-victory.html | BASEBALL The Expos Horrid Eighth Hands the Mets Another Victory | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/baseball-urbina-deal-falls-through-so-yanks-still-seek-reliever.html | BASEBALL Urbina Deal Falls Through So Yanks Still Seek Reliever | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/boxing-heavyweights-still-in-court-for-the-fight-before-the-fight.html | BOXING Heavyweights Still in Court For the Fight Before the Fight | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/boxing-unification-is-a-bout-removed-for-judah.html | BOXING Unification Is a Bout Removed for Judah | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/golf-at-buick-synergy-is-spelled-woods.html | GOLF At Buick Synergy Is Spelled Woods | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/golf-even-when-absent-woods-takes-spotlight.html | GOLF Even When Absent Woods Takes Spotlight | By Bill Pennington | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/lacrosse-new-league-has-the-stars-but-it-also-wants-the-fans.html | LACROSSE New League Has the Stars But It Also Wants the Fans | By Jack Cavanaugh | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/pro-basketball-camby-has-game-plan-for-helping-a-school.html | PRO BASKETBALL Camby Has Game Plan For Helping A School | By Lena Williams | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/pro-basketball-manute-bol-s-fall-from-grace.html | PRO BASKETBALL Manute Bols Fall From Grace | By Declan Walsh | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/soccer-agoos-is-at-the-heart-of-the-us-defense.html | SOCCER Agoos Is at the Heart of the US Defense | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/sports-of-the-times-graceful-game-is-robbed-of-its-finesse.html | Sports of The Times Graceful Game Is Robbed Of Its Finesse | By Ira Berkow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/sports-of-the-times-torborg-rediscovers-the-pain.html | Sports Of The Times Torborg Rediscovers The Pain | By George Vecsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/sports/track-one-round-and-out-for-greene.html | TRACK One Round And Out For Greene | By Frank Litsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/theater/theater-review-five-one-acts-depicting-the-lives-of-the-entitled.html | THEATER REVIEW Five OneActs Depicting The Lives of The Entitled | By Bruce Weber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/us/colorado-is-new-battleground-for-halting-bilingual-education.html | Colorado Is New Battleground For Halting Bilingual Education | By Michael Janofsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/us/cries-of-save-the-suckerfish-rile-farmers-political-allies.html | Cries of Save the Suckerfish Rile Farmers Political Allies | By Douglas Jehl | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/us/debate-on-patients-rights-sends-lobbyists-into-battle.html | Debate on Patients Rights Sends Lobbyists Into Battle | By Robin Toner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/us/donald-j-cram-82-is-dead-shared-nobel-chemistry-prize.html | Donald J Cram 82 Is Dead Shared Nobel Chemistry Prize | By Kenneth Chang | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/us/driver-who-tossed-dog-is-convicted-of-cruelty.html | Driver Who Tossed Dog Is Convicted of Cruelty | By Evelyn Nieves | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/us/federal-order-fuels-a-california-dispute.html | Federal Order Fuels a California Dispute | By James Sterngold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/us/gop-wins-house-seat-in-virginia.html | GOP Wins House Seat in Virginia | By Francis X Clines | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/us/in-shift-us-opens-effort-to-settle-tobacco-lawsuit.html | IN SHIFT US OPENS EFFORT TO SETTLE TOBACCO LAWSUIT | By David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/us/managing-editor-of-the-times-will-become-op-ed-columnist.html | Managing Editor of The Times Will Become OpEd Columnist | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | https://www.nytimes.com/2001/06/20/national-briefing-new-england-maine-combating-drug-crimes.html | National Briefing  New England Maine Combating Drug Crimes | By Carey Goldberg NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/national-briefing-northwest-washington-boeing-move.html | National Briefing  Northwest Washington Boeing Move | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/national-briefing-northwest-washington-killing-geese.html | National Briefing  Northwest Washington Killing Geese | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/national-briefing-south-florida-challenger-for-jeb-bush.html | National Briefing  South Florida Challenger For Jeb Bush | By Gary Fineout NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/national-briefing-southwest-texas-easing-reins-on-prisons.html | National Briefing  Southwest Texas Easing Reins On Prisons | By Jim Yardley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/national-briefing-southwest-texas-veto-day.html | National Briefing  Southwest Texas Veto Day | By Jim Yardley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/national-briefing-west-california-scaling-back-on-education.html | National Briefing  West California Scaling Back On Education | By Todd S Purdum NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/national-briefing-west-california-violent-inmates.html | National Briefing  West California Violent Inmates | By Evelyn Nieves NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/national-briefing-west-nevada-bigger-slice-of-taxes.html | National Briefing  West Nevada Bigger Slice Of Taxes | By Todd S Purdum NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/new-senate-leader-agrees-to-hold-votes-on-2-judicial-issues.html | New Senate Leader Agrees to Hold Votes on 2 Judicial Issues | By Alison Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/regulators-order-could-bring-broad-california-power-accord.html | Regulators Order Could Bring Broad California Power Accord | By Laura M Holson With Jeff Gerth | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/seattle-journal-an-unlikely-protest-at-a-starbucks.html | Seattle Journal An Unlikely Protest at a Starbucks | By Sam Howe Verhovek | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/senate-debates-measure-on-patients-rights-but-republicans-resist-a-swift-vote.html | Senate Debates Measure on Patients Rights but Republicans Resist a Swift Vote | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/studies-detail-solicitation-of-children-for-sex-online.html | Studies Detail Solicitation Of Children for Sex Online | By John Schwartz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/us/the-lesson-of-when-to-give-aid-to-free-markets.html | The Lesson of When to Give Aid to Free Markets | By David E Sanger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/us-agency-plans-to-hire-a-specialist-on-gay-issues.html | US Agency Plans to Hire A Specialist On Gay Issues | By Eric Schmitt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/us-executes-a-second-killer-in-a-week.html | US Executes a Second Killer in a Week | By Raymond Bonner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/us/worried-over-soft-money-gop-readies-major-gala.html | Worried Over Soft Money GOP Readies Major Gala | By Philip Shenon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/bush-to-meet-with-sharon-keeping-arafat-at-arm-s-length.html | Bush to Meet With Sharon Keeping Arafat at Arms Length | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/ex-diplomat-to-lead-group-in-aids-battle.html | ExDiplomat To Lead Group In AIDS Battle | By Christopher S Wren | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/natal-journal-a-has-been-wonders-how-to-honor-what-was.html | Natal Journal A HasBeen Wonders How to Honor What Was | By Larry Rohter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/payments-begin-for-laborers-forced-to-work-for-the-nazis.html | Payments Begin for Laborers Forced to Work for the Nazis | By Stephanie Flanders | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/sierra-leone-is-swamped-by-graft-ex-aide-says.html | Sierra Leone Is Swamped By Graft ExAide Says | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/specter-of-a-rearmed-japan-stirs-its-wartime-generation.html | Specter of a Rearmed Japan Stirs Its Wartime Generation | By Howard W French | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/talks-stalled-over-rights-of-albanians-in-macedonia.html | Talks Stalled Over Rights Of Albanians In Macedonia | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/troubles-tarnish-a-once-shining-african-airline.html | Troubles Tarnish a OnceShining African Airline | By Norimitsu Onishi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/woman-with-a-new-view-of-culture.html | Woman With a New View of Culture | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-asia-korean-peninsula-sorting-out-shipping.html | World Briefing  Asia Korean Peninsula Sorting Out Shipping | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-asia-pakistan-new-title-then-summit-with-india.html | World Briefing  Asia Pakistan New Title Then Summit With India | By John F Burns NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-europe-britain-assessing-blame-in-fatal-crash.html | World Briefing  Europe Britain Assessing Blame In Fatal Crash | By Warren Hoge NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-europe-britain-waiting-for-the-missing-tory.html | World Briefing  Europe Britain Waiting For The Missing Tory | By Warren Hoge NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-europe-czech-republic-nuclear-plant-to-restart.html | World Briefing  Europe Czech Republic Nuclear Plant To Restart | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-middle-east-israel-50-more-fighter-jets.html | World Briefing  Middle East Israel 50 More Fighter Jets | By William A Orme Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-middle-east-israel-disco-toll-rises-to-21.html | World Briefing  Middle East Israel Disco Toll Rises To 21 | By Deborah Sontag NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-middle-east-israel-turkey-consultations.html | World Briefing  Middle East IsraelTurkey Consultations | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-the-world-burden-of-hiv-on-women.html | World Briefing  The World Burden Of HIV On Women | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-the-world-thou-shalt-not-get-away-from-it-all.html | World Briefing  The World Thou Shalt Not Get Away From It All | By Alessandra Stanley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-20 | https://www.nytimes.com/2001/06/20/world/world-briefing-united-nations-nuclear-questions-for-north-korea-and-iraq.html | World Briefing  United Nations Nuclear Questions For North Korea and Iraq | By Christopher S Wren NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/barton-munaw-88-dancer-member-of-ted-shawn-troupe.html | Barton Munaw 88 Dancer Member of Ted Shawn Troupe | By Jack Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/bridge-an-accord-finds-a-fit-in-a-special-case.html | BRIDGE An Accord Finds a Fit in a Special Case | By Alan Truscott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/dance-review-the-hothead-hypnotized-and-other-tales-of-romance.html | DANCE REVIEW The Hothead Hypnotized And Other Tales of Romance | By Jack Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/jazz-festival-review-two-bebop-veterans-so-different-so-alike.html | JAZZ FESTIVAL REVIEW Two Bebop Veterans So Different So Alike | By Ben Ratliff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/music-review-puccini-s-opera-so-subtle-for-45000-in-the-park.html | MUSIC REVIEW Puccinis Opera So Subtle For 45000 in the Park | By Anne Midgette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/opera-review-never-got-to-cut-the-cake-but-always-a-bride.html | OPERA REVIEW Never Got to Cut the Cake but Always a Bride | By Paul Griffiths | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/television-review-a-mean-streak-zings-the-clueless-and-hapless.html | TELEVISION REVIEW A Mean Streak Zings The Clueless and Hapless | By Caryn James | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/arts/theater-review-a-ship-full-of-pop-references-from-viagra-to-disney-s-aida.html | THEATER REVIEW A Ship Full of Pop References From Viagra to Disneys Aida | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/books/books-of-the-times-who-ll-win-her-little-heart-duck-puppets-or-barbie.html | BOOKS OF THE TIMES Wholl Win Her Little Heart Duck Puppets or Barbie | By Janet Maslin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/books/making-books-black-writers-get-new-help.html | MAKING BOOKS Black Writers Get New Help | By Martin Arnold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/a-contentious-sky-over-air-new-zealand.html | A Contentious Sky Over Air New Zealand | By Becky Gaylord | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/big-contract-to-embrace-from-brazil.html | Big Contract To Embrace From Brazil | By Jennifer L Rich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/chairman-of-disney-s-studios-resigns-to-return-to-broadway.html | Chairman of Disneys Studios Resigns to Return to Broadway | By Rick Lyman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/company-news-allstate-selling-german-and-italian-auto-divisions.html | COMPANY NEWS ALLSTATE SELLING GERMAN AND ITALIAN AUTO DIVISIONS | By Joseph B Treaster NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/economic-scene-despite-real-concerns-gauging-work-hours-not-problem-measuring.html | Economic Scene Despite real concerns gauging work hours is not a problem in measuring productivity growth | By Alan B Krueger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/entrepreneur-to-begin-proxy-fight-for-computer-associates.html | Entrepreneur to Begin Proxy Fight for Computer Associates | By Alex Berenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/ethanol-plan-fails-to-reduce-use-of-gasoline.html | Ethanol Plan Fails to Reduce Use of Gasoline | By Keith Bradsher With David Barboza | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/fed-chief-tries-to-head-off-skittishness-among-lenders.html | Fed Chief Tries To Head Off Skittishness Among Lenders | By Richard W Stevenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/infineon-warns-of-a-500-million-loss.html | Infineon Warns of a 500 Million Loss | By Edmund L Andrews | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/irs-guide-focuses-on-consultants.html | IRS Guide Focuses on Consultants | By David Cay Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/judge-rejects-plan-by-belgian-software-maker.html | Judge Rejects Plan by Belgian Software Maker | By Paul Meller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/lawsuit-says-exxon-aided-rights-abuses.html | Lawsuit Says Exxon Aided Rights Abuses | By Neela Banerjee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/market-place-honeywell-torn-between-deal-and-independence.html | Market Place Honeywell Torn Between Deal and Independence | By Claudia H Deutsch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/oil-pipeline-to-turkey-backed-by-chief-of-bp.html | Oil Pipeline to Turkey Backed by Chief of BP | By Douglas Frantz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/some-conflicts-arise-at-hearing-on-ford-replacement-tire-issue.html | Some Conflicts Arise at Hearing On Ford ReplacementTire Issue | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/technology-briefing-hardware-ibm-in-remote-management-venture.html | Technology Briefing  Hardware IBM In Remote Management Venture | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/technology-briefing-hardware-kodak-backs-video-conversion.html | Technology Briefing  Hardware Kodak Backs Video Conversion | By Catherine Greenman NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/technology-briefing-hardware-tellabs-falls-on-profit-warning.html | Technology Briefing  Hardware Tellabs Falls On Profit Warning | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/technology-briefing-internet-browser-expands-beyond-english.html | Technology Briefing  Internet Browser Expands Beyond English | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/technology-briefing-research-limited-promise-for-cancer-vaccine.html | Technology Briefing  Research Limited Promise For Cancer Vaccine | By Andrew Pollack NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/technology-computer-gains-driven-by-consumer-products.html | TECHNOLOGY Computer Gains Driven by Consumer Products | By John Markoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/the-markets-stocks-bonds-technology-issues-rise-market-s-direction-seems-unclear.html | THE MARKETS STOCKS  BONDS Technology Issues Rise Markets Direction Seems Unclear | By Sherri Day | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/the-media-business-advertising-addenda-accounts-904066.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/the-media-business-advertising-addenda-at-t-wireless-narrows-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ATT Wireless Narrows Review | By Patricia Winters Lauro | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/the-media-business-advertising-addenda-wieden-executive-leaving-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden Executive Leaving Agency | By Patricia Winters Lauro | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/the-media-business-advertising-trying-to-sparkle-among-the-hip.html | THE MEDIA BUSINESS ADVERTISING Trying to Sparkle Among the Hip | By Patricia Winters Lauro | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/union-says-verizon-broke-organizing-accord.html | Union Says Verizon Broke Organizing Accord | By Steven Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/world-business-briefing-americas-canada-deal-for-asset-manager.html | World Business Briefing  Americas Canada Deal For Asset Manager | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/world-business-briefing-asia-hong-kong-pilot-job-action.html | World Business Briefing  Asia Hong Kong Pilot Job Action | By Mark Landler NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/world-business-briefing-asia-japan-air-strike.html | World Business Briefing  Asia Japan Air Strike | By Miki Tanikawa NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/world-business-briefing-asia-japan-sony-tracking-stock.html | World Business Briefing  Asia Japan Sony Tracking Stock | By Miki Tanikawa NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/world-business-briefing-europe-britain-interest-rates.html | World Business Briefing  Europe Britain Interest Rates | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/business/world-business-briefing-europe-britain-loss-at-stagecoach.html | World Business Briefing  Europe Britain Loss At Stagecoach | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/18-holes-and-a-fabled-past.html | 18 Holes and a Fabled Past | By Bill Brink | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/close-to-home-where-vincent-price-went-to-hide.html | CLOSE TO HOME Where Vincent Price Went to Hide | By Victoria Price | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/currents-los-angeles-architecture-quite-new-but-already-part-old-neighborhood.html | CURRENTS LOS ANGELES  ARCHITECTURE Quite New but Already a Part Of the Old Neighborhood | By Frances Anderton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/currents-los-angeles-cultural-center-start-building-sometimes-it-s-hard-stop.html | CURRENTS LOS ANGELES  CULTURAL CENTER Start Building And Sometimes Its Hard to Stop | By Frances Anderton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/currents-los-angeles-districts-where-design-is-heading-the-signs-say-downtown.html | CURRENTS LOS ANGELES  DISTRICTS Where Design Is Heading The Signs Say Downtown | By Frances Anderton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/currents-los-angeles-furniture-collection-for-those-who-collect-outdoors.html | CURRENTS LOS ANGELES  FURNITURE An Outdoor Collection For Those Who Collect Outdoors | By Frances Anderton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/currents-los-angeles-lamps-ask-not-for-whom-this-bell-tolls-it-doesn-t-instead.html | CURRENTS LOS ANGELES  LAMPS Ask Not for Whom This Bell Tolls It Doesnt Instead It Shines | By Frances Anderton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/currents-los-angeles-set-design-stage-struck-not-this-furniture-going-back-shop.html | CURRENTS LOS ANGELES  SET DESIGN StageStruck or Not This Furniture Is Going Back to the Shop | By Frances Anderton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/designed-to-pry-building-a-better-fishbowl.html | Designed to Pry Building a Better Fishbowl | By John Leland | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/personal-shopper-vinyl-and-cork-afoot-and-fashionable.html | PERSONAL SHOPPER Vinyl and Cork Afoot and Fashionable | By Marianne Rohrlich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/summer-barely-here-and-sales-beckon.html | Summer Barely Here And Sales Beckon | By Marianne Rohrlich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/the-plant-men-of-alcatraz.html | The Plant Men of Alcatraz | By Patricia Leigh Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/garden/to-sea-with-planks-not-plastic.html | To Sea With Planks Not Plastic | By Michael Ruhlman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/movies/leading-chinese-filmmaker-tries-for-great-leap-west-will-zany-satire-be.html | Leading Chinese Filmmaker Tries for a Great Leap to the West Will a Zany Satire Be a Breakthrough for a Popular Director | By Erik Eckholm | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/bloomberg-leans-toward-extending-leases-on-airports.html | Bloomberg Leans Toward Extending Leases on Airports | By Elisabeth Bumiller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/boldface-names-903175.html | BOLDFACE NAMES | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/bomber-helped-stab-guard-jury-is-told.html | Bomber Helped Stab Guard Jury Is Told | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/city-must-pay-aids-patients-for-nights-without-shelter.html | City Must Pay AIDS Patients For Nights Without Shelter | By Sarah Kershaw | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/coping-with-homework-and-a-bear-market.html | Coping With Homework and a Bear Market | By N R Kleinfield | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/dressed-for-the-park-in-alligator-skin.html | Dressed for the Park in Alligator Skin | By Barbara Stewart | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/experts-tell-council-that-wait-for-mammograms-is-worsening.html | Experts Tell Council That Wait For Mammograms Is Worsening | By Diane Cardwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/fbi-analyst-is-charged-with-theft-of-documents.html | FBI Analyst Is Charged With Theft Of Documents | By William K Rashbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/fire-officials-may-hire-consultants-on-fatal-blast.html | Fire Officials May Hire Consultants on Fatal Blast | By Thomas J Lueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/first-mexicans-then-food-fast-growing-group-now-feeds-itself-region-too.html | First The Mexicans Then the Food A FastGrowing Group Now Feeds Itself and the Region Too | By Andy Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/franks-attacks-after-results-of-new-poll.html | Franks Attacks After Results Of New Poll | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/hevesi-and-vallone-collecting-big-sums-from-intermediaries.html | Hevesi and Vallone Collecting Big Sums From Intermediaries | By Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/home-seller-agrees-to-make-or-pay-for-repairs.html | Home Seller Agrees to Make or Pay for Repairs | By Terry Pristin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/in-albany-criticism-for-a-day-that-will-live-in-futility.html | In Albany Criticism for a Day That Will Live in Futility | By James C McKinley Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/major-insurers-may-pull-out-of-new-jersey.html | Major Insurers May Pull Out Of New Jersey | By Iver Peterson With Joseph B Treaster | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-briefing-new-jersey-newark-apartment-project-detailed.html | Metro Briefing  New Jersey Newark Apartment Project Detailed | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-briefing-new-york-bronx-charges-in-school-incidents.html | Metro Briefing  New York Bronx Charges In School Incidents | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-briefing-new-york-bronx-one-dead-in-fire.html | Metro Briefing  New York Bronx One Dead In Fire | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-briefing-new-york-brooklyn-injured-man-at-fire-scene.html | Metro Briefing  New York Brooklyn Injured Man At Fire Scene | By Katherine E Finkelstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-briefing-new-york-manhattan-man-charged-in-school-rape.html | Metro Briefing  New York Manhattan Man Charged In School Rape | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-briefing-new-york-new-york-prisoner-search-cost-900000.html | Metro Briefing  New York New York Prisoner Search Cost 900000 | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregion/metro-business-briefing-a-checking-checkup.html | Metro Business Briefing  A Checking Checkup | By Joseph P Fried NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregi on/metro-business-briefing-merger-has-grandfather-clause.html | Metro Business Briefing  Merger Has Grandfather Clause | By Tara Bahrampour NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregi on/metro-business-briefing-on-the-waterfront a-boom.html | Metro Business Briefing  On The Waterfront A Boom | By Tara Bahrampour NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregi on/metro-business-briefing-telephone-access- fees-attacked.html | Metro Business Briefing  Telephone Access Fees Attacked | By Joseph P Fried NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregi on/new-york-professor-is-nation-s-next-poet- laureate.html | New York Professor Is Nations Next Poet Laureate | By Elaine Sciolino | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregi on/niagara-falls-and-buffalo-proposed-as- casino-sites.html | Niagara Falls and Buffalo Proposed as Casino Sites | By Somini Sengupta | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregi on/plan-to-study-atlantic-drilling-is- abandoned.html | Plan to Study Atlantic Drilling Is Abandoned | By Raymond Hernandez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregi on/public-lives-an-actress-and-the-city- beyond-all-that-sex.html | PUBLIC LIVES An Actress and the City Beyond All That Sex | By Robin Finn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregi on/radio-host-says-his-criticism-led-to- canceling-of-program.html | Radio Host Says His Criticism Led to Canceling of Program | By Jayson Blair | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregi on/rent-board-votes-bigger-increases-for- landlords.html | Rent Board Votes Bigger Increases For Landlords | By Bruce Lambert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregi on/segarra-is-re-elected-president-of-the-city- board-of-education.html | Segarra Is Reelected President Of the City Board of Education | By Anemona Hartocollis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/nyregi on/third-official-pleads-guilty-in-bridgeport- bribery-scheme.html | Third Official Pleads Guilty In Bridgeport Bribery Scheme | By Paul Zielbauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/opinio n/a-delicate-nuclear-balance.html | A Delicate Nuclear Balance | By Anatol Lieven | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/opinio n/essay-scalia-on-privacy.html | Essay Scalia On Privacy | By William Safire | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/opinio n/in-america-the-confession.html | In America The Confession | By Bob Herbert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/opinio n/less-baseball-is-more.html | Less Baseball Is More | By Rick Burton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/ baseball-for-mets-4-in-a-row-and-a-burst-of- optimism.html | BASEBALL For Mets 4 in a Row And a Burst Of Optimism | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/ baseball-mets-notebook-shinjo-on-dl-escobar- is-called-up.html | BASEBALL METS NOTEBOOK Shinjo on DL Escobar Is Called Up | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/ baseball-yankees-are-tripping-over- themselves-not-the-tigers.html | BASEBALL Yankees Are Tripping Over Themselves Not the Tigers | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/ baseball-yankees-notebook-coast-to-coast- search-continues-for-reliever.html | BASEBALL YANKEES NOTEBOOK CoasttoCoast Search Continues for Reliever | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/ baseball-yanks-pay-30-million-to-end-deal- with-msg.html | BASEBALL Yanks Pay 30 Million To End Deal With MSG | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/ boxing-oh-brother-toledos-are-fine- featherweight-friends.html | BOXING Oh Brother Toledos Are Fine Featherweight Friends | By Laura Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/golf-a-round-to-savor-for-giuliani-and-his-son.html | GOLF A Round to Savor for Giuliani and His Son | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/harness-racing-vernon-downs-track-on-its-last-legs.html | HARNESS RACING Vernon Downs Track on Its Last Legs | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/olympics-new-york-city-is-making-its-case-for-the-2012-games.html | OLYMPICS New York City Is Making Its Case for the 2012 Games | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/pro-basketball-as-nets-plan-marbury-feels-out-of-the-loop.html | PRO BASKETBALL As Nets Plan Marbury Feels Out of the Loop | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/pro-basketball-knicks-notebook-layden-is-looking-at-cook-of-st-john-s.html | PRO BASKETBALL KNICKS NOTEBOOK Layden Is Looking At Cook of St Johns | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/soccer-us-makes-quick-work-of-trinidad-and-tobago.html | SOCCER US Makes Quick Work of Trinidad and Tobago | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/sports-of-the-times-shooting-for-a-stop-on-the-tour.html | Sports Of The Times Shooting For a Stop On the Tour | By Harvey Araton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/track-and-field-runyan-finds-success-in-move-up-to-5000.html | TRACK AND FIELD Runyan Finds Success In Move Up to 5000 | By Frank Litsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/sports/willie-turnesa-last-brother-in-golfing-family-dies-at-87.html | Willie Turnesa Last Brother In Golfing Family Dies at 87 | By Corey Kilgannon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/game-theory-making-the-leap-from-a-game-to-the-movies.html | GAME THEORY Making the Leap From a Game To the Movies | By Charles Herold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/get-hold-of-yourself-lieutenant.html | Get Hold of Yourself Lieutenant | By Katie Hafner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/how-it-works-online-maps-for-here-there-and-everywhere.html | HOW IT WORKS Online Maps for Here There and Everywhere | By Eric A Taub | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/is-there-life-after-aol.html | Is There Life After AOL | By Catherine Greenman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/jostling-on-the-highway-internet-providers-aspiring-to-serve.html | Jostling on the Highway Internet Providers Aspiring to Serve | By Catherine Greenman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/news-in-a-huge-grinder-of-translation.html | News in a Huge Grinder of Translation | By Heidi A Schuessler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/online-shopper-a-path-to-redemption-limited-time-offer.html | ONLINE SHOPPER A Path to Redemption LimitedTime Offer | By Michelle Slatalla | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/q-a-sniffing-out-updates-one-bloodhound-may-do.html | Q A Sniffing Out Updates One Bloodhound May Do | By J D Biersdorfer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/retooling-products-so-all-can-use-them.html | Retooling Products So All Can Use Them | By Jennifer 8 Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/state-of-the-art-game-boy-at-12-gets-broad-shoulders.html | STATE OF THE ART Game Boy at 12 Gets Broad Shoulders | By David Pogue | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/what-s-next-before-and-after-the-sprawl.html | WHATS NEXT Before and After the Sprawl | By Shelly Freierman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/what-s-next-growing-pc-s-into-supercomputers-all-in-a-row.html | WHATS NEXT Growing PC's Into Supercomputers All in a Row | By Henry Fountain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/what-s-next-instant-messaging-is-a-hit-among-most-online-teenagers.html | WHATS NEXT Instant Messaging Is a Hit Among Most Online Teenagers | By Lisa Guernsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/what-s-next-new-little-glowguard-makes-game-boy-glimmer.html | WHATS NEXT New Little GlowGuard Makes Game Boy Glimmer | By Bruce Headlam | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/what-s-next-presentation-hardware-has-split-personality.html | WHATS NEXT Presentation Hardware Has Split Personality | By Ian Austen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/technology/what-s-next-streaming-from-home-into-your-car-stereo.html | WHATS NEXT Streaming From Home Into Your Car Stereo | By Roy Furchgott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/theater/arts-abroad-a-vigorous-urban-tug-of-war-for-ireland-s-national-theater.html | ARTS ABROAD A Vigorous Urban Tug of War For Irelands National Theater | By Brian Lavery | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/theater/theater-review-when-you-re-young-and-in-love.html | THEATER REVIEW When Youre Young and in Love Sing | By Bruce Weber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/2-judges-do-battle-in-an-immigration-case.html | 2 Judges Do Battle in an Immigration Case | By Eric Schmitt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/adele-hofmann-74-pediatrician-who-shaped-adolescent-care.html | Adele Hofmann 74 Pediatrician Who Shaped Adolescent Care | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/broad-review-of-fbi-is-set-as-senate-begins-hearings.html | Broad Review of FBI Is Set As Senate Begins Hearings | By David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/bush-loses-favor-despite-tax-cut-and-overseas-trip.html | BUSH LOSES FAVOR DESPITE TAX CUT AND OVERSEAS TRIP | By Richard L Berke and Janet Elder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/business-leaders-visit-bush-at-white-house.html | Business Leaders Visit Bush at White House | By Stephen Labaton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/governor-faults-us-on-energy-refunds.html | Governor Faults US on Energy Refunds | By Joseph Kahn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/house-gop-drafts-bill-expanding-patients-right-to-sue.html | House GOP Drafts Bill Expanding Patients Right to Sue | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/interior-dept-halting-plan-for-grizzlies-in-2-states.html | Interior Dept Halting Plan For Grizzlies In 2 States | By Douglas Jehl | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/national-briefing-midwest-indiana-conviction-in-stabbing-case.html | National Briefing  Midwest Indiana Conviction In Stabbing Case | By John W Fountain NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/national-briefing-new-england-massachusetts-historian-to-drop-class.html | National Briefing  New England Massachusetts Historian To Drop Class | By Julie Flaherty NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/national-briefing-new-england-massachusetts-julia-child-leaving-cambridge.html | National Briefing  New England Massachusetts Julia Child Leaving Cambridge | By Carey Goldberg NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/national-briefing-northwest-oregon-tax-rebates-seen-for-lawn-mowers.html | National Briefing  Northwest Oregon Tax Rebates Seen For Lawn Mowers | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/national-briefing-rockies-montana-a-challenger-for-baucus.html | National Briefing  Rockies Montana A Challenger For Baucus | By Michael Janofsky NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | https://www.nytimes.com/2001/06/21/national-briefing-rockies-utah-refiling-planned-for-peyote-use-lawsuit.html | National Briefing  Rockies Utah Refiling Planned For PeyoteUse  Lawsuit | By Gustav Niebuhr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/national-briefing-south-kentucky-moratorium-on-plant-construction.html | National Briefing  South Kentucky Moratorium On Plant Construction | By Francis X Clines NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/rural-west-virginia-winning-over-health-care-workers.html | Rural West Virginia Winning Over Health Care Workers | By Francis X Clines | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/states-expecting-to-lose-billions-from-repeal-of-us-estate-tax.html | States Expecting To Lose Billions From Repeal of US Estate Tax | By Kevin Sack | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/us-courts-become-arbiters-of-global-rights-and-wrongs.html | US Courts Become Arbiters Of Global Rights and Wrongs | By William Glaberson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/us/white-house-battles-cuts-in-spending-for-disasters.html | White House Battles Cuts In Spending For Disasters | By Philip Shenon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/20-year-sentence-for-new-yorker-after-2nd-terrorism-trial-in-peru.html | 20Year Sentence for New Yorker After 2nd Terrorism Trial in Peru | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/as-2-die-israel-suspends-military-moves.html | As 2 Die Israel Suspends Military Moves | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/coca-cola-joins-aids-fight-in-africa.html | CocaCola Joins AIDS Fight in Africa | By Donald G McNeil Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/cold-water-flow-from-arctic-to-atlantic-is-falling-study-finds.html | Cold Water Flow From Arctic to Atlantic Is Falling Study Finds | By Andrew C Revkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/colonel-charged-in-1992-prison-massacre-goes-on-trial-in-rio.html | Colonel Charged in 1992 Prison Massacre Goes on Trial in Rio | By Larry Rohter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/nato-is-planning-macedonia-force.html | NATO IS PLANNING MACEDONIA FORCE | By Michael R Gordon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/pakistans-military-ruler-declares-himself-president.html | Pakistans Military Ruler Declares Himself President | By John F Burns | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/powell-going-to-mideast-as-cease-fire-seems-in-peril.html | Powell Going To Mideast As CeaseFire Seems in Peril | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/talks-on-macedonia-conflict-at-an-impasse.html | Talks on Macedonia Conflict at an Impasse | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/varadero-journal-just-watch-the-golfers-frolic-in-proletarian-cuba.html | Varadero Journal Just Watch the Golfers Frolic in Proletarian Cuba | By David Gonzalez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/world-briefing-asia-japan-limits-on-south-korean-fishing.html | World Briefing  Asia Japan Limits On South Korean Fishing | By Howard W French NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/world-briefing-asia-philippines-peace-talks-with-muslims.html | World Briefing  Asia Philippines Peace Talks With Muslims | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/world-briefing-asia-south-korea-fines-for-news-media.html | World Briefing  Asia South Korea Fines For News Media | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/world-briefing-asia-south-korea-promoting-tourism-in-north.html | World Briefing  Asia South Korea Promoting Tourism In North | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/world-briefing-middle-east-iran-election-verified.html | World Briefing  Middle East Iran Election Verified | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-21 | https://www.nytimes.com/2001/06/21/world/world-briefing-united-nations-high-profile-envoy-for-unicef.html | World Briefing  United Nations HighProfile Envoy For Unicef | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/antiques-for-sale-african-art-in-abundance.html | ANTIQUES For Sale African Art In Abundance | By Wendy Moonan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/architecture-review-mies-s-dreams-with-windows.html | ARCHITECTURE REVIEW Miess Dreams With Windows | By Herbert Muschamp | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-china-without-borders.html | ART IN REVIEW China Without Borders | By Holland Cotter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-four-abstract-classicists.html | ART IN REVIEW Four Abstract Classicists | By Ken Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-george-ortman-the-models-an-imitation.html | ART IN REVIEW George Ortman  The Models an Imitation | By Grace Glueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-hiro-yamagata.html | ART IN REVIEW Hiro Yamagata | By Holland Cotter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-john-baldessari-jeff-koons-and-tom-wesselmann.html | ART IN REVIEW John Baldessari Jeff Koons and Tom Wesselmann | By Ken Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-larger-than-life.html | ART IN REVIEW Larger Than Life | By Ken Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-leif-kath.html | ART IN REVIEW Leif Kath | By Grace Glueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-louise-bourgeois-and-yayoi-kusama.html | ART IN REVIEW Louise Bourgeois and Yayoi Kusama | By Ken Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/art-in-review-willie-cole-game-show.html | ART IN REVIEW Willie Cole  Game Show | By Holland Cotter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/carroll-o-connor-embodiment-of-social-tumult-as-archie-bunker-dies-at-76.html | Carroll OConnor Embodiment of Social Tumult as Archie Bunker Dies at 76 | By Richard Severo | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/family-fare-misunderstood-but-marvelous.html | FAMILY FARE Misunderstood But Marvelous | By Laurel Graeber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/inside-art-manager-and-collector.html | INSIDE ART Manager And Collector | By Carol Vogel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/my-manhattan-the-greasy-spoon-loses-the-grease-and-gains-a-certain-distinction.html | MY MANHATTAN The Greasy Spoon Loses the Grease and Gains a Certain Distinction | By Judith Dunford | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/photography-review-up-down-all-around-and-quite-silly-besides.html | PHOTOGRAPHY REVIEW Up Down AllAround and Quite Silly Besides | By Sarah Boxer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/arts/the-outsider-a-rite-that-bonds-the-generations.html | THE OUTSIDER A Rite That Bonds the Generations | By James Gorman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/automobiles/autos-on-friday-design-all-aboard-designers-want-to-put-generation-y-in-box-cars.html | AUTOS ON FRIDAYDesign All Aboard Designers Want to Put Generation Y in Box Cars | By Phil Patton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-22 | https://www.nytimes.com/2001/06/22/books/art-review-where-the-written-word-from-persia-to-brooklyn-gets-respect-and-care.html | ART REVIEW Where the Written Word From Persia to Brooklyn Gets Respect and Care | By Holland Cotter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/books/books-of-the-times-a-realist-s-reflections-on-foreign-policy.html | BOOKS OF THE TIMES A Realists Reflections on Foreign Policy | By Richard Bernstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/2-courts-reject-irs-efforts-to-limit-tax-shelters.html | 2 Courts Reject IRS Efforts to Limit Tax Shelters | By David Cay Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/company-news-changes-in-management-predicted-at-ford.html | COMPANY NEWS CHANGES IN MANAGEMENT PREDICTED AT FORD | By Keith Bradsher NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/emap-of-britain-draws-bids-in-sale-of-us-magazines.html | Emap of Britain Draws Bids in Sale of US Magazines | By Andrew Ross Sorkin and Alex Kuczynski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/flaws-seen-in-system-for-child-item-recalls.html | Flaws Seen In System For ChildItem Recalls | By Julian E Barnes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/liberty-to-buy-some-deutsche-telekom-cable-systems.html | Liberty to Buy Some Deutsche Telekom Cable Systems | By Geraldine Fabrikant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/media-business-advertising-economic-slump-madison-avenue-carries-deals-new.html | THE MEDIA BUSINESS ADVERTISING In the economic slump Madison Avenue carries on Deals new campaigns and layoffs | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/new-era-banks-slip-into-past-traditional-wall-street-firms-still-make-investment.html | NewEra Banks Slip Into the Past Traditional Wall Street Firms Still Make the Investment Rules | By Patrick McGeehan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/nuanced-conflict-over-euro-in-britain.html | Nuanced Conflict Over Euro in Britain | By Alan Cowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/phone-stake-in-russia-held-by-soros-may-unravel.html | Phone Stake In Russia Held by Soros May Unravel | By Sabrina Tavernise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/technology-biotech-drugs-show-promise-as-psoriasis-treatments.html | TECHNOLOGY Biotech Drugs Show Promise as Psoriasis Treatments | By Andrew Pollack | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/technology-briefing-hardware-visor-maker-s-stock-surges.html | Technology Briefing  Hardware Visor Makers Stock Surges | By Catherine Greenman NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/technology-new-global-aids-fund-may-copy-tb-drug-buying-plan.html | TECHNOLOGY New Global AIDS Fund May Copy TB DrugBuying Plan | By Melody Petersen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/the-media-business-advertising-addenda-diesel-campaign-wins-at-cannes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Diesel Campaign Wins at Cannes | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/the-media-business-advertising-addenda-people-920509.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/tobacco-producers-are-willing-to-talk-with-justice-dept.html | Tobacco Producers Are Willing to Talk With Justice Dept | By Greg Winter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/un-agency-won-t-ban-caspian-sea-caviar.html | UN Agency Wont Ban Caspian Sea Caviar | By John Tagliabue | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/us-report-faults-agency-that-oversees-investor-claims.html | US Report Faults Agency That Oversees Investor Claims | By Gretchen Morgenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/will-this-slowdown-spare-housing-or-just-hit-it-late.html | Will This Slowdown Spare Housing or Just Hit It Late | By Floyd Norris | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/world-business-briefing-americas-brazil-rate-raised.html | World Business Briefing  Americas Brazil Rate Raised | By Jennifer L Rich NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/world-business-briefing-asia-china-steel-purchase.html | World Business Briefing  Asia China Steel Purchase | By Craig S Smith NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/world-business-briefing-asia-south-korea-hynix-joint-venture.html | World Business Briefing  Asia South Korea Hynix Joint Venture | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/world-business-briefing-europe-britain-body-shop-sales-fall.html | World Business Briefing  Europe Britain Body Shop Sales Fall | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/world-business-briefing-europe-germany-profit-forecast.html | World Business Briefing  Europe Germany Profit Forecast | By Petra Kappl NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/world-business-briefing-europe-sweden-retailer-s-profit-is-up.html | World Business Briefing  Europe Sweden Retailers Profit Is Up | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/business/world-business-briefing-global-trade-european-union-a-deal-with-china.html | World Business Briefing  Global Trade European Union A Deal With China | By Paul Meller NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/album-of-the-week.html | Album of the Week | By Neil Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/at-the-movies-what-s-animated-and-what-s-not.html | AT THE MOVIES Whats Animated And Whats Not | By Rick Lyman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/dance-review-more-acting-and-details-add-to-a-plot.html | DANCE REVIEW More Acting And Details Add to a Plot | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/dance-review-ole-ole-flamenco-and-bulls.html | DANCE REVIEW Ol Ol Flamenco And Bulls | By Jack Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-a-fairy-tale-recounted-as-a-surreal-brainteaser.html | FILM REVIEW A Fairy Tale Recounted As a Surreal Brainteaser | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-able-hero-with-nerves-and-body-of-steel.html | FILM REVIEW Able Hero With Nerves And Body Of Steel | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-an-alternate-reality-made-of-cartoons.html | FILM REVIEW An Alternate Reality Made of Cartoons | By Elvis Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-getaway-drivers-take-note-this-one-s-made-for-you.html | FILM REVIEW Getaway Drivers Take Note This Ones Made for You | By Elvis Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-pride-hope-and-hardship-in-the-land-of-cotton.html | FILM REVIEW Pride Hope and Hardship In the Land of Cotton | By A O Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-speaking-for-themselves-with-tears-and-laughter.html | FILM REVIEW Speaking for Themselves With Tears and Laughter | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-the-pride-and-the-glory-in-a-western-of-sorts.html | FILM REVIEW The Pride and the Glory in a Western of Sorts | By A O Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/film-review-wildlife-of-the-world.html | FILM REVIEW Wildlife of the World Unite | By A O Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/home-video-the-force-is-with-the-dvd.html | HOME VIDEO The Force Is With the DVD | By Peter M Nichols | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/jvc-jazz-festival-review-themes-and-variations-from-funk-to-volcanic.html | JVC JAZZ FESTIVAL REVIEW Themes and Variations From Funk to Volcanic | By Ben Ratliff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/music-review-serendipity-for-a-freewheeling-group.html | MUSIC REVIEW Serendipity for a Freewheeling Group | By Allan Kozinn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/new-video-releases-907154.html | New Video Releases | By Peter M Nichols | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/on-stage-and-off-new-plays-new-drought.html | ON STAGE AND OFF New Plays New Drought | By Jesse McKinley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/taking-the-children-a-curious-young-scholar-and-his-objects-of-passion.html | TAKING THE CHILDREN A Curious Young Scholar And His Objects of Passion | By Peter M Nichols | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/theater-review-abusing-their-power-because-they-can.html | THEATER REVIEW Abusing Their Power Because They Can | By Bruce Weber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/theater-review-strindberg-s-eerie-world-of-lost-souls.html | THEATER REVIEW Strindbergs Eerie World Of Lost Souls | By Ben Brantley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/movies/tv-weekend-the-black-stream-of-modern-dance.html | TV WEEKEND The Black Stream of Modern Dance | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/2-democrats-running-for-mayor-return-77000-in-contributions.html | 2 Democrats Running for Mayor Return 77000 in Contributions | By Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/3-die-and-15-are-injured-in-brooklyn-row-house-fire.html | 3 Die and 15 Are Injured in Brooklyn Row House Fire | By Susan Saulny | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/bike-race-short-on-sponsors-is-postponed-until-next-year.html | Bike Race Short on Sponsors Is Postponed Until Next Year | By Diane Cardwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/blue-cross-reaches-deal-with-top-foes-of-for-profit-switch.html | Blue Cross Reaches Deal With Top Foes Of ForProfit Switch | By Jennifer Steinhauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/boldface-names-915580.html | BOLDFACE NAMES | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/budget-leaders-reach-pact-keeping-rebates.html | Budget Leaders Reach Pact Keeping Rebates | By Robert Hanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/councilman-got-gifts-says-witness-in-trial.html | Councilman Got Gifts Says Witness In Trial | By Katherine E Finkelstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/franks-proposes-an-overhaul-of-new-jersey-s-property-taxes.html | Franks Proposes an Overhaul of New Jerseys Property Taxes | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/giuliani-supports-rent-board-on-approval-of-larger-increases.html | Giuliani Supports Rent Board On Approval of Larger Increases | By Bruce Lambert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/gm-announces-a-developer-for-a-complex-at-its-former-plant.html | GM Announces a Developer For a Complex at Its Former Plant | By Lisa W Foderaro | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/john-lee-hooker-bluesman-is-dead-at-83.html | John Lee Hooker Bluesman Is Dead at 83 | By Jon Pareles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/lawmakers-are-ambivalent-on-pataki-s-casino-proposal.html | Lawmakers Are Ambivalent On Patakis Casino Proposal | By Somini Sengupta | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/metro-briefing-calendar-today-credit-cards-for-college-students.html | Metro Briefing  Calendar Today Credit Cards For College Students | Compiled by Anthony Ramirez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/metro-briefing-connecticut-hartford-rowland-to-decide-on-air-bill.html | Metro Briefing  Connecticut Hartford Rowland To Decide On Air Bill | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/metro-briefing-new-york-manhattan-lab-technician-charged.html | Metro Briefing  New York Manhattan Lab Technician Charged | By Katherine E Finkelstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/metro-business-briefing-manufacturing-zones-proposed.html | Metro Business Briefing  Manufacturing Zones Proposed | By Terry Pristin NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/metro-business-briefing-temporary-latex-site.html | Metro Business Briefing  Temporary Latex Site | By Tara Bahrampour NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/myth-of-alligator-is-dispelled-when-team-captures-caiman.html | Myth of Alligator Is Dispelled When Team Captures Caiman | By Barbara Stewart | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/plan-calls-for-meadowlands-to-become-family-complex.html | Plan Calls for Meadowlands To Become Family Complex | By Ronald Smothers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/pondering-terrorist-s-execution-jury-weighs-notes-found-in-cell.html | Pondering Terrorists Execution Jury Weighs Notes Found in Cell | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/public-lives-poet-of-life-s-quiet-spaces-is-thrust-into-spotlight.html | PUBLIC LIVES Poet of Lifes Quiet Spaces Is Thrust Into Spotlight | By Amy Waldman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/rage-against-the-fed-interest-rates-put-student-stock-club-in-a-malaise.html | Rage Against the Fed Interest Rates Put Student Stock Club in a Malaise | By N R Kleinfield | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/residential-real-estate-chelsea-is-on-the-march-northward.html | Residential Real Estate Chelsea Is on the March Northward | By Rachelle Garbarine | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/schools-ignore-plan-to-thwart-sex-abuse.html | Schools Ignore Plan to Thwart Sex Abuse | By Edward Wyatt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/state-is-expected-to-limit-drivers-use-of-cell-phones.html | State Is Expected to Limit Drivers Use of Cell Phones | By James C McKinley Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/the-big-city-some-pointers-from-a-letter-never-written.html | The Big City Some Pointers From a Letter Never Written | By John Tierney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/nyregion/two-firefighters-are-mourned-with-tears-and-crisp-salutes.html | Two Firefighters Are Mourned With Tears and Crisp Salutes | By N R Kleinfield and Al Baker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/be-content-with-small-change.html | Be Content With Small Change | By Richard C Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/foreign-affairs-i-love-the-eu.html | Foreign Affairs I Love the EU | By Thomas L Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/just-our-imaginations-running-away.html | Just Our Imaginations Running Away | By Edmund Morris | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/opinion/public-interests-you-ve-got-mail.html | Public Interests Youve Got Mail | By Gail Collins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/baseball-carter-s-advice-to-piazza-consider-a-position-switch.html | BASEBALL Carters Advice to Piazza Consider a Position Switch | By Jack Curry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/baseball-minor-league-notebook-hopes-grow-in-brooklyn-staten-island.html | BASEBALL MINOR LEAGUE NOTEBOOK Hopes Grow In Brooklyn Staten Island | By Jim Luttrell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/baseball-wilpon-expected-to-buy-doubleday-s-share-of-mets.html | BASEBALL Wilpon Expected to Buy Doubledays Share of Mets | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/baseball-with-braves-up-next-the-mets-fall-flat.html | BASEBALL With Braves Up Next The Mets Fall Flat | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/baseball-yanks-want-tigers-jones-but-top-stars-must-produce.html | BASEBALL Yanks Want Tigers Jones But Top Stars Must Produce | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/boxing-rahman-must-fight-lewis-or-sit-for-18-months.html | BOXING Rahman Must Fight Lewis or Sit for 18 Months | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/golf-the-weather-takes-a-big-lead-after-the-first-day-at-the-buick.html | GOLF The Weather Takes a Big Lead After the First Day at the Buick | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/golf-ward-on-top-this-time-without-controversy.html | GOLF Ward on Top This Time Without Controversy | By Jere Longman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/harness-racing-state-grants-reprieve-to-ailing-harness-track.html | HARNESS RACING State Grants Reprieve To Ailing Harness Track | By Vincent M Mallozzi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/plus-olympics-a-dream-for-brothers.html | PLUS OLYMPICS A DREAM FOR BROTHERS | | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/plus-pro-basketball-predraft-trade-by-nets-unlikely.html | PLUS PRO BASKETBALL Predraft Trade By Nets Unlikely | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/plus-tennis-mcenroe-still-picks-sampras.html | PLUS TENNIS McEnroe Still Picks Sampras | By Laura Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/pro-football-hilliard-fassel-feud-takes-a-bitter-turn.html | PRO FOOTBALL HilliardFassel Feud Takes a Bitter Turn | By Bill Pennington | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/pro-football-mcnabb-wont-run-from-demands.html | PRO FOOTBALL McNabb Wont Run From Demands | By Thomas George | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/sports-of-the-times-soccer-lads-about-to-be-discovered.html | Sports of The Times Soccer Lads About to Be Discovered | By George Vecsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/track-and-field-webb-advances-greene-ties-meet-record-in-100-meters.html | TRACK AND FIELD Webb Advances Greene Ties Meet Record in 100 Meters | By Frank Litsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/sports/tv-sports-familiar-shadow-in-golf-deal.html | TV SPORTS Familiar Shadow In Golf Deal | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/art-and-oil-are-at-center-of-montana-fight.html | Art and Oil Are at Center of Montana Fight | By Michael Janofsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/bush-demands-senate-changes-on-patient-bill.html | Bush Demands Senate Changes On Patient Bill | By Robert Pear and Robin Toner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/bush-leans-against-support-for-stem-cell-research-aides-say.html | Bush Leans Against Support for StemCell Research Aides Say | By David E Sanger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/court-rejects-former-united-way-president-s-pension-claim.html | Court Rejects Former United Way Presidents Pension Claim | By David Cay Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/deadlock-over-budget-shows-change-in-minnesota.html | Deadlock Over Budget Shows Change In Minnesota | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/epa-to-issue-air-rules-to-protect-park-vistas.html | EPA to Issue Air Rules To Protect Park Vistas | By Katharine Q Seelye | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| 2001-06-22 | https://www.nytimes.com/2001/06/22/for-a-sports-bridesmaid-a-blissful-union.html | For a Sports Bridesmaid a Blissful Union | By Emily Yellin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/gail-collins-chosen-to-head-the-times-s-editorial-board.html | Gail Collins Chosen to Head The Timess Editorial Board | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/gene-study-dates-malaria-to-the-advent-of-farming.html | Gene Study Dates Malaria To the Advent of Farming | By Nicholas Wade | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/house-panel-reprimands-a-democrat-on-finances.html | House Panel Reprimands A Democrat On Finances | By Philip Shenon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/house-vote-stalls-gulf-drilling-plan.html | HOUSE VOTE STALLS GULF DRILLING PLAN | By Christopher Marquis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/in-hazy-humid-houston-the-mosquitoes-are-winning-big.html | In Hazy Humid Houston the Mosquitoes Are Winning Big | By Jim Yardley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-midwest-illinois-league-to-let-school-play.html | National Briefing  Midwest Illinois League To Let School Play | By Pam Belluck NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-midwest-iowa-bill-supports-power-plants.html | National Briefing  Midwest Iowa Bill Supports Power Plants | By Pam Belluck NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-midwest-michigan-rebates-go-to-child-support.html | National Briefing  Midwest Michigan Rebates Go To Child Support | By John W Fountain NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-midwest-ohio-ministers-oppose-gay-stance.html | National Briefing  Midwest Ohio Ministers Oppose Gay Stance | By Gustav Niebuhr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-new-england-massachusetts-professor-investigated.html | National Briefing  New England Massachusetts Professor Investigated | By Carey Goldberg NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-new-england-rhode-island-adoption-rights-passed.html | National Briefing  New England Rhode Island Adoption Rights Passed | By Julie Flaherty NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-south-alabama-court-blocks-execution.html | National Briefing  South Alabama Court Blocks Execution | By Dana Beyerle NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-south-georgia-judge-authorizes-lottery-payout.html | National Briefing  South Georgia Judge Authorizes Lottery Payout | By Kevin Sack NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-south-georgia-maddox-denied-pension.html | National Briefing  South Georgia Maddox Denied Pension | By Lino R Rodriguez Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/national-briefing-south-louisiana-term-limit-repeal-on-ballot.html | National Briefing  South Louisiana Term Limit Repeal On Ballot | By Lino R Rodriguez Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/parents-of-missing-intern-ask-her-lawmaker-friend-for-help.html | Parents of Missing Intern Ask Her Lawmaker Friend for Help | By Sheryl Gay Stolberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/roger-clinton-paints-himself-as-easy-target.html | Roger Clinton Paints Himself As Easy Target | By Alison Leigh Cowan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/us/skeptical-senators-question-rumsfeld-on-missile-defense.html | Skeptical Senators Question Rumsfeld on Missile Defense | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/14-indicted-by-us-in-96-saudi-blast-iran-link-is-cited.html | 14 INDICTED BY US IN 96 SAUDI BLAST IRAN LINK IS CITED | By David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/2nd-night-of-protestant-catholic-rioting-in-belfast.html | 2nd Night of ProtestantCatholic Rioting in Belfast | By Brian Lavery | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/dr-rodolphe-coigney-89-hero-of-wartime-french-resistance.html | Dr Rodolphe Coigney 89 Hero Of Wartime French Resistance | By Paul Lewis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/ilo-code-would-protect-employees-with-hiv.html | ILO Code Would Protect Employees With HIV | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/monitors-say-china-pushes-tibet-monks-from-study-site.html | Monitors Say China Pushes Tibet Monks From Study Site | By Erik Eckholm | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/paolo-taviani-88-a-founder-of-italys-republic.html | Paolo Taviani 88 a Founder of Italys Republic | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/pearl-harbor-in-japan-love-or-war.html | Pearl Harbor in Japan Love or War | By Howard W French | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/relying-on-hard-and-soft-sells-india-pushes-sterilization.html | Relying on Hard and Soft Sells India Pushes Sterilization | By Celia W Dugger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/shlunkendorf-journal-to-mesmerize-a-german-you-take-asparagus.html | Shlunkendorf Journal To Mesmerize a German You Take Asparagus | By Roger Cohen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/world-briefing-asia-east-timor-250-new-soldiers.html | World Briefing  Asia East Timor 250 New Soldiers | By Seth Mydans NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/world-briefing-asia-malaysia-mahathir-s-foreign-targets.html | World Briefing  Asia Malaysia Mahathirs Foreign Targets | By Seth Mydans NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/world-briefing-asia-myanmar-five-opposition-lawmakers-freed.html | World Briefing  Asia Myanmar Five Opposition Lawmakers Freed | By Seth Mydans NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/world-briefing-asia-south-korea-media-crackdown.html | World Briefing  Asia South Korea Media Crackdown | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/world-briefing-asia-vietnam-trade-accord-with-us.html | World Briefing  Asia Vietnam Trade Accord With US | By Seth Mydans NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/world-briefing-europe-britain-fourth-tory-in-race.html | World Briefing  Europe Britain Fourth Tory In Race | By Warren Hoge NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/world-briefing-middle-east-gaza-strip-cease-fire-holds.html | World Briefing  Middle East Gaza Strip CeaseFire Holds | By Joel Greenberg NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-22 | https://www.nytimes.com/2001/06/22/world/yugoslavia-stalls-on-aiding-war-crimes-court.html | Yugoslavia Stalls on Aiding War Crimes Court | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/arts/after-helping-jews-a-paper-saves-itself.html | After Helping Jews A Paper Saves Itself | By David Margolick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/arts/bridge-glitch-gives-new-meaning-to-cut-off-from-the-table.html | BRIDGE Glitch Gives New Meaning To Cut Off From the Table | By Alan Truscott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/arts/cabaret-review-tony-danza-shows-how-prime-time-starts-at-50.html | CABARET REVIEW Tony Danza Shows How Prime Time Starts at 50 | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/arts/dance-review-with-the-swan-the-lake-and-debuts.html | DANCE REVIEW With the Swan the Lake and Debuts | By Anna Kisselgoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/arts/james-parker-77-curator-of-european-decorative-arts-at-the-met.html | James Parker 77 Curator of European Decorative Arts at the Met | By Carol Vogel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/arts/nanne-porcher-78-lighting-designer.html | Nananne Porcher 78 Lighting Designer | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| 2001-06-23 | https://www.nytimes.com/2001/06/23/arts/pop-review-living-up-to-his-name-tricky-flips-his-moods.html | POP REVIEW Living Up to His Name Tricky Flips His Moods | By Neil Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/books/s-forgotten-twain-tale-finally-makes-it-into-print.html | A Forgotten Twain Tale Finally Makes It Into Print | By Sarah Boxer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/business/international-business-china-s-once-undisputed-business-gateway-now-has.html | INTERNATIONAL BUSINESS Chinas Once Undisputed Business Gateway Now Has Competition | By Mark Landler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/business/international-business-israel-raises-its-glass-to-desalination-water-water.html | INTERNATIONAL BUSINESS Israel Raises Its Glass To Desalination Water Water Everywhere Just Waiting For Price to Drop | By William A Orme Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/business/international-business-us-loses-a-trade-dispute-with-europe.html | INTERNATIONAL BUSINESS US Loses a Trade Dispute With Europe | By Elizabeth Olson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/business/s-l-giant-is-reported-to-be-suitor-of-dime-of-new-york.html | S L Giant Is Reported to Be Suitor of Dime of New York | By Andrew Ross Sorkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/business/sales-sluggish-for-key-drug-from-merck.html | Sales Sluggish For Key Drug From Merck | By Michael Brick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/business/us-court-upends-plans-to-improve-cellular-service.html | US COURT UPENDS PLANS TO IMPROVE CELLULAR SERVICE | By Stephen Labaton and Riva D Atlas | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/business/world-business-briefing-europe-britain-insurer-acquired.html | World Business Briefing  Europe Britain Insurer Acquired | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/business/world-business-briefing-europe-britain-railtrack-severance-deal.html | World Business Briefing  Europe Britain Railtrack Severance Deal | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/business/world-business-briefing-europe-britain-tobacco-purchase.html | World Business Briefing  Europe Britain Tobacco Purchase | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/business/world-business-briefing-europe-european-union-boeing-criticized.html | World Business Briefing  Europe European Union Boeing Criticized | By Paul Meller NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/business/world-business-briefing-europe-germany-business-confidence-down.html | World Business Briefing  Europe Germany Business Confidence Down | By Petra Kappl NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/business/world-business-briefing-europe-south-korea-stake-sold.html | World Business Briefing  Europe South Korea Stake Sold | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/a-gator-in-new-york-city-to-him-it-s-just-a-lizard.html | A Gator in New York City To Him Its Just a Lizard | By John Desantis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/a-pressured-franks-pushes-tax-plan-4-days-before-primary.html | A Pressured Franks Pushes Tax Plan 4 Days Before Primary | By David M Herszenhorn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/after-insurers-file-to-leave-state-cuts-costs-of-auto-injury-treatments.html | After Insurers File to Leave State Cuts Costs of Auto Injury Treatments | By Joseph B Treaster | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/as-gop-race-goes-to-wire-many-new-jerseyans-yawn.html | As GOP Race Goes to Wire Many New Jerseyans Yawn | By David M Herszenhorn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/cuomos-buy-house-someplace-in-new-york.html | Cuomos Buy House Someplace in New York | By Lisa W Foderaro | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/democrats-spot-weaknesses-in-difrancescos-s-budget-plan.html | Democrats Spot Weaknesses In DiFrancescos Budget Plan | By Robert Hanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/in-reversal-rowland-vetoes-bill-to-cut-emissions-at-6-power-plants.html | In Reversal Rowland Vetoes Bill to Cut Emissions at 6 Power Plants | By Paul Zielbauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/judge-s-reversal-puts-an-east-village-group-closer-to-eviction.html | Judges Reversal Puts an East Village Group Closer to Eviction | By Shaila K Dewan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/meadowlands-plan-is-test-of-difrancesco-s-power.html | Meadowlands Plan Is Test Of DiFrancescos Power | By Ronald Smothers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/not-dodgers-ii-but-it-s-baseball-the-game-is-back-in-brooklyn-on-a-smaller-scale.html | Not Dodgers II but Its Baseball The Game Is Back in Brooklyn on a Smaller Scale | By Andy Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/nyc-the-reporters-who-call-him-call-him-boss.html | NYC The Reporters Who Call Him Call Him Boss | By Clyde Haberman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/pilot-killed-when-plane-crashes-in-greenwich.html | Pilot Killed When Plane Crashes in Greenwich | By Stephanie Flanders | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/prisoner-is-acquitted-in-killing-on-death-row.html | Prisoner Is Acquitted in Killing On Death Row | By Iver Peterson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/senate-vote-is-just-a-step-to-a-deal-for-casinos.html | Senate Vote Is Just a Step To a Deal For Casinos | By James C McKinley Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/us-refuses-new-counsel-in-torricelli-investigation.html | US Refuses New Counsel In Torricelli Investigation | By David Kocieniewski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/where-apples-don-t-pay-developers-will.html | Where Apples Dont Pay Developers Will | By Lisa W Foderaro | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/nyregion/woman-wins-suit-on-misleading-aids-ad.html | Woman Wins Suit on Misleading AIDS Ad | By Jayson Blair | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/a-wrong-turn-on-patients-rights.html | A Wrong Turn on Patients Rights | By Marcia Angell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/abroad-at-home-ripple-of-hope.html | Abroad at Home Ripple Of Hope | By Anthony Lewis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/journal-death-with-commercials.html | Journal Death With Commercials | By Frank Rich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/opinion/learning-to-love-language-in-a-bilingual-school.html | Learning to Love Language in a Bilingual School | By Martin Plissner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/baseball-braves-trade-rocker-to-indians.html | BASEBALL Braves Trade Rocker To Indians | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/baseball-games-with-devil-rays-cure-most-yankee-ills.html | BASEBALL Games With Devil Rays Cure Most Yankee Ills | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/baseball-mets-clobbered-in-weak-sequel-against-braves.html | BASEBALL Mets Clobbered In Weak Sequel Against Braves | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/baseball-the-mets-and-the-yankees-have-dogs-in-this-fight.html | BASEBALL The Mets and the Yankees Have Dogs in This Fight | By Richard Sandomir | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/baseball-umpire-is-forced-out-but-details-are-sketchy.html | BASEBALL Umpire Is Forced Out But Details Are Sketchy | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/baseball-yankees-notebook-pettitte-recovers-cashman-still-searching-for-relief.html | BASEBALL YANKEES NOTEBOOK As Pettitte Recovers Cashman Is Still Searching for Relief | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/fleeing-stereotype-seeking-stardom-sioux-took-a-dream-and-left-the-reservation.html | Fleeing Stereotype Seeking Stardom Sioux Took a Dream and Left the Reservation | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/golf-leaders-are-bunched-at-buick-classic.html | GOLF Leaders Are Bunched at Buick Classic | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/golf-notebook-woods-gets-it-done-when-he-needs-it-most.html | GOLF NOTEBOOK Woods Gets It Done When He Needs It Most | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/golf-par-saving-putt-on-second-hole-helps-webb-set-tourney-record.html | GOLF ParSaving Putt on Second Hole Helps Webb Set Tourney Record | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/hockey-teams-trying-to-trade-will-have-the-chance.html | HOCKEY Teams Trying To Trade Will Have The Chance | By Joe Lapointe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/plus-boxing-de-la-hoya-seeks-title.html | PLUS BOXING De La Hoya Seeks Title | By Michael Arkush | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/plus-boxing-judah-defending-title-against-vester.html | PLUS BOXING Judah Defending Title Against Vester | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/soccer-milbrett-s-first-hat-trick-lifts-the-power.html | SOCCER Milbretts First Hat Trick Lifts the Power | By Laura Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/sports-of-the-times-no-rocker-no-bombs-no-contest.html | Sports of The Times No Rocker No Bombs No Contest | By George Vecsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/sports/track-and-field-powell-comes-up-short-in-comeback-attempt.html | TRACK AND FIELD Powell Comes Up Short In Comeback Attempt | By Frank Litsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/theater/theater-review-a-hip-hop-guide-to-loving-romeo-and-juliet.html | THEATER REVIEW A HipHop Guide to Loving Romeo and Juliet | By Anita Gates | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/theater/theater-review-combat-with-less-scolding-and-bullying.html | THEATER REVIEW Combat With Less Scolding and Bullying | By D J R Bruckner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/theater/theater-review-they-send-this-clown-into-the-water.html | THEATER REVIEW They Send This Clown Into the Water | By Bruce Weber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/theater/theater-review-women-in-and-out-of-the-workplace.html | THEATER REVIEW Women in and Out of the Workplace | By Anita Gates | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/a-2nd-child-death-case-begins-in-texas-as-the-first-proceeds.html | A 2nd ChildDeath Case Begins In Texas as the First Proceeds | By Jim Yardley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/an-arrest-in-series-of-fires-in-phoenix-adds-a-plot-twist.html | An Arrest in Series of Fires In Phoenix Adds a Plot Twist | By James Sterngold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/beliefs-christian-weekly-list-four-works-religion-whose-influence-called-harmful.html | Beliefs From a Christian weekly a list of four works on religion whose influence is called harmful | By Peter Steinfels | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/ex-workers-of-generator-testify-on-power-output.html | ExWorkers of Gencrator Testify on Power Output | By Matt Richtel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/gop-considers-tighter-gas-mileage-rules.html | GOP Considers Tighter Gas Mileage Rules | By Joseph Kahn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/lincoln-constance-92-expert-who-classified-farm-products.html | Lincoln Constance 92 Expert Who Classified Farm Products | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/local-issues-prodded-republicans-in-house-votes-against-drilling.html | Local Issues Prodded Republicans In House Votes Against Drilling | By Katharine Q Seelye | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-midwest-minnesota-new-car-search-procedures-for-police.html | National Briefing  Midwest Minnesota New CarSearch Procedures For Police | By Pam Belluck NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-northwest-idaho-rainbow-gathering-crackdown-sought.html | National Briefing  Northwest Idaho Rainbow Gathering Crackdown Sought | By Douglas Jehl NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-northwest-washington-third-special-session-planned.html | National Briefing  Northwest Washington Third Special Session Planned | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-rockies-colorado-taking-aim-at-the-governor.html | National Briefing  Rockies Colorado Taking Aim At The Governor | By Michael Janofsky NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-washington-new-fbi-director-temporarily.html | National Briefing  Washington New FBI Director Temporarily | By David Johnston NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-washington-no-problems-found-in-military-balloting.html | National Briefing  Washington No Problems Found In Military Balloting | By Thom Shanker NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-washington-suit-by-fired-controllers-denied.html | National Briefing  Washington Suit By Fired Controllers Denied | By Steven Greenhouse NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-west-california-judge-assails-parole-policy.html | National Briefing  West California Judge Assails Parole Policy | By Todd S Purdum NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/national-briefing-west-california-offshore-exploration-blocked.html | National Briefing  West California Offshore Exploration Blocked | By Todd S Purdum NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/needle-trading-programs-have-few-inroads-in-us.html | NeedleTrading Programs Have Few Inroads in US | By Carey Goldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/public-lives-a-white-alderman-who-wants-to-join-a-black-caucus.html | PUBLIC LIVES A White Alderman Who Wants to Join a Black Caucus | By John W Fountain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/rumsfeld-seek-33-billion-rise-for-military-critics-see-too-much-too-little.html | Rumsfeld to Seek 33 Billion Rise for Military and Critics See Too Much and Too Little | By Thom Shanker and James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/sara-lee-corp-pleads-guilty-in-meat-case.html | Sara Lee Corp Pleads Guilty In Meat Case | By David Barboza | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/senators-seek-a-compromise-on-patients-rights-measure.html | Senators Seek a Compromise On Patients Rights Measure | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/us/two-parties-on-the-prowl-to-claim-the-senate-in-02.html | Two Parties on the Prowl To Claim the Senate in 02 | By Adam Clymer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/a-divided-ukraine-awaits-the-pope.html | A Divided Ukraine Awaits the Pope | By Patrick E Tyler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/anlong-veng-journal-praying-to-pol-pot-seeking-health-and-good-luck.html | Anlong Veng Journal Praying to Pol Pot Seeking Health and Good Luck | By Seth Mydans | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/booby-trap-in-gaza-strip-kills-two-israeli-soldiers.html | Booby Trap in Gaza Strip Kills Two Israeli Soldiers | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/china-announces-extensive-plan-to-combat-its-water-shortage.html | China Announces Extensive Plan To Combat Its Water Shortage | By Erik Eckholm | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/killers-of-british-2-year-old-win-parole.html | Killers of British 2YearOld Win Parole | By Sarah Lyall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/macedonia-launches-an-offensive-against-albanian-rebels.html | Macedonia Launches an Offensive Against Albanian Rebels | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/spain-arrests-terror-suspect-said-to-be-linked-to-bin-laden.html | Spain Arrests Terror Suspect Said to Be Linked to bin Laden | By Emma Daly | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/sripati-chandrasekhar-indian-demographer-dies-at-83.html | Sripati Chandrasekhar Indian Demographer Dies at 83 | By Douglas Martin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/talks-on-future-of-government-in-ulster-falter.html | Talks on Future Of Government In Ulster Falter | By Warren Hoge | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/terrorism-and-iran-washington-s-policy-performs-a-gingerly-balancing-act.html | Terrorism and Iran Washingtons Policy Performs a Gingerly Balancing Act | By James Risen and Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/three-countries-are-warned-to-limit-money-laundering.html | Three Countries Are Warned To Limit Money Laundering | By Richard W Stevenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/turkish-court-bans-religious-party-main-opposition-force.html | Turkish Court Bans Religious Party Main Opposition Force | By Douglas Frantz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/ulster-troops-enforce-end-to-riots.html | Ulster Troops Enforce End to Riots | By Brian Lavery | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/wolfgang-fuchs-62-helped-east-germans-escape-to-west.html | Wolfgang Fuchs 62 Helped East Germans Escape to West | By Eric Pace | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/world-briefing-africa-nigeria-islamic-bans-on-women.html | World Briefing  Africa Nigeria Islamic Bans On Women | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/world-briefing-asia-cambodia-5-sentenced-to-life-for-terrorism.html | World Briefing  Asia Cambodia 5 Sentenced To Life For Terrorism | By Seth Mydans NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/world-briefing-asia-kuril-islands-dispute-entangles-korea.html | World Briefing  Asia Kuril Islands Dispute Entangles Korea | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/world-briefing-asia-vietnam-new-head-of-national-assembly.html | World Briefing  Asia Vietnam New Head Of National Assembly | By Seth Mydans NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/world-briefing-europe-bosnia-and-herzegovina-premier-quits.html | World Briefing  Europe Bosnia And Herzegovina Premier Quits | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/world-briefing-europe-switzerland-a-vote-for-the-un.html | World Briefing  Europe Switzerland A Vote For The UN | By Elizabeth Olson NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-23 | https://www.nytimes.com/2001/06/23/world/world-briefing-the-americas-canada-plane-problems.html | World Briefing  The Americas Canada Plane Problems | By Anthony Depalma NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/architecture-a-team-with-more-smoke-than-fire.html | ARTARCHITECTURE A Team With More Smoke Than Fire | By Herbert Muschamp | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/architecture-carving-a-pop-niche-in-japan-s-classical-tradition.html | ARTARCHITECTURE Carving a Pop Niche in Japans Classical Tradition | By Holland Cotter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/art-architecture-the-restless-american-on-ed-ruscha-s-road.html | ARTARCHITECTURE The Restless American On Ed Ruschas Road | By Amei Wallach | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/dance-collector-of-diverse-talents-and-disciplines.html | DANCE Collector of Diverse Talents and Disciplines | By Christopher Reardon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/dance-with-his-heart-in-his-imagery.html | DANCE With His Heart In His Imagery | By Anna Kisselgoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/music-a-quiet-man-with-voluble-fingers.html | MUSIC A Quiet Man With Voluble Fingers | By Ben Waltzer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/music-he-s-a-jazz-riddle-wrapped-in-self-made-mystery.html | MUSIC Hes a Jazz Riddle Wrapped In SelfMade Mystery | By Michelle Mercer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/music-keeping-alive-a-composer-s-incidental-inheritance.html | MUSIC Keeping Alive a Composers Incidental Inheritance | By Bernard Holland | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/music-plagiarism-telepathy-or-forgetfulness.html | MUSIC Plagiarism Telepathy or Forgetfulness | By Matthew Gurewitsch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/music-the-voice-of-misfit-girls-like-me.html | MUSIC The Voice Of Misfit Girls Like Me | By Somini Sengupta | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/music-too-few-american-maestros-try-making-them.html | MUSIC Too Few American Maestros Try Making Them | By James R Oestreich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/television-radio-a-black-drama-beats-the-cliches-and-the-odds.html | TELEVISIONRADIO A Black Drama Beats the Clichs and the Odds | By K A Dilday | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/arts/television-radio-a-little-known-award-that-is-a-big-deal-to-insiders.html | TELEVISIONRADIO A LittleKnown Award That Is a Big Deal to Insiders | By Ted Loos | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/automobiles/behind-the-wheel-2002-ford-thunderbird-what-s-the-word-on-the-t-bird.html | BEHIND THE WHEEL2002 Ford Thunderbird Whats the Word on the TBird | By Michelle Krebs | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/automobiles/counterpoint-beautiful-exterior-but-a-lack-of-soul.html | Counterpoint Beautiful Exterior but a Lack of Soul | By Micheline Maynard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/baying-at-a-havana-moon.html | Baying at a Havana Moon | By Richard Eder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/books-in-brief-nonfiction-818488.html | BOOKS IN BRIEF NONFICTION | By Robert Messenger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/books-in-brief-nonfiction-818496.html | BOOKS IN BRIEF NONFICTION | By John D Thomas | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/books-in-brief-nonfiction-818500.html | BOOKS IN BRIEF NONFICTION | By Christina Cho | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/books-in-brief-nonfiction-818518.html | BOOKS IN BRIEF NONFICTION | By Lynn Karpen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/books-in-brief-nonfiction-818526.html | BOOKS IN BRIEF NONFICTION | By Allen Barra | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/books-in-brief-nonfiction-cold-war-illustrated.html | BOOKS IN BRIEF NONFICTION Cold War Illustrated | By Elissa Lin Meyers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/crime-800236.html | CRIME | By Marilyn Stasio | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/cross-examining-milton.html | CrossExamining Milton | By Frank Kermode | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/don-t-steal-this-book.html | Dont Steal This Book | By Walter Goodman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/heavy-petting.html | Heavy Petting | By Laura Miller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/hunters-gatherers-fixers.html | Hunters Gatherers Fixers | By J R McNeill | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/im-not-ok-you-re-not-ok.html | Im Not OK Youre Not OK | By Joyce Carol Oates | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/monarch-notes.html | Monarch Notes | By Amanda Foreman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/new-noteworthy-paperbakcs.html | NEW  NOTEWORTHY PAPERBAKCS | By Scott Veale | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/over-there.html | Over There | By John Milton Cooper Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/poison.html | Poison | By Michael Pollan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/school-daze.html | School Daze | By Eric Weinberger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/sister-act.html | Sister Act | By Sherie Posesorski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/the-capital-gang.html | The Capital Gang | By Karen Karbo | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/the-fire-last-time.html | The Fire Last Time | By Robert S Boynton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/the-worm-did-it.html | The Worm Did It | By Rob Nixon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/tie-me-up-tie-me-down.html | Tie Me Up Tie Me Down | By Jennifer Schuessler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/townies.html | Townies | By A O Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/what-the-market-will-bear.html | What the Market Will Bear | By James Ryerson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/whats-fair-is-fair.html | Whats Fair Is Fair | By J B Schneewind | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/books/as-wives-move-up-men-fend-for-themselves.html | As Wives Move Up Men Fend For Themselves | By Eve Tahmincioglu | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/book-value-looking-at-e-business-from-both-sides-now.html | BOOK VALUE Looking at EBusiness From Both Sides Now | By Fred Andrews | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/business-diary-no-gains-for-women-on-corporate-boards.html | BUSINESS DIARY No Gains for Women On Corporate Boards | By Aaron Donovan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/business-suddenly-less-plaid-is-more-for-burberry-s-chief.html | Business Suddenly Less Plaid Is More for Burberrys Chief | By Suzanne Kapner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/coping-with-a-tax-that-has-nine-lives.html | Coping With a Tax That Has Nine Lives | By David Cay Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/databank-rate-cut-hopes-overpower-profit-worries.html | DataBank RateCut Hopes Overpower Profit Worries | By Dylan Loeb McClain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/economic-view-rebate-history-doesn-t-repeat-itself.html | ECONOMIC VIEW Rebate History Doesnt Repeat Itself | By David Leonhardt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/five-questions-for-mitchell-lee-marks-how-to-make-a-shotgun-marriage-work.html | FIVE QUESTIONS for MITCHELL LEE MARKS How to Make a Shotgun Marriage Work | By Andrew Ross Sorkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/investing-a-sector-strategy-overtaken-by-events.html | Investing A Sector Strategy Overtaken by Events | By Joanne Legomsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/investing-diary-moody-s-drops-a-rule-on-international-debt.html | INVESTING DIARY Moodys Drops a Rule On International Debt | By Jeff Sommer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/investing-tax-rule-offers-a-new-peek-at-funds.html | Investing Tax Rule Offers a New Peek at Funds | By Elizabeth Reed Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/investing-with-derwood-s-chase-jr-and-david-b-scott-chase-growth-fund.html | INVESTING WITHDerwood S Chase Jr And David B Scott Chase Growth Fund | By Carole Gould | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/market-insight-can-ge-still-prosper-without-honeywell.html | MARKET INSIGHT Can GE Still Prosper Without Honeywell | By Kenneth N Gilpin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/market-watch-an-all-he-can-eat-feast-at-a-steakhouse-chain.html | MARKET WATCH An AllHeCan Eat Feast at a Steakhouse Chain | By Gretchen Morgenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/midstream-almost-50-and-sold-on-stocks.html | MIDSTREAM Almost 50 And Sold On Stocks | By James Schembari | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/my-first-job-from-entry-level-to-top-of-the-heap.html | MY FIRST JOB From Entry Level To Top of the Heap | By Nick Valenti | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/on-the-job-how-i-undid-my-summer-vacation.html | ON THE JOB How I Undid My Summer Vacation | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/personal-business-diary-economic-anxiety-among-the-affluent.html | PERSONAL BUSINESS DIARY Economic Anxiety Among the Affluent | By Vivian Marino | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/personal-business-in-the-insurance-maze-adjusters-are-selling-a-map.html | Personal Business In the Insurance Maze Adjusters Are Selling a Map | By Julie Edelson Halpert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/personal-business-vineyards-and-profits-may-not-go-hand-in-hand.html | Personal Business Vineyards and Profits May Not Go Hand in Hand | By Holly Hubbard Preston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/portfolios-etc-on-nasdaq-pennies-may-be-good-for-small-traders.html | PORTFOLIOS ETC On Nasdaq Pennies May Be Good for Small Traders | By Alex Berenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/private-sector-behind-the-tough-exterior-he-s-a-cats-and-dogs-guy.html | Private Sector Behind the Tough Exterior Hes a CatsandDogs Guy | By Laurence Zuckerman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/private-sector-facts-first-lyrics-later.html | Private Sector Facts First Lyrics Later | By Joseph B Treaster | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/private-sector-his-past-as-acquisition-target.html | Private Sector His Past as Acquisition Target | By Claudia H Deutsch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/private-sector-putting-gm-s-angel-in-the-outfield.html | Private Sector Putting GMs Angel in the Outfield | By Micheline Maynard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/private-sector-red-eyed-not-blindsided.html | Private Sector RedEyed Not Blindsided | By Jennifer L Rich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/so-where-are-corporate-husbands-for-women-top-something-missing-social-wifely.html | So Where Are the Corporate Husbands For Women at the Top Something Is Missing Social Wifely Support | By Mary Williams Walsh | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/business/suv-tire-defects-were-known-in-96-but-not-reported.html | SUV TIRE DEFECTS WERE KNOWN IN 96 BUT NOT REPORTED | By Keith Bradsher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/arthritis-update-new-weapons-to-assault-an-epidemic.html | ARTHRITIS UPDATE New Weapons to Assault an Epidemic | By Larry Katzenstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/at-a-fitness-boot-camp-changes-in-habits-and-waist-size.html | At a Fitness Boot Camp Changes in Habits and Waist Size | By Joe Volz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/at-a-fitness-boot-camp-changes-in-habits-and-waist-size.html | At a Fitness Boot Camp Changes in Habits and Waist Size | By Joe Volz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/checkups-an-r-rating-for-wrestling.html | CHECKUPS An R Rating For Wrestling | By Robert Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/checkups-gershwin-diagnosis-it-ain-t-necessarily-so.html | CHECKUPS Gershwin Diagnosis It Aint Necessarily So | By Erika Kinetz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/diagnosis-forgetful-fearing-alzheimers-and-hoping-for-a-cure.html | DIAGNOSIS Forgetful Fearing Alzheimers and Hoping for a Cure | By John A Cutter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/diagnosis-mens-magazines-how-much-substance-behind-the-covers.html | DIAGNOSIS Mens Magazines How Much Substance Behind the Covers | By Alex Kuczynski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/fixing-up-catching-up-necks-and-elbows-are-ok-but-knees-are-his-thing.html | FIXING UPCATCHING UP Necks and Elbows Are OK but Knees Are His Thing | By Patrick Rogers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/fixing-up-catching-up-taking-risks-moving-on-a-follow-up-visit-with-eight-outpatients.html | FIXING UPCATCHING UP Taking Risks Moving On A FollowUp Visit With Eight Outpatients | By Andrew Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/lessons-of-the-heart-a-devastating-lack-of-awareness.html | LESSONS OF THE HEART A Devastating Lack of Awareness | By Denise Grady | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/lessons-of-the-heart-a-short-fuse-could-be-a-time-bomb.html | LESSONS OF THE HEART A Short Fuse Could Be a Time Bomb | By Leslie Berger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/lessons-of-the-heart-even-light-exercise-can-help-the-heart.html | LESSONS OF THE HEART Even Light Exercise Can Help the Heart | By Denise Grady | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/lessons-of-the-heart-taking-care-of-everybody-but-herself.html | LESSONS OF THE HEART Taking Care of Everybody but Herself | By Robin Marantz Henig | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/lessons-of-the-heart-three-who-ve-learned-the-hardest-way.html | LESSONS OF THE HEART Three Whove Learned The Hardest Way | By Dan Barry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/lessons-of-the-heart-tips-to-keep-the-pump-primed-it-isn-t-that-hard.html | LESSONS OF THE HEART Tips to Keep the Pump Primed It Isnt That Hard | By Jane E Brody | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/lessons-of-the-heart-with-heartbeats-slow-is-good-steady-not-so-good.html | LESSONS OF THE HEART With Heartbeats Slow Is Good Steady Not So Good | By Gina Kolata | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/looking-for-health-news-a-bikini-belly-there-s-more-to-read.html | Looking for Health News A Bikini Belly Theres More to Read | By Alex Kuczynski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/looks-banish-wrinkles-in-an-hour-for-a-while-anyway.html | LOOKS Banish Wrinkles in an Hour For a While Anyway | By Donna Wilkinson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/mind-and-body-paying-a-price-for-drinking-men-under-the-table.html | MIND AND BODY Paying a Price for Drinking Men Under the Table | By Nancy Wartik | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/mind-and-body-she-feels-sick-the-doctor-cant-find-anything-wrong.html | MIND AND BODY She Feels Sick The Doctor Cant Find Anything Wrong | By Lois B Morris | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/staying-well-a-place-where-they-don-t-dread-coming-to-work.html | STAYING WELL A Place Where They Dont Dread Coming to Work | By Sarah Lunday | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/the-nursing-life-healing-and-burnout-12-hours-at-a-stretch.html | THE NURSING LIFE Healing and Burnout 12 Hours at a Stretch | By Kelly Crow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/the-nursing-life-the-nurses-tale-five-voices-from-around-the-nation.html | THE NURSING LIFE The Nurses Tale Five Voices From Around the Nation | By Bud Hazelkorn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/the-standard-checkup-well-not-exactly.html | The Standard Checkup Well Not Exactly | By David Tuller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/when-fashion-and-makeup-do-wonders-for-the-spirit.html | When Fashion and Makeup Do Wonders for the Spirit | By Marcia Sherman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/health/where-to-go-for-a-jump-start.html | Where to Go for a JumpStart | By Anahad OConnor | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/appearances-the-makeup-lesson.html | Appearances The makeup Lesson | By Amy M Spindler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/food-in-the-raw.html | Food In the Raw | By Jonathan Reynolds | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/harvard-s-hoard.html | Harvards Hoard | By Johanna Berkman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/lives-one-of-their-own.html | Lives One of Their Own | By Amanda Coyne | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/style-girlit-was-scandalous.html | Style GirlIt Was Scandalous | By Nell Scovell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-equal-opportunity-offender.html | The EqualOpportunity Offender | By John Simpkins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-red-state-network.html | The RedState Network | By Marshall Sella | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-way-we-live-now-6-24-01-five-from-raman-hui-coming-to-life.html | The Way We Live Now 62401 Five from Raman Hui Coming to Life | By Liz Welch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-way-we-live-now-6-24-01-on-language-visit-with.html | The Way We Live Now 62401 On Language Visit With | By William Safire | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-way-we-live-now-6-24-01-questions-for-martin-short-who-s-asking.html | The Way We Live Now 62401 Questions for Martin Short Whos Asking | By David Rakoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-way-we-live-now-6-24-01-the-ethicist-herbal-medicine.html | The Way We Live Now 62401 The ethicist Herbal Medicine | By Randy Cohen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-way-we-live-now-6-24-01-the-shyness-syndrome.html | The Way We Live Now 62401 The Shyness Syndrome | By Margaret Talbot | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-way-we-live-now-62401-how-to-avoid-a-blackout-power-plays.html | The Way We Live Now 62401 How To Avoid A Blackout Power Plays | By Victoria C Rowan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/the-way-we-live-now-62401-process-aftermath-class.html | The Way We Live Now 62401 Process Aftermath Class | By Doug McRay | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/magazine/to-be-a-slave-in-brooklyn.html | To Be a Slave In Brooklyn | By Brent Staples | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/movies/film-a-director-s-journey-into-a-darkness-of-the-heart.html | FILM A Directors Journey Into A Darkness Of the Heart | By Rick Lyman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/movies/film-gay-films-arrive-and-are-met-with-a-gallic-shrug.html | FILM Gay Films Arrive and Are Met With a Gallic Shrug | By Andy Bailey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/movies/film-in-a-mirror-on-africa-a-hero-unfairly-tarnished.html | FILM In a Mirror on Africa a Hero Unfairly Tarnished | By Alan Riding | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | https://www.nytimes.com/2001/06/24/movies/film-in-film-biographies-a-fuller-spectrum.html | FILM In Film Biographies A Fuller Spectrum | By Ernest Hardy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/movies/film-in-taiwan-an-anti-modern-poet-of-modern-anomie.html | FILM In Taiwan an AntiModern Poet Of Modern Anomie | By Leslie Camhi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/4-slain-in-2-hours-one-was-to-marry-yesterday.html | 4 Slain in 2 Hours One Was to Marry Yesterday | By William K Rashbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/a-la-carte-country-kitchen-with-homespun-food.html | A LA CARTE Country Kitchen With Homespun Food | By Richard Jay Scholem | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/a-smaller-more-accessible-biennial.html | A Smaller More Accessible Biennial | By William Zimmer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/after-7-years-of-planning-memorial-to-irish-famine-is-ready.html | After 7 Years of Planning Memorial to Irish Famine Is Ready | By Thomas Staudter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/appraisal-echoes-of-hardship-in-stone-and-bronze.html | APPRAISAL Echoes of Hardship In Stone and Bronze | By D Dominick Lombardi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/archaeologist-takes-on-the-army-corps.html | Archaeologist Takes On the Army Corps | By John Rather | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/art-creative-works-with-a-political-edge.html | ART Creative Works With a Political Edge | By William Zimmer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/aviation-museum-deal-reached.html | Aviation Museum Deal Reached | By Elissa Gootman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/bayonne-journal-members-debate-a-legion-hall-s-fate.html | Bayonne Journal Members Debate a Legion Halls Fate | By Maria Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/bending-elbows-dousing-the-fires-and-toasting-the-fallen.html | BENDING ELBOWS Dousing the Fires and Toasting the Fallen | By Charlie Leduff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/briefing-at-the-shore-ferry-food.html | BRIEFING AT THE SHORE FERRY FOOD | By Robert Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/briefing-at-the-shore-resorts-expansion.html | BRIEFING AT THE SHORE RESORTS EXPANSION | By Bill Kent | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/briefing-auto-insurance-more-withdrawals.html | BRIEFING AUTO INSURANCE MORE WITHDRAWALS | By Anne Ruderman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/briefing-environment-offshore-oil-drilling.html | BRIEFING ENVIRONMENT OFFSHORE OIL DRILLING | By Karen Demasters | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/briefing-law-enforcement-online-casinos.html | BRIEFING LAW ENFORCEMENT ONLINE CASINOS | By John Holl | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/briefing-law-enforcement-state-financed-dna-test.html | BRIEFING LAW ENFORCEMENT STATEFINANCED DNA TEST | By Anne Ruderman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/bringing-college-back-to-bedford-hills.html | Bringing College Back to Bedford Hills | By Robert Worth | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/building-costs-for-schools-investigated.html | Building Costs For Schools Investigated | By Stephanie Flanders | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/by-the-way-ocean-of-beach-badge.html | BY THE WAY Ocean of Beach Badge | By Karen Demasters | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/chess-kasparov-finally-cracks-kramnik-s-berlin-wall.html | CHESS Kasparov Finally Cracks Kramniks Berlin Wall | By Robert Byrne | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/city-lore-when-the-oyster-was-their-world.html | CITY LORE When the Oyster Was Their World | By Mark Kurlansky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/coping-singles-seeking-same-in-big-bold-type.html | COPING Singles Seeking Same in Big Bold Type | By Felicia R Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/county-lines-a-parade-of-suburban-progress.html | COUNTY LINES A Parade of Suburban Progress | By Peter Applebome | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/cuttings-colorful-low-maintenance-and-all-season.html | CUTTINGS Colorful LowMaintenance and AllSeason | By Patricia A Taylor | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/cuttings-lure-of-dwarf-and-slow-growing-conifers.html | CUTTINGS Lure of Dwarf and SlowGrowing Conifers | By Patricia A Taylor | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/david-goldberg-70-transportation-official.html | David Goldberg 70 Transportation Official | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/dining-out-classic-seafood-and-pastas-by-the-bay.html | DINING OUT Classic Seafood and Pastas by the Bay | By Joanne Starkey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/dining-out-spanish-food-with-tidbits-as-a-specialty.html | DINING OUT Spanish Food With Tidbits as a Specialty | By Patricia Brooks | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/dining-out-the-willow-inn-gets-another-new-look.html | DINING OUT The Willow Inn Gets Another New Look | By M H Reed | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/drivers-may-face-months-delays-after-fiery-crash-forces-demolition-80-span.html | Drivers May Face Months of Delays After Fiery Crash Forces Demolition of I80 Span | By Dean E Murphy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/erin-o-reilly-41-sergeant-who-broke-up-gangs-dies.html | Erin OReilly 41 Sergeant Who Broke Up Gangs Dies | By Douglas Martin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/fairfield-golfer-is-making-a-name-nationally.html | Fairfield Golfer Is Making A Name Nationally | By Kenneth Best | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/festival-director-says-farewell.html | Festival Director Says Farewell | By Alvin Klein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/following-up.html | FOLLOWING UP | Joseph P Fried | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/for-the-record-a-track-event-with-a-hint-of-risk.html | FOR THE RECORD A Track Event With a Hint of Risk | By Chuck Slater | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/fyi-891584.html | FYI | By Daniel B Schneider | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/giuliani-tries-to-balance-2-lives-busy-mayor-and-warring-spouse.html | Giuliani Tries to Balance 2 Lives Busy Mayor and Warring Spouse | By Elisabeth Bumiller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/impending-lease-reignites-talk-of-a-rte-110-hub-at-airport.html | Impending Lease Reignites Talk of a Rte 110 Hub at Airport | By Stewart Ain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-brief-bay-shore-takes-steps-to-become-a-village.html | IN BRIEF Bay Shore Takes Steps To Become a Village | By Stewart Ain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-brief-charter-school-hails-students-test-results.html | IN BRIEF Charter School Hails Students Test Results | By Stewart Ain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-brief-southold-rally-opposes-farmland-rezoning.html | IN BRIEF Southold Rally Opposes Farmland Rezoning | By John Rather | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-business-making-pianos-good-as-new.html | IN BUSINESS Making Pianos Good as New | By Marc Ferris | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-business-non-gala-is-a-success-for-environmental-group.html | IN BUSINESS NonGala Is a Success For Environmental Group | By Robert Worth | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-business-one-stop-shopping-for-those-seeking-jobs.html | IN BUSINESS OneStop Shopping For Those Seeking Jobs | By John Swansburg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-business-qwest-stops-construction-on-a-site-in-yonkers.html | IN BUSINESS Qwest Stops Construction On a Site in Yonkers | By Elsa Brenner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-person-blue-wall-of-silence-doles-out-black-mark.html | IN PERSON Blue Wall of Silence Doles Out Black Mark | By Steve Strunsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/in-schundler-a-rallying-cry-for-the-right.html | In Schundler A Rallying Cry For the Right | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/jersey-footlights-a-beneficial-meeting-in-freehold.html | JERSEY FOOTLIGHTS A Beneficial Meeting in Freehold | By Michelle Falkenstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/jersey-footlights-a-ridiculous-show.html | JERSEY FOOTLIGHTS A Ridiculous Show | By Neil Genzlinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/jersey-footlights-changes-in-met-opera-roster.html | JERSEY FOOTLIGHTS Changes in Met Opera Roster | By Leslie Kandell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/jersey-footlights-day-of-ska-in-sayreville.html | JERSEY FOOTLIGHTS Day of Ska in Sayreville | By Robbie Woliver | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/jersey-footlights-queens-of-comedy-at-njpac.html | JERSEY FOOTLIGHTS Queens of Comedy at NJPAC | By Karen Demasters | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/jersey-the-codes-here-don-t-have-the-right-ring.html | JERSEY The Codes Here Dont Have the Right Ring | By Debra Galant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/leisure-on-a-crusade-against-bad-service.html | LEISURE On a Crusade Against Bad Service | By Claudia Rowe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/li-work-island-s-economy-still-hums-along.html | LI WORK Islands Economy Still Hums Along | By Warren Strugatch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/long-island-journal-when-another-potato-farmer-calls-it-quits.html | LONG ISLAND JOURNAL When Another Potato Farmer Calls It Quits | By Marcelle S Fischler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/long-island-vines-a-charming-rose.html | LONG ISLAND VINES A Charming Ros | By Howard G Goldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/my-neighborhood-its-fall-and-rise.html | My Neighborhood Its Fall and Rise | By Vivian Gornick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-bronx-up-close-borough-used-brickbats-hurled-some-modest.html | NEIGHBORHOOD REPORT BRONX UP CLOSE A Borough Used to Brickbats Is Hurled Some Modest Bouquets | By Regina Montague | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-chinatown-the-loss-of-a-garage-chips-away-at-a-hub.html | NEIGHBORHOOD REPORT CHINATOWN The Loss of a Garage Chips Away at a Hub | By Denny Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-flushing-on-the-trail-of-the-holy-grail-stuyvesant-high.html | NEIGHBORHOOD REPORT FLUSHING On the Trail of the Holy Grail Stuyvesant High | By Lenora Chu | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-glendale-archie-bunker-slept-here-actually-he-never-did.html | NEIGHBORHOOD REPORT GLENDALE Archie Bunker Slept Here Actually He Never Did | By Tara Bahrampour | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-jackson-heights-ecuadoreans-labors-turn-into-cargoes.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Ecuadoreans Labors Turn Into Cargoes of Disappointment | By Seth Kugel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-kew-gardens-hills-tale-missing-torah-nervous-wait-joyful.html | NEIGHBORHOOD REPORT KEW GARDENS HILLS A Tale of a Missing Torah Nervous Wait Joyful Ending | By Jim OGrady | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-midtown-buzz-time-for-recalling-departed-reuniting-long-lost.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ Time for Recalling the Departed And Reuniting the LongLost Related | By Kelly Crow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-new-york-folklore-for-him-all-theater-district-celebrities.html | NEIGHBORHOOD REPORT NEW YORK FOLKLORE For Him All Theater District Celebrities Are a Caricature | By Andrew Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-new-york-folklore-teacher-newyorkese-who-taps-power-babel.html | NEIGHBORHOOD REPORT NEW YORK FOLKLORE A Teacher of Newyorkese Who Taps the Power of Babel | By Andrew Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-new-york-folklore-three-who-will-carry-the-city-s-torch.html | NEIGHBORHOOD REPORT NEW YORK FOLKLORE Three Who Will Carry the Citys Torch | By Andrew Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-times-square-a-sassy-lass-makes-way-for-staid.html | NEIGHBORHOOD REPORT TIMES SQUARE A Sassy Lass Makes Way for Staid | By Kelly Crow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-upper-east-side-that-glow-building-dream-footlights.html | NEIGHBORHOOD REPORT UPPER EAST SIDE That Glow in the Building Is the Dream of Footlights | By Andrew Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-upper-west-side-once-quiet-precinct-council-quarrels-over.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A OnceQuiet Precinct Council Quarrels Over Its Makeup | By Kelly Crow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-west-side-a-flea-market-hopes-to-jump-uptown-a-bit.html | NEIGHBORHOOD REPORT WEST SIDE A Flea Market Hopes to Jump Uptown a Bit | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/neighborhood-report-west-side-cold-name-warm-hearts-demise-of-a-bar.html | NEIGHBORHOOD REPORT WEST SIDE Cold Name Warm Hearts Demise of a Bar | By Maya Kremen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/on-politics-as-schundler-surges-washington-winces.html | ON POLITICS As Schundler Surges Washington Winces | By Raymond Hernandez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/on-the-road-the-longest-light.html | ON THE ROAD The Longest Light | By Caren Chesler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/on-the-town-fun-city-era-the-lindsay-years.html | ON THE TOWN Fun City Era The Lindsay Years | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/on-the-water-with-the-shark-tournament-bad-smells-boredom-cursed-bananas.html | ON THE WATER WITH THE SHARK TOURNAMENT Bad Smells Boredom Cursed Bananas | By Laurie Nadel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion-when-teenagers-and-lawns-part.html | OPINION When Teenagers and Lawns Part | By Harvey J Lieberman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/our-towns-a-chance-to-live-and-then-describe-her-own-american-dream.html | Our Towns A Chance to Live and Then Describe Her Own American Dream | By Matthew Purdy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/pacific-crab-is-becoming-a-local-bully.html | Pacific Crab Is Becoming a Local Bully | By John McQuiston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/program-spreads-to-sing-sing.html | Program Spreads to Sing Sing | By Robert Worth | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/quick-bite-spotswood-won-ton-soup-and-other-diner-fare.html | QUICK BITESpotswood Won Ton Soup and Other Diner Fare | By Norm Oshrin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/quietly-a-glen-cove-center-opens-for-immigrants.html | Quietly a Glen Cove Center Opens for Immigrants | By Elissa Gootman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/residue-from-industrial-past-haunts-state.html | Residue From Industrial Past Haunts State | By Fred Musante | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/restaurants-neighborly.html | RESTAURANTS Neighborly | By Karla Cook | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/road-and-rail-a-bridge-that-s-in-not-over-a-creek.html | ROAD AND RAIL A Bridge Thats In Not Over a Creek | By Debra Nussbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/road-and-rail-ben-has-a-birthday.html | ROAD AND RAIL Ben Has a Birthday | By Jill C Capuzzo | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/road-and-rail-transit-watchdog-muzzled.html | ROAD AND RAIL Transit Watchdog Muzzled | By John Sullivan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/shake-ups-rattle-nassau-hospital.html | ShakeUps Rattle Nassau Hospital | By Elissa Gootman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/soapbox-bulls-bears-and-wolves.html | SOAPBOX Bulls Bears and Wolves | By Jennifer Brooks | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/soapbox-food-court-formerly-ridgewood-nj.html | SOAPBOX Food Court Formerly Ridgewood NJ | By Jim Tosone | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/soapbox-no-one-to-play-with.html | SOAPBOX No One to Play With | By Merri Rosenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/soapbox-the-real-test-for-students.html | SOAPBOX The Real Test for Students | By Susan Hodara | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/spano-seeks-changes-to-law-on-land-sales.html | Spano Seeks Changes To Law on Land Sales | By Elsa Brenner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/stirring-alarm-in-the-republican-ranks.html | Stirring Alarm in the Republican Ranks | By Iver Peterson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/study-on-hmo-s-targets-the-state.html | Study on HMOs Targets the State | By Christine Woodside | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/the-environment-governor-is-facing-choices-on-pines.html | THE ENVIRONMENT Governor Is Facing Choices On Pines | By Kathleen Cannon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/the-environment-park-rises-on-a-former-brownfield.html | THE ENVIRONMENT Park Rises on a Former Brownfield | By Robert Worth | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/the-fresh-air-fund-teenagers-exploring-options-by-looking-at-options.html | The Fresh Air Fund Teenagers Exploring Options by Looking at Options | By Kari Haskell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/the-gift-of-gab-comes-at-a-cost.html | The Gift of Gab Comes at a Cost | By George James | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/the-guide-891983.html | THE GUIDE | By Barbara Delatiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/the-guide-906107.html | THE GUIDE | By Eleanor Charles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/the-law-pirro-explains-decision-not-to-prosecute-web-case.html | THE LAW Pirro Explains Decision Not to Prosecute Web Case | By Kate Stone Lombardi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/the-view-from-rowayton-park-at-the-rail-station-first-endure-the-wait.html | The View FromRowayton Park at the Rail Station First Endure The Wait | By Christine Digrazia | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/theater-review-in-comedy-of-errors-director-accepts-an-invitation-to-excess.html | THEATER REVIEW In Comedy of Errors Director Accepts an Invitation to Excess | By Alvin Klein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/trying-to-close-the-gap-between-dreams-and-funding.html | Trying to Close the Gap Between Dreams and Funding | By Claudia Kuehl | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/turn-down-those-lights.html | Turn Down Those Lights | By Elizabeth Maker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/up-front-on-the-map-developing-a-naval-fighting-machine-in-a-cornfield.html | UP FRONT ON THE MAP Developing a Naval Fighting Machine in a Cornfield | By Margo Nash | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/when-everyday-becomes-transforming-experience-poetic-vision-cast-on-ordinary.html | When the Everyday Becomes a Transforming Experience Poetic Vision Cast on Ordinary | By Robbie Woliver | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/when-the-everyday-becomes-a-transforming-experience-epic-fantasy-for-millenium.html | When the Everyday Becomes a Transforming Experience Epic Fantasy For Millenium | By Jill Singer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/when-the-everyday-becomes-a-transforming-experience-poets-tasting.html | When the Everyday Becomes a Transforming Experience Poets Tasting Of Bittersweet | By Avital Louria Hahn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/wine-under-20-not-stuffy-a-summer-port.html | WINE UNDER 20 Not Stuffy A Summer Port | By Howard G Goldberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/you-cant-get-there-here-summer-brings-lots-more-road-work-cabbies-sigh-workers.html | You Cant Get There From Here Summer Brings Lots More Road Work Cabbies Sigh as Workers in Trenches Dig Repair and Repave | By Randy Kennedy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/nyregion/young-authors-create-a-guide-to-chappaqua.html | Young Authors Create A Guide to Chappaqua | By Kate Stone Lombardi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/a-fast-track-for-mexico.html | A Fast Track for Mexico | By Fernando Margin and Walter Russell Mead | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/liberties-tales-from-the-crypt.html | Liberties Tales From the Crypt | By Maureen Dowd | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/reckonings-trust-and-antitrust.html | Reckonings Trust and Antitrust | By Paul Krugman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/opinion/slighted-by-the-rebate.html | Slighted by the Rebate | By Nancy Staudt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/commercial-property-when-hotels-add-hospitality-to-history.html | Commercial Property When Hotels Add Hospitality to History | By Edwin McDowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/habitats-east-78th-street-from-a-concrete-yard-a-co-op-s-garden-grows.html | HabitatsEast 78th Street From a Concrete Yard A Coops Garden Grows | By Trish Hall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/if-you-re-thinking-living-haverstraw-village-intent-reviving-past-renown.html | If Youre Thinking of Living InHaverstraw A Village Intent on Reviving Past Renown | By Cheryl Platzman Weinstock | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/in-st-louis-office-buildings-are-becoming-lofts.html | In St Louis Office Buildings Are Becoming Lofts | By Robert Sharoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/in-the-region-connecticut-extensive-acreage-is-conserved-at-luxury-projects.html | In the RegionConnecticut Extensive Acreage Is Conserved at Luxury Projects | By Eleanor Charles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/in-the-region-long-island-new-projects-for-main-street-in-port-jefferson.html | In the RegionLong Island New Projects for Main Street in Port Jefferson | By Carole Paquette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/in-the-region-new-jersey-a-new-type-of-project-for-affluent-saddle-river.html | In the RegionNew Jersey A New Type of Project for Affluent Saddle River | By Rachelle Garbarine | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/streetscapes-157-159-west-88th-street-revamping-pair-1891-low-stoop-brownstones.html | Streetscapes157 and 159 West 88th Street Revamping a Pair of 1891 LowStoop Brownstones | By Christopher Gray | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/realestate/your-home-water-water-everywhere.html | YOUR HOME Water Water Everywhere | By Jay Romano | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/backtalk-climbing-everest-risking-death-for-a-view-from-the-top.html | BackTalk Climbing Everest Risking Death for a View From the Top | By Jonathan E Kaplan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/backtalk-in-my-brooklyn-there-s-always-baseball.html | BackTalk In My Brooklyn Theres Always Baseball | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/baseball-clemens-a-potential-all-star-would-rather-rest.html | BASEBALL Clemens a Potential AllStar Would Rather Rest | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/baseball-not-deep-not-fast-not-clutch-mets-fall-again.html | BASEBALL Not Deep Not Fast Not Clutch Mets Fall Again | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/baseball-notebook-miceli-set-revival-of-marlins-in-motion.html | BASEBALL NOTEBOOK Miceli Set Revival Of Marlins in Motion | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/baseball-yankees-add-witasick-in-relief.html | BASEBALL Yankees Add Witasick in Relief | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/boxing-de-la-hoya-ties-record-winning-5th-championship.html | BOXING De La Hoya Ties Record Winning 5th Championship | By Michael Arkush | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/boxing-judah-and-tszyu-win-setting-up-unification.html | BOXING Judah and Tszyu Win Setting Up Unification | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/golf-allenby-rebounds-to-become-a-contender.html | GOLF Allenby Rebounds to Become a Contender | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/golf-rain-soaked-buick-classic-won-t-end-till-tomorrow-if-then.html | GOLF RainSoaked Buick Classic Wont End Till Tomorrow if Then | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/golf-roundup-benefit-at-metedeconk.html | GOLF ROUNDUP Benefit at Metedeconk | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/golf-webb-near-lpga-title-after-her-ordinary-day.html | GOLF Webb Near LPGA Title After Her Ordinary Day | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/hockey-islanders-create-stir-with-trade-for-yashin.html | HOCKEY Islanders Create Stir With Trade For Yashin | By Joe Lapointe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/hockey-rangers-make-goaltending-their-priority-in-the-draft.html | HOCKEY Rangers Make Goaltending Their Priority in the Draft | By Joe Lapointe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/horse-racing-after-long-layoff-beautiful-pleasure-takes-the-day-off.html | HORSE RACING After Long Layoff Beautiful Pleasure Takes the Day Off | By Gerald Eskenazi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/on-baseball-mets-april-optimism-seems-long-ago.html | ON BASEBALL Mets April Optimism Seems Long Ago | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/outdoors-the-weather-almost-closed-the-fishing-window.html | OUTDOORS The Weather Almost Closed the Fishing Window | By Nelson Bryant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/plus-equestrian-united-states-leads-reining-nations-cup.html | PLUS EQUESTRIAN United States Leads Reining Nations Cup | By Alex Orr Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/pro-basketball-2001-nba-draft-preview.html | PRO BASKETBALL 2001 NBA DRAFT PREVIEW | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/pro-basketball-notebook-the-young-and-the-little-known.html | PRO BASKETBALL NOTEBOOK The Young and the Little Known | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/pro-basketball-they-re-still-waiting-for-an-nba-payday.html | PRO BASKETBALL Theyre Still Waiting For an NBA Payday | By Ira Berkow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/pro-football-jets-new-4-3-defense-aims-to-be-aggressive.html | PRO FOOTBALL Jets New 43 Defense Aims to Be Aggressive | By Judy Battista | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/sports-of-the-times-the-shot-heard-round-the-15th.html | Sports of The Times The Shot Heard Round The 15th | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/swimming-swimmers-take-the-long-way-28-1-2-miles-around-town.html | SWIMMING Swimmers Take the Long Way 28 1/2 Miles Around Town | By Jenny Holland | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/tennis-capriati-shrugs-off-the-feeding-frenzy.html | TENNIS Capriati Shrugs Off The Feeding Frenzy | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/the-boating-report-sailing-up-to-the-beach-on-a-lake-in-zimbabwe.html | THE BOATING REPORT Sailing Up to the Beach On a Lake in Zimbabwe | By Herb McCormick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/sports/track-and-field-webb-finishes-fifth-in-1500-at-national-championships.html | TRACK AND FIELD Webb Finishes Fifth in 1500 at National Championships | By Frank Litsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/style/a-night-out-with-phyllis-lambert-dressed-for-the-skyline.html | A NIGHT OUT WITH Phyllis Lambert Dressed for the Skyline | By Phil Patton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/style/is-this-the-face-of-a-midlife-crisis.html | Is This the Face of a Midlife Crisis | By Rick Marin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/style/mirror-mirror-still-riding-so-high-and-fine.html | MIRROR MIRROR Still Riding So High and Fine | By Penelope Green | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/style/off-off-fifth-style-from-the-stable.html | OFF OFF FIFTH Style From the Stable | By Ruth La Ferla | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/style/on-the-street-white-magic.html | ON THE STREET White Magic | By Bill Cunningham | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/style/out-and-proud-but-hardly-pectorally-correct.html | Out and Proud But Hardly Pectorally Correct | By Bob Morris | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/style/out-there-st-petersburg-the-czars-are-long-gone-but-it-s-fun-to-pretend.html | OUT THERE St Petersburg The Czars Are Long Gone but Its Fun to Pretend | By John Varoli | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/style/pulse-travel-edition-a-spending-where-to.html | PULSE TRAVEL EDITION A Spending WhereTo | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | https://www.nytimes.com/2001/06/24/style/pulse-travel-edition-hers-geography-to-wear.html | PULSE TRAVEL EDITION  HERS Geography to Wear | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/style/pulse-travel-edition-his-the-worst-case-t.html | PULSE TRAVEL EDITION  HIS The WorstCase T | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/style/pulse-travel-edition-so-much-to-declare.html | PULSE TRAVEL EDITION So Much to Declare | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/style/pulse-travel-edition-vanity-in-a-valise.html | PULSE TRAVEL EDITION Vanity in a Valise | By Ellen Tien | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/style/weddings-vows-mary-greenway-bernard-rogers.html | WEDDINGS VOWS Mary Greenway Bernard Rogers | By Lois Smith Brady | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/theater/dance-making-dance-of-the-killing-fields.html | DANCE Making Dance of the Killing Fields | By Robert Turnbull | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/theater/theater-dangerous-liaisons-through-a-marxist-mirror.html | THEATER Dangerous Liaisons Through a Marxist Mirror | By Jonathan Kalb | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/theater/theater-the-tortures-of-kafka-the-romance-of-cather.html | THEATER The Tortures of Kafka the Romance of Cather | By Margo Jefferson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/a-naturalist-s-wonderland.html | A Naturalists Wonderland | By Stephanie Speakman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/choice-tables-near-australia-s-margaret-river-a-hint-of-bordeaux.html | CHOICE TABLES Near Australias Margaret River a Hint of Bordeaux | By Barbara Santich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/days-of-wine-hiking-and-seals.html | Days of Wine Hiking and Seals | By Luba Vangelova | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/manchester-rising.html | Manchester Rising | By Alan Cowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/napa-sips-in-new-settings.html | Napa Sips in New Settings | By Janet Piorko | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/practical-traveler-airlines-rev-up-e-ticket-efforts.html | PRACTICAL TRAVELER Airlines Rev Up ETicket Efforts | By Betsy Wade | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/shedding-a-backpack-for-a-back-seat.html | Shedding A Backpack For a Back Seat | By Lisa Anne Abend | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/take-2-large-men-add-olive-oil-toss-vigorously.html | Take 2 large men add olive oil toss vigorously | By Deniz Azime Aral | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/travel-advisory-buy-a-camel-ride-an-elephant.html | TRAVEL ADVISORY Buy a Camel Ride an Elephant | By Ray Cormier | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/travel-advisory-celebrating-wine-in-art-and-history.html | TRAVEL ADVISORY Celebrating Wine In Art and History | By Heather Camlot | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/travel-advisory-correspondent-s-report-politics-dictate-fate-shanghai-buildings.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Politics Dictate the Fate Of Shanghai Buildings | By Craig S Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/travel-advisory-hotel-bed-room.html | TRAVEL ADVISORY HOTEL Bed Room | By Joseph Siano | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/turkey-s-version-of-wrestlemania.html | Turkeys Version of Wrestlemania | By Stephen Kinzer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/travel/whats-doing-in-santa-fe.html | WHATS DOING IN Santa Fe | By Christian Debenedetti | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/tv/cover-story-strange-goings-on-in-that-blessed-plot.html | COVER STORY Strange GoingsOn in That Blessed Plot | By Marilyn Stasio | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | https://www.nytimes.com/2001/06/24/tv/for-young-viewers-imaginative-cures-for-growing-pains.html | FOR YOUNG VIEWERS Imaginative Cures For Growing Pains | By Kathryn Shattuck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/us/a-kennedy-readies-herself-to-run-for-maryland-governor.html | A Kennedy Readies Herself to Run for Maryland Governor | By Francis X Clines | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/us/bush-may-lift-park-s-snowmobile-ban.html | Bush May Lift Parks Snowmobile Ban | By Katharine Q Seelye | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/us/bush-supports-federal-law-putting-limits-on-dna-tests.html | Bush Supports Federal Law Putting Limits On DNA Tests | By David E Sanger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/us/how-pipeline-and-landscape-live-together.html | How Pipeline And Landscape Live Together | By Sam Howe Verhovek | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/us/ins-both-jailer-and-parent-to-a-child-without-a-nation.html | INS Both Jailer and Parent To a Child Without a Nation | By Eric Schmitt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/us/j-h-sammons-74-who-helped-ama-through-financial-crisis.html | J H Sammons 74 Who Helped AMA Through Financial Crisis | By Anahad OConnor | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/us/measures-aim-at-violence-along-border.html | Measures Aim At Violence Along Border | By Eric Schmitt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/us/political-briefing-boston-gays-blast-democrat-hopeful.html | Political Briefing Boston Gays Blast Democrat Hopeful | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/us/political-briefing-calling-mccain-for-2002-races.html | Political Briefing Calling McCain For 2002 Races | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/us/political-briefing-narrowing-race-to-lead-virginia.html | Political Briefing Narrowing Race To Lead Virginia | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/us/political-briefing-party-change-nets-product-pressure.html | Political Briefing Party Change Nets Product Pressure | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/us/political-briefing-rumors-aside-gramm-insists-hes-running.html | Political Briefing Rumors Aside Gramm Insists Hes Running | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/us/sibling-nuns-will-go-to-prison-for-protesting-at-us-military-school.html | Sibling Nuns Will Go to Prison for Protesting at US Military School | By Laurie Goodstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/us/transplant-frontiers-special-report-healthy-give-organs-dying-raising-issue-risk.html | TRANSPLANT FRONTIERS A special report Healthy Give Organs to Dying Raising Issue of Risk and Ethics | By Denise Grady | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/us/violence-rises-as-club-drug-spreads-out-into-the-streets.html | Violence Rises as Club Drug Spreads Out Into the Streets | By Fox Butterfield | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/ideas-trends-from-a-mural-new-life-in-a-debate-over-memory.html | Ideas  Trends From a Mural New Life In a Debate Over Memory | By Celestine Bohlen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/ideas-trends-in-the-shadow-of-aids-a-world-of-other-problems.html | Ideas  Trends In the Shadow of AIDS a World of Other Problems | By Stephanie Flanders | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/ideas-trends-past-imperfect-the-untold-links-between-biographer-and-subject.html | Ideas  Trends Past Imperfect The Untold Links Between Biographer and Subject | By Emily Eakin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/ideas-trends-reality-check-will-patients-rights-fix-the-wrongs.html | Ideas  Trends Reality Check Will Patients Rights Fix the Wrongs | By Michael M Weinstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-17-23-a-glut-of-fbi-reviews.html | June 1723 A Glut of FBI Reviews | By David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-17-23-a-lasting-legacy.html | June 1723 A Lasting Legacy | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-17-23-action-on-96-saudi-bombing.html | June 1723 Action on 96 Saudi Bombing | By David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-17-23-berenson-reconvicted.html | June 1723 Berenson Reconvicted | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-17-23-etan-patz-declared-dead.html | June 1723 Etan Patz Declared Dead | By Dean E Murphy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-17-23-fitting-right-in.html | June 1723 Fitting Right In | By Barbara Stewart | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-17-23-macedonian-pact-in-doubt.html | June 1723 Macedonian Pact in Doubt | By Alison Smale | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-17-23-money-isn-t-everything.html | June 1723 Money Isnt Everything | By Donald G McNeil Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-17-23-no-peace-in-ulster.html | June 1723 No Peace in Ulster | By Warren Hoge | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-17-23-on-federal-death-row.html | June 1723 On Federal Death Row | By Raymond Bonner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-17-23-pakistani-solidifies-power.html | June 1723 Pakistani Solidifies Power | By John F Burns | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-17-23-prime-minister-maker.html | June 1723 PrimeMinister Maker | By John Tagliabue | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-17-23-reasoning-on-reasonable.html | June 1723 Reasoning on Reasonable | By Linda Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-17-23-smoke-signals.html | June 1723 Smoke Signals | By David Johnston | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-17-23-toddlers-killers-to-be-freed.html | June 1723 Toddlers Killers to Be Freed | By Sarah Lyall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/june-1723-tiny-fingers-toes-and-taste-buds.html | June 1723 Tiny Fingers Toes and Taste Buds | By John ONeil | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/lip-crit-it-smacks-of-angelina.html | Lip Crit It Smacks of Angelina | By Tom Kuntz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/the-nation-an-endangered-act-sacrifices-to-a-green-agenda.html | The Nation An Endangered Act Sacrifices to a Green Agenda | By Douglas Jehl | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/the-nation-breadline-what-breadline.html | The Nation Breadline What Breadline | By David Leonhardt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/the-nation-drawing-a-line-on-death.html | The Nation Drawing A Line On Death | By Raymond Bonner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekin review/the-world-america-s-garden-beauties.html | The World Americas Garden Beauties | By Tom Zeller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/the-world-just-what-game-is-putin-playing.html | The World Just What Game Is Putin Playing | By Patrick E Tyler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/the-world-twilight-in-the-land-of-the-gnomes.html | The World Twilight in the Land of the Gnomes | By Sarah Lyall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/word-for-word-gangland-testimonials-dear-judge-joey-whatshisname-was-well.html | Word for WordGangland Testimonials Dear Judge Joey Whatshisname Was a Well Respectable Guy | By Alan Feuer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/weekinreview/world-free-trade-s-promise-latin-america-poor-survive-it-all-even-boom-times.html | The World Free Trades Promise in Latin America The Poor Survive It All Even Boom Times | By Anthony Depalma | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/world/59-die-in-india-as-rail-bridge-collapses.html | 59 Die in India as Rail Bridge Collapses | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/world/burmese-editor-s-code-winks-and-little-hints.html | Burmese Editors Code Winks and Little Hints | By Seth Mydans | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/world/child-s-death-has-swiss-searching-for-answers.html | Childs Death Has Swiss Searching for Answers | By Elizabeth Olson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/world/in-ukraine-pope-tries-to-heal-rift-with-orthodox-church.html | In Ukraine Pope Tries to Heal Rift With Orthodox Church | By Alessandra Stanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/world/japan-s-new-superstar-redefines-its-politics.html | Japans New Superstar Redefines Its Politics | By Howard W French | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/world/struggling-to-carve-out-common-ground-un-tackles-aids.html | Struggling to Carve Out Common Ground UN Tackles AIDS | By Christopher S Wren | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/world/ulster-power-sharing-is-threatened-if-ira-stays-armed.html | Ulster Power Sharing Is Threatened if IRA Stays Armed | By Warren Hoge | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-24 | https://www.nytimes.com/2001/06/24/world/yugoslavs-act-on-hague-trial-for-milosevic.html | Yugoslavs Act On Hague Trial For Milosevic | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/arts-online-coaxing-on-hold-melodies-your-own-from-a-phone.html | ARTS ONLINE Coaxing OnHold Melodies Your Own From a Phone | By Matthew Mirapaul | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/bridge-road-to-bali-beckons-victors-in-a-battle-of-women-s-teams.html | BRIDGE Road to Bali Beckons Victors In a Battle of Womens Teams | By Alan Truscott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/critic-s-notebook-young-artists-impressing-venice-in-the-1700-s.html | CRITICS NOTEBOOK Young Artists Impressing Venice in the 1700s | By Michael Kimmelman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/jazz-festival-review-brassy-brass-serves-up-a-coltrane-devotional.html | JAZZ FESTIVAL REVIEW Brassy Brass Serves Up A Coltrane Devotional | By Ben Ratliff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/jazz-festival-review-the-swinging-side-of-cabaret-in-four-variations.html | JAZZ FESTIVAL REVIEW The Swinging Side of Cabaret in Four Variations | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/pop-review-a-life-story-coolly-told-with-voice-and-guitar.html | POP REVIEW A Life Story Coolly Told With Voice And Guitar | By Ann Powers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/pop-review-energetic-or-exhausted-but-emoting-all-the-way.html | POP REVIEW Energetic or Exhausted But Emoting All the Way | By Neil Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/pop-review-return-of-the-go-go-s-with-muscle.html | POP REVIEW Return of the GoGos With Muscle | By Jon Pareles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/television-review-a-girl-grows-up-with-the-bad-habit-of-reminiscing.html | TELEVISION REVIEW A Girl Grows Up With the Bad Habit of Reminiscing | By Anita Gates | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/books/books-of-the-times-the-reluctant-father-desperately-seeking-sloth.html | BOOKS OF THE TIMES The Reluctant Father Desperately Seeking Sloth | By Janet Maslin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/a-bank-merger-would-create-the-6th-largest-in-germany.html | A Bank Merger Would Create The 6thLargest in Germany | By Suzanne Kapner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/bush-s-vow-to-cut-ship-program-gets-strong-resistance-from-lott.html | Bushs Vow to Cut Ship Program Gets Strong Resistance From Lott | By Leslie Wayne | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/compressed-data-clicquot-fights-back-against-e-mail-hoax.html | Compressed Data Clicquot Fights Back Against EMail Hoax | By Lisa Guernsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/e-commerce-report-web-sites-that-reacquaint-old-classmates-gain-success-with.html | ECommerce Report Web sites that reacquaint old classmates gain success with aggressive marketing strategies | By Bob Tedeschi | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/ibm-to-announce-plans-for-fast-transistor.html | IBM to Announce Plans for Fast Transistor | By John Markoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/many-new-extensions-exist-but-not-many-can-see-them.html | Many New Extensions Exist But Not Many Can See Them | By Susan Stellin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/market-place-ruling-is-lift-to-investors-in-nextwave.html | Market Place Ruling Is Lift To Investors In NextWave | By Riva D Atlas | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/media-a-guide-to-navigate-the-tv-maze-gives-pause.html | MEDIA A Guide to Navigate the TV Maze Gives Pause | By Jim Rutenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/media-business-advertising-clairol-tones-down-campaign-effort-give-its-new-hair.html | THE MEDIA BUSINESS ADVERTISING Clairol tones down a campaign in an effort to give its new hair products a separate personality | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/media-early-buzz-gives-fox-a-new-hit-with-an-hour-by-hour-thriller.html | Media Early buzz gives Fox a new hit with an hourbyhour thriller | By Bill Carter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/mediatalk-a-new-breed-of-trash-talkers-on-the-radio.html | MediaTalk A New Breed of Trash Talkers on the Radio | By Clea Simon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/mediatalk-editor-finds-no-joy-in-discrediting-writer.html | MediaTalk Editor Finds No Joy in Discrediting Writer | By Julie Flaherty | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/mediatalk-south-park-takes-gross-to-new-frontier.html | MediaTalk South Park Takes Gross to New Frontier | By Jim Rutenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/most-wanted-drilling-down-summer-movies-can-mr-spielberg-phone-home-again.html | MOST WANTED DRILLING DOWNSUMMER MOVIES Can Mr Spielberg Phone Home Again | By Tim Race | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/new-economy-staples-merger-its-web-site-catalog-business-offers-lesson-re.html | New Economy The Staples merger of its Web site and catalog business offers a lesson in how to reevaluate online strategies | By Glenn Rifkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/technology-online-animators-redraw-game-plans.html | TECHNOLOGY Online Animators Redraw Game Plans | By Jayson Blair | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/the-media-business-advertising-addenda-award-winners-at-cannes-festival.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Award Winners At Cannes Festival | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/the-media-business-advertising-addenda-people-961167.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/the-media-business-advertising-addenda-robert-igiel-retiring-from-media-edge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Robert Igiel Retiring From Media Edge | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/the-media-business-advertising-addenda-several-agencies-are-changing-hands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Agencies Are Changing Hands | By Allison Fass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/tortured-tale-of-journalism-and-monkeys.html | Tortured Tale Of Journalism And Monkeys | By Alex Kuczynski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/business/trying-to-win-a-new-name-game-trademarks-must-vie-for-net-addresses.html | Trying to Win A New Name Game Trademarks Must Vie for Net Addresses | By Susan Stellin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/a-new-twist-in-the-proxy-fight-for-control-of-computer-associates.html | A New Twist in the Proxy Fight for Control of Computer Associates | By Alex Berenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/a-parade-underscores-candidates-unity-on-gay-issues.html | A Parade Underscores Candidates Unity on Gay Issues | By Eric Lipton and Sarah Kershaw | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/as-welfare-deadline-looms-answers-don-t-seem-so-easy.html | As Welfare Deadline Looms Answers Dont Seem So Easy | By Nina Bernstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/big-us-savings-and-loan-is-expected-to-buy-dime.html | Big US Savings and Loan Is Expected to Buy Dime | By Andrew Ross Sorkin With Riva D Atlas | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/evacuated-residents-await-fate-of-2-buildings-in-peril.html | Evacuated Residents Await Fate of 2 Buildings in Peril | By Richard Lezin Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/gathering-honor-dearly-beloved-not-yet-departed-ceremony-honors-life-before.html | A Gathering to Honor The Dearly Beloved Not Yet Departed Ceremony Honors a Life Before Death | By Steve Strunsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/low-budget-battle-of-brooklyn-to-be-refought-in-film-debut.html | LowBudget Battle of Brooklyn To Be Refought in Film Debut | By Andy Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metro-briefing-calendar-today-dna-testing-and-death-penalty.html | Metro Briefing  Calendar Today DNA Testing And Death Penalty | Compiled by Anthony Ramirez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metro-briefing-new-york-hampton-bays-teacher-charges-witch-bias.html | Metro Briefing  New York Hampton Bays Teacher Charges Witch Bias | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metro-briefing-new-york-harrison-metro-north-delays.html | Metro Briefing  New York Harrison MetroNorth Delays | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metro-briefing-new-york-manhattan-firefighter-accused-of-abuse.html | Metro Briefing  New York Manhattan Firefighter Accused Of Abuse | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metro-briefing-new-york-queens-man-dies-in-knife-attack.html | Metro Briefing  New York Queens Man Dies In Knife Attack | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metro-matters-cash-limited-tie-together-some-bundles.html | Metro Matters Cash Limited Tie Together Some Bundles | By Joyce Purnick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/metropolitan-diary-959103.html | Metropolitan Diary | By Enid Nemy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/new-jersey-republicans-fight-for-governor-turns-into-a-real-one.html | New Jersey Republicans Fight for Governor Turns Into a Real One | By David M Herszenhorn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/rising-costs-result-in-a-proposal-to-delay-6-new-queens-schools.html | Rising Costs Result in a Proposal To Delay 6 New Queens Schools | By Edward Wyatt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/nyregion/though-smoking-bill-fails-in-albany-hopes-for-ban-persist.html | Though Smoking Bill Fails in Albany Hopes for Ban Persist | By Somini Sengupta | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/essay-the-henny-poll.html | Essay The Henny Poll | By William Safire | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/in-america-a-death-sentence-in-africa.html | In America A Death Sentence In Africa | By Bob Herbert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/the-false-promise-of-casinos.html | The False Promise of Casinos | By Richard C Leone | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/opinion/we-can-beat-aids.html | We Can Beat AIDS | By Kofi A Annan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/baseball-bonds-respects-mcgwire-even-while-challenging-record.html | BASEBALL Bonds Respects McGwire Even While Challenging Record | By Ira Berkow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/baseball-devil-rays-comeback-stalls-yankees-again.html | BASEBALL Devil Rays Comeback Stalls Yankees Again | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/baseball-for-the-mets-another-day-another-debacle.html | BASEBALL For the Mets Another Day Another Debacle | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/baseball-two-hope-torre-looks-elsewhere.html | BASEBALL Two Hope Torre Looks Elsewhere | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/basketball-liberty-makes-it-7-in-a-row.html | BASKETBALL Liberty Makes It 7 in a Row | By Lena Williams | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/boxing-judah-gets-victory-and-the-unification-bout-he-wants.html | BOXING Judah Gets Victory and the Unification Bout He Wants | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/golf-garcia-has-the-lead-and-the-fans-on-his-side.html | GOLF Garcia Has the Lead and the Fans on His Side | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/golf-notebook-woods-can-win-with-help-from-the-leaders.html | GOLF NOTEBOOK Woods Can Win With Help From the Leaders | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/golf-webb-wins-lpga-title-for-career-slam.html | GOLF Webb Wins LPGA Title For Career Slam | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/hockey-after-10-seasons-with-rangers-good-guy-graves-is-sent-to-the-sharks.html | HOCKEY After 10 Seasons With Rangers GoodGuy Graves Is Sent to the Sharks | By Joe Lapointe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/hockey-in-peca-islanders-get-another-marquee-name.html | HOCKEY In Peca Islanders Get Another Marquee Name | By Joe Lapointe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/on-baseball-future-is-now-as-mets-put-hope-in-the-loss-column.html | ON BASEBALL Future Is Now as Mets Put Hope in the Loss Column | By Jack Curry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/plus-cycling-a-new-web-site-for-tour-fans.html | PLUS CYCLING A New Web Site For Tour Fans | By Jack Bell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/plus-equestrian-minikus-and-oh-star-win-championship.html | PLUS EQUESTRIAN Minikus and Oh Star Win Championship | By Alex Orr Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/sports-of-the-times-a-ballpark-a-skeptic-can-love.html | Sports of The Times A Ballpark a Skeptic Can Love | By Harvey Araton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/sports-of-the-times-garcia-is-becoming-golf-s-little-big-man.html | Sports of The Times Garcia Is Becoming Golfs Little Big Man | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/tennis-sampras-s-wimbledon-an-aura-tinted-green.html | TENNIS Sampras Wimbledon An Aura Tinted Green | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/sports/track-and-field-on-a-rainy-day-jacobs-provides-a-little-bit-of-thunder.html | TRACK AND FIELD On a Rainy Day Jacobs Provides a Little Bit of Thunder | By Frank Litsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/theater/offstage-drama-long-wharf-feud-that-led-proud-theater-s-director-resign.html | Offstage Drama at Long Wharf The Feud That Led a Proud Theaters Director to Resign | By Robin Pogrebin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/theater/theater-review-what-noel-coward-used-to-shock-the-english-in-1924.html | THEATER REVIEW What Nol Coward Used to Shock the English in 1924 | By Neil Genzlinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/us/activist-roadshows-summer-tour.html | Activist Roadshows Summer Tour | By Jodi Wilgoren | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/us/artist-emerges-with-works-in-a-private-language.html | Artist Emerges With Works in a Private Language | By Evelyn Nieves | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/us/birth-in-boston-riches-death-in-idaho-ruins.html | Birth in Boston Riches Death in Idaho Ruins | By Sara Rimer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/us/house-gop-seeks-new-way-to-block-campaign-measure.html | HOUSE GOP SEEKS NEW WAY TO BLOCK CAMPAIGN MEASURE | By Alison Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/us/maryland-farmland-a-focus-in-suburban-sprawl-battle.html | Maryland Farmland a Focus In Suburban Sprawl Battle | By Francis X Clines | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/us/miners-union-sees-opportunity-in-bush-policy.html | Miners Union Sees Opportunity in Bush Policy | By Steven Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/us/not-quite-your-ancestors-mayflower.html | Not Quite Your Ancestors Mayflower | By Fox Butterfield | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/us/pentagon-study-casts-doubt-on-missile-defense-schedule.html | Pentagon Study Casts Doubt On Missile Defense Schedule | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/us/physicist-said-to-be-top-choice-for-science-adviser-to-president.html | Physicist Said to Be Top Choice For Science Adviser to President | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/us/public-lives-beyond-the-limelight-an-adviser-helps-guide-the-fed.html | PUBLIC LIVES Beyond the Limelight an Adviser Helps Guide the Fed | By Richard W Stevenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/us/unitarian-universalists-elect-first-black-president.html | UnitarianUniversalists Elect First Black President | By Gustav Niebuhr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/world/aids-hidden-in-myanmar-expert-says.html | AIDS Hidden In Myanmar Expert Says | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/world/chile-s-effort-to-try-pinochet-is-running-out-of-steam.html | Chiles Effort to Try Pinochet Is Running Out of Steam | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/world/former-spy-chief-of-peru-captured-in-venezuela-lair.html | FORMER SPY CHIEF OF PERU CAPTURED IN VENEZUELA LAIR | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/world/harsh-chinese-realities-feed-market-in-women.html | Harsh Chinese Realities Feed Market in Women | By Elisabeth Rosenthal | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-25 | https://www.nytimes.com/2001/06/25/world/mexico-city-journal-politicians-saints-and-sinners-alike-gain-patron.html | Mexico City Journal Politicians Saints and Sinners Alike Gain Patron | By Ginger Thompson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/world/milosevic-fights-transfer-to-hague-trial.html | Milosevic Fights Transfer To Hague Trial | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/world/missing-newsman-s-mother-seeks-pope-s-support.html | Missing Newsmans Mother Seeks Popes Support | By Patrick E Tyler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/world/partial-shaky-truce-reached-in-macedonia.html | Partial Shaky Truce Reached in Macedonia | By Ian Fisher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/world/pope-finds-a-hard-road-to-ending-rift-in-ukraine.html | Pope Finds a Hard Road To Ending Rift in Ukraine | By Alessandra Stanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-25 | https://www.nytimes.com/2001/06/25/arts/yvonne-dionne-dies-at-67-a-quintuplet-who-made-history.html | Yvonne Dionne Dies at 67 a Quintuplet Who Made History | By Shaila K Dewan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/ballet-review-an-easeful-dance-into-the-arms-of-a-forbidding-partner.html | BALLET REVIEW An Easeful Dance Into the Arms of a Forbidding Partner | By Jack Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/ballet-review-coltish-and-full-of-gaiety-in-free-waves-of-speed.html | BALLET REVIEW Coltish and Full of Gaiety In Free Waves of Speed | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/basses-in-force-a-tribute-to-milt-hinton.html | Basses in Force a Tribute to Milt Hinton | By Ben Ratliff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/dance-review-a-journey-through-a-woman-s-whole-life.html | DANCE REVIEW A Journey Through A Womans Whole Life | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/jazz-festival-review-calle-54-live-documents-a-latin-side-of-the-beat.html | JAZZ FESTIVAL REVIEW Calle 54 Live Documents A Latin Side Of the Beat | By Ben Ratliff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/music-review-a-cloak-of-darkness-brightened-by-flashlight.html | MUSIC REVIEW A Cloak of Darkness Brightened by Flashlight | By Anne Midgette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/pop-review-a-nigerian-musical-icon-s-ideals-in-brooklyn.html | POP REVIEW A Nigerian Musical Icons Ideals In Brooklyn | By Ann Powers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/pop-review-intelligent-dance-music-more-zany-than-it-sounds.html | POP REVIEW Intelligent Dance Music More Zany Than It Sounds | By Jon Pareles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/arts/west-wing-producer-a-union-leader-rules-out-writers-raises.html | West Wing Producer a Union Leader Rules Out Writers Raises | By Bernard Weinraub | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/books/books-of-the-times-in-boston-vacations-definitely-over.html | BOOKS OF THE TIMES In Boston Vacations Definitely Over | By Richard Eder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/business/another-step-in-killing-deal-for-honeywell.html | Another Step In Killing Deal For Honeywell | By Paul Meller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/business/california-and-energy-providers-in-talks-over-electric-fees.html | California and Energy Providers in Talks Over Electric Fees | By Joseph Kahn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/business/canadian-company-to-buy-a-us-miner-for-23-billion.html | Canadian Company to Buy A US Miner for 23 Billion | By Anthony Depalma | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/business/french-bank-deal-makes-government-a-strong-player.html | French Bank Deal Makes Government a Strong Player | By John Tagliabue | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/job-to-raytheon-venture.html | Job to Raytheon Venture | By Dow Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/joseph-picone-83-a-founder-of-line-of-women-s-clothing.html | Joseph Picone 83 a Founder Of Line of Womens Clothing | By Constance L Hays | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/lacking-pensions-older-divorced-women-remain-at-work.html | Lacking Pensions Older Divorced Women Remain at Work | By Louis Uchitelle | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/media-business-advertising-addenda-end-deadlock-large-tv-networks-cut-rates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA To End Deadlock Large TV Networks Cut Rates | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/producer-responds-to-woody-allen-lawsuit.html | Producer Responds to Woody Allen Lawsuit | By Bernard Weinraub | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/seattle-failure-weighs-on-future-of-new-trade-talks.html | Seattle Failure Weighs on Future of New Trade Talks | By Elizabeth Olson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/self-cleaning-windows-to-be-sold-in-us-this-year.html | SelfCleaning Windows to Be Sold in US This Year | By Julian E Barnes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/technology-briefing-internet-napster-request-for-rehearing-denied.html | Technology Briefing  Internet Napster Request For Rehearing Denied | By Matt Richtel NYT COMPILED BY F DUANE DRAFFEN | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/technology-briefing-people-upromise-gets-new-chief.html | Technology Briefing  People Upromise Gets New Chief | By Andrew Zipern NYT COMPILED BY F DUANE DRAFFEN | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/technology-compaq-plans-to-phase-out-a-widely-used-computer-chip.html | TECHNOLOGY Compaq Plans To Phase Out A Widely Used Computer Chip | By Barnaby J Feder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/the-markets-market-place-fed-credits-a-new-economy-with-altering-old-patterns.html | THE MARKETS Market Place Fed Credits a New Economy With Altering Old Patterns | By David Leonhardt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/the-media-business-advertising-addenda-accounts-974110.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/the-media-business-advertising-addenda-dentsu-group-buys-oasis-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dentsu Group Buys Oasis in New York | By Stuart Elliot | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/the-media-business-advertising-addenda-duracell-is-starting-coppertop-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Duracell Is Starting Coppertop Campaign | By Stuart Elliot | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/their-financial-crisis-past-thais-remain-disillusioned-harsh-imf-remedies-stir.html | Their Financial Crisis Past Thais Remain Disillusioned Harsh IMF Remedies Stir GoItAlone Attitude | By Mark Landler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/world-business-briefing-asia-india-trade-status.html | World Business Briefing  Asia India Trade Status | By Saritha Rai NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/world-business-briefing-asia-japan-mcdonald-s-offer.html | World Business Briefing  Asia Japan Mcdonalds Offer | By Miki Tanikawa NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/world-business-briefing-australia-australia-retailer-slides.html | World Business Briefing  Australia Australia Retailer Slides | By Becky Gaylord NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/busines s/world-business-briefing-europe-britain-advertising-weakness.html | World Business Briefing  Europe Britain Advertising Weakness | By SUZANNE KAPNER | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-26 | https://www.nytimes.com/2001/06/26/business/world-business-briefing-europe-britain-grocery-venture.html | World Business Briefing  Europe Britain Grocery Venture | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/business/world-business-briefing-europe-ireland-ryanair-profit-up.html | World Business Briefing  Europe Ireland Ryanair Profit Up | By Brian Lavery NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/business/world-business-briefing-europe-ireland-slower-growth-expected.html | World Business Briefing  Europe Ireland Slower Growth Expected | By Brian Lavery NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/health/love-anger-and-guilt-coping-with-a-child-s-chronic-illness.html | Love Anger and Guilt Coping With a Childs Chronic Illness | By Randi Hutter Epstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/health/personal-health-tips-for-the-season-of-burgers-and-briquettes.html | PERSONAL HEALTH Tips for the Season of Burgers and Briquettes | By Jane E Brody | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/health/program-puts-diabetics-in-shoes-that-fit.html | Program Puts Diabetics in Shoes That Fit | By John ONeil | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/health/vital-signs-at-risk-a-generational-link-to-alcohol-abuse.html | VITAL SIGNS AT RISK A Generational Link to Alcohol Abuse | By Eric Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/health/vital-signs-behavior-the-image-could-be-the-wrong-message.html | VITAL SIGNS BEHAVIOR The Image Could Be the Wrong Message | By Eric Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/health/vital-signs-prevention-aspirin-may-save-the-sight-of-diabetics.html | VITAL SIGNS PREVENTION Aspirin May Save the Sight of Diabetics | By Eric Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/health/vital-signs-remedies-a-new-warning-for-male-smokers.html | VITAL SIGNS REMEDIES A New Warning for Male Smokers | By Eric Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/health/vital-signs-testing-routine-analysis-may-detect-heart-risk.html | VITAL SIGNS TESTING Routine Analysis May Detect Heart Risk | By Eric Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/movies/critic-s-notebook-honk-if-you-ve-seen-these-online-films-bmw-hopes-that-its-mini.html | Critics Notebook Honk if Youve Seen These Online Films BMW Hopes That Its MiniMovies by Master Filmmakers Will Sell Cars | By Elvis Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/a-gluttonous-guest-flutters-to-east-hampton-beach.html | A Gluttonous Guest Flutters to East Hampton Beach | By Al Baker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/at-gop-primary-s-end-franks-presses-as-schundler-rests.html | At GOP Primarys End Franks Presses as Schundler Rests | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/boldface-names-970239.html | BOLDFACE NAMES | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/cyclists-and-walkers-regain-a-bridge.html | Cyclists and Walkers Regain a Bridge | By Andy Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/doctor-details-injuries-left-in-jail-attack.html | Doctor Details Injuries Left in Jail Attack | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/firings-and-canceled-lines-tarnish-a-luxury-group.html | Firings and Canceled Lines Tarnish a Luxury Group | By Cathy Horyn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/latino-pastors-endorse-ferrer-for-mayor.html | Latino Pastors Endorse Ferrer for Mayor | By Mirta Ojito | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/liberal-radio-mainstay-may-sell-to-make-way-for-espn.html | Liberal Radio Mainstay May Sell to Make Way for ESPN | By Jayson Blair | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-connecticut-hartford-house-passes-budget.html | Metro Briefing  Connecticut Hartford House Passes Budget | By Paul Zielbauer NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-jersey-city-man-pleads-in-arms-case.html | Metro Briefing  New Jersey City Man Pleads In Arms Case | By Tara Bahrampour NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-jersey-paterson-election-to-be-scrutinized.html | Metro Briefing  New Jersey Paterson Election To Be Scrutinized | By Steve Strunsky NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-albany-cigarette-rack-bill-advances.html | Metro Briefing  New York Albany CigaretteRack Bill Advances | By Richard PrezPea NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-brooklyn-worker-killed-in-fall.html | Metro Briefing  New York Brooklyn Worker Killed In Fall | By Daniel J Wakin NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-hempstead-crash-survivor-arraigned.html | Metro Briefing  New York Hempstead Crash Survivor Arraigned | By Al Baker NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-manhattan-building-still-evacuated.html | Metro Briefing  New York Manhattan Building Still Evacuated | By Bruce Lambert NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-manhattan-diplomat-scofflaws-listed.html | Metro Briefing  New York Manhattan Diplomat Scofflaws Listed | By Tara Bahrampour NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-manhattan-no-transfer-in-gay-killing.html | Metro Briefing  New York Manhattan No Transfer In Gay Killing | By Katherine E Finkelstein NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-queens-deliveryman-trial-to-proceed.html | Metro Briefing  New York Queens Deliveryman Trial To Proceed | By Monte Williams NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-briefing-new-york-queens-surgery-for-firefighter.html | Metro Briefing  New York Queens Surgery For Firefighter | By Jacob H Fries NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-business-briefing-arena-bill-clears-panel.html | Metro Business Briefing  Arena Bill Clears Panel | By Ronald Smothers NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/metro-business-briefing-teaming-up-on-instant-messaging.html | Metro Business Briefing  Teaming Up On Instant Messaging | By Jayson Blair NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/new-schools-are-rising-but-costs-rise-faster.html | New Schools Are Rising But Costs Rise Faster | By Edward Wyatt NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/new-york-to-be-first-state-to-ban-holding-cell-phone-while-driving.html | New York To Be First State To Ban Holding Cell Phone While Driving | By James C McKinley Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/political-memo-for-torricelli-altered-senate-heightens-attention.html | Political Memo For Torricelli Altered Senate Heightens Attention | By David Kocieniewski and Philip Shenon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/public-lives-portrait-of-the-artist-as-a-giant-spider-s-daughter.html | PUBLIC LIVES Portrait of the Artist as a Giant Spiders Daughter | By John Kifner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/search-is-down-to-2-maybe-at-bronx-science.html | Search Is Down to 2 Maybe at Bronx Science | By Anemona Hartocollis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/seen-ads-now-take-test-armed-with-no-2-pencil-ready-join-police.html | Seen the Ads Now Take the Test Armed With a No 2 Pencil and Ready to Join the Police | By Charlie Leduff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/stenographer-investigated-in-leaks-to-the-mob.html | Stenographer Investigated in Leaks to the Mob | By Kevin Flynn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/the-big-city-opening-pandora-s-carry-on.html | The Big City Opening Pandoras CarryOn | By John Tierney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/trenton-budget-nears-passage-despite-democrats-objections.html | Trenton Budget Nears Passage Despite Democrats Objections | By Robert Hanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/tunnel-vision-this-straphanger-rode-with-class.html | Tunnel Vision This Straphanger Rode With Class | By Randy Kennedy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/nyregion/violent-killing-by-youths-leaves-a-city-dazed.html | Violent Killing by Youths Leaves a City Dazed | By Maria Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/foreign-affairs-a-memo-from-osama.html | Foreign Affairs A Memo From Osama | By Thomas L Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/judging-by-ideology.html | Judging by Ideology | By Charles E Schumer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/public-interests-some-last-words.html | Public Interests Some Last Words | By Gail Collins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/opinion/serfs-on-the-web.html | Serfs on the Web | By Walt Crowley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/science/a-conversation-with-frans-de-waal-observing-the-behavior-of-apes-up-close.html | A CONVERSATION WITHFRANS DE WAAL Observing the Behavior of Apes Up Close | By Claudia Dreifus | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/science/back-to-basics-how-did-space-get-its-dimensions.html | Back to Basics How Did Space Get Its Dimensions | By George Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/science/cdc-plays-script-doctor-to-spread-its-message.html | CDC Plays Script Doctor to Spread Its Message | By Sheryl Gay Stolberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/science/designed-for-other-worlds-robot-is-to-follow-the-sun.html | Designed for Other Worlds Robot Is to Follow the Sun | By Warren E Leary | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/science/on-the-track-of-venus.html | On the Track of Venus | By C Claiborne Ray | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/science/penguins-in-trouble-worldwide.html | Penguins In Trouble Worldwide | By Carol Kaesuk Yoon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/science/the-crack-of-the-bat-acoustics-takes-on-the-sound-of-baseball.html | The Crack of the Bat Acoustics Takes On the Sound of Baseball | By James Glanz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/baseball-it-s-summer-the-boys-are-back-in-town.html | BASEBALL Its Summer The Boys Are Back in Town | By Andy Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/baseball-martinez-rides-to-rescue-with-pinch-hit-homer.html | BASEBALL Martinez Rides to Rescue With PinchHit Homer | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/baseball-offense-fails-to-show-continuing-mets-slide.html | BASEBALL Offense Fails to Show Continuing Mets Slide | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/golf-this-time-garcia-isn-t-the-kid-he-s-the-man.html | GOLF This Time Garcia Isnt the Kid Hes the Man | By Clifton Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/horse-racing-new-marketing-push-is-scheduled-for-the-breeders-cup.html | HORSE RACING New Marketing Push Is Scheduled for the Breeders Cup | By Joe Drape | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/on-baseball-rocker-a-savior-and-a-headache.html | ON BASEBALL Rocker a Savior and a Headache | By Jack Curry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/plus-football-jets-pick-up-hofstra-s-jackson.html | PLUS FOOTBALL Jets Pick Up Hofstras Jackson | By Judy Battista | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/plus-pro-basketball-liberty-stumbles-against-orlando.html | PLUS PRO BASKETBALL Liberty Stumbles Against Orlando | By Charlie Nobles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/pro-basketball-family-has-profound-effect-on-dalembert.html | PRO BASKETBALL Family Has Profound Effect on Dalembert | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/pro-basketball-nets-seek-help-for-now-not-for-later-scott-says.html | PRO BASKETBALL Nets Seek Help for Now Not for Later Scott Says | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/pro-basketball-the-moment-of-truth-approaches.html | PRO BASKETBALL The Moment of Truth Approaches | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/pro-basketball-wizards-close-to-selecting-georgia-high-school-star.html | PRO BASKETBALL Wizards Close to Selecting Georgia High School Star | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/soccer-notebook-national-team-cuts-friedel.html | SOCCER NOTEBOOK National Team Cuts Friedel | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/sports-of-the-times-summer-rite-returns-to-borough-of-churches.html | Sports of The Times Summer Rite Returns To Borough of Churches | By George Vecsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/sports-of-the-times-woods-going-fishing-for-his-mechanics.html | Sports of The Times Woods Going Fishing For His Mechanics | By Dave Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/tennis-an-addled-hingis-is-ousted-on-day-1.html | TENNIS An Addled Hingis Is Ousted On Day 1 | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/tennis-notebook-gambill-keeps-losing-even-on-a-grass-court.html | TENNIS NOTEBOOK Gambill Keeps Losing Even on a Grass Court | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/sports/track-and-field-us-team-has-a-lot-of-stars-and-a-lot-of-holes.html | TRACK AND FIELD US Team Has a Lot of Stars and a Lot of Holes | By Frank Litsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/theater/arts-in-america-a-home-for-theatrical-innovation-rises-in-movieland.html | ARTS IN AMERICA A Home for Theatrical Innovation Rises in Movieland | By James Sterngold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/us/appointed-to-senate-carnahan-rides-high.html | Appointed To Senate Carnahan Rides High | By B Drummond Ayres Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/us/bush-asks-mayors-to-lobby-for-faith-based-social-aid.html | Bush Asks Mayors to Lobby For FaithBased Social Aid | By David E Sanger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/us/case-of-detained-nigerian-girl-takes-us-agency-to-london.html | Case of Detained Nigerian Girl Takes US Agency to London | By Eric Schmitt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/us/cheney-withholds-list-of-those-who-spoke-to-energy-panel.html | Cheney Withholds List of Those Who Spoke to Energy Panel | By Joseph Kahn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/us/congressman-s-silence-tests-district-s-loyalty.html | Congressmans Silence Tests Districts Loyalty | By Evelyn Nieves | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/us/critics-want-adjusted-data-from-census-made-public.html | Critics Want Adjusted Data From Census Made Public | By Eric Schmitt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/us/j-j-chisolm-79-dies-lead-poison-crusader.html | J J Chisolm 79 Dies LeadPoison Crusader | By Carmel McCoubrey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-26 | https://www.nytimes.com/2001/06/26/national-briefing-mid-atlantic-pennsylvania-racial-case-evolves.html | National Briefing  MidAtlantic Pennsylvania Racial Case Evolves | By Francis X Clines NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/national-briefing-new-england-vermont-jeffords-wife-speaks-out.html | National Briefing  New England Vermont Jeffordss Wife Speaks Out | By Carey Goldberg NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/national-briefing-northwest-oregon-protest-over-redistricting.html | National Briefing  Northwest Oregon Protest Over Redistricting | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/national-briefing-rockies-colorado-sex-offenders-terms.html | National Briefing  Rockies Colorado Sex Offenders Terms | By Mindy Sink NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/us/senators-and-clergy-are-at-odds-in-poultry-industry-wage-dispute.html | Senators and Clergy Are at Odds In Poultry Industry Wage Dispute | By Steven Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/us/shield-is-sought-for-employers-under-patients-bill-of-rights.html | Shield Is Sought for Employers Under Patients Bill of Rights | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/us/stealth-bomber-once-scorned-gains-fresh-backing.html | Stealth Bomber Once Scorned Gains Fresh Backing | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/us/supreme-court-campaign-money-justices-uphold-curbs-coordinated-political.html | THE SUPREME COURT CAMPAIGN MONEY Justices Uphold Curbs on Coordinated Political Spending | By Adam Clymer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/us/supreme-court-reaction-publishers-set-remove-older-articles-files.html | THE SUPREME COURT THE REACTION Publishers Set To Remove Older Articles From Files | By David D Kirkpatrick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/us/supreme-court-supreme-court-roundup-justices-permit-immigrants-challenge.html | THE SUPREME COURT SUPREME COURT ROUNDUP Justices Permit Immigrants To Challenge Deportations | By Linda Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/us/teamsters-tenacious-as-an-old-lounge-act-convene-in-las-vegas.html | Teamsters Tenacious as an Old Lounge Act Convene in Las Vegas | By Steven Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/the-supreme-court-copyrights-freelancers-win-in-copyright-case.html | THE SUPREME COURT COPYRIGHTS FREELANCERS WIN IN COPYRIGHT CASE | By Linda Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/us/washington-talk-road-to-federal-bench-gets-bumpier-in-senate.html | Washington Talk Road to Federal Bench Gets Bumpier in Senate | By Neil A Lewis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/belgrade-begins-process-of-sending-milosevic-to-the-hague.html | Belgrade Begins Process of Sending Milosevic to The Hague | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/for-israeli-defense-chief-no-choice-but-optimism.html | For Israeli Defense Chief No Choice but Optimism | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/former-spy-chief-of-peru-is-flown-to-lima-to-face-charges.html | Former Spy Chief of Peru Is Flown to Lima to Face Charges | By Clifford Krauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/japans-ultimate-insider-the-premier-s-secretary.html | Japans Ultimate Insider The Premiers Secretary | By Stephanie Strom | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/new-peru-president-won-t-enter-berenson-case.html | New Peru President Wont Enter Berenson Case | By Shaila K Dewan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/pope-visits-babi-yar-site-commemorating-slain-jews.html | Pope Visits Babi Yar Site Commemorating Slain Jews | By Alessandra Stanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/powell-at-un-asks-war-on-aid.html | POWELL AT UN ASKS WAR ON AID | By Christopher S Wren | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/race-riot-hits-second-town-in-the-north-of-england.html | Race Riot Hits Second Town In the North Of England | By Sarah Lyall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/sharon-in-new-york-urges-arafat-to-put-out-flames.html | Sharon in New York Urges Arafat to Put Out Flames | By Daniel J Wakin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/us-drops-case-over-aids-drugs-in-brazil.html | US Drops Case Over AIDS Drugs in Brazil | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/us-troops-escort-rebels-to-safety-inside-macedonia.html | US TROOPS ESCORT REBELS TO SAFETY INSIDE MACEDONIA | By Ian Fisher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-africa-nigeria-thousands-flee-violence.html | World Briefing  Africa Nigeria Thousands Flee Violence | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-asia-india-seeking-more-trade-with-pakistan.html | World Briefing  Asia India Seeking More Trade With Pakistan | By Saritha Rai NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-asia-nepal-premier-urged-to-quit.html | World Briefing  Asia Nepal Premier Urged To Quit | By John F Burns NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-europe-european-union-turkey-under-fire.html | World Briefing  Europe European Union Turkey Under Fire | By Suzanne Daley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-europe-france-man-cleared-in-cult-deaths.html | World Briefing  Europe France Man Cleared In Cult Deaths | By Suzanne Daley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-europe-italy-illegal-immigrants-caught.html | World Briefing  Europe Italy Illegal Immigrants Caught | By Marina Harss NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-europe-northern-ireland-violence-flares-again.html | World Briefing  Europe Northern Ireland Violence Flares Again | By Brian Lavery NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-26 | https://www.nytimes.com/2001/06/26/world/world-briefing-middle-east-yemen-meeting-with-us-on-security.html | World Briefing  Middle East Yemen Meeting With US On Security | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/critic-s-notebook-death-penalty-ignites-a-musical-coalition.html | CRITICS NOTEBOOK Death Penalty Ignites a Musical Coalition | By Ann Powers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/jazz-review-sidemen-by-sidemen-by-sondheim.html | JAZZ REVIEW Sidemen by Sidemen by Sondheim | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/opera-review-traviata-in-central-park-wins-a-convert.html | OPERA REVIEW Traviata in Central Park Wins a Convert | By Anthony Tommasini | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/pop-review-robot-rock-intricacies-with-sweet-and-dark-spots.html | POP REVIEW RobotRock Intricacies With Sweet and Dark Spots | By Neil Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/resurrecting-la-lupe-a-wild-and-soulful-singer-whose-life-fell-apart.html | Resurrecting La Lupe a Wild and Soulful Singer Whose Life Fell Apart | By Mireya Navarro | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/television-review-a-mad-lord-hooting-from-the-mantel.html | TELEVISION REVIEW A Mad Lord Hooting From the Mantel | By Caryn James | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/tv-notes-a-prizewinner-is-almost-family.html | TV NOTES A Prizewinner Is Almost Family | By Bill Carter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/tv-notes-nbc-loves-reality.html | TV NOTES NBC Loves Reality | By Bill Carter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/tv-notes-real-world-s-reality.html | TV NOTES Real Worlds Reality | By Jim Rutenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/tv-notes-the-anti-game-show.html | TV NOTES The AntiGameShow | By Jim Rutenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/arts/william-nisselson-56-head-of-post-production-film-studio.html | William Nisselson 56 Head of PostProduction Film Studio | By Celestine Bohlen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/books/books-of-the-times-in-life-s-dark-corners-the-saddest-slow-dance.html | BOOKS OF THE TIMES In Lifes Dark Corners The Saddest Slow Dance | By Richard Bernstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/abc-cuts-child-interviews-after-their-parents-object.html | ABC Cuts Child Interviews After Their Parents Object | By Jim Rutenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/bear-stearns-chairman-steps-down-and-3-others-move-up.html | Bear Stearns Chairman Steps Down and 3 Others Move Up | By Riva D Atlas | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/business-travel-number-corporate-guests-drops-many-top-rated-hotels-offer.html | Business Travel As the number of corporate guests drops many toprated hotels offer discounts | By Joe Sharkey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/central-bank-all-directions-diverging-national-interests-skew-european-monetary.html | A Central Bank in All Directions Diverging National Interests Skew European Monetary Union | By Edmund L Andrews | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/entrepreneur-envisions-a-cat-that-doesn-t-cause-allergies.html | Entrepreneur Envisions a Cat That Doesnt Cause Allergies | By Andrew Pollack | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/europe-panel-is-rethinking-how-it-views-e-commerce.html | Europe Panel Is Rethinking How It Views ECommerce | By Paul Meller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/management-executive-coaches-bridge-the-gaps-in-australia.html | MANAGEMENT Executive Coaches Bridge the Gaps in Australia | By Becky Gaylord | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/media-business-advertising-aftershocks-ruling-that-farmers-don-t-have-chip.html | THE MEDIA BUSINESS ADVERTISING Aftershocks from a ruling that farmers dont have to chip in to campaigns to promote food products | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/merrill-warns-of-weakness-in-net-income.html | Merrill Warns Of Weakness In Net Income | By Patrick McGeehan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/philips-will-quit-making-mobile-telephones.html | Philips Will Quit Making Mobile Telephones | By Suzanne Kapner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/seoul-escalates-war-of-words-over-fishing.html | Seoul Escalates War of Words Over Fishing | By Don Kirk | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/surviving-the-indonesian-shuffle.html | Surviving the Indonesian Shuffle | By Mark Landler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology-briefing-internet-dot-com-job-erosion-slows.html | Technology Briefing  Internet DotCom Job Erosion Slows | By Dow Jones | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology-briefing-internet-earthlink-raises-prices.html | Technology Briefing  Internet Earthlink Raises Prices | By Marcin Skomial NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology-briefing-internet-interactive-tv-raises-privacy-concerns.html | Technology Briefing  Internet Interactive TV Raises Privacy Concerns | By John Schwartz NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology-briefing-internet-napster-signs-european-licenses.html | Technology Briefing  Internet Napster Signs European Licenses | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology-briefing-internet-yahoo-adds-video-to-instant-messaging.html | Technology Briefing  Internet Yahoo Adds Video To Instant Messaging | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology-briefing-telecommunications-level-3-to-carry-msn-services.html | Technology Briefing  Telecommunications Level 3 To Carry MSN Services | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology-briefing-telecommunications-lucent-s-debt-rating-is-cut.html | Technology Briefing  Telecommunications Lucents Debt Rating Is Cut | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/technology-patent-adds-twist-to-software-lawsuit.html | TECHNOLOGY Patent Adds Twist to Software Lawsuit | By John Markoff | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/the-boss-radio-days-and-reality-tv.html | THE BOSS Radio Days and Reality TV | By John de Mol | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/the-markets-market-place-ge-honeywell-deal-if-at-first.html | THE MARKETS Market Place GEHoneywell Deal If at First | By Andrew Ross Sorkin | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/the-markets-stocks-bonds-indexes-bounce-back-from-sharp-decline-early-in-day.html | THE MARKETS STOCKS  BONDS Indexes Bounce Back From Sharp Decline Early in Day | By Michael Brick | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/the-media-business-advertising-addenda-biggest-spenders-for-ads-are-listed.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Biggest Spenders For Ads Are Listed | By Stuart Elliott | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/the-media-business-advertising-addenda-krispy-kreme-chooses-gsd-m.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Krispy Kreme Chooses GSDM | By Stuart Elliott | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/us-to-appeal-antitrust-loss-on-an-airline.html | US to Appeal Antitrust Loss On an Airline | By Stephen Labaton | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/world-business-briefing-asia-south-korea-no-bank-sale.html | World Business Briefing  Asia South Korea No Bank Sale | By Don Kirk NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/world-business-briefing-europe-britain-sale-talks-end.html | World Business Briefing  Europe Britain Sale Talks End | By Suzanne Kapner NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/world-business-briefing-europe-france-consultant-s-forecast.html | World Business Briefing  Europe France Consultants Forecast | By John Tagliabue NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/world-business-briefing-europe-russia-oil-company-posts-profit.html | World Business Briefing  Europe Russia Oil Company Posts Profit | By Sabrina Tavernise NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/business/world-business-briefing-europe-spain-bank-reorganization.html | World Business Briefing  Europe Spain Bank Reorganization | By Emma Daly NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/25-and-under-a-mexican-spot-preserves-an-echo-of-its-latin-roots.html | 25 AND UNDER A Mexican Spot Preserves an Echo of Its Latin Roots | By Eric Asimov | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/a-savory-bean-of-summer-comes-out-of-its-shell.html | A Savory Bean of Summer Comes Out of Its Shell | By Melissa Clark | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/by-the-book-flavors-of-the-family-tree.html | BY THE BOOK Flavors of the Family Tree | By Florence Fabricant | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/eating-well-natural-food-is-big-and-sometimes-even-natural.html | EATING WELL Natural Food Is Big and Sometimes Even Natural | By Marian Burros | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/food-stuff-cookies-cookies-everywhere-and-plenty-of-chips-to-eat.html | FOOD STUFF Cookies Cookies Everywhere And Plenty of Chips to Eat | By Florence Fabricant | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/food-stuff-from-california-mayonnaise-with-miso.html | FOOD STUFF From California Mayonnaise With Miso | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/food-stuff-hamptons-style-in-economy-class.html | FOOD STUFF Hamptons Style In Economy Class | By Marianne Rohrlich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/food-stuff-pineapples-from-lilliput-with-a-brobdingnag-taste.html | FOOD STUFF Pineapples From Lilliput With a Brobdingnag Taste | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/food-stuff-steering-out-of-the-subway-into-a-taco-stand-on-wheels.html | FOOD STUFF Steering Out of the Subway Into a Taco Stand on Wheels | By Amanda Hesser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/restaurants-with-such-scallops-who-needs-free-will.html | RESTAURANTS With Such Scallops Who Needs Free Will | By William Grimes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/tastings-a-wine-designed-for-hot-and-humid-times.html | TASTINGS A Wine Designed For Hot and Humid Times | By Eric Asimov | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/the-chef-geoffrey-zakarian.html | THE CHEF Geoffrey Zakarian | By Geoffrey Zakarian | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/the-minimalist-sauces-made-for-spooning.html | THE MINIMALIST Sauces Made for Spooning | By Mark Bittman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/the-painter-of-pies-knows-the-real-thing-too.html | The Painter of Pies Knows the Real Thing Too | By Regina Schrambling | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/dining/wine-talk-the-2000-bordeaux-already-has-corks-popping.html | WINE TALK The 2000 Bordeaux Already Has Corks Popping | By Frank J Prial | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/jobs/my-job-happy-to-be-co-pilot-during-labor.html | MY JOB Happy to Be CoPilot During Labor | By Jonathan Lanzkowsky Md | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/jobs/the-4-letter-word-patrol-is-in-pursuit.html | The 4LetterWord Patrol Is in Pursuit | By Eve Tahmincioglu | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/jobs/trends-with-jobs-plentiful-latest-immigrants-have-found-it-easier-to-fit-in.html | TRENDS With Jobs Plentiful Latest Immigrants Have Found It Easier to Fit In | By Dylan Loeb McClain | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/movies/film-review-an-african-leader-s-brief-blaze-of-glory.html | FILM REVIEW An African Leaders Brief Blaze of Glory | By Elvis Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/movies/film-review-be-a-man-but-where-are-the-role-models.html | FILM REVIEW Be a Man But Where Are the Role Models | By A O Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/movies/protecting-children-tempting-pandora.html | Protecting Children Tempting Pandora | By David E Rosenbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/a-census-query-is-said-to-skew-data-on-latinos.html | A Census Query Is Said to Skew Data on Latinos | By Janny Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/assembly-approves-program-to-clean-up-polluted-lands.html | Assembly Approves Program to Clean Up Polluted Lands | By RICHARD PREZPEA | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/assembly-supports-tax-deals-for-towns-and-nuclear-plants.html | Assembly Supports Tax Deals for Towns and Nuclear Plants | By James C McKinley Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/bloomberg-s-campaign-has-early-bumps-along-the-trail.html | Bloombergs Campaign Has Early Bumps Along the Trail | By Adam Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/boldface-names-986020.html | BOLDFACE NAMES | By James Barron With Leslie Wayne | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/boxers-s-death-by-hanging-stuns-family-and-friends.html | Boxers Death By Hanging Stuns Family And Friends | By Lisa W Foderaro | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson Allison Fass Abby Goodnough and Jodi Wilgoren | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/clinton-fulfills-a-request-at-graduation.html | Clinton Fulfills a Request at Graduation | By Anemona Hartocollis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/commercial-real-estate-tight-retail-spaces-prompt-suit-by-the-disabled.html | Commercial Real Estate Tight Retail Spaces Prompt Suit by the Disabled | By David W Dunlap | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/curbs-on-blood-threaten-stocks-for-the-region.html | Curbs on Blood Threaten Stocks For the Region | By Raymond Hernandez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/decision-new-jersey-democrat-mcgreevey-prepares-go-up-against-his-real-opponent.html | DECISION IN NEW JERSEY THE DEMOCRAT McGreevey Prepares to Go Up Against His Real Opponent | By David Kocieniewski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/decision-new-jersey-overview-schundler-wins-gop-primary-new-jersey-governor-s.html | DECISION IN NEW JERSEY THE OVERVIEW Schundler Wins GOP Primary In New Jersey Governors Race | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/decision-new-jersey-victor-schundler-harnessed-conservatism-defy-centrist-wisdom.html | DECISION IN NEW JERSEY THE VICTOR Schundler Harnessed Conservatism to Defy Centrist Wisdom | By Iver Peterson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/family-sorrow-after-killing-of-teenager-in-bronx-store.html | Family Sorrow After Killing Of Teenager In Bronx Store | By Jacob H Fries | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/fighting-for-dominance-on-a-stretch-of-42nd-street.html | Fighting for Dominance on a Stretch of 42nd Street | By Charles V Bagli | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/film-dreams-appear-to-fade-in-red-ink-for-manhattan-company.html | Film Dreams Appear to Fade in Red Ink for Manhattan Company | By Terry Pristin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/for-exam-recollection-is-nine-tenths-of-the-law.html | For Exam Recollection Is NineTenths of the Law | By Yilu Zhao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/gay-health-ads-in-bus-shelters-are-pulled-after-complaints.html | Gay Health Ads in Bus Shelters Are Pulled After Complaints | By Randy Kennedy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/lawyers-for-embassy-bomber-push-for-prison-over-execution.html | Lawyers for Embassy Bomber Push for Prison Over Execution | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/lessons-to-peace-on-math-s-battlefield.html | LESSONS To Peace On Maths Battlefield | By Richard Rothstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing-new-jersey-camden-city-comptroller-is-ousted.html | Metro Briefing New Jersey Camden City Comptroller Is Ousted | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing-new-york-albany-paper-ballots-avoided.html | Metro Briefing New York Albany Paper Ballots Avoided | By Richard PerezPena NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing-new-york-brooklyn-girl-s-death-ruled-a-homicide.html | Metro Briefing New York Brooklyn Girls Death Ruled A Homicide | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing-new-york-brooklyn-hate-crimes-prosecution.html | Metro Briefing  New York Brooklyn HateCrimes Prosecution | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing-new-york-harlem-minister-robbed-twice.html | Metro Briefing  New York Harlem Minister Robbed Twice | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing-new-york-staten-island-6-hurt-in-explosion.html | Metro Briefing  New York Staten Island 6 Hurt In Explosion | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-briefing-new-york-white-plains-guilty-plea-in-sex-case.html | Metro Briefing  New York White Plains Guilty Plea In Sex Case | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-business-briefing-new-rooms-near-the-airport.html | Metro Business Briefing  New Rooms Near the Airport | By Susan Saulny NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/metro-business-briefing-victory-for-developer.html | Metro Business Briefing  Victory For Developer | By Charles V Bagli NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/nyc-tears-of-joy-at-graduation-for-girls-only.html | NYC Tears of Joy at Graduation For Girls Only | By Clyde Haberman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/our-towns-victory-lap-takes-turn-from-right.html | Our Towns Victory Lap Takes Turn From Right | By Matthew Purdy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/pope-names-new-bishop-for-diocese-of-1.5-million.html | Pope Names New Bishop For Diocese of 15 Million | By Al Baker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/public-lives-using-intellect-and-anger-in-service-against-aids.html | PUBLIC LIVES Using Intellect and Anger in Service Against AIDS | By Lynda Richardson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/rabbi-bernard-mandelbaum-79-president-of-jewish-seminary.html | Rabbi Bernard Mandelbaum 79 President of Jewish Seminary | By Ari L Goldman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/report-says-ambulances-steer-to-their-own-hospitals.html | Report Says Ambulances Steer to Their Own Hospitals | By Diane Cardwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/second-defendant-is-convicted-in-1999-murder-of-social-worker.html | Second Defendant Is Convicted in 1999 Murder of Social Worker | By Andy Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/shedding-7-coats-beauty-emerges-hospital-wall-years-paint-stripped-away-noted.html | Shedding 7 Coats A Beauty Emerges On a Hospital Wall Years and Paint Stripped Away From a Noted Abstract Mural | By Daniel J Wakin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/nyregion/trial-opens-for-third-algerian-in-bomb-plot-before-millennium.html | Trial Opens for Third Algerian In Bomb Plot Before Millennium | By Laura Mansnerus | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/a-last-chance-in-macedonia.html | A Last Chance in Macedonia | By Anna Husarska | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/liberties-truth-sex-lies-and-videotape.html | Liberties Truth Sex Lies and Videotape | By Maureen Dowd | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/reckonings-turning-california-on.html | Reckonings Turning California On | By Paul Krugman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/opinion/what-price-for-military-readiness.html | What Price for Military Readiness | By Michael O'Hanlon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/baseball-indians-use-legion-of-relievers-to-quiet-yankees.html | BASEBALL Indians Use Legion of Relievers to Quiet Yankees | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/baseball-mets-notebook-payton-back-from-an-injury-tries-to-hit-a-winning-note.html | BASEBALL METS NOTEBOOK Payton Back From an Injury Tries to Hit a Winning Note | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/baseball-mets-offense-produces-sounds-of-silence.html | BASEBALL Mets Offense Produces Sounds of Silence | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/boxing-7-2-russian-is-set-to-take-another-shot.html | BOXING 72 Russian Is Set to Take Another Shot | By Lena Williams | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/boxing-head-injury-mars-the-debut-of-pro-boxing-on-the-intrepid.html | BOXING Head Injury Mars the Debut of Pro Boxing on the Intrepid | By Laura Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/boxing-king-loses-distributor-for-beijing-fight-card.html | BOXING King Loses Distributor For Beijing Fight Card | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/golf-zahringer-stays-in-the-zone-and-wins-the-ike-by-2-shots.html | GOLF Zahringer Stays in the Zone and Wins the Ike by 2 Shots | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/hockey-experienced-goalie-next-milbury-target.html | HOCKEY Experienced Goalie Next Milbury Target | By Dave Caldwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/on-baseball-torre-wants-clemens-to-do-the-right-thing.html | ON BASEBALL Torre Wants Clemens To Do the Right Thing | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/on-basketball-old-guard-watches-passing-of-the-torch.html | ON BASKETBALL Old Guard Watches Passing of the Torch | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/plus-soccer-metrostars-learn-copa-opponents.html | PLUS SOCCER MetroStars Learn Copa Opponents | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/pro-basketball-child-s-play-at-the-nba-draft.html | PRO BASKETBALL Childs Play at the NBA Draft | By By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/pro-basketball-different-paths-to-the-door-of-stardom.html | PRO BASKETBALL Different Paths To the Door Of Stardom | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/pro-basketball-knicks-expect-quality-pick-despite-waiting-till-round-2.html | PRO BASKETBALL Knicks Expect Quality Pick Despite Waiting Till Round 2 | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/pro-basketball-nets-looking-for-a-player-at-any-size.html | PRO BASKETBALL Nets Looking for a Player at Any Size | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/soccer-mexico-is-sputtering-on-road-to-the-world-cup.html | SOCCER Mexico Is Sputtering on Road to the World Cup | By Tim Weiner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/sports-of-the-times-cubs-mets-a-reversal-of-roles.html | Sports Of The Times CubsMets A Reversal Of Roles | By Ira Berkow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/ennis-davenport-keeps-a-victory-at-wimbledon-in-perspective.html | TENNIS Davenport Keeps a Victory at Wimbledon in Perspective | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/ennis-notebook-agassi-deflects-personal-questions.html | TENNIS NOTEBOOK Agassi Deflects Personal Questions | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/sports/wrestling-a-sport-opens-its-mats-to-women-in-us.html | WRESTLING A Sport Opens Its Mats to Women in US | By Brandon Lilly | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/theater/critic-s-notebook-hip-hop-howls-its-way-into-the-dramatic-realm.html | CRITICS NOTEBOOK HipHop Howls Its Way Into the Dramatic Realm | By Bruce Weber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/theater/john-herbert-dies-at-75-wrote-of-prison-life.html | John Herbert Dies at 75 Wrote of Prison Life | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/affir mative-action-foe-picked-for-rights-post.html | Affirmative Action Foe Picked for Rights Post | By Diana Jean Schemo | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/ask-or-ask-not-what-they-would-do-to-their-country.html | Ask or Ask Not What They Would Do to Their Country | By Neil A Lewis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/boo k-author-says-he-lied-his-attacks-anita-hill-bid-aid-justice-thomas.html | Book Author Says He Lied in His Attacks on Anita Hill in Bid to Aid Justice Thomas | By Alex Kuczynski and William Glaberson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/effo rts-to-save-wetlands-are-inadequate-study-says.html | Efforts to Save Wetlands Are Inadequate Study Says | By Andrew C Revkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/hou se-backs-5.5-billion-in-new-aid-for-farmers.html | House Backs 55 Billion In New Aid For Farmers | By Elizabeth Becker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/hou se-votes-to-restrict-mexican-trucking.html | House Votes to Restrict Mexican Trucking | By David F Rosenbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/in-california-bullfights-the-final-deed-is-done-with-velcro.html | In California Bullfights the Final Deed Is Done With Velcro | By Patricia Leigh Brown | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/lagu na-madre-journal-welcome-mat-s-out-for-bombing-in-scrub-country.html | Laguna Madre Journal Welcome Mats Out for Bombing in Scrub Country | By Ross E Milloy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/nati onal-briefing-midwest-illinois-chicago-schools-chief-named.html | National Briefing  Midwest Illinois Chicago Schools Chief Named | By Jodi Wilgoren NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/nati onal-briefing-midwest-minnesota-nurses-return-to-work.html | National Briefing  Midwest Minnesota Nurses Return To Work | By Elizabeth Stanton NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/nati onal-briefing-new-england-maine-school-computer-money-approved.html | National Briefing  New England Maine School Computer Money Approved | By Carey Goldberg NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/nati onal-briefing-northwest-washington-deputy-to-be-reinstated.html | National Briefing  Northwest Washington Deputy To Be Reinstated | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/nati onal-briefing-northwest-washington-strike-by-state-workers-ends.html | National Briefing  Northwest Washington Strike By State Workers Ends | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/nati onal-briefing-rockies-former-hostage-wins-lawsuit.html | National Briefing  Rockies Former Hostage Wins Lawsuit | By Mindy Sink NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/nati onal-briefing-southwest-texas-dust-cloud-approaches-coast.html | National Briefing  Southwest Texas Dust Cloud Approaches Coast | By Ross E Milloy NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/pan el-proposes-a-revamping-of-college-sports.html | Panel Proposes a Revamping of College Sports | By William H Honan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/pati ents-rights-pick-up-momentum-in-2-senate-votes.html | PATIENTS RIGHTS PICK UP MOMENTUM IN 2 SENATE VOTES | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/refo rm-judaism-nears-a-guide-to-conversion.html | Reform Judaism Nears a Guide to Conversion | By Gustav Niebuhr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/retir ed-army-employee-74-is-found-guilty-of-spying.html | Retired Army Employee 74 Is Found Guilty of Spying | By Christopher Marquis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/rum sfeld-will-call-for-big-cut-in-b-1-bombers-officials-say.html | Rumsfeld Will Call for Big Cut In B1 Bombers Officials Say | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/teamsters-accelerate-drive-for-end-to-federal-oversight.html | Teamsters Accelerate Drive For End to Federal Oversight | By Steven Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/unions-say-labor-department-is-ignoring-wage-requirements.html | Unions Say Labor Department Is Ignoring Wage Requirements | By Steven Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/us/us-study-hails-stem-cells-promise.html | US Study Hails Stem Cells Promise | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/4-youths-held-in-london-in-killing-of-boy-10.html | 4 Youths Held in London in Killing of Boy 10 | By Warren Hoge | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/albanians-in-macedonia-are-suspicious-of-the-police.html | Albanians in Macedonia Are Suspicious of the Police | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/bush-and-sharon-differ-on-ending-violence.html | Bush and Sharon Differ on Ending Violence | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/colombia-s-repatriated-pow-s-face-tough-adjustment.html | Colombias Repatriated POWs Face Tough Adjustment | By Juan Forero | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/macedonian-leader-warning-of-civil-war-urges-calm.html | Macedonian Leader Warning of Civil War Urges Calm | By Ian Fisher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/new-issue-at-un-north-koreans-seeking-refugee-status-in-china.html | New Issue at UN North Koreans Seeking Refugee Status in China | By Elisabeth Rosenthal | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/orthodoxy-and-catholicism-collide-in-a-ukrainian-town.html | Orthodoxy and Catholicism Collide in a Ukrainian Town | By Patrick E Tyler and Alessandra Stanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/palestinians-say-halting-all-violence-is-impossible.html | Palestinians Say Halting All Violence Is Impossible | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/pricey-linens-cause-a-fray-in-mexican-politics.html | Pricey Linens Cause a Fray in Mexican Politics | By Ginger Thompson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/robinson-mcilvaine-87-envoy-in-66-guinea-crisis.html | Robinson McIlvaine 87 Envoy in 66 Guinea Crisis | By Eric Pace | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/rwandan-leader-draws-a-sadder-portrait-of-congo-than-does-a-un-group.html | Rwandan Leader Draws a Sadder Portrait of Congo Than Does a UN Group | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/south-african-links-aids-to-broader-issue-of-poverty.html | South African Links AIDS To Broader Issue of Poverty | By David E Sanger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/un-assembly-votes-today-on-decree-to-combat-aids.html | UN Assembly Votes Today On Decree to Combat AIDS | By Lawrence K Altman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/un-unites-to-combat-aids-but-splits-over-how-to-do-it.html | UN Unites to Combat AIDS But Splits Over How to Do It | By Jennifer Steinhauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/world-briefing-americas-argentina-ex-president-still-silent.html | World Briefing  Americas Argentina ExPresident Still Silent | By Clifford Krauss NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/world-briefing-americas-chile-pinochet-hearing-delayed.html | World Briefing  Americas Chile Pinochet Hearing Delayed | By Clifford Krauss NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/world-briefing-asia-china-59-executed-for-drug-trafficking.html | World Briefing  Asia China 59 Executed For Drug Trafficking | By Craig S Smith NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/world-briefing-asia-pakistan-nuclear-secrets.html | World Briefing  Asia Pakistan Nuclear Secrets | By John F Burns NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/world-briefing-europe-britain-clarke-enters-tory-race.html | World Briefing  Europe Britain Clarke Enters Tory Race | By Warren Hoge NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/world-briefing-europe-northern-ireland-setback-for-ira.html | World Briefing  Europe Northern Ireland Setback For IRA | By Warren Hoge NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-27 | https://www.nytimes.com/2001/06/27/world/world-briefing-europe-yugoslavia-milosevic-timing-unclear.html | World Briefing  Europe Yugoslavia Milosevic Timing Unclear | By Carlotta Gall NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/arts/bridge-2-womens-teams-selected-for-championships-in-bali.html | BRIDGE 2 Womens Teams Selected For Championships in Bali | By Alan Truscott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/arts/clarkson-n-potter-73-publisher-founded-imprint-in-his-name.html | Clarkson N Potter 73 Publisher Founded Imprint in His Name | By Doreen Carvajal | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/arts/jazz-festival-review-a-melange-of-hollywood-broadway-and-bebop-tunes.html | JAZZ FESTIVAL REVIEW A Mlange of Hollywood Broadway and Bebop Tunes | By Ben Ratliff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/arts/music-review-dialogues-with-the-original-songs.html | MUSIC REVIEW Dialogues With the Original Songs | By Anne Midgette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/arts/music-review-forget-the-violin-and-keyboard-listen-to-the-plumbing.html | MUSIC REVIEW Forget the Violin and Keyboard Listen to the Plumbing | By Allan Kozinn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/arts/the-pop-life-450-tickets-going-fast.html | THE POP LIFE 450 Tickets Going Fast | By Neil Strauss | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/books/book-month-club-tries-be-more-moment-new-judges-niche-marketing-are-part.html | The BookoftheMonth Club Tries to Be More OftheMoment New Judges and Niche Marketing Are Part of a Comeback Plan | By David D Kirkpatrick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/books/books-of-the-times-men-who-are-out-of-it-physically-mentally-socially.html | BOOKS OF THE TIMES Men Who Are Out of It Physically Mentally Socially | By Janet Maslin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/books/john-adams-maligned-and-misunderstood-finds-a-21st-century-champion.html | John Adams Maligned and Misunderstood Finds a 21stCentury Champion | By Dinitia Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/books/making-books-for-readers-online-clubs.html | MAKING BOOKS For Readers Online Clubs | By Martin Arnold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/after-a-rocky-courtship-tyson-and-ibp-will-merge.html | After a Rocky Courtship Tyson and IBP Will Merge | By Greg Winter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/americas-cheese-state-fights-to-stay-that-way-wisconsin-struggles-keep-pace-with.html | Americas Cheese State Fights to Stay That Way Wisconsin Struggles to Keep Pace With West | By David Barboza | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/bridgestone-firestone-to-close-tire-plant-at-center-of-huge-recall.html | BridgestoneFirestone to Close Tire Plant at Center of Huge Recall | By David Barboza | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/british-internet-directory-trims-ranks-high-and-low.html | British Internet Directory Trims Ranks High and Low | By Alan Cowell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/company-news-gm-and-russian-car-producer-set-to-start-venture.html | COMPANY NEWS GM AND RUSSIAN CAR PRODUCER SET TO START VENTURE | By Sabrina Tavernise NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/economic-scene-in-europe-ge-and-honeywell-ran-afoul-of-19thcentury.html | Economic Scene In Europe GE and Honeywell ran afoul of 19thcentury thinking | By Hal R Varian | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/endgame-in-china-bid-for-entry-to-wto.html | Endgame In China Bid For Entry To WTO | By Elizabeth Olson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/factory-problems-unresolved-schering-plough-president-is-out.html | Factory Problems Unresolved ScheringPlough President Is Out | By Melody Petersen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/fed-lowers-rates-by-quarter-point-in-6th-cut-of-year.html | FED LOWERS RATES BY QUARTERPOINT IN 6TH CUT OF YEAR | By Richard W Stevenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/ge-is-said-to-float-plan-to-save-deal.html | GE Is Said To Float Plan To Save Deal | By Andrew Ross Sorkin With Paul Meller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/japan-is-resisting-following-the-fed-on-rates.html | Japan Is Resisting Following the Fed on Rates | By Stephanie Strom | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/media-business-advertising-new-campaign-oasis-stresses-wonders-india-for.html | THE MEDIA BUSINESS ADVERTISING A new campaign from Oasis stresses the wonders of India for potential American tourists | By Bernard Stamler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/robert-mckinney-90-editor-who-regained-paper-s-control.html | Robert McKinney 90 Editor Who Regained Papers Control | By Jennifer 8 Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/saudis-open-gas-fields-to-foreigners.html | Saudis Open Gas Fields to Foreigners | By Neil MacFarquhar | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/slowdown-may-threaten-us-surplus.html | Slowdown May Threaten US Surplus | By Richard W Stevenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/technology-briefing-hardware-chip-maker-trims-loss.html | Technology Briefing  Hardware Chip Maker Trims Loss | By Robert M Frank NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/technology-briefing-hardware-va-linux-to-quit-hardware-market.html | Technology Briefing  Hardware VA Linux To Quit Hardware Market | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/technology-briefing-internet-microsoft-plans-olympics-site.html | Technology Briefing  Internet Microsoft Plans Olympics Site | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/technology-briefing-telecommunications-att-and-aol-announce-wireless-plans.html | Technology Briefing  Telecommunications ATT And AOL Announce Wireless Plans | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/technology-lucent-and-jds-uniphase-prepare-for-more-job-cuts.html | TECHNOLOGY Lucent and JDS Uniphase Prepare for More Job Cuts | By Simon Romero | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/the-markets-market-place-no-fed-magic-for-poor-corporate-earnings.html | THE MARKETS Market Place No Fed Magic for Poor Corporate Earnings | By Gretchen Morgenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/the-markets-stocks-bonds-shares-finish-almost-flat-after-latest-fed-rate-cut.html | THE MARKETS STOCKS  BONDS Shares Finish Almost Flat After Latest Fed Rate Cut | By Michael Brick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/the-media-business-advertising-addenda-accounts-007358.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/the-media-business-advertising-addenda-fallon-layoffs-in-minneapolis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Layoffs In Minneapolis | By Bernard Stamler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/the-media-business-advertising-addenda-nasdaq-ends-ties-with-messner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nasdaq Ends Ties With Messner | By Bernard Stamler | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/webmd-executive-moves-to-aol-time-warner.html | WebMD Executive Moves to AOL Time Warner | By Seth Schiesel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/world-business-briefing-asia-china-profit-from-pc-sales.html | World Business Briefing  Asia China Profit From PC Sales | By Mark Landler NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/world-business-briefing-asia-japan-securities-penalties.html | World Business Briefing  Asia Japan Securities Penalties | By Miki Tanikawa NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/world-business-briefing-europe-britain-internet-access.html | World Business Briefing  Europe Britain Internet Access | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/world-business-briefing-europe-britain-new-name.html | World Business Briefing  Europe Britain New Name | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/world-business-briefing-europe-france-dropping-factories.html | World Business Briefing  Europe France Dropping Factories | By John Tagliabue NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/business/world-business-briefing-global-trade-shipbuilding-subsidies-dispute.html | World Business Briefing  Global Trade Shipbuilding Subsidies Dispute | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/aalto-interior-to-stay-in-new-york.html | Aalto Interior to Stay in New York | By Julie V Iovine | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/currents-colors-pantone-spectrum-is-being-splashed-on-new-products.html | CURRENTS COLORS Pantone Spectrum Is Being Splashed On New Products | By Amy Goldwasser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/currents-decoupage-if-it-can-be-printed-on-cloth-it-can-decorate-a-plate.html | CURRENTS DECOUPAGE If It Can Be Printed on Cloth It Can Decorate a Plate | By Elaine Louie | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/currents-furniture-showing-nakashima-as-modernist-as-well-as-poet.html | CURRENTS FURNITURE Showing Nakashima as Modernist as Well as Poet | By Elaine Louie | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/currents-interiors-shades-of-red-all-over-town.html | CURRENTS INTERIORS Shades of Red All Over Town | By Elaine Louie | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/currents-store-the-biggest-ravioli-in-the-world-and-other-finds.html | CURRENTS STORE The Biggest Ravioli In the World And Other Finds | By Marianne Rohrlich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/currents-who-knew-cook-like-a-pro-at-a-fraction-of-the-price.html | CURRENTS WHO KNEW Cook Like a Pro At a Fraction of the Price | By Marianne Rohrlich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/design-notebook-fireworks-can-now-do-wheelies-and-more.html | DESIGN NOTEBOOK Fireworks Can Now Do Wheelies and More | By Phil Patton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/gardens-for-body-and-spirit-sex-drugs-and-seed-catalogs.html | GARDENS FOR BODY AND SPIRIT Sex Drugs and Seed Catalogs | By William L Hamilton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/human-nature-gardens-for-body-and-spirit-abundance-flows-from-one-small-yard.html | HUMAN NATURE GARDENS FOR BODY AND SPIRIT Abundance Flows From One Small Yard | By Anne Raver | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/personal-shopper-a-little-off-the-beaten-track-secret-sources-in-the-hamptons.html | PERSONAL SHOPPER A Little Off the Beaten Track Secret Sources in the Hamptons | By Marianne Rohrlich | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/three-stories-tall-and-a-hundred-deep.html | Three Stories Tall and a Hundred Deep | By Alex Witchel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/garden/wholesome-food.html | Wholesome Food | By Anne Raver | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/a-hotel-alliance-splits-up-but-schrager-presses-ahead.html | A Hotel Alliance Splits Up but Schrager Presses Ahead | By Charles V Bagli | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/after-a-crushing-defeat-franks-agrees-to-help-schundler.html | After a Crushing Defeat Franks Agrees to Help Schundler | By Robert Hanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/boldface-names-001350.html | BOLDFACE NAMES | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/daily-news-lures-back-ads-from-at-least-2-supermarkets.html | Daily News Lures Back Ads From at Least 2 Supermarkets | By Jayson Blair | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/defense-psychiatrist-tells-jury-of-embassy-bomber-s-remorse.html | Defense Psychiatrist Tells Jury of Embassy Bombers Remorse | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/do-little-albany-not-for-podiatrists-or-bitten-dogs.html | DoLittle Albany Not for Podiatrists or Bitten Dogs | By Somini Sengupta | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/entering-race-ferrer-focuses-on-giuliani.html | Entering Race Ferrer Focuses On Giuliani | By Adam Nagourney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/exxon-mobil-to-face-suit-over-a-spill-in-nassau.html | Exxon Mobil To Face Suit Over a Spill In Nassau | By Al Baker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/gop-victor-no-pushover.html | GOP Victor No Pushover | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/lawyer-urges-change-in-conduct-of-lineups.html | Lawyer Urges Change in Conduct of Lineups | By Shaila K Dewan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/levy-demotes-school-administrator-over-handling-of-sex-attack.html | Levy Demotes School Administrator Over Handling of Sex Attack | By Edward Wyatt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-briefing-new-jersey-ewing-anger-on-the-roads.html | Metro Briefing  New Jersey Ewing Anger On The Roads | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-briefing-new-york-bay-shore-landlord-arrested.html | Metro Briefing  New York Bay Shore Landlord Arrested | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-briefing-new-york-brooklyn-educators-get-pay-bonus.html | Metro Briefing  New York Brooklyn Educators Get Pay Bonus | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-briefing-new-york-manhattan-jury-deadlocked-in-graft-trial.html | Metro Briefing  New York Manhattan Jury Deadlocked In Graft Trial | By Katherine E Finkelstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-briefing-new-york-manhattan-violent-thief-pleads.html | Metro Briefing  New York Manhattan Violent Thief Pleads | By Katherine E Finkelstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-briefing-new-york-queens-teenager-sodomized-at-gunpoint.html | Metro Briefing  New York Queens Teenager Sodomized At Gunpoint | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-business-briefing-daily-news-names-business-editor.html | Metro Business Briefing  Daily News Names Business Editor | By Jayson Blair NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-business-briefing-falling-unemployment.html | Metro Business Briefing  Falling Unemployment | By Leslie Eaton NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-business-briefing-film-company-cuts-jobs.html | Metro Business Briefing  Film Company Cuts Jobs | By Terry Pristin NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-business-briefing-new-data-center.html | Metro Business Briefing  New Data Center | By Jayson Blair NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/metro-matters-incumbency-and-the-face-of-the-state.html | Metro Matters Incumbency And the Face Of the State | By Joyce Purnick | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/motley-group-single-goal-supporters-rally-round-officer-jailed-louima-case.html | A Motley Group a Single Goal Supporters Rally Round Officer Jailed in Louima Case | By Alan Feuer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/new-york-health-commissioner-favors-blood-restrictions.html | New York Health Commissioner Favors Blood Restrictions | By Raymond Hernandez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/newark-arena-plan-is-stalled-for-this-session.html | Newark Arena Plan Is Stalled for This Session | By Ronald Smothers | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/police-covered-up-corruption-detective-asserts-in-a-lawsuit.html | Police Covered Up Corruption Detective Asserts in a Lawsuit | By William K Rashbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/prosecutors-promise-chilling-glimpse-of-millennium-bomb-plot.html | Prosecutors Promise Chilling Glimpse of Millennium Bomb Plot | By Laura Mansnerus | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/public-lives-presidential-designs-and-office-furniture.html | PUBLIC LIVES Presidential Designs and Office Furniture | By Robin Finn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/schundler-talks-of-unity-but-grin-says-i-told-you.html | Schundler Talks of Unity But Grin Says I Told You | By David Kocieniewski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/sharpton-planning-to-end-his-monthlong-prison-fast.html | Sharpton Planning to End His Monthlong Prison Fast | By Daniel J Wakin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/the-heat-is-on-and-businesses-strive-to-keep-the-power-on-too.html | The Heat Is On and Businesses Strive to Keep the Power On Too | By Randal C Archibold and Joseph P Fried | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/nyregion/you-ferrets-keep-your-weasely-heads-down.html | You Ferrets Keep Your Weasely Heads Down | By Eric Lipton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/a-new-mental-map-of-the-world.html | A New Mental Map of the World | By Larry Wolff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/essay-ariel-makes-his-point-to-george.html | Essay Ariel Makes His Point to George | By William Safire | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/opinion/in-america-a-missing-aids-lifeline.html | In America A Missing AIDS Lifeline | By Bob Herbert | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/auto-racing-rudd-s-crew-chief-builds-a-reputation.html | AUTO RACING Rudds Crew Chief Builds a Reputation | By Dave Caldwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/baseball-it-couldn-t-get-worse-for-mets-so-it-got-much-better-instead.html | BASEBALL It Couldnt Get Worse for Mets So It Got Much Better Instead | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/baseball-martinez-breaks-out-and-speaks-out.html | BASEBALL Martinez Breaks Out and Speaks Out | By Jack Curry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/baseball-mets-notebook-limits-on-phillips-in-plans-for-trades.html | BASEBALL METS NOTEBOOK Limits On Phillips In Plans For Trades | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/baseball-yankees-shop-knoblauch-as-torre-tweaks-lineup.html | BASEBALL Yankees Shop Knoblauch As Torre Tweaks Lineup | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/basketball-griffin-s-greeting-a-moment-as-a-net.html | BASKETBALL Griffins Greeting A Moment As a Net | By Steve Popper | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/boxing-boxer-hurt-in-bout-on-intrepid-in-very-critical-condition.html | BOXING Boxer Hurt in Bout on Intrepid in Very Critical Condition | By Edward Wong With Laura Lee | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/pro-basketball-knicks-happy-to-land-wright-and-chenowith.html | PRO BASKETBALL Knicks Happy to Land Wright and Chenowith | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/pro-basketball-nets-gain-3-players-by-trading-first-round-pick.html | PRO BASKETBALL Nets Gain 3 Players by Trading FirstRound Pick | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/pro-basketball-three-high-school-stars-are-among-four-chosen.html | PRO BASKETBALL Three High School Stars Are Among First Four Chosen | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/sports-of-the-times-the-museum-was-used-for-mayhem.html | Sports Of The Times The Museum Was Used For Mayhem | By George Vecsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/sports-of-the-times-women-as-athletes-the-pictures-don-s-lie.html | Sports Of The Times Women as Athletes The Pictures Dont Lie | By Harvey Araton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/tennis-notebook-capriati-looks-back-to-go-forward.html | TENNIS NOTEBOOK Capriati Looks Back to Go Forward | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/sports/tennis-sampras-escapes-upset-by-outsider-but-seems-vulnerable.html | TENNIS Sampras Escapes Upset by Outsider but Seems Vulnerable | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/a-nod-to-the-limits-of-spelling-checkers.html | A Nod to the Limits of Spelling Checkers | By Lisa Guernsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/basics-souping-up-the-cell-phone.html | BASICS Souping Up the Cell Phone | By Roy Furchgott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/high-stakes-in-the-race-to-invent-a-better-blocker.html | High Stakes in the Race to Invent a BetterBlocker | By Matt Richtel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/in-a-virtual-maze-men-are-smart-rats.html | In a Virtual Maze Men Are Smart Rats | By Julie Charles | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/lessons-in-the-school-of-cut-and-paste.html | Lessons in the School of Cut and Paste | By Katie Hafner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/message-to-marketers-ru4-real.html | Message to Marketers RU4 Real | By Lisa Guernsey | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/news-watch-a-way-to-see-the-world-in-true-colors-on-a-computer.html | NEWS WATCH A Way to See the World In True Colors on a Computer | By Ian Austen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/news-watch-more-muscular-software-makes-vcd-s-feel-the-burn.html | NEWS WATCH More Muscular Software Makes VCDs Feel the Burn | By Roy Furchgott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/news-watch-royal-and-dupont-rethink-the-calculator-go-figure.html | NEWS WATCH Royal and DuPont Rethink The Calculator Go Figure | By Stephen C Miller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/news-watch-scraping-the-sky-and-even-breaking-through.html | NEWS WATCH Scraping the Sky and Even Breaking Through | By Shelly Freierman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/news-watch-your-e-mail-is-private-but-your-phone-calls.html | NEWS WATCH Your EMail Is Private But Your Phone Calls | By J D Biersdorfer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/online-shopper-inflated-pleasure-at-the-right-price.html | ONLINE SHOPPER Inflated Pleasure At the Right Price | By Michelle Slatalla | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/q-a-linux-system-is-free-but-the-extras-are-not.html | Q  A Linux System Is Free But the Extras Are Not | By J D Biersdorfer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/state-of-the-art-palmtops-with-a-p-as-in-pc.html | STATE OF THE ART Palmtops With a P As in PC | By David Pogue | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/the-car-snitched-he-sued.html | The Car Snitched He Sued | By Catherine Greenman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/technology/what-s-next-glasses-so-smart-they-know-just-what-you-re-looking-at.html | WHATS NEXT Glasses So Smart They Know Just What Youre Looking At | By Anne Eisenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/theater/above-a-hall-of-sex-a-corner-of-culture.html | Above a Hall of Sex a Corner of Culture | By David Jay Lasky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/theater/critic-s-notebook-a-hispanic-theater-festival-fluent-in-cultural-ferment.html | CRITICS NOTEBOOK A Hispanic Theater Festival Fluent in Cultural Ferment | By D J R Bruckner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/at-center-of-senate-battle-a-lawyer-and-a-doctor.html | At Center of Senate Battle a Lawyer and a Doctor | By Robin Toner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/bureau-won-t-distribute-census-data-on-homeless.html | Bureau Wont Distribute Census Data on Homeless | By Steven A Holmes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/changes-open-door-for-bill-on-charities-of-churches.html | Changes Open Door for Bill On Charities Of Churches | By Elizabeth Becker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/charity-is-new-force-in-environmental-fight.html | Charity Is New Force in Environmental Fight | By Douglas Jehl | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/emergency-agency-flight-draws-criticism.html | Emergency Agency Flight Draws Criticism | By James Risen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/fighting-for-space-in-memorial-heaven.html | Fighting for Space in Memorial Heaven | By Elaine Sciolino | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/john-yardley-76-dies-had-central-role-in-space-flight.html | John Yardley 76 Dies Had Central Role in Space Flight | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/los-angeles-mayor-urged-to-run-for-governor.html | Los Angeles Mayor Urged to Run for Governor | By Todd S Purdum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/national-briefing-midwest-michigan-redistricting-could-give-gop-an-edge.html | National Briefing  Midwest Michigan Redistricting Could Give GOP An Edge | By Elizabeth Stanton NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/national-briefing-minnesota-tuition-increase-proposed.html | National Briefing  Minnesota Tuition Increase Proposed | By Elizabeth Stanton NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/national-briefing-rockies-utah-death-threats-aimed-at-prosecutor.html | National Briefing  Rockies Utah Death Threats Aimed At Prosecutor | By Michael Janofsky NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/national-briefing-rockies-utah-offensive-lyrics-banned.html | National Briefing  Rockies Utah Offensive Lyrics Banned | By Michael Janofsky NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/national-briefing-south-south-carolina-governor-wants-tax-increase.html | National Briefing  South South Carolina Governor Wants Tax Increase | By Lino R Rodriguez Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/national-briefing-washington-senator-wants-better-counsel-in-capital-cases.html | National Briefing  Washington Senator Wants Better Counsel In Capital Cases | By Raymond Bonner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/nuclear-programs-are-losing-ground-on-campus.html | Nuclear Programs Are Losing Ground on Campus | By Matthew L Wald | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/pardon-for-felon-considered-after-kin-paid-roger-clinton.html | Pardon for Felon Considered After Kin Paid Roger Clinton | By Alison Leigh Cowan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/pentagon-to-ask-for-retirement-of-mx-missiles.html | Pentagon to Ask For Retirement Of MX Missiles | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/reform-rabbis-vote-reflects-expanding-interest-in-rituals.html | Reform Rabbis Vote Reflects Expanding Interest in Rituals | By Gustav Niebuhr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/senators-agree-on-liability-limits-for-patients-rights-to-sue.html | Senators Agree on Liability Limits for Patients Rights to Sue | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/us/senators-hear-bitter-words-on-florida-vote.html | Senators Hear Bitter Words on Florida Vote | By Katharine Q Seelye | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/annan-named-unanimously-to-a-2nd-term.html | Annan Named Unanimously To a 2nd Term | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/beijing-journal-traffic-is-a-mess-and-cabbies-find-a-way-to-vent.html | Beijing Journal Traffic Is a Mess and Cabbies Find a Way to Vent | By Erik Eckholm | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/china-and-un-meet-on-north-korea-immigrants.html | China and UN Meet on North Korea Immigrants | By Elisabeth Rosenthal | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/fans-and-foes-greet-former-taiwan-leader-in-visit-to-cornell.html | Fans and Foes Greet Former Taiwan Leader in Visit to Cornell | By David W Chen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/french-judges-seek-to-question-chirac-his-wife-and-daughter.html | French Judges Seek to Question Chirac His Wife and Daughter | By Suzanne Daley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/fujimori-is-wined-and-dined-by-tokyo-s-powerful.html | Fujimori Is Wined and Dined by Tokyo Powerful | By Calvin Sims | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/koizumi-aides-advise-us-that-the-yen-could-soften.html | Koizumi Aides Advise US That the Yen Could Soften | By David E Sanger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/new-determination-is-seen-emerging-in-aids-battle.html | New Determination Is Seen Emerging in AIDS Battle | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/pope-ending-visit-to-ukraine-honors-other-catholics-and-reaches-out-to-orthodox.html | Pope Ending Visit to Ukraine Honors Other Catholics and Reaches Out to Orthodox | By Alessandra Stanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/powell-arrives-in-israel-to-push-peace-effort.html | Powell Arrives in Israel to Push Peace Effort | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/reporter-s-notebook-smoking-at-a-conference-on-health.html | Reporters Notebook Smoking At a Conference on Health | By Jennifer Steinhauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/shock-wave-in-israel-over-bush-s-comment.html | Shock Wave in Israel Over Bushs Comment | By William A Orme Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/un-redefines-aids-as-political-issue-and-peril-to-poor.html | UN REDEFINES AIDS AS POLITICAL ISSUE AND PERIL TO POOR | By Jennifer Steinhauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-africa-burundi-mandela-plans-peace-talks.html | World Briefing  Africa Burundi Mandela Plans Peace Talks | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-americas-peru-quake-toll-passes-100.html | World Briefing  Americas Peru Quake Toll Passes 100 | | By Clifford Krauss NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-asia-china-reporter-sent-to-prison.html | World Briefing  Asia China Reporter Sent To Prison | | By Elisabeth Rosenthal NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-asia-indonesia-wahid-and-army-at-odds.html | World Briefing  Asia Indonesia Wahid And Army At Odds | | By Seth Mydans NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-asia-north-korea-ties-with-turkey.html | World Briefing  Asia North Korea Ties With Turkey | | By Don Kirk NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-asia-philippines-ex-president-in-court.html | World Briefing  Asia Philippines ExPresident In Court | | By Mark Landler NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-europe-france-no-more-draft.html | World Briefing  Europe France No More Draft | | By Suzanne Daley NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-europe-northern-ireland-struggling-to-save-accord.html | World Briefing  Europe Northern Ireland Struggling To Save Accord | | By Warren Hoge NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-briefing-united-nations-pact-sought-on-khmer-rouge-trials.html | World Briefing  United Nations Pact Sought On Khmer Rouge Trials | | By Barbara Crossette NYT | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-28 | https://www.nytimes.com/2001/06/28/world/world-court-finds-us-violated-consular-rights-of-2-germans.html | World Court Finds US Violated Consular Rights of 2 Germans | | By Marlise Simons | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/antiques-how-the-rosens-of-caramoor-built-their-collection.html | ANTIQUES How the Rosens Of Caramoor Built Their Collection | | By Wendy Moonan | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-aidas-bareikis-silence-before-the-curve.html | ART IN REVIEW Aidas Bareikis  Silence Before the Curve | | By Ken Johnson | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-au-naturel.html | ART IN REVIEW Au Naturel | | By Margarett Loke | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-dreams-and-disillusion-karel-teige-and-the-czech-avant-garde.html | ART IN REVIEW Dreams and Disillusion Karel Teige and the Czech AvantGarde | | By Grace Glueck | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-jacqueline-bootier-basic-training.html | ART IN REVIEW Jacqueline Bootier  Basic Training | | By Ken Johnson | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-maureen-mccabe-enchantments.html | ART IN REVIEW Maureen McCabe Enchantments | | By Grace Glueck | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-popular-mechanics.html | ART IN REVIEW Popular Mechanics | | By Holland Cotter | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-some-are-painting.html | ART IN REVIEW Some Are Painting | | By Ken Johnson | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-in-review-yun-fei-ji.html | ART IN REVIEW YunFei Ji | | By Roberta Smith | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-review-history-unfolds-in-a-show-on-the-square-washington-square-that-is.html | ART REVIEW History Unfolds in a Show on the Square Washington Square That Is | | By Grace Glueck | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-review-slicing-and-dicing-the-bright-colors-of-mondrian-s-boogie-woogies.html | ART REVIEW Slicing and Dicing the Bright Colors of Mondrians BoogieWoogies | | By Holland Cotter | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-review-when-photography-became-postmodern.html | ART REVIEW When Photography Became Postmodern | | By Roberta Smith | TX 5-581-442 | | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/art-review-wistful-joy-in-soda-fountain-dreams.html | ART REVIEW Wistful Joy in SodaFountain Dreams | By Michael Kimmelman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/chico-o-farrill-79-musician-and-leader-in-afro-cuban-jazz.html | Chico OFarrill 79 Musician And Leader in AfroCuban Jazz | By Ben Ratliff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/arts/memories-in-transit-on-the-nostalgia-train.html | Memories in Transit On the Nostalgia Train | By Robert S Boynton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/automobiles/london-s-black-cabs-may-not-rule-for-long.html | Londons Black Cabs May Not Rule for Long | By Richard Feast | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/automobiles/rude-britannia-rears-its-head-at-jaguar-plant.html | Rude Britannia Rears Its Head At Jaguar Plant | By Richard Feast | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/books/books-of-the-times-the-unconventional-and-the-unloved-in-an-urban-mosaic.html | BOOKS OF THE TIMES The Unconventional and the Unloved in an Urban Mosaic | By Michiko Kakutani | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/actors-and-producers-turn-earnest-in-talks.html | Actors and Producers Turn Earnest in Talks | By Barbara Whitaker | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/bit-of-dissent-on-rates-at-fed-s-meeting-in-may.html | Bit of Dissent on Rates At Feds Meeting in May | By Richard W Stevenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/brooks-bros-expected-to-get-discount-bids.html | Brooks Bros Expected to Get Discount Bids | By Andrew Ross Sorkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/burger-king-pledges-humane-use-of-animals.html | Burger King Pledges Humane Use of Animals | By Greg Winter | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/citigroup-set-to-end-tactic-on-mortgages.html | Citigroup Set To End Tactic On Mortgages | By Patrick McGeehan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/czechs-pick-french-bid-for-control-of-big-bank.html | Czechs Pick French Bid For Control Of Big Bank | By Peter S Green | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/europe-indicates-to-ge-new-offer-is-unacceptable.html | Europe Indicates to GE New Offer Is Unacceptable | By Paul Meller With Andrew Ross Sorkin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/media-business-advertising-with-2001-half-over-experts-forecasts-for-spending.html | THE MEDIA BUSINESS ADVERTISING With 2001 half over experts forecasts for spending become even gloomier than before | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/technology-briefing-hardware-german-court-fines-hewlett.html | Technology Briefing  Hardware German Court Fines Hewlett | By Catherine Greenman NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/technology-briefing-hardware-sony-cuts-playstation-price.html | Technology Briefing  Hardware Sony Cuts Playstation Price | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/technology-briefing-internet-online-bank-to-be-shut-down.html | Technology Briefing  Internet Online Bank To Be Shut Down | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/technology-briefing-internet-yahoo-buys-a-music-service.html | Technology Briefing  Internet Yahoo Buys A Music Service | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/the-markets-stocks-bonds-markets-rally-on-hopes-for-higher-corporate-earnings.html | THE MARKETS STOCKS  BONDS Markets Rally on Hopes for Higher Corporate Earnings | By Sherri Day | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/the-media-business-advertising-addenda-acquisitions-made-here-and-overseas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acquisitions Made Here and Overseas | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/the-media-business-advertising-addenda-dweck-to-shut-doors-after-a-9-year-run.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dweck to Shut Doors After a 9Year Run | By Stuart Elliott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/the-media-business-chairman-decides-to-leave-as-cnn-is-prepped-for-change.html | THE MEDIA BUSINESS Chairman Decides to Leave As CNN Is Prepped for Change | By Jim Rutenberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/the-media-business-chief-editor-of-redbook-is-moving-to-marie-claire.html | THE MEDIA BUSINESS Chief Editor of Redbook Is Moving to Marie Claire | By Alex Kuczynski | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/us-vs-microsoft-company-after-3-years-foreboding-light-new-mood-microsoft.html | US VS MICROSOFT THE COMPANY After 3 Years of Foreboding A Light New Mood at Microsoft | By Sam Howe Verhovek | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/us-vs-microsoft-news-analysis-making-a-judgement-on-a-moving-target.html | US VS MICROSOFT NEWS ANALYSIS Making A Judgement On a Moving Target | By John Markoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/us-vs-microsoft-overview-appeals-court-voids-order-for-breaking-up-microsoft-but.html | US VS MICROSOFT THE OVERVIEW APPEALS COURT VOIDS ORDER FOR BREAKING UP MICROSOFT BUT FINDS IT ABUSED POWER | By Stephen Labaton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/us-vs-microsoft-the-judge-a-judge-overturned-by-an-appearance-of-bias.html | US VS MICROSOFT THE JUDGE A Judge Overturned by an Appearance of Bias | By John Schwartz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/us-vs-microsoft-the-remedy-some-possible-carrots-and-sticks.html | US VS MICROSOFT THE REMEDY Some Possible Carrots and Sticks | By Amy Harmon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/world-business-briefing-asia-south-korea-creditors-balk-at-swap.html | World Business Briefing  Asia South Korea Creditors Balk At Swap | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/world-business-briefing-europe-britain-loss-for-fuel-processor.html | World Business Briefing  Europe Britain Loss For Fuel Processor | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/world-business-briefing-europe-britain-no-slowdown-for-harry-potter.html | World Business Briefing  Europe Britain No Slowdown For Harry Potter | By Alan Cowell NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/world-business-briefing-europe-finland-nokia-plans-job-cuts.html | World Business Briefing  Europe Finland Nokia Plans Job Cuts | By Suzanne Kapner NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/world-business-briefing-global-trade-shipbuilding-subsidies-dispute.html | World Business Briefing  Global Trade Shipbuilding Subsidies Dispute | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/business/wrong-place-wrong-time.html | Wrong Place Wrong Time | By Becky Gaylord | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/critic-s-notebook-where-everything-clicks.html | CRITICS NOTEBOOK Where Everything Clicks | By Anna Kisselgoff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/dance-review-letting-your-hair-down-while-remaining-lavish.html | DANCE REVIEW Letting Your Hair Down While Remaining Lavish | By Jennifer Dunning | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/film-review-a-female-vampire-wins-another-stab-at-immortality.html | FILM REVIEW A Female Vampire Wins Another Stab at Immortality | By Elvis Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/film-review-do-androids-long-for-mom.html | FILM REVIEW Do Androids Long for Mom | By A O Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/film-review-emerging-from-a-closet-he-s-never-been-in.html | FILM REVIEW Emerging From a Closet Hes Never Been In | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/film-review-growing-pains-without-the-psychobabble.html | FILM REVIEW Growing Pains Without the Psychobabble | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/film-review-he-s-poor-she-s-rich-made-for-each-other.html | FILM REVIEW Hes Poor Shes Rich Made for Each Other | By A O Scott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/film-review-milking-black-pop-culture-for-splendidness-and-fun.html | FILM REVIEW Milking Black Pop Culture For Splendidness and Fun | By Elvis Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/film-review-the-waters-red-and-it-s-not-kool-aid.html | FILM REVIEW The Waters Red and Its Not KoolAid | By Stephen Holden | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/home-video-the-shetlands-nostalgically.html | HOME VIDEO The Shetlands Nostalgically | By Peter M Nichols | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/jack-lemmon-dark-and-comic-actor-dies-at-76.html | Jack Lemmon Dark and Comic Actor Dies at 76 | By Aljean Harmetz | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/music-review-a-sort-of-007-on-the-loose-in-the-sultan-s-harem.html | MUSIC REVIEW A Sort of 007 on the Loose in the Sultans Harem | By Allan Kozinn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/theater-review-a-pop-tune-counterpoint-to-a-family-s-wisecracks.html | THEATER REVIEW A PopTune Counterpoint To a Familys Wisecracks | By Bruce Weber | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/movies/tv-weekend-an-innocent-s-encounters-with-reality.html | TV WEEKEND An Innocents Encounters With Reality | By Caryn James | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/albany-wins-right-to-limit-power-prices.html | Albany Wins Right to Limit Power Prices | By RICHARD PREZPEA | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/boldface-names-020079.html | BOLDFACE NAMES | By James Barron | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/boys-tell-of-man-s-beating-but-none-use-the-word-murder.html | Boys Tell of Mans Beating but None Use the Word Murder | By Dan Barry With Maria Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/citing-disease-fda-panel-backs-blood-donor-curbs.html | Citing Disease FDA Panel Backs Blood Donor Curbs | By Raymond Hernandez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/council-bill-tries-to-crack-down-on-the-clank-of-the-bat.html | Council Bill Tries to Crack Down on the Clank of the Bat | By Diane Cardwell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/giuliani-may-leave-mansion-to-escape-marital-tensions.html | Giuliani May Leave Mansion To Escape Marital Tensions | By Elisabeth Bumiller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/harlem-development-program-not-much-help-critics-and-officials-say.html | Harlem Development Program Not Much Help to Critics and Officials Say | By Terry Pristin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/jury-in-embassy-bomb-case-hears-terrorists-relatives.html | Jury in Embassy Bomb Case Hears Terrorists Relatives | By Benjamin Weiser | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/landlord-of-collapsed-building-is-to-pay-1-million-to-victims.html | Landlord of Collapsed Building Is to Pay 1 Million to Victims | By Alan Feuer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/legislature-passes-budget-and-medical-lawsuit-bill.html | Legislature Passes Budget and Medical Lawsuit Bill | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing-new-york-albany-court-clarifies-police-search.html | Metro Briefing  New York Albany Court Clarifies Police Search | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing-new-york-amherst-kopp-cleared-for-extradition.html | Metro Briefing  New York Amherst Kopp Cleared For Extradition | By Kerry Shaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing-new-york-bronx-man-arrested-in-teenager-s-death.html | Metro Briefing  New York Bronx Man Arrested In Teenagers Death | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing-new-york-brooklyn-change-in-abuse-hearings.html | Metro Briefing  New York Brooklyn Change In Abuse Hearings | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing-new-york-manhattan-grifter-pleads-not-guilty-in-killing.html | Metro Briefing  New York Manhattan Grifter Pleads Not Guilty In Killing | By Jenny Hontz NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing-new-york-mineola-hofstra-student-indicted-in-killing.html | Metro Briefing  New York Mineola Hofstra Student Indicted In Killing | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-briefing-new-york-queens-rape-suspect-arrested.html | Metro Briefing  New York Queens Rape Suspect Arrested | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-business-briefing-brownfields-center-planned.html | Metro Business Briefing  Brownfields Center Planned | By Joseph P Fried NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/metro-business-briefing-nuclear-operator-approved.html | Metro Business Briefing  Nuclear Operator Approved | By Robert Worth NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/mortimer-adler-98-dies-helped-create-study-of-classics.html | Mortimer Adler 98 Dies Helped Create Study of Classics | By William Grimes | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/officials-scrutinize-con-ed-after-thousands-lose-power.html | Officials Scrutinize Con Ed After Thousands Lose Power | By Randal C Archibold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/police-to-investigate-a-detective-s-allegations-of-corruption.html | Police to Investigate a Detectives Allegations of Corruption | By Thomas J Lueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/public-lives-wasting-no-time-in-her-short-stint-in-the-big-chair.html | PUBLIC LIVES Wasting No Time in Her Short Stint in the Big Chair | By Lynda Richardson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/putting-front-diamonds-gold-teeth-don-t-mean-thing-if-they-ain-t-got-that-bling.html | Putting on a Front In Diamonds and Gold Teeth Dont Mean a Thing If They Aint Got That Bling | By Nichole M Christian | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/residential-real-estate-harlem-co-op-has-a-financing-twist.html | Residential Real Estate Harlem Coop Has a Financing Twist | By Rachelle Garbarine | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/school-official-s-push-for-a-company-is-questioned.html | School Officials Push for a Company Is Questioned | By Edward Wyatt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/schundler-tries-to-make-peace-with-republican-establishment.html | Schundler Tries to Make Peace With Republican Establishment | By David M Halbfinger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| 2001-06-29 | https://www.nytimes.com/2001/06/29/nyregion/the-big-city-other-half-is-living-a-little-better.html | The Big City Other Half Is Living A Little Better | By John Tierney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/unscathed-in-the-inferno-a-man-s-spirit.html | Unscathed in the Inferno a Mans Spirit | By Susan Saulny | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/foreign-affairs-soul-brother.html | Foreign Affairs Soul Brother | By Thomas L Friedman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/lying-about-vietnam.html | Lying About Vietnam | By Daniel Ellsberg | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/opinion/misreading-the-pentagon-papers.html | Misreading the Pentagon Papers | By Leslie H Gelb | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/baseball-benitez-can-t-come-to-the-rescue-of-the-mets-weak-bats.html | BASEBALL Benitez Cant Come to the Rescue of the Mets Weak Bats | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/baseball-minor-league-notebook-longhorns-loss-is-gain-for-reds.html | BASEBALL MINOR LEAGUE NOTEBOOK Longhorns Loss Is Gain for Reds | By Jim Luttrell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/baseball-roberts-gets-his-rhythm-in-bullpen.html | BASEBALL Roberts Gets His Rhythm In Bullpen | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/baseball-soriano-s-next-switch-may-be-to-leadoff-spot.html | BASEBALL Sorianos Next Switch May Be to Leadoff Spot | By Rafael Hermoso | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/baseball-yankees-add-gerald-williams-paving-way-for-knoblauch-deal.html | BASEBALL Yankees Add Gerald Williams Paving Way for Knoblauch Deal | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/boxing-boxer-deteriorating-state-reviewing-videotape-of-fight.html | BOXING Boxer Deteriorating State Reviewing Videotape of Fight | By Edward Wong With Jack Cavanaugh | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/boxing-king-wins-ruling-but-will-owe-damages.html | BOXING King Wins Ruling but Will Owe Damages | By Edward Wong | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/george-senesky-79-all-american-who-played-in-the-nba.html | George Senesky 79 AllAmerican Who Played in the NBA | By Richard Goldstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/on-baseball-hits-to-stop-coming-once-gwynn-is-gone.html | ON BASEBALL Hits to Stop Coming Once Gwynn Is Gone | By Murray Chass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/on-horse-racing-baffert-seeking-redemption-in-a-summer-that-has-gone-sour.html | ON HORSE RACING Baffert Seeking Redemption in a Summer That Has Gone Sour | By Joe Drape | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/on-pro-basketball-oakland-s-gritty-playgrounds-gave-birth-to-a-legend.html | On Pro Basketball Oaklands Gritty Playgrounds Gave Birth to a Legend | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/on-pro-basketball-youngsters-forced-to-grow-up-quickly.html | On Pro Basketball Youngsters Forced To Grow Up Quickly | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/plus-hockey-rangers-may-train-at-garden.html | PLUS HOCKEY RANGERS MAY TRAIN AT GARDEN | By Joe Lapointe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/plus-pro-football-jets-sign-two-defensive-players.html | PLUS PRO FOOTBALL Jets Sign Two Defensive Players | By Judy Battista | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/pro-basketball-a-disappointed-cook-can-only-look-ahead.html | PRO BASKETBALL A Disappointed Cook Can Only Look Ahead | By Steve Popper | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/pro-basketball-knicks-see-wright-as-role-player.html | PRO BASKETBALL Knicks See Wright as Role Player | By Chris Broussard | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/pro-basketball-nets-shake-up-ships-marbury-for-suns-kidd.html | PRO BASKETBALL Nets ShakeUp Ships Marbury for Suns Kidd | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/pro-basketball-the-principals.html | PRO BASKETBALL The Principals | By Mike Wise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/pro-basketball-thorn-had-the-say-in-rockets-picks.html | PRO BASKETBALL Thorn Had the Say In Rockets Picks | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/sports-of-the-times-in-the-college-of-basketball-knowledge.html | Sports of The Times In the College Of Basketball Knowledge | By Ira Berkow | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/sports/tennis-hewitt-s-persistence-overcomes-dent-s-power.html | TENNIS Hewitts Persistence Overcomes Dents Power | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/2-election-finance-bills-go-to-house-floor.html | 2 Election Finance Bills Go to House Floor | By Alison Mitchell | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/arizona-governor-s-race-may-show-shift-by-voters.html | Arizona Governors Race May Show Shift by Voters | By Michael Janofsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/as-defense-secretary-calls-for-base-closings-congress-circles-the-wagons.html | As Defense Secretary Calls for Base Closings Congress Circles the Wagons | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/bush-faces-defeat-on-patients-rights-bill.html | Bush Faces Defeat on Patients Rights Bill | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/california-cites-generators-for-withholding-documents.html | California Cites Generators For Withholding Documents | By Laura M Holson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/conservation-mindful-bush-turns-to-energy-research.html | ConservationMindful Bush Turns to Energy Research | By David E Sanger and Lizette Alvarez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/gop-defends-bush-in-face-of-dip-in-poll-ratings.html | GOP Defends Bush in Face of Dip in Poll Ratings | By Richard L Berke | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/house-committee-asks-roger-clinton-to-explain-some-ties-to-pardon-requests.html | House Committee Asks Roger Clinton to Explain Some Ties to Pardon Requests | By Alison Leigh Cowan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/in-slap-at-bush-house-votes-to-bar-oil-drilling-in-great-lakes.html | In Slap at Bush House Votes to Bar Oil Drilling in Great Lakes | By David E Rosenbaum | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/maurice-victor-81-a-neurologist-and-teacher.html | Maurice Victor 81 a Neurologist and Teacher | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/national-briefing-midwest-illinois-public-defenders-may-get-raise.html | National Briefing  Midwest Illinois Public Defenders May Get Raise | By Elizabeth Stanton NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/national-briefing-northwest-oregon-opposing-the-death-penalty.html | National Briefing  Northwest Oregon Opposing The Death Penalty | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/national-briefing-northwest-oregon-school-safety-law-passed.html | National Briefing  Northwest Oregon School Safety Law Passed | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/national-briefing-rockies-colorado-no-senate-run-for-mayor.html | National Briefing  Rockies Colorado No Senate Run For Mayor | By Michael Janofsky NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/national-briefing-south-georgia-mass-transit-plan-announced.html | National Briefing  South Georgia Mass Transit Plan Announced | By Lino R Rodriguez Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/national-briefing-south-north-carolina-lawmaker-bows-out-of-senate-run.html | National Briefing  South North Carolina Lawmaker Bows Out Of Senate Run | By B Drummond Ayres Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-29 | https://www.nytimes.com/2001/06/29/national-briefing-southwest-arizona-sheriff-says-lights-out.html | National Briefing  Southwest Arizona Sheriff Says Lights Out | By Mindy Sink NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/national-briefing-washington-nurses-join-labor-federation.html | National Briefing  Washington Nurses Join Labor Federation | By Steven Greenhouse NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/national-briefing-washington-stem-cell-funding-is-urged.html | National Briefing  Washington Stem Cell Funding Is Urged | By Sheryl Gay Stolberg NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/us/pat-robertson-says-oil-firms-are-stifling-competition.html | Pat Robertson Says Oil Firms Are Stifling Competition | By Joseph Kahn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/secret-service-ousts-muslim-others-leave-white-house.html | Secret Service Ousts Muslim Others Leave White House | By Laurie Goodstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/supreme-court-issue-confinement-supreme-court-limits-detention-cases-deportable.html | THE SUPREME COURT THE ISSUE OF CONFINEMENT Supreme Court Limits Detention In Cases of Deportable Immigrants | By Linda Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/supreme-court-supreme-court-roundup-justices-rein-local-regulation-tobacco-ads.html | THE SUPREME COURT SUPREME COURT ROUNDUP JUSTICES REIN IN LOCAL REGULATION OF TOBACCO ADS | By Linda Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/surgeon-general-s-report-calls-for-sex-education-beyond-abstinence.html | Surgeon Generals Report Calls for Sex Education Beyond Abstinence | By Diana Jean Schemo | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/7-north-koreans-allowed-to-leave-china.html | 7 North Koreans Allowed to Leave China | By Elisabeth Rosenthal | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/arafat-sits-down-with-the-press.html | Arafat Sits Down With the Press | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/doctor-says-he-took-transplant-organs-from-executed-chinese-prisoners.html | Doctor Says He Took Transplant Organs From Executed Chinese Prisoners | By Craig S Smith | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/gay-rights-gain-in-london.html | Gay Rights Gain in London | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/general-wounded-in-madrid-bombing-basque-group-is-blamed.html | General Wounded in Madrid Bombing Basque Group Is Blamed | By Emma Daly | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/handover-milosevic-overview-milosevic-given-un-for-trial-war-crime-case.html | THE HANDOVER OF MILOSEVIC THE OVERVIEW MILOSEVIC IS GIVEN TO UN FOR TRIAL IN WARCRIME CASE | By Marlise Simons With Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/kofi-annan-an-idealist-who-took-the-heat-shook-up-the-un-and-keeps-top-post.html | Kofi Annan An Idealist Who Took the Heat Shook Up the UN and Keeps Top Post | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/powell-backing-plan-to-monitor-mideast-truce.html | Powell Backing Plan to Monitor Mideast Truce | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/rebel-force-in-colombia-repatriates-242-more-pow-s.html | Rebel Force in Colombia Repatriates 242 More POWs | By Juan Forero | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/rome-journal-colorful-characters-lurk-around-monuments.html | Rome Journal Colorful Characters Lurk Around Monuments | By Alessandra Stanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/the-handover-of-milosevic-news-analysis-milosevic-trial-test-on-many-levels.html | THE HANDOVER OF MILOSEVIC NEWS ANALYSIS Milosevic Trial Test on Many Levels | By Steven Erlanger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/the-handover-of-milosevic-the-protest-outpouring-of-loyalty-as-milosevic-departs.html | THE HANDOVER OF MILOSEVIC THE PROTEST Outpouring of Loyalty as Milosevic Departs | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/ulster-leader-to-quit-despite-pleas-from-britain-and-ireland.html | Ulster Leader to Quit Despite Pleas From Britain and Ireland | By Warren Hoge | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-africa-ivory-coast-charges-against-former-ruler.html | World Briefing  Africa Ivory Coast Charges Against Former Ruler | By Norimitsu Onishi NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-americas-argentina-menem-charges-requested.html | World Briefing  Americas Argentina Menem Charges Requested | By Clifford Krauss NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-asia-china-2-executed-in-xinjiang.html | World Briefing  Asia China 2 Executed In Xinjiang | By Craig S Smith NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-asia-south-korea-a-record-defense-budget.html | World Briefing  Asia South Korea A Record Defense Budget | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-europe-britain-the-frugal-palace.html | World Briefing  Europe Britain The Frugal Palace | By Warren Hoge NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-europe-italy-berlusconi-s-economic-plans.html | World Briefing  Europe Italy Berlusconis Economic Plans | By Alessandra Stanley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-europe-macedonia-european-peace-envoy-arrives.html | World Briefing  Europe Macedonia European Peace Envoy Arrives | By Ian Fisher NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-29 | https://www.nytimes.com/2001/06/29/world/world-briefing-europe-sweden-step-for-global-criminal-court.html | World Briefing  Europe Sweden Step For Global Criminal Court | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/bikini-song-and-popeye-please-china.html | Bikini Song And Popeye Please China | By Elisabeth Rosenthal | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/bridge-hearts-lead-to-diamonds-as-2-become-life-partners.html | BRIDGE Hearts Lead to Diamonds As 2 Become Life Partners | By Alan Truscott | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/connections-a-daring-theory-that-stalin-had-walter-benjamin-murdered.html | CONNECTIONS A Daring Theory That Stalin Had Walter Benjamin Murdered | By Edward Rothstein | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/dance-review-wild-but-disciplined-with-a-side-of-potatoes.html | DANCE REVIEW Wild but Disciplined With a Side of Potatoes | By Jack Anderson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/did-cradles-always-rock-or-did-mom-once-not-care.html | Did Cradles Always Rock Or Did Mom Once Not Care | By Emily Eakin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/judicial-reasoning-is-all-too-human.html | Judicial Reasoning Is All Too Human | By Patricia Cohen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/arts/jvc-jazz-festival-review-at-67-inspiring-a-quest-for-perfection.html | JVC JAZZ FESTIVAL REVIEW At 67 Inspiring a Quest for Perfection | By Ben Ratliff | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/business/artificial-intelligence-for-new-millennium-revolution-more-bland-than-kubrick-s.html | Artificial Intelligence For the New Millennium A Revolution More Bland Than Kubricks 2001 | By Barnaby J Feder | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/business/company-news-primedia-near-deal-for-emaps-us-magazines.html | COMPANY NEWS PRIMEDIA NEAR DEAL FOR EMAPS US MAGAZINES | By Andrew Ross Sorkin NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/business/international-business-ge-rejects-honeywell-plan-to-save-deal.html | INTERNATIONAL BUSINESS GE Rejects Honeywell Plan to Save Deal | By Andrew Ross Sorkin With Paul Meller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 |

| 2001-06-30 | https://www.nytimes.com/2001/06/30/business/international-business-toyota-and-peugeot-in-pact-to-produce-car-for-europe.html | INTERNATIONAL BUSINESS Toyota and Peugeot in Pact To Produce Car for Europe | By John Tagliabue | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/business/international-business-unemployment-up-prices-down-in-sign-of-japanese-recession.html | INTERNATIONAL BUSINESS Unemployment Up Prices Down In Sign of Japanese Recession | By Stephanie Strom | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/business/microsoft-case-back-in-play-and-the-lobbying-heats-up.html | Microsoft Case Back in Play And the Lobbying Heats Up | By Stephen Labaton | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/business/official-questions-the-math-behind-california-s-energy-bond-issue.html | Official Questions the Math Behind Californias Energy Bond Issue | By Laura M Holson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/business/plea-agreement-by-ex-banker-averts-new-trial.html | Plea Agreement By ExBanker Averts New Trial | By Stephanie Flanders | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/business/russian-government-wins-vote-for-control-of-gazprom-board.html | Russian Government Wins Vote For Control of Gazprom Board | By Sabrina Tavernise | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/business/sec-warns-investors-on-analysts.html | SEC Warns Investors On Analysts | By Gretchen Morgenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/business/world-business-briefing-asia-india-communications-merger.html | World Business Briefing  Asia India Communications Merger | By Saritha Rai NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/business/world-business-briefing-asia-south-korea-production-slows.html | World Business Briefing  Asia South Korea Production Slows | By Don Kirk NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/business/world-business-briefing-europe-ireland-a-bid-for-eircom.html | World Business Briefing  Europe Ireland A Bid For Eircom | By Brian Lavery NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/business/world-business-briefing-europe-ireland-aer-lingus-appointment.html | World Business Briefing  Europe Ireland Aer Lingus Appointment | By Brian Lavery NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/busy-chief-executive-seeks-apartment-that-s-convenient-to-gracie-mansion.html | Busy Chief Executive Seeks Apartment Thats Convenient to Gracie Mansion | By Elisabeth Bumiller | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/court-review-sought-in-bedford-paganism-suit.html | Court Review Sought in Bedford Paganism Suit | By Randal C Archibold | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/diallo-officer-is-joining-new-fire-dept-class.html | Diallo Officer Is Joining New Fire Dept Class | By Thomas J Lueck | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/gravano-pleads-guilty-to-drug-sales-in-arizona.html | Gravano Pleads Guilty To Drug Sales In Arizona | By Alan Feuer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/hot-weather-stalls-repairs-to-temporary-i-80-bridge.html | Hot Weather Stalls Repairs To Temporary I80 Bridge | By Maria Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/immigrant-in-prison-wins-right-to-hearing.html | Immigrant In Prison Wins Right To Hearing | By Paul Zielbauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/math-test-needed-for-high-school-graduation-had-confusing-errors-state-officials.html | Math Test Needed for High School Graduation Had Confusing Errors State Officials Say | By Anemona Hartocollis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/nyc-words-served-hot-not-minced.html | NYC Words Served Hot Not Minced | By Clyde Haberman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/study-recommends-abolishing-sheriff-s-office.html | Study Recommends Abolishing Sheriffs Office | By David W Chen | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/terror-trial-is-disrupted-by-outburst-of-defendant.html | Terror Trial Is Disrupted By Outburst Of Defendant | By Laura Mansnerus | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/test-company-says-school-inquiry-put-end-to-deal.html | Test Company Says School Inquiry Put End to Deal | By Edward Wyatt | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/the-mayor-elect-of-passaic-may-serve-despite-a-crime.html | The MayorElect of Passaic May Serve Despite a Crime | By Robert Hanley | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/three-vieques-protesters-emerge-from-prison-after-37-days.html | Three Vieques Protesters Emerge From Prison After 37 Days | By Andy Newman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/town-immortalized-art-divided-over-industry-can-culture-factories-coexist-river.html | Town Immortalized by Art Is Divided Over Industry Can Culture and Factories Coexist on the River | By Kirk Johnson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/nyregion/upper-manhattan-loan-program-gets-a-three-month-reprieve.html | Upper Manhattan Loan Program Gets a ThreeMonth Reprieve | By Terry Pristin | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/abroad-at-home-at-the-heart-of-liberty.html | Abroad at Home At the Heart of Liberty | By Anthony Lewis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/competition-wins-in-court.html | Competition Wins in Court | By Einer Elhauge | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/milosevic-and-the-beginning-of-honesty.html | Milosevic and the Beginning of Honesty | By Peter Maass | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/opart.html | OpArt | By Seymour Chwast | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/opinion/transforming-trust-into-trade.html | Transforming Trust into Trade | By Mikhail S Gorbachev | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/baseball-even-in-victory-mets-suffer-a-loss.html | BASEBALL Even in Victory Mets Suffer a Loss | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/baseball-hamilton-is-benched-over-playing-time-and-his-mets-future-is-unclear.html | BASEBALL Hamilton Is Benched Over Playing Time and His Mets Future Is Unclear | By Tyler Kepner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/baseball-yankees-to-wait-and-see-on-trading-knoblauch.html | BASEBALL Yankees to Wait and See On Trading Knoblauch | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/baseball-yanks-clemens-11-1-continues-to-be-beyond-compare.html | BASEBALL Yanks Clemens 111 Continues to Be Beyond Compare | By Buster Olney | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/golf-hurst-outdoes-king-with-a-63.html | GOLF Hurst Outdoes King With a 63 | By Alex Yannis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/horse-racing-return-of-unshaded-renews-rivalry.html | HORSE RACING Return of Unshaded Renews Rivalry | By Joe Drape | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/on-hockey-rangers-may-yield-to-temptation-of-jagr.html | ON HOCKEY Rangers May Yield To Temptation of Jagr | By Joe Lapointe | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/pro-basketball-after-a-disheartening-loss-the-liberty-wants-revenge.html | PRO BASKETBALL After a Disheartening Loss the Liberty Wants Revenge | By Lena Williams | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/pro-basketball-kidd-is-happy-for-the-chance-to-try-to-revitalize-the-nets.html | PRO BASKETBALL Kidd Is Happy for the Chance To Try to Revitalize the Nets | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/pro-basketball-marbury-is-all-right-with-trade-to-suns.html | PRO BASKETBALL Marbury Is All Right With Trade To Suns | By Liz Robbins | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/sports-of-the-times-a-transplant-now-rooted-in-new-york.html | Sports Of The Times A Transplant Now Rooted In New York | By Jack Curry | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/tennis-ivanisevic-turns-back-the-clock-as-roddick-unwinds.html | TENNIS Ivanisevic Turns Back the Clock as Roddick Unwinds | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/sports/tennis-notebook-an-attempt-at-humor-by-sampras-falls-short.html | TENNIS NOTEBOOK An Attempt at Humor By Sampras Falls Short | By Selena Roberts | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/theater/theater-review-a-fast-way-to-live-a-classic-but-a-slow-way-to-die-in-it.html | THEATER REVIEW A Fast Way to Live a Classic But a Slow Way to Die in It | By Anita Gates | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/bill-establishing-patients-rights-passes-in-senate.html | BILL ESTABLISHING PATIENTS RIGHTS PASSES IN SENATE | By Robert Pear | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/budget-surplus-could-dwindle-bush-aide-says.html | Budget Surplus Could Dwindle Bush Aide Says | By Richard W Stevenson | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/carter-seeking-alliance-of-moderate-baptists.html | Carter Seeking Alliance of Moderate Baptists | By Gustav Niebuhr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/cheneys-doctors-expect-to-implant-device-for-heart.html | CHENEYS DOCTORS EXPECT TO IMPLANT DEVICE FOR HEART | By David E Sanger | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/colorado-asks-court-to-review-ruling-releasing-sex-offenders.html | Colorado Asks Court to Review Ruling Releasing Sex Offenders | By Michael Janofsky | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/fbi-wants-to-interview-wife-in-case-of-missing-capital-intern.html | FBI Wants to Interview Wife In Case of Missing Capital Intern | By Raymond Bonner | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/florida-senator-takes-hostage-on-oil-plan.html | Florida Senator Takes Hostage on Oil Plan | By Douglas Jehl | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/his-own-er-in-his-chest.html | His Own ER In His Chest | By Lawrence K Altman | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/jay-a-rabinowitz-74-justice-who-backed-legal-marijuana.html | Jay A Rabinowitz 74 Justice Who Backed Legal Marijuana | By Wolfgang Saxon | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/jordanian-muslim-cleric-calls-for-death-of-author-in-us.html | Jordanian Muslim Cleric Calls for Death of Author in US | By Dean E Murphy | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/national-briefing-education-graduate-test-will-add-essay-section.html | National Briefing  Education Graduate Test Will Add Essay Section | By Diana Jean Schemo NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/national-briefing-midwest-illinois-mayor-proposes-airport-expansion.html | National Briefing  Midwest Illinois Mayor Proposes Airport Expansion | By Elizabeth Stanton NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/national-briefing-northwest-oregon-anchovy-deaths-puzzle-scientists.html | National Briefing  Northwest Oregon Anchovy Deaths Puzzle Scientists | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/national-briefing-northwest-washington-damaged-highway-should-be-torn-down-panel.html | National Briefing  Northwest Washington Damaged Highway Should Be Torn Down Panel Says | By Sam Howe Verhovek NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/national-briefing-rockies-colorado-award-in-uranium-suit.html | National Briefing  Rockies Colorado Award In Uranium Suit | By Michael Janofsky NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-30 | https://www.nytimes.com/2001/06/30/national-briefing-rockies-colorado-mcveigh-s-defense-cost-millions.html | National Briefing  Rockies Colorado McVeighs Defense Cost Millions | By Mindy Sink NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/national-briefing-south-alabama-budget-cuts-for-schools-universities-will-be.html | National Briefing  South Alabama Budget Cuts For Schools And Universities Will Be Equal | By Lino R Rodriguez Jr NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/national-briefing-washington-bush-apologizes-to-muslim-student.html | National Briefing  Washington Bush Apologizes To Muslim Student | By Laurie Goodstein NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/national-briefing-washington-carbon-dioxide-emissions-jumped-in-2000.html | National Briefing  Washington Carbon Dioxide Emissions Jumped In 2000 | By Andrew C Revkin NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/pentagon-says-osprey-lies-arose-from-push-to-succeed.html | Pentagon Says Osprey Lies Arose From Push to Succeed | By James Dao | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/philadelphia-journal-as-little-institutions-go-this-one-s-all-but-gone.html | Philadelphia Journal As Little Institutions Go This Ones All but Gone | By Paul Zielbauer | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/plea-mailed-to-roger-clinton-was-flagged-by-president.html | Plea Mailed to Roger Clinton Was Flagged By President | By Alison Leigh Cowan | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/public-lives-move-over-mount-vernon-john-adams-slept-here.html | PUBLIC LIVES Move Over Mount Vernon John Adams Slept Here | By Fox Butterfield | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/religion-journal-a-reform-rabbi-who-finds-himself-in-demand.html | Religion Journal A Reform Rabbi Who Finds Himself in Demand | By Gustav Niebuhr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/senators-reach-an-agreement-on-nominees-for-supreme-court.html | Senators Reach an Agreement On Nominees for Supreme Court | By Christopher Marquis | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/supreme-court-to-hear-case-on-patients-rights.html | Supreme Court to Hear Case on Patients Rights | By Linda Greenhouse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us-report-finds-flaws-in-study-of-california-power-companies.html | US Report Finds Flaws in Study Of California Power Companies | By Joseph Kahn | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us-to-reassess-snowmobile-ban-in-a-park.html | US to Reassess Snowmobile Ban in a Park | By Katharine Q Seelye | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/us/william-sewell-91-sociologist-famed-for-study-of-wisconsinites.html | William Sewell 91 Sociologist Famed for Study of Wisconsinites | By Jennifer Chiu | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/american-military-personnel-suspected-in-okinawa-rape.html | American Military Personnel Suspected in Okinawa Rape | By Calvin Sims | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/annan-begins-2nd-term-pledging-to-bring-un-closer-to-people.html | Annan Begins 2nd Term Pledging To Bring UN Closer to People | By Barbara Crossette | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/china-s-release-of-north-korean-refugees-sidesteps-sensitive-issue.html | Chinas Release of North Korean Refugees Sidesteps Sensitive Issue | By Elisabeth Rosenthal | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/israelis-and-palestinians-at-odds-over-cease-fire-timing.html | Israelis and Palestinians at Odds Over CeaseFire Timing | By Deborah Sontag | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/majuro-journal-a-pacific-puzzle-connecting-dots-into-a-nation.html | Majuro Journal A Pacific Puzzle Connecting Dots Into a Nation | By Howard W French | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/modjadji-v-rain-queen-dies-in-south-africa-at-64.html | Modjadji V Rain Queen Dies in South Africa at 64 | By Donald G McNeil Jr | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/opinion-is-divided-in-serbia-over-handover-of-milosevic.html | Opinion Is Divided in Serbia Over Handover of Milosevic | By Ian Fisher | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/plan-to-modify-un-sanctions-against-iraq-bogs-down-powell-says.html | Plan to Modify UN Sanctions Against Iraq Bogs Down Powell Says | By Jane Perlez | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/premier-of-yugoslavia-resigns-in-protest.html | Premier of Yugoslavia Resigns in Protest | By Carlotta Gall | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/the-hostage-business-a-special-report-kidnapping-with-money-as-the-only-object.html | THE HOSTAGE BUSINESS A Special Report Kidnapping With Money as the Only Object | This article was reported by Juan Forero in Bogot Colombia | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/war-crimes-tribunal-expands-milosevic-indictment.html | War Crimes Tribunal Expands Milosevic Indictment | By Marlise Simons | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-americas-peru-tensions-over-montesinos.html | World Briefing  Americas Peru Tensions Over Montesinos | By Agence FrancePresse | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-asia-cambodia-defiance-on-khmer-rouge-trials.html | World Briefing  Asia Cambodia Defiance On Khmer Rouge Trials | By Seth Mydans NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-asia-indonesia-confident-words.html | World Briefing  Asia Indonesia Confident Words | By Seth Mydans NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-asia-japan-census-shows-gray.html | World Briefing  Asia Japan Census Shows Gray | By Calvin Sims NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-asia-myanmar-gesture-to-opposition.html | World Briefing  Asia Myanmar Gesture To Opposition | By Seth Mydans NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-europe-france-ex-official-cleared-in-tax-case.html | World Briefing  Europe France ExOfficial Cleared In Tax Case | By Suzanne Daley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-europe-france-fetus-not-a-person-court-says.html | World Briefing  Europe France Fetus Not A Person Court Says | By Suzanne Daley NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-europe-ireland-children-got-wrong-vaccine.html | World Briefing  Europe Ireland Children Got Wrong Vaccine | By Brian Lavery NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-middle-east-israel-woman-joins-top-pilots.html | World Briefing  Middle East Israel Woman Joins Top Pilots | By Deborah Sontag NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-06-30 | https://www.nytimes.com/2001/06/30/world/world-briefing-world-tribunal-aide-denies-genocide-charge.html | World Briefing  World Tribunal Aide Denies Genocide Charge | By Barbara Crossette NYT | TX 5-581-442 | 2001-10-19 | TX 6-684-812 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/artchitecture-a-loner-who-found-a-universe-in-his-studio.html | ARTACHITECTURE A Loner Who Found a Universe in His Studio | By Alan Riding | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/artchitecture-for-six-decades-a-colorful-mirror-of-popular-culture.html | ARTACHITECTURE For Six Decades a Colorful Mirror of Popular Culture | By Edward M Gomez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/dance-a-teenager-who-dispenses-all-the-right-moves.html | DANCE A Teenager Who Dispenses All the Right Moves | By Valerie Gladstone | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/music-embracing-gay-identity-with-candor-and-pride.html | MUSIC Embracing Gay Identity With Candor And Pride | By Ann Powers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/music-rock-groups-that-no-longer-rock.html | MUSIC Rock Groups That No Longer Rock | By Kelefa Sanneh | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/music-selling-big-dreams-on-the-potomac.html | MUSIC Selling Big Dreams On the Potomac | By Elaine Sciolino | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/music-taking-liberties-with-bach.html | MUSIC Taking Liberties With Bach | By Bernard Holland | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/music-there-s-another-big-band-from-cuba.html | MUSIC Theres Another Big Band From Cuba | By David Gonzalez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/music-two-versions-of-otello-side-by-side.html | MUSIC Two Versions of Otello Side by Side | By Anne Midgette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/music-where-opera-is-a-natural-pastime.html | MUSIC Where Opera Is a Natural Pastime | By Allan Kozinn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/television-radio-an-american-family-living-in-a-new-america.html | TELEVISIONRADIO An American Family Living in a New America | By Samuel G Freedman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/television-radio-walking-a-high-wire-of-words.html | TELEVISIONRADIO Walking A High Wire Of Words | By Steve Vineberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/video-a-century-of-legends-of-the-bolshoi.html | VIDEO A Century Of Legends Of the Bolshoi | By Robert Greskovic | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/video-a-dangerous-pursuit-of-beauty-in-life-and-on-the-screen.html | VIDEO A Dangerous Pursuit of Beauty in Life and on the Screen | By Nancy Ramsey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/video-digital-editions-of-kubrick-films-two-new-one-improved.html | VIDEO Digital Editions of Kubrick Films Two New One Improved | By Kevin Filipski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/arts/video-greatest-hits-from-the-royal.html | VIDEO Greatest Hits From the Royal | By Robert Greskovic | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/automobiles/behind-wheel-isuzu-axiom-joe-isuzu-back-he-has-new-sport-utility-sell.html | BEHIND THE WHEELIsuzu Axiom Joe Isuzu Is Back and He Has a New Sport Utility to Sell | By Michelle Krebs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/automobiles/isuzu-s-us-presence-leans-on-gm.html | Isuzu US Presence Leans on GM | By Michelle Krebs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/83.html | 83 | By David Traxel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/books-in-brief-906824.html | BOOKS IN BRIEF FICTION | By Megan Harlan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/books-in-brief-fiction-906867.html | BOOKS IN BRIEF FICTION | By Sudip Bose | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/books-in-brief-fiction-906875.html | BOOKS IN BRIEF FICTION | By Dana Kennedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/books-in-brief-fiction-edgar-s-ordeals.html | BOOKS IN BRIEF FICTION Edgars Ordeals | By Jennifer Reese | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/books-in-brief-fiction.html | BOOKS IN BRIEF FICTION | By Bruce Allen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/i-used-to-be-snow-white-but-i-drifted.html | I Used to Be Snow White but I Drifted | By Lori Leibovich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/m-a-s-h-on-the-rocks.html | MASH on the Rocks | By Maria Russo | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/new-noteworthy-paperbacks.html | NEW  NOTEWORTHY PAPERBAKCS | By Richard Eder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/patriotic-gore.html | Patriotic Gore | By Scott Veale | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/rebel-without-a-cause.html | Rebel Without a Cause | By Paul Berman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| | | | By Emily Fox Gordon | | | | | | |

| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/rewriting-history.html | Rewriting History | By David A Bell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/the-close-reader-ahead-of-her-time.html | The Close Reader Ahead of Her Time | By Judith Shulevitz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/the-reigns-in-spain.html | The Reigns in Spain | By Richard Herr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/three-s-company.html | Threes Company | By Joe Queenan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/too-good-to-live.html | Too Good to Live | By Iain Bamforth | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/up-from-bridgeport.html | Up From Bridgeport | By John Leonard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/books/whos-going-to-pay-for-all-this.html | Whos Going to Pay for All This | By Emma Rothschild | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/a-fighter-for-rights-but-a-conciliator-too.html | A Fighter for Rights But a Conciliator Too | By Reed Abelson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/a-second-oil-shortage-experienced-workers.html | A Second Oil Shortage Experienced Workers | By Neela Banerjee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/anti-bias-agency-is-short-of-will-and-cash.html | AntiBias Agency Is Short Of Will And Cash | By Reed Abelson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/business-diary-chicken-beef-or-fish-please-pick-something.html | BUSINESS DIARY Chicken Beef or Fish Please Pick Something | By Jane L Levere | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/business-in-a-consolidating-industry-peugeot-goes-its-own-way.html | Business In a Consolidating Industry Peugeot Goes Its Own Way | By John Tagliabue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/business-long-after-elvis-the-show-is-in-the-boardroom.html | Business Long After Elvis the Show Is in the Boardroom | By James Rutherford | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/databank-earnings-worries-outweigh-a-rate-cut.html | DataBank Earnings Worries Outweigh a Rate Cut | By Dylan Loeb McClain | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/economic-view-warning-forecasts-may-reduce-your-wealth.html | ECONOMIC VIEW Warning Forecasts May Reduce Your Wealth | By Louis Uchitelle | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/five-questions-for-ernest-w-dubester-in-defense-of-the-oldest-labor-law.html | FIVE QUESTIONS for ERNEST W DuBESTER In Defense Of the Oldest Labor Law | By Laurence Zuckerman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/investing-diary-the-shifting-fortunes-of-a-prognosticator.html | INVESTING DIARY The Shifting Fortunes Of a Prognosticator | By Patrick McGeehan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/investing-polaroid-makes-a-digital-leap-but-is-it-enough.html | Investing Polaroid Makes a Digital Leap but Is It Enough | By Lynnley Browning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/investing-vicarious-investing-for-the-rich-a-hedge-fund-with-an-eye-on-taxes.html | Investing Vicarious Investing For the Rich a Hedge Fund With an Eye on Taxes | By Geraldine Fabrikant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/investing-with-richard-c-pell-and-rudolph-riad-younes-julius-baer-international.html | INVESTING WITHRichard C Pell and RudolphRiad Younes Julius Baer International Equity Fund | By Carole Gould | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/love-money-is-my-mom-better-than-yours.html | LOVE  MONEY Is My Mom Better Than Yours | By Ellyn Spragins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/market-insight-microsoft-wins-a-chance-to-focus.html | MARKET INSIGHT Microsoft Wins A Chance To Focus | By Kenneth N Gilpin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/market-watch-behind-a-closed-door.html | MARKET WATCH Behind a Closed Door | By Gretchen Morgenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/my-first-job-learning-to-sell-by-word-of-mouth.html | MY FIRST JOB Learning To Sell By Word Of Mouth | By Gerry Grinberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/on-the-contrary-a-corner-office-has-little-room-for-books.html | ON THE CONTRARY A Corner Office Has Little Room for Books | By Daniel Akst | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/personal-business-diary-preparing-boomers-for-long-time-care.html | PERSONAL BUSINESS DIARY Preparing Boomers For LongTime Care | By Aaron Donovan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/personal-business-diary-status-quo-on-social-security.html | PERSONAL BUSINESS DIARY Status Quo on Social Security | By Julie Flaherty | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/personal-business-the-search-for-the-family-tree-moves-to-the-web.html | Personal Business The Search for the Family Tree Moves to the Web | BY Corey Kilgannon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/private-sector-a-well-honed-wit-on-the-bench.html | Private Sector A WellHoned Wit on the Bench | By Jonathan D Glater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/private-sector-fun-and-games-at-the-fed-but-not-for-the-chairman.html | Private Sector Fun and Games at the Fed But Not for the Chairman | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/private-sector-sooner-or-later-numbers-add-up.html | Private Sector Sooner or Later Numbers Add Up | By Leslie Wayne | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/private-sector-sparing-or-spoiling-the-child.html | Private Sector Sparing or Spoiling the Child | By Saul Hansell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/private-sector-this-deal-s-for-him.html | Private Sector This Deals for Him | By Julie Dunn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/seniority-a-special-invitation-to-anyone.html | SENIORITY A Special Invitation to Anyone | By Fred Brock | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/strategies-their-euphemisms-aside-the-analysts-are-usually-right.html | STRATEGIES Their Euphemisms Aside the Analysts Are Usually Right | By Mark Hulbert | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/the-business-world-watt-by-watt-brazilian-industry-makes-do-with-less.html | THE BUSINESS WORLD Watt by Watt Brazilian Industry Makes Do With Less | By Jennifer L Rich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/business/training-a-new-generation-of-workers-in-alaska.html | Training a New Generation of Workers in Alaska | By Neela Banerjee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/food-diary-dinner-at-8.html | Food Diary Dinner at 8 | By Amanda Hesser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/footnotes-975133.html | Footnotes | By Sandra Ballentine | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/lives-red-terror.html | Lives Red Terror | By Mekbib Gemeda As Told To Robert MacKey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/parasites-in-pret-a-porter.html | Parasites in PrtPorter | By Peggy Orenstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/style-what-are-friends-for.html | Style What Are Friends For | By Ken Gross | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-made-to-order-savior.html | The MadetoOrder Savior | By Lisa Belkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-poor-man-s-capitalist.html | The Poor Mans Capitalist | By Matthew Miller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-way-we-live-now-on-language-quick-henry-the-emollient.html | The Way We Live Now On Language Quick Henry the emollient | By William Safire | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-way-we-live-now-process-a-bells-hells.html | The Way We Live Now Process A Bells Hells | By Jay Kirk | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-way-we-live-now-questions-for-friedrich-stflorian-the-greatest-veneration.html | The Way We Live Now Questions for Friedrich StFlorian The Greatest Veneration | By Thomas Keenan | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-way-we-live-now-salient-facts-extreme-gardening-the-green-reaper.html | The Way We Live Now Salient Facts Extreme Gardening The Green Reaper | By Emily Nussbaum | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-way-we-live-now-the-ethicist-lax-behavior.html | The Way We Live Now The Ethicist Lax Behavior | By Randy Cohen | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-way-we-live-now-what-they-were-thinking.html | The Way We Live Now What They Were Thinking | By Catherine Saint Louis | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/magazine/the-way-we-live-now-you-had-to-be-there-man.html | The Way We Live Now You Had to Be There Man | By David Oshinsky | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/movies/film-darkness-camouflaged-by-hanois-seductive-sun.html | FILM Darkness Camouflaged By Hanois Seductive Sun | By Laura Winters | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/movies/film-film-goes-all-the-way-in-the-name-of-art.html | FILM Film Goes All the Way In the Name of Art | By Kristin Hohenadel | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/movies/film-teenagers-traumas-without-the-cliches.html | FILM Teenagers Traumas Without the Cliches | By Jamie Malanowski | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/movies/film-wielding-a-magic-of-uncanny-images.html | FILM Wielding A Magic Of Uncanny Images | By Andrew Johnston | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/a-blessing-five-years-in-the-making.html | A Blessing Five Years in the Making | By Jane Gordon | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/a-company-that-keeps-its-eye-on-the-ball.html | A Company That Keeps Its Eye on the Ball | By Margaret Shakespeare | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/a-la-carte-creative-contemporary-american-food.html | A LA CARTE Creative Contemporary American Food | By Richard Jay Scholem | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/a-transportation-vision-for-2020-is-it-20-20.html | A Transportation Vision for 2020 Is It 2020 | By Valerie Cotsalas | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/a-village-ressurects-a-concert-series-left-for-dead.html | A Village Ressurects a Concert Series Left for Dead | By Lisa Suhay | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/after-weeks-of-politics-finally-a-budget.html | After Weeks of Politics Finally a Budget | By Paul Zielbauer | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/an-art-show-worth-honking-at.html | An Art Show Worth Honking At | By Sherri Daley | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/art-review-crossing-boundaries-in-fine-arts-annual.html | ART REVIEW Crossing Boundaries in Fine Arts Annual | By William Zimmer | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/bloomberg-starts-filling-in-the-gaps-in-his-public-portrait.html | Bloomberg Starts Filling In the Gaps in His Public Portrait | By Adam Nagourney | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/briefing-at-the-shore-nude-sunbathing.html | BRIEFING AT THE SHORE NUDE SUNBATHING | By Robert Strauss | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/briefing-education-aid-for-poorest-districts.html | BRIEFING EDUCATION AID FOR POOREST DISTRICTS | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/briefing-education-cherry-hill-desegregation.html | BRIEFING EDUCATION CHERRY HILL DESEGREGATION | By Robert Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/briefing-energy-gypsy-moths.html | BRIEFING ENERGY GYPSY MOTHS | By John Holl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/briefing-energy-natural-gas-pipeline.html | BRIEFING ENERGY NATURAL GAS PIPELINE | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/chess-another-war-in-macedonia-yields-an-israeli-victor-23.html | CHESS Another War in Macedonia Yields an Israeli Victor 23 | By Robert Byrne | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/cities-it-s-camden-county-make-no-mistake-about-it.html | CITIES Its Camden County Make No Mistake About It | By Debra Nussbaum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/city-lore-props-and-choppers-of-old.html | CITY LORE Props and Choppers of Old | By Jim OGrady | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/city-presses-for-share-of-state-911-surcharge.html | City Presses for Share of State 911 Surcharge | By Stephanie Flanders | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/citypeople-his-big-brash-works-pass-mayoral-muster.html | CITYPEOPLE His Big Brash Works Pass Mayoral Muster | By N C Maisak | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/coping-welcome-to-bates-motel-summer-rental.html | COPING Welcome to Bates Motel Summer Rental | By Charles Strum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/county-lines-making-the-calls-everyone-hates.html | COUNTY LINES Making the Calls Everyone Hates | By Marek Fuchs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/cuttings-making-rain-runoff-a-friend-to-your-garden.html | CUTTINGS Making Rain Runoff a Friend to Your Garden | By Anne Raver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/cuttings-making-the-most-of-the-rain-you-get.html | CUTTINGS Making the Most Of the Rain You Get | By Anne Raver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/dining-out-leisurely-meals-in-a-beautiful-setting.html | DINING OUT Leisurely Meals in a Beautiful Setting | By M H Reed | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/dining-out-perennial-waterside-favorite-in-montauk.html | DINING OUT Perennial Waterside Favorite in Montauk | By Joanne Starkey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/dining-out-scenic-spot-for-seafood-and-other-dishes.html | DINING OUT Scenic Spot for Seafood and Other Dishes | By Patricia Brooks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/dorm-rooms-and-spotlights.html | Dorm Rooms and Spotlights | By Alvin Klein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/elbows-fly-in-contest-for-new-power-plants.html | Elbows Fly in Contest for New Power Plants | By John Rather | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/exploring-roots-of-east-end-farm-families.html | Exploring Roots of East End Farm Families | By Barbara Delatiner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/fire-at-co-op-cuts-power-to-2800-units.html | Fire at Coop Cuts Power To 2800 Units | By Dexter Filkins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/for-animal-shelters-two-paths.html | For Animal Shelters Two Paths | By Carla Baranauckas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/for-the-record-minor-league-player-races-the-calendar.html | FOR THE RECORD Minor League Player Races the Calendar | By Chuck Slater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/fresh-air-fund-little-boy-s-escapes-country-become-family-tradition.html | The Fresh Air Fund A Little Boys Escapes to the Country Become a Family Tradition | By Kathleen Carroll | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/fyi-027065.html | FYI | By Daniel B Schneider | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/help-for-a-college-short-on-alumni.html | Help for a College Short on Alumni | By Marcia Clark | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/holiday-memo-a-parade-of-suburban-progress.html | HOLIDAY MEMO A Parade of Suburban Progress | By Peter Applebome | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/huntington-falls-short-as-all-america-city.html | Huntington Falls Short As AllAmerica City | By David Winzelberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/in-brief-comedy-act-and-door-prizes-it-s-cvs-s-way-of-recruiting.html | IN BRIEF Comedy Act and Door Prizes Its CVSs Way of Recruiting | By Stephanie Rosenbloom | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/in-brief-county-cracks-down-on-unlicensed-contractors.html | IN BRIEF County Cracks Down On Unlicensed Contractors | By Elsa Brenner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/in-brief-development-firm-sends-its-message-with-flowers.html | IN BRIEF Development Firm Sends Its Message With Flowers | By Arianne Chernock | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/in-brief.html | IN BRIEF | Compiled by Warren Strugatch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/in-business-a-serious-student-of-cartoons.html | IN BUSINESS A Serious Student Of Cartoons | By John Swansburg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/in-person-all-the-winning-horses.html | IN PERSON All the Winning Horses | By Robert Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/in-stamford-a-scout-troop-is-evicted-but-prepared.html | In Stamford a Scout Troop Is Evicted but Prepared | By Jane Gross | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-footlights-back-to-the-shore-for-bacons.html | JERSEY FOOTLIGHTS Back to the Shore for Bacons | By Robert Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-footlights-blues-man-at-the-newark-museum.html | JERSEY FOOTLIGHTS Blues Man at the Newark Museum | By Robbie Woliver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-footlights-family-festival-in-somerset-county.html | JERSEY FOOTLIGHTS Family Festival in Somerset County | By Maureen C Muenster | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-footlights-millburn-student-wins-writing-award.html | JERSEY FOOTLIGHTS Millburn Student Wins Writing Award | By Michelle Falkenstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-new-jersey-s-own-psychic-to-stars.html | JERSEY New Jerseys Own Psychic to Stars | By Lisa Suhay | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-matters-honk-if-you-re-ticked-off.html | JERSEY MATTERS Honk if Youre Ticked Off | By George James | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-matters-shedding-tiers-most-eyes-are-dry.html | JERSEY MATTERS Shedding Tiers Most Eyes Are Dry | By George James | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/jersey-summertime-when-lead-poisoning-lurks-in-a-city-s-fetid-air.html | JERSEY Summertime When Lead Poisoning Lurks in a Citys Fetid Air | By Neil Genzlinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/legislature-quietly-passes-many-bills-to-help-the-poor.html | Legislature Quietly Passes Many Bills to Help the Poor | By RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/leisure-big-crowds-rainy-days-and-the-lure-of-tiger.html | LEISURE Big Crowds Rainy Days And the Lure Of Tiger | By Corey Kilgannon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/li-work-computer-associates-2-widely-diverging-views.html | LI WORK Computer Associates 2 Widely Diverging Views | By Warren Strugatch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/long-island-journal-in-this-artist-s-hands-skin-is-the-canvas.html | LONG ISLAND JOURNAL In This Artists Hands Skin Is the Canvas | By Marcelle S Fischler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/long-island-vines-5-years-in-making-winery-opens-doors.html | LONG ISLAND VINES 5 Years in Making Winery Opens Doors | By Howard G Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/lyubov-sokolova-79-actress-in-more-than-300-russian-films.html | Lyubov Sokolova 79 Actress In More Than 300 Russian Films | By Eric Pace | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/music-a-musical-legacy-fills-the-summers.html | MUSIC A Musical Legacy Fills the Summers | By Robert Sherman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/music-the-philharmonic-under-the-stars.html | MUSIC The Philharmonic Under the Stars | By Robert Sherman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-allerton-a-tug-of-war-standoff-with-an-exotic-runaway-weed.html | NEIGHBORHOOD REPORT ALLERTON A TugofWar Standoff With an Exotic Runaway Weed | By Regina Montague | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-bending-elbows-the-way-to-live-with-your-feet-on-the-table.html | NEIGHBORHOOD REPORT BENDING ELBOWS The Way to Live With Your Feet on the Table | By Charlie Leduff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-crown-heights-high-hopes-for-a-patch-of-colonial-history.html | NEIGHBORHOOD REPORT CROWN HEIGHTS High Hopes for a Patch of Colonial History | By Shoshana Guy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-downtown-brooklyn-jigsaw-memories-site-fatal-blast.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN A Jigsaw of Memories At the Site of a Fatal Blast | By Erika Kinetz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-elmhurst-benevolent-protective-sold-era-ends-boulevard.html | NEIGHBORHOOD REPORT ELMHURST Benevolent Protective Sold An Era Ends on the Boulevard | By E E Lippincott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-greenwich-village-unions-go-organizing-aisles-mangoes.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Unions Go Organizing in the Aisles of Mangoes and Mesclun | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-madison-square-10-blocks-commercial-hallmarks-transformed.html | NEIGHBORHOOD REPORT MADISON SQUARE 10 Blocks of Commercial Hallmarks Transformed Into Landmarks | By Andrew Friedman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-new-york-underground-still-prowling-after-all-these-years.html | NEIGHBORHOOD REPORT NEW YORK UNDERGROUND Still Prowling After All These Years | By Ana Claudia Paixao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-new-york-up-close-the-word-on-the-streets.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Word on the Streets | By Jim OGrady | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-sheepshead-bay-manhattan-beach-dial-m-for-muddle-cell-phone.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAYMANHATTAN BEACH Dial M for Muddle A CellPhone Story That Never Ends | By Tara Bahrampour | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-soho-buzz-heels-fact-fiction-just-stay-away-grates.html | NEIGHBORHOOD REPORT SOHO  BUZZ Heels in Fact and Fiction Just Stay Away From Grates | By Kimberly Stevens | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-updates-a-local-board-s-coup-on-the-upper-west-side.html | NEIGHBORHOOD REPORT  UPDATES A Local Boards Coup On the Upper West Side | By Kelly Crow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-updates-in-manhattanville-hard-way-to-the-subway.html | NEIGHBORHOOD REPORT  UPDATES In Manhattanville Hard Way to the Subway | By Kelly Crow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/neighborhood-report-updates-on-the-upper-east-side-a-cap-on-pay-phones.html | NEIGHBORHOOD REPORT  UPDATES On the Upper East Side A Cap on Pay Phones | By Andrew Friedman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/next-generation-wearing-your-heart-across-your-chest.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Recycling Men Say a DAgostino Is Making a Hard Job Harder | By Andrew Friedman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/next-generation-wearing-your-chest.html | NEXT GENERATION Wearing Your Heart Across Your Chest | By Francine Parnes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/no-model-student-and-too-burdened-to-bear-the-scars.html | No Model Student And Too Burdened To Bear the Scars | By Jill C Capuzzo | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/nursing-group-facing-shortage-recruits-courts-police-officers-firefighters.html | Nursing Group Facing Shortage of Recruits Courts Police Officers and Firefighters | By Yilu Zhao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/on-politics-extreme-and-schundler-perfect-together.html | ON POLITICS Extreme and Schundler Perfect Together | By Iver Peterson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/onondaga-nation-journal-plate-locusts-delicacy-tribute-survival.html | Onondaga Nation Journal A Plate of Locusts as a Delicacy and a Tribute to Survival | By Charlie Leduff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/opinion-downside-of-the-atlarge-system.html | OPINION Downside of the AtLarge System | By Roger T Quinn Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/our-towns-in-the-middle-of-the-road-a-politician-can-be-run-over-twice.html | Our Towns In the Middle of the Road a Politician Can Be Run Over Twice | By Matthew Purdy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/patrolling-the-reservoirs-for-almost-100-years.html | Patrolling the Reservoirs for Almost 100 Years | By Robert Worth | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/publishing-vanity-thy-new-name-is-e-publishing.html | PUBLISHING Vanity Thy New Name Is EPublishing | By Robbie Woliver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/quick-bite-hammonton-who-needs-dry-try-blueberry-bubbly.html | QUICK BITEHammonton Who Needs Dry Try Blueberry Bubbly | By Robert Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/rabbi-ira-eisenstein-94-dies-led-reconstructionist-jews.html | Rabbi Ira Eisenstein 94 Dies Led Reconstructionist Jews | By Eric Pace | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/replaying-memories-of-wishes-fulfilled.html | Replaying Memories Of Wishes Fulfilled | By Hilary S Wolfson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/restaurants-2-approaches-to-winning-over-diners.html | RESTAURANTS 2 Approaches to Winning Over Diners | By Claudia Rowe | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/restaurants-truffles-and-flourishes.html | RESTAURANTS Truffles and Flourishes | By David Corcoran | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/round-trip-retirement-back-to-the-island.html | RoundTrip Retirement Back to the Island | By Elissa Gootman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/s-is-for-satisfactory-not-for-satisfied.html | S Is for Satisfactory Not for Satisfied | By Abby Goodnough | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/shakespeare-to-rossini-to-verdi-the-metamorphosis-of-othello.html | Shakespeare to Rossini to Verdi The Metamorphosis of Othello | By Leslie Kandell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/soapbox-a-parade-of-suburban-progress.html | SOAPBOX A Parade of Suburban Progress | By Peter Applebome | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/soapbox-cold-blood-warm-hearts.html | SOAPBOX Cold Blood Warm Hearts | By Lynn Harris | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/soapbox-sometimes-it-takes-a-village.html | SOAPBOX Sometimes It Takes a Village | By Mark R Warren | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/talk-radio.html | Talk Radio | By Jeffrey Stanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/the-death-and-troubled-life-of-victor.html | The Death and Troubled Life of Victor | By Tracey A Toner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/the-guide-009849.html | THE GUIDE | By Eleanor Charles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/the-guide-979538.html | THE GUIDE | By Barbara Delatiner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/the-state-s-new-pastime-looking-for-a-job.html | The States New Pastime Looking For a Job | By Christine Digrazia | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/the-view-from-mystic-aquarium-has-an-idea-come-in-and-pet-a-whale.html | The View FromMystic Aquarium Has an Idea Come In and Pet a Whale | By Joe Wojtas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/truths-half-truths-and-the-census-in-describing-us-the-count-has-its-limits.html | Truths HalfTruths And the Census In Describing Us the Count Has Its Limits | By Janny Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/up-front-on-the-map-a-museum-where-all-that-glitters-are-minerals.html | UP FRONT ON THE MAP A Museum Where All That Glitters Are Minerals | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/watershed-warrior.html | Watershed Warrior | By Robert Worth | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/who-died-me-but-fiddle-de-dee-my-chin-is-up.html | Who Died Me but Fiddlededee My Chin Is Up | By Christine Digrazia | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/wine-under-20-a-rose-to-stir-the-appetite.html | WINE UNDER 20 A Ros to Stir The Appetite | By Howard G Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/nyregion/working-against-the-clock-for-a-cure.html | Working Against the Clock for a Cure | By Jane Gordon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/a/a-legal-breakthrough-for-immigrants.html | A Legal Breakthrough for Immigrants | By David Cole | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/liberties-from-bloomberg-with-love.html | Liberties From Bloomberg With Love | By Maureen Dowd | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/reckonings-the-smell-test.html | Reckonings The Smell Test | By Paul Krugman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/the-rural-life-volunteers-and-pioneers.html | The Rural Life Volunteers and Pioneers | By Verlyn Klinkenborg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | https://www.nytimes.com/2001/07/01/opinion/tokyos-peace-and-the-american-agenda.html | Tokyos Peace and the American Agenda | By Masaru Tamamoto | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/commercial-property-sublets-sublease-space-surges-onto-market-in-manhattan.html | Commercial PropertySublets Sublease Space Surges Onto Market in Manhattan | By John Holusha | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/for-class-of-2001-a-less-frenetic-market.html | For Class of 2001 a Less Frenetic Market | By Nadine Brozan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/habitats-beechhurst-queens-finally-fulfilling-a-dream-of-living-on-the-water.html | HabitatsBeechhurst Queens Finally Fulfilling a Dream Of Living on the Water | By Trish Hall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/if-you-re-thinking-of-living-uniondale-place-to-start-living-suburban-life.html | If Youre Thinking of Living InUniondale A Place to Start Living the Suburban Life | By John Rather | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/in-the-region-westchester-land-trust-helps-preserve-sites-throughout-county.html | In the RegionWestchester Land Trust Helps Preserve Sites Throughout County | By Elsa Brenner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/streetscapes-89th-street-broadway-1916-astor-building-private-garden-grows.html | Streetscapes89th Street and Broadway In a 1916 Astor Building a Private Garden Grows | By Christopher Gray | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/realestate/your-home-paper-paper-and-even-more-paper.html | YOUR HOME Paper Paper And Even More Paper | By Jay Romano | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/auto-racing-money-keeps-the-wheels-turning.html | AUTO RACING Money Keeps the Wheels Turning | By Brad Spurgeon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/backtalk-a-day-at-the-races-offers-a-checkup-as-another-pit-stop.html | BackTalk A Day at the Races Offers a Checkup As Another Pit Stop | By Robert Lipsyte | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/backtalk-girls-group-gives-running-equal-time.html | BackTalk Girls Group Gives Running Equal Time | By Martha Ackmann | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/baseball-even-the-mets-are-tired-of-their-futile-act.html | BASEBALL Even the Mets Are Tired of Their Futile Act | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/baseball-feeling-the-heat-the-yanks-finally-get-cooking.html | BASEBALL Feeling the Heat the Yanks Finally Get Cooking | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/baseball-mets-decide-to-cut-ties-to-hamilton.html | BASEBALL Mets Decide to Cut Ties to Hamilton | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/baseball-notebook-milwaukee-reaches-its-highs-and-lows.html | BASEBALL NOTEBOOK Milwaukee Reaches Its Highs and Lows | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/baseball-pitchers-regaining-upper-hand.html | BASEBALL Pitchers Regaining Upper Hand | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/baseball-yankees-add-wohlers-to-their-growing-bullpen-roster.html | BASEBALL Yankees Add Wohlers to Their Growing Bullpen Roster | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/golf-kerr-wards-off-flies-to-tie-kane-for-lead.html | GOLF Kerr Wards Off Flies To Tie Kane for Lead | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/golf-mickelson-grabs-lead-and-ties-course-mark.html | GOLF Mickelson Grabs Lead And Ties Course Mark | By Jack Cavanaugh | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/golf-nicklaus-clubhouse-leader-at-soggy-senior-open.html | GOLF Nicklaus Clubhouse Leader at Soggy Senior Open | By Michael Arkush | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/horse-racing-with-victory-fleet-renee-moves-to-head-of-class.html | HORSE RACING With Victory Fleet Renee Moves to Head of Class | By Joe Drape | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/outdoors-the-trout-were-too-stuffed-to-snag.html | OUTDOORS The Trout Were Too Stuffed To Snag | By Adam Clymer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/pro-basketball-brooklyn-a-haven-for-usbl-hoop-dreamers.html | PRO BASKETBALL Brooklyn a Haven for USBL Hoop Dreamers | By Laura Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/pro-basketball-free-agents-and-knicks-unlikely-to-mix.html | PRO BASKETBALL Free Agents And Knicks Unlikely To Mix | By Chris Broussard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/pro-basketball-late-shooting-heroics-robinson-lead-liberty-past-miracle.html | PRO BASKETBALL Late Shooting Heroics From Robinson Lead the Liberty Past the Miracle | By Lena Williams | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/pro-basketball-notebook-webber-star-of-his-class-faces-the-free-agent-spin.html | PRO BASKETBALL NOTEBOOK Webber Star of His Class Faces the FreeAgent Spin | By Mike Wise | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/soccer-parallel-pursuits-offer-lesson-in-coping.html | SOCCER Parallel Pursuits Offer Lesson In Coping | By Andrew R Tripaldi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/soccer-us-goes-against-mexico-and-a-history-of-failure.html | SOCCER US Goes Against Mexico And a History of Failure | By George Vecsey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/sports-of-the-times-the-yanks-reach-for-new-heights-at-an-old-altitude.html | Sports of The Times The Yanks Reach for New Heights at an Old Altitude | By George Vecsey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/sports-of-the-times-wimbledon-it-is-a-world-unto-itself.html | Sports of The Times Wimbledon It Is a World Unto Itself | By Harvey Araton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/tennis-notebook-dokic-s-days-starts-badly-ends-with-two-set-victory.html | TENNIS NOTEBOOK Dokics Days Starts Badly Ends With TwoSet Victory | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/tennis-shaughnessy-s-way-works-again.html | TENNIS Shaughnessys Way Works Again | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/sports/the-boating-report-transpac-is-amusing-to-disney.html | THE BOATING REPORT Transpac Is Amusing to Disney | By Herb McCormick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/style/a-little-bit-of-the-east-on-fifth.html | A Little Bit of the East on Fifth | By Abby Ellin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/style/a-night-out-with-robert-royston-happy-feet.html | A NIGHT OUT WITHRobert Royston Happy Feet | By Linda Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/style/bloomberg-and-the-a-list-the-mutual-hug.html | Bloomberg and the AList The Mutual Hug | By Ruth La Ferla | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/style/counterintelligence-stones-on-her-skin-is-this-the-92nd-street-y.html | COUNTERINTELLIGENCE Stones on Her Skin Is This the 92nd Street Y | By Alex Witchel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/style/off-off-fifth-an-8th-street-form-of-flattery.html | OFF OFF FIFTH An 8thStreet Form of Flattery | By Elizabeth Hayt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/style/on-the-street-scissor-rebellion.html | ON THE STREET Scissor Rebellion | By Bill Cunningham | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/style/pulse-at-lunchtime-tin-is-gold-again.html | PULSE At Lunchtime Tin Is Gold Again | By Patricia Ambrosini | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-01 | https://www.nytimes.com/2001/07/01/style/pulse-crazy-legs-for-summer.html | PULSE Crazy Legs for Summer | By Andrea Higbie | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/style/pulse-ps-weekend-arrangement.html | PULSE PS Weekend Arrangement | By Ellen Tien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/style/pulse-say-it-with-patches.html | PULSE Say It With Patches | By Ellen Tien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/style/pulse-soap-s-up-water-world-in-your-purse.html | PULSE Soaps Up Water World in Your Purse | By Ellen Tien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/style/view-when-the-heels-are-here-to-stay.html | VIEW When the Heels Are Here to Stay | By Karen Robinovitz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/style/weddings-vows-evette-beckett-and-reginald-tuggle.html | WEDDINGS VOWS Evette Beckett and Reginald Tuggle | By Marcelle S Fischler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/theater/theater-a-musical-comedy-about-yes-poverty.html | THEATER A Musical Comedy About Yes Poverty | By Jonathan Mandell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/theater/theater-he-s-just-a-guy-who-can-t-say-no-to-directing.html | THEATER Hes Just a Guy Who Cant Say No to Directing | By Peter Marks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/frugal-traveler-meandering-up-the-california-coast.html | FRUGAL TRAVELER Meandering Up the California Coast | By Daisann McLane | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/in-wisconsin-a-golf-resort-with-irish-soul.html | In Wisconsin a Golf Resort With Irish Soul | By Tom Redburn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/leaving-home-taking-the-hearth.html | Leaving Home Taking the Hearth | By Lauren Shakely | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/new-mexican-mystery-village.html | New Mexican Mystery Village | By Stephen Kinzer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/practical-traveler-when-a-cruise-goes-off-course.html | PRACTICAL TRAVELER When a Cruise Goes Off Course | By Edwin McDowell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/q-and-a-962767.html | Q and A | By Suzanne MacNeille | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/timeless-mesa-verde.html | Timeless Mesa Verde | By Judith Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/travel-advisory-combined-vaccine-for-hepatitis-a-and-b.html | TRAVEL ADVISORY Combined Vaccine For Hepatitis A and B | By Eric P Nash | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/travel-advisory-correspondent-s-report-growth-in-visits-to-national-parks-slows.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Growth in Visits To National Parks Slows | By John H Cushman Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/travel-advisory-michelangelos-highlight-atlanta-exhibition.html | TRAVEL ADVISORY Michelangelos Highlight Atlanta Exhibition | By E Andra Whitworth | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/travel-advisory-portlands-art-moves-outdoors.html | TRAVEL ADVISORY Portlands Art Moves Outdoors | By Susan G Hauser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/vacation-with-a-mission.html | Vacation With a Mission | By Erika L Dilday | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/travel/what-s-doing-in-cooperstown.html | WHATS DOING IN Cooperstown | By Elisabeth Bumiller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/tv/cover-story-for-a-legend-a-night-of-good-vibrations.html | COVER STORY For a Legend a Night of Good Vibrations | By Ann Powers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-01 | https://www.nytimes.com/2001/07/01/tv/for-young-viewers-identical-almost-but-definitely-not-the-same.html | FOR YOUNG VIEWERS Identical Almost but Definitely Not the Same | By Kathryn Shattuck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/aged-beefcake-calendar-turns-gray-heads.html | Aged Beefcake Calendar Turns Gray Heads | By Rick Bragg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/blacks-rise-as-power-in-washington-suburb.html | Blacks Rise as Power in Washington Suburb | By Francis X Clines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/candidate-for-teamsters-presidency-has-eye-on-an-upset.html | Candidate for Teamsters Presidency Has Eye on an Upset | By Steven Greenhouse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/charity-funds-shift-to-west-spreading-the-wealth.html | Charity Funds Shift to West Spreading The Wealth | By Tamar Lewin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/cheney-gets-heart-device-and-declares-i-feel-good.html | CHENEY GETS HEART DEVICE AND DECLARES I FEEL GOOD | By David E Sanger and Lawrence K Altman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/chet-atkins-77-dead-guitarist-producer-was-architect-nashville-sound.html | Chet Atkins 77 Is Dead Guitarist and Producer Was Architect of the Nashville Sound | By Ben Ratliff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/class-time-and-not-jail-time-for-anger-but-does-it-work.html | Class Time and Not Jail Time For Anger but Does It Work | By Tamar Lewin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/federal-money-is-following-rebuilt-beaches-out-to-sea.html | Federal Money Is Following Rebuilt Beaches Out to Sea | By Douglas Jehl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/high-hopes-and-shadows.html | High Hopes And Shadows | By Lawrence K Altman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/james-t-ellis-45-a-developer-of-internet-discussion-network.html | James T Ellis 45 a Developer Of Internet Discussion Network | By Katie Hafner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/plan-to-shut-smithsonian-s-laboratory-is-reversed.html | Plan to Shut Smithsonians Laboratory Is Reversed | By Elaine Sciolino | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/political-briefing-hastert-quashes-retirement-rumors.html | Political Briefing Hastert Quashes Retirement Rumors | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/political-briefing-his-past-haunts-house-candidate.html | Political Briefing His Past Haunts House Candidate | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/political-briefing-in-mississippi-a-democratic-feud.html | Political Briefing In Mississippi A Democratic Feud | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/political-briefing-second-thoughts-on-illinois-race.html | Political Briefing Second Thoughts On Illinois Race | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/us/suvs-golf-and-even-peas-join-growing-hit-list-of-eco-vandals.html | SUVs Golf and Even Peas Join Growing Hit List of EcoVandals | By Sam Howe Verhovek | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/ideas-trends-age-revolution-founding-fathers-dreamed-uprisings-except-haiti.html | Ideas Trends The Age of Revolution Founding Fathers Dreamed of Uprisings Except in Haiti | By Thomas Bender | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekinreview/ideas-trends-impolitic-the-separation-of-justice-and-state.html | Ideas Trends Impolitic The Separation of Justice and State | By Linda Greenhouse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/ideas-trends-leveling-the-playing-field-but-for-whom.html | Ideas  Trends Leveling the Playing Field but for Whom | By Steven A Holmes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/ideas-trends-shape-shifting-at-little-bighorn.html | Ideas  Trends ShapeShifting At Little Bighorn | By Allen Barra | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/june-24-30-a-disunited-front-on-mideast.html | June 2430 A Disunited Front on Mideast | By William A Orme Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/june-24-30-cheers.html | June 2430 Cheers | By Frank J Prial | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/june-24-30-cheney-receives-implant.html | June 2430 Cheney Receives Implant | By Lawrence K Altman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/june-24-30-freelancers-rights-upheld.html | June 2430 Freelancers Rights Upheld | By Linda Greenhouse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/june-24-30-interest-rates-cut-again.html | June 2430 Interest Rates Cut Again | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/june-24-30-landmark-cell-phone-ban.html | June 2430 Landmark Cell Phone Ban | By James C McKinley Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/june-24-30-nato-acts-in-macedonia.html | June 2430 NATO Acts in Macedonia | By Ian Fisher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/june-24-30-papal-tour-of-ukraine.html | June 2430 Papal Tour of Ukraine | By Alessandra Stanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/june-24-30-perus-s-spy-chief-captured.html | June 2430 Perus Spy Chief Captured | By Clifford Krauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/june-24-30-senate-passes-patients-bill.html | June 2430 Senate Passes Patients Bill | By Robert Pear | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/june-24-30-talk-about-global-free-trade.html | June 2430 Talk About Global Free Trade | By Eric Nagourney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/june-24-30-the-driving-force.html | June 2430 The Driving Force | By David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/june-24-30-un-confronts-aids.html | June 2430 UN Confronts AIDS | By Jennifer Steinhauer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/shoot-it-howl-at-it-buy-it.html | Shoot It Howl at It Buy It | By Henry Fountain | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/the-nation-morality-and-medicine-reconsidering-embryo-research.html | The Nation Morality and Medicine Reconsidering Embryo Research | By Sheryl Gay Stolberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/the-nation-second-thoughts-cracking-the-door-for-immigrants.html | The Nation Second Thoughts Cracking the Door for Immigrants | By Susan Sachs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/the-nation-the-land-of-monopolies.html | The Nation The Land of Monopolies | By John Schwartz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/the-world-a-time-to-judge-what-began-and-ended-in-kosovo.html | The World A Time to Judge What Began and Ended in Kosovo | By Roger Cohen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/weekin review/word-for-word-internet-complaint-sites-come-pizza-but-doesnt-deliver-my-trailer.html | Word for WordInternet Complaint Sites How Come Pizza Hut Doesnt Deliver To My Trailer Park | By Tom Kuntz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-01 | https://www.nytimes.com/2001/07/01/world/bush-backs-japan-s-economic-plans-sidestepping-2-disputes.html | Bush Backs Japans Economic Plans Sidestepping 2 Disputes | By David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/world/charles-s-whitehouse-79-diplomat-and-cia-official.html | Charles S Whitehouse 79 Diplomat and CIA Official | By Paul Lewis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/world/energy-crisis-is-just-one-more-thing-for-brazil.html | Energy Crisis Is Just One More Thing for Brazil | By Larry Rohter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/world/japanese-children-get-scary-lessons-in-fighting-violence.html | Japanese Children Get Scary Lessons in Fighting Violence | By Calvin Sims | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/world/long-range-justice-raises-fears-for-sovereignty.html | LongRange Justice Raises Fears for Sovereignty | By Barbara Crossette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/world/nations-in-asia-give-english-their-own-flavorful-quirks.html | Nations in Asia Give English Their Own Flavorful Quirks | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/world/no-headline-545066.html | No Headline | By Barbara Crossette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/world/no-headline-681970.html | No Headline | By Barbara Crossette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/world/north-korea-denounces-un-refugee-agency-as-7-migrants-reach-the-south.html | North Korea Denounces UN Refugee Agency as 7 Migrants Reach the South | By Don Kirk | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/world/poverty-forces-new-methods-for-educating-turkish-youth.html | Poverty Forces New Methods For Educating Turkish Youth | By Douglas Frantz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/world/powell-finds-setting-timetable-for-mideast-peace-confounding.html | Powell Finds Setting Timetable for Mideast Peace Confounding | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/world/secret-fund-for-officials-questioned-by-french.html | Secret Fund For Officials Questioned By French | By Suzanne Daley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/world/serbian-tells-of-spiriting-milosevic-away.html | Serbian Tells of Spiriting Milosevic Away | By Carlotta Gall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-01 | https://www.nytimes.com/2001/07/01/world/sergeant-questioned-and-released-in-okinawa-rape.html | Sergeant Questioned and Released in Okinawa Rape | By Calvin Sims | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/ballet-review-new-queen-rules-over-balanchine-s-magic-forest.html | BALLET REVIEW New Queen Rules Over Balanchines Magic Forest | By Anna Kisselgoff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/bridge-five-teams-at-european-event-win-the-right-to-play-in-bali.html | BRIDGE Five Teams at European Event Win the Right to Play in Bali | By Alan Truscott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/dance-review-a-sophisticated-square-dance-called-by-tharp.html | DANCE REVIEW A Sophisticated Square Dance Called by Tharp | By Jennifer Dunning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/it-s-raining-tigers-dragons-asian-filmmakers-rush-repeat-oscar-winner-s-success.html | Its Raining Tigers and Dragons Asian Filmmakers Rush to Repeat an Oscar Winners Success | By Mark Landler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/jazz-festival-reviews-a-diva-who-holds-fans-in-the-palm-of-her-hand.html | JAZZ FESTIVAL REVIEWS A Diva Who Holds Fans in the Palm of Her Hand | By Ann Powers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/jazz-festival-reviews-right-at-his-fingertips-a-whole-world-of-music.html | JAZZ FESTIVAL REVIEWS Right at His Fingertips A Whole World of Music | By Ben Ratliff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/monet-s-haystacks-ignite-bidding-at-sotheby-s-in-london.html | Monets Haystacks Ignite Bidding at Sothebys in London | By Carol Vogel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/opera-review-aida-confronts-a-wild-mike-system.html | OPERA REVIEW Aida Confronts a Wild Mike System | By Anne Midgette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/opera-review-the-heroic-life-captured-by-beethoven-lived-by-all.html | OPERA REVIEW The Heroic Life Captured by Beethoven Lived by All | By Paul Griffiths | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/television-review-the-airmen-and-women-who-made-a-leap-of-faith.html | TELEVISION REVIEW The Airmen and Women Who Made a Leap of Faith | By Ron Wertheimer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/theater-review-the-desolation-of-desire-divided-by-four.html | THEATER REVIEW The Desolation of Desire Divided by Four | By Ben Brantley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/arts/writers-on-writing-timeless-tact-helps-sustain-a-literary-time-traveler.html | WRITERS ON WRITING Timeless Tact Helps Sustain A Literary Time Traveler | By Geraldine Brooks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/books/books-of-the-times-dark-streets-stolen-goods-and-a-hard-bitten-dame.html | BOOKS OF THE TIMES Dark Streets Stolen Goods and a HardBitten Dame | By Richard Bernstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/business/a-changing-world-is-forcing-changes-on-managed-care.html | A CHANGING WORLD IS FORCING CHANGES ON MANAGED CARE | By Milt Freudenheim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/business/advertising-upfront-market-for-tv-time-gets-curiouser-and-curiouser-with-cbs-s.html | Advertising The upfront market for TV time gets curiouser and curiouser with CBSs claims on performance | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/business/at-t-and-british-telecom-study-possible-closing-of-joint-venture.html | ATT and British Telecom Study Possible Closing of Joint Venture | By Simon Romero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/business/book-returns-rise-signaling-a-downturn-in-the-market.html | Book Returns Rise Signaling A Downturn In the Market | By David D Kirkpatrick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/business/charter-removes-espnews-from-some-cable-systems-in-dispute.html | Charter Removes ESPNews From Some Cable Systems in Dispute | By Seth Schiesel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/business/compressed-data-group-encourages-workers-to-turn-in-software-pirates.html | Compressed Data Group Encourages Workers to Turn In Software Pirates | By Susan Stellin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/business/compressed-data-site-that-monitors-exercise-is-running-on-wobbly-legs.html | Compressed Data Site That Monitors Exercise Is Running on Wobbly Legs | By Karen J Bannan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/business/e-commerce-report-internet-ads-considered-creative-wasteland-are-starting-get.html | ECommerce Report Internet ads considered a creative wasteland are starting to get more attention | By Bob Tedeschi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/business/gene-data-to-be-kept-private-so-company-can-make-drugs.html | Gene Data to Be Kept Private So Company Can Make Drugs | By Andrew Pollack | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/business/law-firms-cut-partners-in-slowdown.html | Law Firms Cut Partners In Slowdown | By Jonathan D Glater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/business/media-giants-overview-the-corporate-strategy-where-the-message-is-the-medium.html | MEDIA GIANTS OVERVIEW THE CORPORATE STRATEGY Where the Message Is the Medium | By Seth Schiesel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-02 | https://www.nytimes.com/2001/07/02/busines s/media-giants-subplot-stock-weak-summer-but-faith-based-part-company-name.html | MEDIA GIANTS SUBPLOT THE STOCK A Weak Summer but a Faith Based in Part on a Company Name | By Geraldine Fabrikant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/busines s/mediatalk-cnn-chairman-resigns-without-the-spin.html | MediaTalk CNN Chairman Resigns Without the Spin | By Jim Rutenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/busines s/mediatalk-group-says-fox-has-a-right-wing-slant.html | MediaTalk Group Says Fox Has a RightWing Slant | By Jim Rutenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/busines s/mediatalk-striking-up-the-band-despite-tough-times.html | MediaTalk Striking up the Band Despite Tough Times | By Alex Kuczynski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/busines s/most-wanted-drilling-down-home-video-rent-a-tape-buy-a-disc.html | MOST WANTED DRILLING DOWNHOME VIDEO Rent a Tape Buy a Disc | By Tim Race | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/busines s/new-economy-selling-a-vision-of-the-future-beyond-folders.html | New Economy Selling a Vision Of the Future Beyond Folders | By John Schwartz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/busines s/nickelodeon-s-bilingual-cartoon-dora-is-a-hit.html | Nickelodeons Bilingual Cartoon Dora Is a Hit | By Mireya Navarro | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/busines s/on-television-six-feet-under-a-morbid-new-comedy-tugs-at-hbo-s-evolving-identity.html | On Television Six Feet Under a morbid new comedy tugs at HBOs evolving identity | By Bill Carter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/busines s/patents-draw-water-air-measure-much-water-you-drink-be-kind-fish-you-catch.html | Patents Draw water from air measure how much water you drink and be kind to the fish you catch | By Sabra Chartrand | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/busines s/primedia-is-seen-announcing-emap-magazine-deal-today.html | Primedia Is Seen Announcing Emap Magazine Deal Today | By Alex Kuczynski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/busines s/star-witness-against-microsoft-finds-a-wary-vindication.html | Star Witness Against Microsoft Finds a Wary Vindication | By John Markoff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/busines s/tech-future-is-said-to-brighten.html | Tech Future Is Said to Brighten | By David Leonhardt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/busines s/united-is-said-to-give-up-bid-to-buy-us-air.html | United Is Said To Give Up Bid To Buy US Air | By Laurence Zuckerman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregi on/connecting-dots-linking-roots-caribbean-enclaves-dominoes-are-summer-fixture.html | Connecting Dots Linking to Roots In Caribbean Enclaves Dominoes Are a Summer Fixture | By Dexter Filkins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregi on/flaws-seen-in-effort-to-fill-police-class.html | Flaws Seen In Effort to Fill Police Class | By Kevin Flynn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregi on/for-city-council-s-top-republican-a-bright-political-future-darkens.html | For City Councils Top Republican a Bright Political Future Darkens | By Dean E Murphy and Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregi on/in-3-million-pounds-of-history-views-of-day-to-day-new-york.html | In 3 Million Pounds of History Views of DaytoDay New York | By Glenn Collins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregi on/in-bronx-an-antipoverty-empire-tries-to-shed-a-power-broker-past.html | In Bronx an Antipoverty Empire Tries to Shed a PowerBroker Past | By Amy Waldman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregi on/in-churches-candidates-call-for-black-voters-to-respond.html | In Churches Candidates Call For Black Voters to Respond | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/janitors-union-and-contractors-reach-a-deal.html | Janitors Union and Contractors Reach a Deal | By Steven Greenhouse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/metro-briefing-new-york-bronx-police-lineups-unchanged.html | Metro Briefing  New York Bronx Police Lineups Unchanged | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/metro-briefing-new-york-brooklyn-woman-killed-in-machete-attack.html | Metro Briefing  New York Brooklyn Woman Killed In Machete Attack | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/metro-briefing-new-york-manhattan-council-overrides-benefit-veto.html | Metro Briefing  New York Manhattan Council Overrides Benefit Veto | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/metro-matters-ideology-well-who-s-to-judge.html | Metro Matters Ideology Well Whos To Judge | By Joyce Purnick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/metropolitan-diary-063789.html | Metropolitan Diary | By Enid Nemy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/promenade-at-east-river-park-is-closed-indefinitely-for-repairs.html | Promenade at East River Park Is Closed Indefinitely for Repairs | By Robert D McFadden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/nyregion/reach-for-snack-turns-fatal-as-girl-9-finds-a-handgun.html | Reach for Snack Turns Fatal As Girl 9 Finds a Handgun | By Jacob H Fries | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/a-coney-island-kind-of-fun.html | A Coney Island Kind of Fun | By Kevin Baker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/essay-the-new-patriotism.html | Essay The New Patriotism | By William Safire | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/getting-the-charity-debate-back-on-track.html | Getting the Charity Debate Back on Track | By Robert A Sirico | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/opinion/in-america-the-message-in-the-sinking-polls.html | IN AMERICA The Message in the Sinking Polls | By Bob Herbert | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/baseball-just-about-everything-s-right-with-the-yanks.html | BASEBALL Just About Everythings Right With the Yanks | By Gerald Eskenazi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/baseball-mets-notebook-rusch-drops-his-sinker-and-revives-his-form.html | BASEBALL METS NOTEBOOK Rusch Drops His Sinker and Revives His Form | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/baseball-mets-offense-still-asleep-but-appier-great-equalizer-against-atlanta.html | BASEBALL Mets Offense Still Asleep but Appier Is the Great Equalizer Against Atlanta | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/baseball-woblers-gets-a-feel-for-playing-in-the-bronx.html | BASEBALL Woblers Gets a Feel For Playing in the Bronx | By Laura Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/golf-after-a-late-night-out-king-rallies.html | GOLF After a Late Night Out King Rallies | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/golf-another-second-chance-leaves-fleisher-in-first.html | GOLF Another Second Chance Leaves Fleisher in First | By Michael Arkush | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/golf-mickelson-achieves-a-positive-outcome.html | GOLF Mickelson Achieves A Positive Outcome | By Jack Cavanaugh | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/hockey-free-agent-market-opens-but-stars-elude-rangers.html | HOCKEY FreeAgent Market Opens But Stars Elude Rangers | By Joe Lapointe | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/horse-racing-albert-the-great-lives-up-to-his-weight.html | HORSE RACING Albert the Great Lives Up to His Weight | By Joe Drape | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/olympics-in-today-s-games-computers-must-be-faster-and-stronger-too.html | OLYMPICS In Todays Games Computers Must Be Faster and Stronger Too | By Jennifer 8 Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/olympics-samaranch-doping-is-a-fact.html | OLYMPICS Samaranch Doping Is a Fact | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/pro-basketball-robinson-finds-game-after-a-subpar-season.html | PRO BASKETBALL Robinson Finds Game After a Subpar Season | By Laura Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/pro-football-a-healthy-testaverde-is-set-to-face-challenges.html | PRO FOOTBALL A Healthy Testaverde Is Set to Face Challenges | By Judy Battista | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/soccer-new-players-and-new-coach-renew-mexico-s-hopes.html | SOCCER New Players and New Coach Renew Mexicos Hopes | By George Vecsey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/sports-of-the-times-kidd-putting-big-mistake-behind-him.html | Sports Of The Times Kidd Putting Big Mistake Behind Him | By Ira Berkow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/sports/tennis-capriati-and-agassi-set-for-bigger-tests-ahead.html | TENNIS Capriati and Agassi Set For Bigger Tests Ahead | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/us/after-patients-rights-vast-needs-higher-hurdles.html | After Patients Rights Vast Needs Higher Hurdles | By Robin Toner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/us/charlottesville-journal-cry-that-debts-repaid-fell-due-again.html | Charlottesville Journal Cry That Debts Repaid Fell Due Again | By Francis X Clines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/us/cheney-with-heart-device-implanted-prepares-to-carry-on.html | Cheney With Heart Device Implanted Prepares to Carry On | By Lawrence K Altman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/us/chet-atkins-77-dead-guitarist-and-producer-was-architect-nashville-sound.html | Chet Atkins 77 Is Dead Guitarist and Producer Was Architect of the Nashville Sound | By Ben Ratliff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/us/child-death-case-in-texas-raises-penalty-questions.html | ChildDeath Case in Texas Raises Penalty Questions | By Jim Yardley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/us/crew-of-listing-bush-ship-draws-republican-scowls.html | Crew of Listing Bush Ship Draws Republican Scowls | By Richard L Berke and Frank Bruni | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/us/ge-reportedly-weighing-an-end-to-honeywell-bid.html | GE Reportedly Weighing An End to Honeywell Bid | By Andrew Ross Sorkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/us/in-year-of-florida-vote-supreme-court-also-did-much-other-work.html | In Year of Florida Vote Supreme Court Also Did Much Other Work | By Linda Greenhouse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/us/lewis-l-coriell-90-virologist-who-set-stage-for-polio-vaccine.html | Lewis L Coriell 90 Virologist Who Set Stage for Polio Vaccine | By Anahad OConnor | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/us/on-land-and-sea-florida-plans-for-turmoil-after-castro-s-death.html | On Land and Sea Florida Plans For Turmoil After Castros Death | By Dana Canedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/us/public-lives-no-affinity-for-trees-but-a-nature-crusader-nonetheless.html | PUBLIC LIVES No Affinity for Trees but a Nature Crusader Nonetheless | By Katharine Q Seelye | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/world/a-grand-plan-meets-skepticism-in-mexico-s-south.html | A Grand Plan Meets Skepticism in Mexicos South | By Tim Weiner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/world/burden-seems-to-be-on-japan-to-salvage-the-fast-eroding-climate-treaty.html | Burden Seems to Be on Japan to Salvage the FastEroding Climate Treaty | By Andrew C Revkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-02 | https://www.nytimes.com/2001/07/02/world/case-against-milosevic-is-not-simple-to-prove.html | Case Against Milosevic Is Not Simple to Prove | By Marlise Simons | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/world/china-s-leader-urges-opening-communist-party-to-capitalists.html | Chinas Leader Urges Opening Communist Party to Capitalists | By Craig S Smith | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/world/four-villages-are-seized-by-the-rebels-in-macedonia.html | Four Villages Are Seized By the Rebels In Macedonia | By Carlotta Gall | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/world/israel-kills-3-militants-and-hits-syrian-site-in-lebanon.html | Israel Kills 3 Militants and Hits Syrian Site in Lebanon | By Joel Greenberg | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/world/london-journal-writer-actor-mp-and-a-reliable-source-of-spice.html | London Journal Writer Actor MP and a Reliable Source of Spice | By Warren Hoge | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/world/mobil-is-faulted-for-payments-in-central-asia.html | Mobil Is Faulted for Payments in Central Asia | By David Johnston | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/world/roy-longmore-dies-australian-legend-107.html | Roy Longmore Dies Australian Legend 107 | By Richard Goldstein | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/world/saudis-say-they-not-us-will-try-11-in-96-bombing.html | Saudis Say They Not US Will Try 11 in 96 Bombing | By Neil MacFarquhar | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/world/schroder-like-germany-looks-harder-at-the-past.html | Schrder Like Germany Looks Harder at the Past | By Roger Cohen | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-02 | https://www.nytimes.com/2001/07/02/world/ulster-leader-s-resignation-shakes-fragile-government.html | Ulster Leaders Resignation Shakes Fragile Government | By Warren Hoge | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/arts-in-america-an-indian-craftsman-sees-glass-full-of-possibilities.html | ARTS IN AMERICA An Indian Craftsman Sees Glass Full of Possibilities | By Stephen Kinzer | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/cabaret-review-channeling-strayhorn-with-love.html | CABARET REVIEW Channeling Strayhorn With Love | By Stephen Holden | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/dance-review-a-ceremony-evokes-truth-that-hides-in-mourning.html | DANCE REVIEW A Ceremony Evokes Truth That Hides In Mourning | By Anna Kisselgoff | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/discipline-bolshoi-land-samba-satellite-school-brazil-train-tomorrow-s-ballet.html | The Discipline of the Bolshoi In the Land of the Samba A Satellite School in Brazil to Train Tomorrows Ballet Stars | By Larry Rohter | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/fawning-and-insulting-how-not-to-interview.html | Fawning and Insulting How Not to Interview | By Bernard Weinraub | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/jazz-festival-review-tales-of-ephemeral-love-from-an-enduring-singer.html | JAZZ FESTIVAL REVIEW Tales of Ephemeral Love From an Enduring Singer | By Jon Pareles | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/joe-henderson-saxophonist-and-composer-dies-at-64.html | Joe Henderson Saxophonist And Composer Dies at 64 | By Ben Ratliff | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/kenneth-s-lynn-78-biographer-of-hemingway-and-chaplin.html | Kenneth S Lynn 78 Biographer of Hemingway and Chaplin | By Wolfgang Saxon | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/music-review-experiments-in-a-crowd-or-just-for-a-select-few.html | MUSIC REVIEW Experiments in a Crowd Or Just for a Select Few | By Neil Strauss | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/pop-review-an-old-not-oldies-band-that-still-casts-a-spell.html | POP REVIEW An Old Not Oldies Band That Still Casts a Spell | By Neil Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/pop-review-where-getting-into-a-jam-is-considered-a-good-thing.html | POP REVIEW Where Getting Into a Jam Is Considered A Good Thing | By Jon Pareles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/theater-review-men-were-her-victims-or-so-she-thought.html | THEATER REVIEW Men Were Her Victims or So She Thought | By Ben Brantley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/theater-review-sharing-a-fear-of-success-with-a-ghost.html | THEATER REVIEW Sharing a Fear of Success With a Ghost | By Anita Gates | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/arts/theater-review-the-cuban-missile-crisis-as-a-sex-stimulant-yup.html | THEATER REVIEW The Cuban Missile Crisis As a Sex Stimulant Yup | By Bruce Weber | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/books/books-of-the-times-sex-and-calamity-pave-the-road-to-a-better-self.html | BOOKS OF THE TIMES Sex and Calamity Pave the Road to a Better Self | By Michiko Kakutani | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/6-korean-newspapers-may-face-tax-evasion-charges.html | 6 Korean Newspapers May Face Tax Evasion Charges | By Don Kirk | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/alone-us-airways-faces-tough-choices.html | Alone US Airways Faces Tough Choices | By Laurence Zuckerman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/coke-may-want-to-review-its-procter-gamble-deal.html | Coke May Want to Review Its Procter Gamble Deal | By Greg Winter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/failure-to-acquire-honeywell-is-sour-finish-for-ge-chief.html | Failure to Acquire Honeywell Is Sour Finish for GE Chief | By Andrew Ross Sorkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/fast-investments-missing-returns-us-charges-internet-operation-was-a-huge-scam.html | Fast Investments Missing Returns US Charges Internet Operation Was a Huge Scam | By Kurt Eichenwald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/fiat-and-french-utility-make-bid-for-montedison.html | Fiat and French Utility Make Bid for Montedison | By John Tagliabue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/media-business-advertising-supreme-courts-ruling-tobacco-case-hailed-victory.html | THE MEDIA BUSINESS ADVERTISING Supreme Courts ruling in a tobacco case is hailed as a victory for commercial freedom of speech | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/opec-planners-are-guessing-because-of-iraq.html | OPEC Planners Are Guessing Because of Iraq | By Neela Banerjee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/sara-lee-to-buy-earthgrains-a-top-bread-maker.html | Sara Lee to Buy Earthgrains a Top Bread Maker | By Greg Winter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/technology-briefing-e-commerce-webvan-shareholders-approve-reverse-split.html | Technology Briefing  ECommerce Webvan Shareholders Approve Reverse Split | By Susan Stellin NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/technology-briefing-hardware-amd-settles-suit-against-alcatel.html | Technology Briefing  Hardware AMD Settles Suit Against Alcatel | By Andrew Zipern NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/technology-briefing-hardware-metricom-files-for-bankruptcy-protection.html | Technology Briefing  Hardware Metricom Files For Bankruptcy Protection | By Simon Romero NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/technology-briefing-internet-internet-ad-agencies-merging.html | Technology Briefing  Internet Internet Ad Agencies Merging | By Allison Fass NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/technology-briefing-internet-napster-suspends-service-during-upgrade.html | Technology Briefing  Internet Napster Suspends Service During Upgrade | By Andrew Zipern NYT COMPILED BY F DUAYNE DRAFFEN | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/technology-semiconductor-sales-declined-73-in-may.html | TECHNOLOGY Semiconductor Sales Declined 73 in May | By Chris Gaither | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/the-markets-market-place-nasd-rule-would-oversee-analysts-on-tv.html | THE MARKETS Market Place NASD Rule Would Oversee Analysts on TV | By Gretchen Morgenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/the-media-business-advertising-addenda-accounts-078255.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/the-media-business-advertising-addenda-michelin-names-winner-of-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Michelin Names Winner Of Account Review | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/the-media-business-advertising-addenda-people-078263.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/the-media-business-advertising-addenda-reckitt-benckiser-consolidates-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reckitt Benckiser Consolidates Account | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/us-to-seek-christie-s-data-for-use-in-antitrust-trial.html | US to Seek Christies Data For Use in Antitrust Trial | By Carol Vogel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/world-business-briefing-asia-china-a-dispute-over-deliveries.html | World Business Briefing  Asia China A Dispute Over Deliveries | By Craig Smith NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/world-business-briefing-asia-china-oil-company-selling-shares.html | World Business Briefing  Asia China Oil Company Selling Shares | By Craig Smith NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/world-business-briefing-asia-south-korea-rising-debt-equity-ratios.html | World Business Briefing  Asia South Korea Rising DebtEquity Ratios | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/world-business-briefing-europe-britain-records-book-sold.html | World Business Briefing  Europe Britain Records BooK Sold | By Andrew Ross Sorkin NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/world-business-briefing-europe-ireland-utility-agrees-to-sale.html | World Business Briefing  Europe Ireland Utility Agrees To Sale | By Brian Lavery NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/business/world-business-briefing-europe-poland-fight-for-phone-company.html | World Business Briefing  Europe Poland Fight For Phone Company | By Peter S Green NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/health/a-programs-goal-evaluate-and-rehabilitate-problem-doctors.html | A Programs Goal Evaluate and Rehabilitate Problem Doctors | By Abigail Zuger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/health/books-on-health-examining-how-babies-sleep.html | BOOKS ON HEALTH Examining How Babies Sleep | By John Langone | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/health/books-on-health-through-the-information-maze.html | BOOKS ON HEALTH Through the Information Maze | By John Langone | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/health/cases-in-psychiatry-mundane-remarks-speak-volumes-about-the-personality.html | CASES In Psychiatry Mundane Remarks Speak Volumes About the Personality | By Anna Fels Md | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/health/personal-health-new-approach-to-a-discoloring-skin-disorder.html | PERSONAL HEALTH New Approach to a Discoloring Skin Disorder | By Jane E Brody | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-03 | https://www.nytimes.com/2001/07/03/health/product-to-protect-women-from-hiv-is-elusive.html | Product to Protect Women From HIV Is Elusive | By Sharon Lerner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/health/vital-signs-outcomes-special-milk-may-help-childrens-health.html | VITAL SIGNS OUTCOMES Special Milk May Help Childrens Health | By John ONeil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/health/vital-signs-patterns-gauging-the-health-of-surviving-spouses.html | VITAL SIGNS PATTERNS Gauging the Health of Surviving Spouses | By John ONeil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/health/vital-signs-prevention-clues-to-benefits-of-fruit-and-vegetables.html | VITAL SIGNS PREVENTION Clues to Benefits of Fruit and Vegetables | By John ONeil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/health/vital-signs-prognosis-a-clue-for-predicting-chronic-whiplash.html | VITAL SIGNS PROGNOSIS A Clue for Predicting Chronic Whiplash | By John ONeil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/health/vital-signs-symptoms-that-pain-in-your-back-could-be-a-bug.html | VITAL SIGNS SYMPTOMS That Pain in Your Back Could Be a Bug | By John ONeil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/4000-cars-seized-in-effort-to-halt-drunken-driving.html | 4000 Cars Seized in Effort To Halt Drunken Driving | By Jacob H Fries | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/boldface-names-078468.html | BOLDFACE NAMES | By James Barron | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/carrion-races-to-catch-up-in-bid-for-borough-president.html | Carrin Races to Catch Up in Bid for Borough President | By Jonathan P Hicks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/court-revives-lesbians-suit-over-housing.html | Court Revives Lesbians Suit Over Housing | By Laura Mansnerus | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/front-row-to-spoof-fashion-destiny-s-child-takes-the-80-s-out-of-mothballs.html | Front Row To spoof fashion Destinys Child takes the 80s out of mothballs | By Guy Trebay | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/mayor-vows-to-tow-cars-of-some-scofflaw-diplomats.html | Mayor Vows to Tow Cars Of Some Scofflaw Diplomats | By Kevin Flynn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/mccall-accuses-pataki-of-inconsistency-in-policies-for-indian-casinos.html | McCall Accuses Pataki of Inconsistency in Policies for Indian Casinos | By James C McKinley Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-briefing-connecticut-hartford-medical-examiner-s-office-faulted.html | Metro Briefing  Connecticut Hartford Medical Examiners Office Faulted | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-briefing-new-jersey-englewood-toddler-left-in-hot-bus.html | Metro Briefing  New Jersey Englewood Toddler Left in Hot Bus | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-briefing-new-jersey-mays-landing-rape-case-to-be-retried.html | Metro Briefing  New Jersey Mays Landing Rape Case To Be Retried | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-briefing-new-york-babylon-rail-station-reopening-is-proposed.html | Metro Briefing  New York Babylon Rail Station Reopening Is Proposed | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-briefing-new-york-mineola-not-guilty-plea-in-hofstra-killing.html | Metro Briefing  New York Mineola NotGuilty Plea in Hofstra Killing | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-briefing-new-york-syracuse-electrician-strike-averted.html | Metro Briefing  New York Syracuse Electrician Strike Averted | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/metro-business-briefing-insurance-information-in-spanish.html | Metro Business Briefing  Insurance Information In Spanish | By Joseph P Fried NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/new-jersey-power-broker-extends-his-reach-influence-grows-congress-menendez.html | New Jersey Power Broker Extends His Reach As Influence Grows in Congress Menendez Is Keeping His Options Open | By Raymond Hernandez | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/one-seeks-support-on-the-river-the-other-in-washington.html | One Seeks Support on the River the Other in Washington | By David M Halbfinger | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/one-third-of-public-school-students-enroll-for-summer-school.html | OneThird of Public School Students Enroll for Summer School | By Yilu Zhao | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/public-lives-first-the-nature-bug-bit-now-it-s-the-ticks.html | PUBLIC LIVES First the Nature Bug Bit Now Its the Ticks | By Robin Finn | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/review-fashion-in-milan-too-few-muscles-instead-of-too-many.html | ReviewFashion In Milan Too Few Muscles Instead of Too Many | By Ginia Bellafante | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/role-of-martyrdom-is-debated-in-sentence-for-embassy-bombing.html | Role of Martyrdom Is Debated In Sentence for Embassy Bombing | By Benjamin Weiser | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/rowland-signs-last-of-tardy-bills-on-budget.html | Rowland Signs Last of Tardy Bills on Budget | By Paul Zielbauer | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/the-dispute-on-the-taconic-either-safety-or-convenience.html | The Dispute On the Taconic Either Safety Or Convenience | By Winnie Hu | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/tunnel-vision-underground-and-now-cool-the-l-train.html | Tunnel Vision Underground And Now Cool The L Train | By Randy Kennedy | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/nyregion/vandalism-follows-event-for-ex-radio-employees.html | Vandalism Follows Event For ExRadio Employees | By Al Baker | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/a-delicacys-delicate-future.html | A Delicacys Delicate Future | By Jacques Ppin | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/foreign-affairs-the-summer-of-82.html | Foreign Affairs The Summer of 82 | By Thomas L Friedman | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/is-john-adams-overrated.html | Is John Adams Overrated | By Floyd Abrams | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/opinion/the-wrong-way-to-protect-the-jewish-past.html | The Wrong Way to Protect the Jewish Past | By Samuel Gruber | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/science/an-old-observatory-finds-a-new-life.html | An Old Observatory Finds a New Life | By John Noble Wilford | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/science/discovering-the-tricks-of-fireflies-summertime-magic.html | Discovering the Tricks of Fireflies Summertime Magic | By Henry Fountain | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/science/man-in-the-news-john-marburger-balancing-the-equation-of-science-and-politics.html | MAN IN THE NEWS JOHN MARBURGER Balancing the Equation of Science and Politics | By James Glanz | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/science/q-a-029394.html | Q A | By C Claiborne Ray | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/science/the-devil-is-in-the-details.html | The Devil Is in the Details | By Andrew C Revkin | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/science/the-doctor-s-world-the-cause-of-the-outbreak-is-unknown.html | THE DOCTORS WORLD The Cause of the Outbreak Is Unknown | By Lawrence K Altman Md | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/science/venerable-institution-in-a-season-of-turmoil.html | Venerable Institution In a Season Of Turmoil | By Dennis Overbye | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/baseball-for-sojo-the-yankees-gain-is-worth-his-pain.html | BASEBALL For Sojo the Yankees Gain Is Worth His Pain | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/baseball-good-field-no-hit-ordonez-at-the-bat.html | BASEBALL Good Field No Hit Ordez at the Bat | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/baseball-suzuki-is-tops-in-all-star-voting.html | BASEBALL Suzuki Is Tops In AllStar Voting | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/baseball-the-cubs-are-armed-and-dangerous-and-in-first-place.html | BASEBALL The Cubs Are Armed and Dangerous and in First Place | By Ira Berkow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/baseball-yankees-notebook-misfortune-for-justice-a-shot-for-knoblauch.html | BASEBALL YANKEES NOTEBOOK Misfortune For Justice A Shot for Knoblauch | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/cycling-pantani-provides-intrigue-in-buildup-to-tour-de-france.html | CYCLING Pantani Provides Intrigue in Buildup to Tour de France | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/golf-fleisher-late-bloomer-hits-stride-in-his-50-s.html | GOLF Fleisher Late Bloomer Hits Stride in His 50s | By Gerald Eskenazi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/hockey-thrifty-sather-steers-clear-of-high-priced-stars.html | HOCKEY Thrifty Sather Steers Clear of HighPriced Stars | By Joe Lapointe | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/on-baseball-yankees-stretched-in-the-seventh-inning.html | ON BASEBALL Yankees Stretched In the Seventh Inning | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/pro-basketball-for-now-the-new-nets-are-the-unvanquished-nets.html | PRO BASKETBALL For Now the New New Nets Are the Unvanquished Nets | By Liz Robbins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/pro-basketball-liberty-uses-late-rally-to-extend-home-streak.html | PRO BASKETBALL Liberty Uses Late Rally To Extend Home Streak | By Laura Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/soccer-roundup-americans-come-back-to-the-pack.html | SOCCER ROUNDUP Americans Come Back To the Pack | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/sports-of-the-times-sampras-s-opponent-the-future.html | Sports of The Times Sampras Opponent The Future | By Harvey Araton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/tennis-a-fitter-serena-williams-is-ready-for-capriati-now.html | TENNIS A Fitter Serena Williams Is Ready for Capriati Now | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/sports/tennis-sampras-king-of-wimbledon-is-dethroned.html | TENNIS Sampras King of Wimbledon Is Dethroned | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/us/ads-brawl-in-a-never-ending-political-season.html | Ads Brawl in a NeverEnding Political Season | By Alison Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/us/bush-scales-back-oil-drilling-plan-in-gulf-of-mexico.html | BUSH SCALES BACK OILDRILLING PLAN IN GULF OF MEXICO | By Joseph Kahn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/us/cheney-back-at-work-says-he-s-feeling-pretty-good.html | Cheney Back At Work Says Hes Feeling Pretty Good | By Eric Schmitt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/us/epidemic-takes-toll-on-black-women.html | Epidemic Takes Toll on Black Women | By Kevin Sack | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/us/fda-faults-johns-hopkins-over-process-in-fatal-study.html | FDA Faults Johns Hopkins Over Process in Fatal Study | By Lawrence K Altman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-03 | https://www.nytimes.com/2001/07/03/house-democrats-trumpet-record-off-year-fund-raising-and-credit-bush-s-policies.html | House Democrats Trumpet Record OffYear FundRaising and Credit Bushs Policies | By Lizette Alvarez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/us/miami-herald-s-top-editor-to-lead-the-boston-globe.html | Miami Heralds Top Editor To Lead The Boston Globe | By Felicity Barringer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/move-in-gop-to-block-study-of-embryo-cells.html | Move in GOP To Block Study Of Embryo Cells | By Robert Pear | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/us/national-briefing-midwest-illinois-man-who-raped-child-is-sentenced.html | National Briefing  Midwest Illinois Man Who Raped Child Is Sentenced | By Pam Belluck NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/us/national-briefing-midwest-indiana-no-mandatory-sentences-for-drug-dealers.html | National Briefing  Midwest Indiana No Mandatory Sentences For Drug Dealers | By Pam Belluck NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/us/national-briefing-northwest-washington-steady-population-growth.html | National Briefing  Northwest Washington Steady Population Growth | By Sam Howe Verhovek NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/us/national-briefing-west-california-battle-over-charter-school-ends.html | National Briefing  West California Battle Over Charter School Ends | By Edward Wyatt NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/us/plan-to-burn-chemical-arms-worries-alabamians.html | Plan to Burn Chemical Arms Worries Alabamians | By David Firestone | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/us/power-company-rebuts-accusations-of-gouging.html | Power Company Rebuts Accusations of Gouging | By James Sterngold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/us/well-prepared-critics-of-health-industry-shaped-debate-on-patients-rights.html | WellPrepared Critics of Health Industry Shaped Debate on Patients Rights | By Robert Pear | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/critic-of-china-flees-to-us-fearing-arrest-in-crackdown.html | Critic of China Flees to US Fearing Arrest In Crackdown | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/effort-to-recast-iraq-oil-sanctions-is-halted-for-now.html | EFFORT TO RECAST IRAQ OIL SANCTIONS IS HALTED FOR NOW | By Barbara Crossette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/fox-s-marriage-is-a-major-personal-and-political-step.html | Foxs Marriage Is a Major Personal and Political Step | By Ginger Thompson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/international-ulster-panel-blames-ira-for-unresolved-issue-of-disarmament.html | International Ulster Panel Blames IRA for Unresolved Issue of Disarmament | By Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/little-quiet-in-israel-3-arabs-die-palestinians-retaliate.html | Little Quiet in Israel 3 Arabs Die Palestinians Retaliate | By William A Orme Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/milosevic-to-represent-himself-at-his-arraignment-today.html | Milosevic to Represent Himself at His Arraignment Today | By Roger Cohen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/physicist-nikolai-basov-78-won-nobel-for-laser-research.html | Physicist Nikolai Basov 78 Won Nobel for Laser Research | By Kenneth Chang | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/santa-lucia-journal-flipper-s-trainer-in-crusade-against-dolphin-exploitation.html | Santa Luca Journal Flippers Trainer in Crusade Against Dolphin Exploitation | By David Gonzalez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/turkey-arrests-leader-of-sect-over-prayers-without-permit.html | Turkey Arrests Leader of Sect Over Prayers Without Permit | By Douglas Frantz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/us-toughens-terms-for-north-korea-talks.html | US Toughens Terms for North Korea Talks | By Michael R Gordon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-africa-aid-from-west-drops-sharply.html | World Briefing  Africa Aid From West Drops Sharply | By Barbara Crossette NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-americas-argentina-squad-leader-surrenders.html | World Briefing  Americas Argentina Squad Leader Surrenders | By Clifford Krauss NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-asia-japan-rewriting-history-again.html | World Briefing  Asia Japan Rewriting History Again | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-asia-japan-us-told-to-turn-over-serviceman.html | World Briefing  Asia Japan US Told To Turn Over Serviceman | By Calvin Sims NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-europe-belgium-case-against-sharon-to-proceed.html | World Briefing  Europe Belgium Case Against Sharon To Proceed | By Paul Meller NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-europe-russia-war-s-toll-on-children.html | World Briefing  Europe Russia Wars Toll On Children | By Patrick E Tyler NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-europe-turkey-imf-is-not-happy.html | World Briefing  Europe Turkey IMF Is Not Happy | By Doug Frantz NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-middle-east-egypt-is-that-his-final-answer.html | World Briefing  Middle East Egypt Is That His Final Answer | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-middle-east-israel-city-doesn-t-want-informers.html | World Briefing  Middle East Israel City Doesnt Want Informers | By Deborah Sontag NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-03 | https://www.nytimes.com/2001/07/03/world/world-briefing-world-food-illnesses-are-spreading.html | World Briefing  World Food Illnesses Are Spreading | By Barbara Crossette NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/arts-abroad-30-years-later-he-still-lights-his-fans-fire.html | ARTS ABROAD 30 Years Later He still Lights His Fans Fire | By John Tagliabue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/carole-klein-67-biographer-and-writer-on-youth.html | Carole Klein 67 Biographer and Writer on Youth | By Wolfgang Saxon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/dance-review-a-stream-of-images-inspired-by-surrealism.html | DANCE REVIEW A Stream Of Images Inspired by Surrealism | By Anna Kisselgoff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/dance-review-bodies-surge-back-and-forth-as-lives-are-lived-in-a-night.html | DANCE REVIEW Bodies Surge Back and Forth As Lives Are Lived in a Night | By Jennifer Dunning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/dance-review-spiritual-ecstasy-and-klezmer-frenzy.html | DANCE REVIEW Spiritual Ecstasy and Klezmer Frenzy | By Jack Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/gina-cigna-operatic-soprano-dies-at-101.html | Gina Cigna Operatic Soprano Dies at 101 | By Allan Kozinn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/life-liberty-pursuit-oratory-declaration-s-musical-cadence-be-heard-today.html | Life Liberty And the Pursuit Of Oratory The Declarations Musical Cadence To Be Heard Today in Philadelphia | By Robert D McFadden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/margaret-kilgallen-a-san-francisco-artist-33.html | Margaret Kilgallen a San Francisco Artist 33 | By Roberta Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/tv-notes-a-new-big-brother.html | TV NOTES A New Big Brother | By Bill Carter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/tv-notes-cable-expands-its-late-shows.html | TV NOTES Cable Expands Its Late Shows | By Jim Rutenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-04 | https://www.nytimes.com/2001/07/04/arts/world-music-review-she-s-ready-to-shimmy-swirl-and-roar.html | WORLD MUSIC REVIEW Shes Ready to Shimmy Twirl and Roar | By Jon Pareles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/books/books-times-we-re-coming-over-we-won-t-come-back-till-it-s-over-over-there.html | BOOKS OF THE TIMES Were Coming Over and We Wont Come Back Till Its Over Over There | By Richard Bernstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/books/mordecai-richler-novelist-who-showed-a-street-smart-montreal-is-dead-at-70.html | Mordecai Richler Novelist Who Showed a StreetSmart Montreal Is Dead at 70 | By Anthony Depalma | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/a-success-for-bp-in-moscow-fill-it-up-boris.html | A Success for BP in Moscow Fill It Up Boris | By Sabrina Tavernise | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/accord-is-set-on-timor-gap-energy-revenue.html | Accord Is Set on Timor Gap Energy Revenue | By Becky Gaylord | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/apple-will-halt-production-of-its-cube-shaped-computer.html | Apple Will Halt Production Of Its CubeShaped Computer | By Chris Gaither | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/auto-sales-increased-in-june-despite-decreases-at-ford-and-gm.html | Auto Sales Increased in June Despite Decreases at Ford and GM | By Danny Hakim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/brussels-sues-swissair-in-move-to-aid-sabena.html | Brussels Sues Swissair In Move to Aid Sabena | By Elizabeth Olson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/business-travel-some-changes-corporate-policies-could-have-long-term.html | Business Travel Some changes in corporate policies could have longterm consequences for airlines and hotels | By Joe Sharkey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/carmen-bucher-wirth-88-hotel-owner-in-rome.html | Carmen Bucher Wirth 88 Hotel Owner in Rome | By Marcin Skomial | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/company-news-drug-data-company-is-told-to-share-its-german-system.html | COMPANY NEWS DRUG DATA COMPANY IS TOLD TO SHARE ITS GERMAN SYSTEM | By Paul Meller NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/europe-ends-bid-by-ge-for-honeywell.html | Europe Ends Bid by GE For Honeywell | By Edmund L Andrews With Paul Meller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/executives-at-goldman-selling-shares.html | Executives At Goldman Selling Shares | By Patrick McGeehan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/honeywell-regroups-as-chief-resigns.html | Honeywell Regroups as Chief Resigns | By Kenneth N Gilpin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/management-why-not-to-stonewall-in-the-midst-of-a-scandal.html | MANAGEMENT Why Not to Stonewall in the Midst of a Scandal | By Kurt Eichenwald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/music-retailer-s-ears-sorry-springsteen-won-t-be-playing-pottery-barn-today.html | Music to a Retailers Ears Sorry Springsteen Wont Be Playing at Pottery Barn Today | By Julie Flaherty | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/parts-of-free-trade-pact-are-made-public.html | Parts of Free Trade Pact Are Made Public | By Anthony Depalma | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/technology-briefing-software-broadvision-warns-on-outlook.html | Technology Briefing  Software BroadVision Warns On Outlook | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/technology-briefing-software-i2-technologies-forecasts-a-loss.html | Technology Briefing  Software I2 Technologies Forecasts A Loss | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/technology-briefing-software-lernout-sells-a-unit.html | Technology Briefing  Software Lernout Sells A Unit | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/technology-briefing-telecommunications-nokia-signs-wireless-on-standard.html | Technology Briefing  Telecommunications  Nokia Signs Wireless On Standard | By Simon Romero NYT  COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/the-boss-attuned-to-hear-ka-ching.html | THE BOSS Attuned to Hear KaChing | By David Dyer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/web-sales-of-airline-tickets-are-making-hefty-advances.html | Web Sales of Airline Tickets Are Making Hefty Advances | By Saul Hansell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/world-business-briefing-asia-hong-kong-working-by-the-rules.html | World Business Briefing  Asia Hong Kong Working By The Rules | By Mark Landler NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/world-business-briefing-asia-south-korea-interest-in-phone-company.html | World Business Briefing  Asia South Korea Interest In Phone Company | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/world-business-briefing-europe-croatia-deutsche-telekom-expands.html | World Business Briefing  Europe Croatia Deutsche Telekom Expands | By Peter S Green NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/business/world-business-briefing-europe-russia-battle-for-oil-company.html | World Business Briefing  Europe Russia Battle For Oil Company | By Sabrina Tavernise NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/25-and-under-reinventing-the-local-diner-for-a-bohemian-community.html | 25 AND UNDER Reinventing the Local Diner for a Bohemian Community | By Eric Asimov | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/a-delicacy-from-the-land-of-palms.html | A Delicacy From the Land of Palms | By Amanda Hesser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/a-parade-of-floats-up-and-down-the-avenues.html | A Parade of Floats Up and Down the Avenues | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/food-stuff-kitchenware-for-a-kitchen-in-the-canyon.html | FOOD STUFF Kitchenware For a Kitchen In the Canyon | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/on-board-the-bombay-express-a-rolling-feast-of-india.html | On Board the Bombay Express A Rolling Feast of India | By Shoba Narayan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/restaurants-quickly-at-home-on-the-upper-west-side.html | RESTAURANTS Quickly at Home on the Upper West Side | By William Grimes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/tastings-hail-to-the-sweets.html | TASTINGS Hail to the Sweets | By Eric Asimov | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/the-basics-pierce-turn-heat.html | The Basics Pierce Turn Heat | By Steven Raichlen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/the-chef.html | THE CHEF | By Geoffrey Zakarian | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/the-minimalist-potato-salad-with-a-bang.html | THE MINIMALIST Potato Salad With a Bang | By Mark Bittman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/the-rotisserie-reignites.html | The Rotisserie Reignites | By Steven Raichlen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/to-go-taking-home-a-taste-of-puerto-rico.html | TO GO Taking Home a Taste of Puerto Rico | By Eric Asimov | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/dining/wine-talk-the-rugged-trail-above-silicon-valley.html | WINE TALK The Rugged Trail Above Silicon Valley | By Frank J Prial | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/jobs/a-local-institution-makes-his-rounds.html | A Local Institution Makes His Rounds | By Patricia R Olsen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-04 | https://www.nytimes.com/2001/07/04/jobs/life-s-work-rootless-as-the-zip-codes-churn.html | LIFES WORK Rootless as the Zip Codes Churn | By Lisa Belkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/movies/film-review-can-good-public-relations-beat-brains-look-around.html | FILM REVIEW Can Good Public Relations Beat Brains Look Around | By A O Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/movies/film-review-don-t-cry-the-blues-just-kidnap-a-chanteuse.html | FILM REVIEW Dont Cry The Blues Just Kidnap A Chanteuse | By A O Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/movies/film-review-they-see-dead-people-and-lots-more.html | FILM REVIEW They See Dead People and Lots more | By Elvis Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/badillo-accuses-bloomberg-of-conducting-smear-campaign-in-mayor-s-race.html | Badillo Accuses Bloomberg of Conducting Smear Campaign in Mayors Race | By Diane Cardwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/boldface-names-097756.html | BOLDFACE NAMES | By James Barron | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/bomb-plot-insider-details-training.html | BOMB PLOT INSIDER DETAILS TRAINING | By Laura Mansnerus and Judith Miller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/bulletin-board.html | BULLETIN BOARD | By Kathleen Carroll Karen W Arenson Lynette Holloway and Michael Pollak | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/college-graduates-will-train-for-5-weeks-as-they-teach-summer-school.html | College Graduates Will Train for 5 Weeks as They Teach Summer School | By Anemona Hartocollis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/commercial-real-estate-bank-to-consolidate-staff-in-new-tower-on-42nd-st.html | Commercial Real Estate Bank to Consolidate Staff In New Tower on 42nd St | By Edwin McDowell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/comptroller-candidate-denies-bond-deal-misdeeds.html | Comptroller Candidate Denies Bond Deal Misdeeds | By Leslie Eaton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/history-is-remade-one-bronzed-gentleman-after-another.html | History Is Remade One Bronzed Gentleman After Another | By Andy Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/lessons-true-or-false-or-a-bit-of-both.html | LESSONS True or False Or a Bit of Both | By Richard Rothstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/mayor-s-office-plans-to-scrutinize-cuts-in-school-spending.html | Mayors Office Plans To Scrutinize Cuts In School Spending | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-briefing-connecticut-hartford-penalty-for-silvester-linked-firm.html | Metro Briefing  Connecticut Hartford Penalty For SilvesterLinked Firm | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-briefing-new-jersey-east-rutherford-stagehand-dies-at-arena.html | Metro Briefing  New Jersey East Rutherford Stagehand Dies At Arena | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-briefing-new-york-manhattan-deliberations-in-terror-trial.html | Metro Briefing  New York Manhattan Deliberations In Terror Trial | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-briefing-new-york-manhattan-restroom-surveillance-alleged.html | Metro Briefing  New York Manhattan Restroom Surveillance Alleged | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-briefing-new-york-white-plains-ex-teacher-guilty-in-sex-case.html | Metro Briefing  New York White Plains ExTeacher Guilty In Sex Case | By Robert Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-business-briefing-buddha-bar-in-chelsea.html | Metro Business Briefing  Buddha Bar In Chelsea | By Tara Bahrampour NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/metro-business-briefing-long-distance-expansion.html | Metro Business Briefing  LongDistance Expansion | By Steve Strunsky NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/mets-and-yankees-asking-state-for-300-million-in-transit-work.html | Mets and Yankees Asking State For 300 Million in Transit Work | By Charles V Bagli | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/new-jersey-appeals-court-bars-firing-of-transsexual.html | New Jersey Appeals Court Bars Firing of Transsexual | By Maria Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/new-jersey-legislature-advances-special-taxing-plan-for-arenas.html | New Jersey Legislature Advances Special Taxing Plan for Arenas | By Ronald Smothers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/nyc-in-politics-a-billionaire-is-just-mike.html | NYC In Politics A Billionaire Is Just Mike | By Clyde Haberman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/officer-who-shot-bronx-youth-is-fined-and-avoids-jail-time.html | Officer Who Shot Bronx Youth Is Fined and Avoids Jail Time | By Dexter Filkins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/our-towns-washington-slept-here-ate-here-too.html | Our Towns Washington Slept Here Ate Here Too | By Matthew Purdy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/poison-control-center-loses-certification-amid-staff-upheaval.html | Poison Control Center Loses Certification Amid Staff Upheaval | By Winnie Hu | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/poll-shows-mcgreevey-with-a-big-lead-over-schundler.html | Poll Shows McGreevey With a Big Lead Over Schundler | By David M Halbfinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/prosecutor-says-guilt-is-clear-in-killings-at-muffin-shop.html | Prosecutor Says Guilt Is Clear In Killings At Muffin Shop | By Stephanie Flanders | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/public-lives-his-palette-is-fire-his-canvas-the-sky.html | PUBLIC LIVES His Palette Is Fire His Canvas the Sky | By John Kifner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/reinventing-john-jay-high-amid-charges-of-exclusion.html | Reinventing John Jay High Amid Charges of Exclusion | By Lynette Holloway | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/rescuers-mission-remains-steadfast-time-s-erosions-not-deter-coast-guard-s.html | Rescuers Mission Remains Steadfast Times Erosions Do Not Deter Coast Guards Vigilance on LI Sound | By Kirk Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/the-final-strokes-are-kensett-s-best.html | The Final Strokes Are Kensetts Best | By Grace Glueck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/us-accuses-emery-airlines-of-racial-bias.html | US Accuses Emery Airlines Of Racial Bias | By Steven Greenhouse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/nyregion/vallone-seeks-an-issue-to-rev-up-his-mayoral-campaign.html | Vallone Seeks an Issue to Rev Up His Mayoral Campaign | By Elisabeth Bumiller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/an-economy-for-kosovo-one-building-block-at-a-time.html | An Economy for Kosovo One Building Block at a Time | By David A Moss and Bruce R Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/black-patriotism-enlarges-the-american-tradition.html | Black Patriotism Enlarges The American Tradition | By Roger Wilkins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/curious-fallout-from-bush-v-gore.html | Curious Fallout From Bush v Gore | By Alan M Dershowitz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/liberties-the-relaxation-response.html | Liberties The Relaxation Response | By Maureen Dowd | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/opinion/opart-carrying-a-torch.html | OpArt Carrying a Torch | By Lynn Baldwin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/auto-racing-racing-with-ghosts-earnhardt-will-cast-a-long-shadow-at-daytona.html | AUTO RACING Racing With Ghosts Earnhardt Will Cast a Long Shadow at Daytona | By Dave Caldwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/baseball-cubs-too-much-for-met-toothpicks.html | BASEBALL Cubs Too Much for Met Toothpicks | By Gerald Eskenazi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/baseball-mets-notebook-alfonzo-returns-in-nick-of-time.html | BASEBALL METS NOTEBOOK Alfonzo Returns In Nick Of Time | By Gerald Eskenazi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/baseball-yankees-notebook-stars-halfway-to-big-numbers.html | BASEBALL YANKEES NOTEBOOK Stars Halfway To Big Numbers | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/baseball-yankees-showing-championship-strut.html | BASEBALL Yankees Showing Championship Strut | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/boxing-boxer-injured-in-fight-aboard-carrier-dies.html | BOXING Boxer Injured in Fight Aboard Carrier Dies | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/boxing-king-makes-an-offer-to-lewis.html | BOXING King Makes An Offer To Lewis | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/crew-the-henley-scheduled-to-begin.html | CREW The Henley Scheduled To Begin | By Norman HildesHeim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/hockey-mogilny-to-leafs-for-22-million-4-years.html | HOCKEY Mogilny to Leafs for 22 Million 4 Years | By Joe Lapointe | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/on-baseball-manager-still-needs-to-motivate-the-team.html | ON BASEBALL Manager Still Needs To Motivate the Team | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/on-pro-football-nfl-rookies-go-to-class-before-going-to-camp.html | ON PRO FOOTBALL NFL Rookies Go to Class Before Going to Camp | By Mike Freeman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/outdoors-from-the-cretaceous-to-a-pan-near-you.html | OUTDOORS From the Cretaceous To a Pan Near You | By C J Chivers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/pro-basketball-notebook-houston-is-ready-to-talk-to-knicks.html | PRO BASKETBALL NOTEBOOK Houston Is Ready To Talk To Knicks | By Liz Robbins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/sports-of-the-times-center-stage-for-families-and-dramas.html | Sports Of The Times Center Stage For Families And Dramas | By Harvey Araton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/sports-of-the-times-nba-stars-use-camp-to-unite-children-of-war.html | Sports Of The Times NBA Stars Use Camp to Unite Children of War | By Mike Wise | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/tennis-capriati-rally-runs-serena-williams-off-court.html | TENNIS Capriati Rally Runs Serena Williams Off Court | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/tennis-sampras-may-be-gone-but-agassi-keeps-focus.html | TENNIS Sampras May Be Gone But Agassi Keeps Focus | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/sports/track-and-field-decathlon-champion-broke-his-idols-record.html | TRACK AND FIELD Decathlon Champion Broke His Idols Record | By P J Browne | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/bush-aides-seek-compromise-on-embryonic-cell-research.html | Bush Aides Seek Compromise On Embryonic Cell Research | By Sheryl Gay Stolberg and David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/congressman-is-accused-of-asking-woman-to-lie.html | Congressman Is Accused of Asking Woman to Lie | By Raymond Bonner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/desert-boot-camp-for-youth-is-shut-down-after-a-death.html | Desert Boot Camp for Youth Is Shut Down After a Death | By Michael Janofsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/ex-fbi-man-said-to-accept-spy-case-deal.html | ExFBI Man Said to Accept Spy Case Deal | By James Risen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/ford-wants-to-send-drivers-of-sport-utility-vehicles-back-to-school.html | Ford Wants to Send Drivers of Sport Utility Vehicles Back to School | By Keith Bradsher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/guitars-gently-weep-as-nashville-pays-tribute-to-chet-atkins.html | Guitars Gently Weep as Nashville Pays Tribute to Chet Atkins | By David Firestone | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/national-briefing-midwest-illinois-taxi-drivers-strike.html | National Briefing  Midwest Illinois Taxi Drivers Strike | By Bill Dedman NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/national-briefing-new-england-maine-conservationists-buy-island.html | National Briefing  New England Maine Conservationists Buy Island | By Carey Goldberg NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/national-briefing-washington-complaint-against-ashcroft.html | National Briefing  Washington Complaint Against Ashcroft | By Fox Butterfield NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/national-briefing-west-california-victory-for-contraception-law.html | National Briefing  West California Victory For Contraception Law | By Tamar Lewin NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/new-findings-likely-to-prompt-more-study-of-cancer-drug.html | New Findings Likely to Prompt More Study of Cancer Drug | By Gina Kolata | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/pilots-protest-an-airlines-s-bid-to-switch-hawaii-flight-plan.html | Pilots Protest an Airlines Bid To Switch Hawaii Flight Plan | By Matthew L Wald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/review-of-nissan-car-loans-finds-that-blacks-pay-more.html | Review of Nissan Car Loans Finds That Blacks Pay More | By Diana B Henriques | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/self-contained-mechanical-heart-throbs-for-first-time-in-a-human.html | SelfContained Mechanical Heart Throbs for First Time in a Human | By Lawrence K Altman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/tampa-scans-the-faces-in-its-crowds-for-criminals.html | Tampa Scans the Faces in Its Crowds for Criminals | By Dana Canedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/us/us-price-controls-are-said-to-worsen-power-shortage.html | US Price Controls Are Said To Worsen Power Shortage | By James Sterngold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/143-are-reported-dead-in-crash-of-russian-airplane-in-siberia.html | 143 Are Reported Dead in Crash Of Russian Airplane in Siberia | By Patrick E Tyler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/as-changeable-as-the-weather.html | As Changeable as the Weather | By Howard W French | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/falun-gong-deaths-set-off-dispute-on-suicide-report.html | Falun Gong Deaths Set Off Dispute on Suicide Report | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/iraqi-diplomat-at-un-seeks-asylum-in-us-police-say.html | Iraqi Diplomat at UN Seeks Asylum in US Police Say | By Barbara Crossette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/milosevic-in-court-the-court-the-briton-in-charge-sober-polite-and-tough.html | MILOSEVIC IN COURT THE COURT The Briton in Charge Sober Polite and Tough | By Marlise Simons | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/milosevic-in-court-the-overview-at-arraignment-milosevic-scorns-his-un-accusers.html | MILOSEVIC IN COURT THE OVERVIEW AT ARRAIGNMENT MILOSEVIC SCORNS HIS UN ACCUSERS | By Roger Cohen With Marlise Simons | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/milosevic-in-court-the-victims-albanians-say-trying-top-leaders-isn-t-enough.html | MILOSEVIC IN COURT THE VICTIMS Albanians Say Trying Top Leaders Isnt Enough | By Ian Fisher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/pelotas-journal-of-gays-and-gauchos-and-brazilian-gaucherie.html | Pelotas Journal Of Gays and Gauchos and Brazilian Gaucherie | By Larry Rohter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/shadowy-party-heats-up-british-racial-tensions.html | Shadowy Party Heats Up British Racial Tensions | By Sarah Lyall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/west-bank-settler-dies-another-blow-to-faltering-cease-fire.html | West Bank Settler Dies Another Blow to Faltering CeaseFire | By Joel Greenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-africa-congo-leaders-to-meet.html | World Briefing  Africa Congo Leaders To Meet | By Norimitsu Onishi NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-africa-nigeria-fighting-uproots-72000.html | World Briefing  Africa Nigeria Fighting Uproots 72000 | By Norimitsu Onishi NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-africa-zimbabwe-unions-call-two-day-strike.html | World Briefing  Africa Zimbabwe Unions Call TwoDay Strike | By Rachel L Swarns NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-asia-china-a-job-for-all-the-king-s-men.html | World Briefing  Asia China A Job For All The Kings Men | By Thom Shanker NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-asia-nepal-bomb-explodes-near-premier-s-home.html | World Briefing  Asia Nepal Bomb Explodes Near Premiers Home | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-asia-south-korea-traffic-in-northerners.html | World Briefing  Asia South Korea Traffic In Northerners | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-europe-greece-first-mad-cow-case.html | World Briefing  Europe Greece First Mad Cow Case | By Marina Harss NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-europe-italy-berlusconi-meets-with-pope.html | World Briefing  Europe Italy Berlusconi Meets With Pope | By Alessandra Stanley NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-europe-lithuania-ex-communist-named-premier.html | World Briefing  Europe Lithuania ExCommunist Named Premier | By Patrick E Tyler NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-united-nations-japan-pledges-200-million-for-disease-fund.html | World Briefing  United Nations Japan Pledges 200 Million For Disease Fund | By Barbara Crossette NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-04 | https://www.nytimes.com/2001/07/04/world/world-briefing-world-china-set-to-join-trade-group.html | World Briefing  World China Set To Join Trade Group | By Elizabeth Olson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/arts-abroad-not-exactly-new-not-exactly-circus-but-magical-mix-popular-nouveau.html | Arts Abroad Not Exactly New Not Exactly Circus But a Magical Mix A Popular Nouveau Cirque Troupe Leaps Into the Lincoln Center Festival | By Alan Riding | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/bridge-spain-botches-a-tourney-but-spaniards-play-well.html | BRIDGE Spain Botches a Tourney But Spaniards Play Well | By Alan Truscott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/dance-review-a-monkey-saves-a-monk-who-thereby-is-made-wiser.html | DANCE REVIEW A Monkey Saves a Monk Who Thereby Is Made Wiser | By Anna Kisselgoff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/jazz-festival-review-standards-handled-with-care.html | JAZZ FESTIVAL REVIEW Standards Handled With Care | By Neil Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/laura-foreman-64-director-of-dance-at-the-new-school.html | Laura Foreman 64 Director Of Dance at the New School | By Jennifer Dunning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/puccini-arias-alfresco-can-be-yours-for-a-song.html | Puccini Arias Alfresco Can Be Yours for a Song | By David Jay Lasky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/television-review-aftershocks-of-racial-tension-on-a-paris-street.html | TELEVISION REVIEW Aftershocks of Racial Tension on a Paris Street | By Anita Gates | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/arts/the-pop-life-club-master-has-his-eye-on-brooklyn.html | THE POP LIFE Club Master Has His Eye On Brooklyn | By Neil Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/books/books-of-the-times-a-german-novelist-s-dissent-to-his-country-s-postwar-miracle.html | BOOKS OF THE TIMES A German Novelists Dissent to His Countrys Postwar Miracle | By Richard Eder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/books/writing-of-intelligence-academic-artificial-and-amorous.html | Writing of Intelligence Academic Artificial and Amorous | By Mel Gussow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/business/battle-scarred-and-in-demand.html | Battle Scarred and in Demand | By Jonathan D Glater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/business/economic-scene-living-wages-are-practical-and-dont-let-theory-get-in-the-way.html | Economic Scene Living wages are practical and dont let theory get in the way | By Jeff Madrick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/business/european-parliament-rejects-measure-to-ease-takeovers.html | European Parliament Rejects Measure to Ease Takeovers | By Paul Meller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/business/international-business-hyundai-unit-threatens-to-close-as-bailout-fails.html | INTERNATIONAL BUSINESS Hyundai Unit Threatens To Close as Bailout Fails | By Don Kirk | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/business/international-business-tycoon-ends-online-venture-in-hong-kong.html | INTERNATIONAL BUSINESS Tycoon Ends Online Venture In Hong Kong | By Mark Landler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/business/loans-interest-rates-a-religious-principle.html | Loans Interest Rates a Religious Principle | By Shira J Boss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/business/media-business-advertising-companies-are-developing-brand-messages-way-inspire.html | THE MEDIA BUSINESS ADVERTISING Companies are developing brand messages as a way to inspire loyalty among employees | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/business/muslims-us-seek-financing-pursing-american-dream-while-following-koran.html | Muslims in US Seek Financing Pursing the American Dream While Following the Koran | By Susan Sachs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/business/preliminary-review-is-begun-for-jeep-grand-cherokees.html | Preliminary Review Is Begun For Jeep Grand Cherokees | By Matthew L Wald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/business/producers-and-actors-reach-accord.html | Producers and Actors Reach Accord | By Barbara Whitaker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/business/some-clinton-policies-find-a-home-with-bush.html | Some Clinton Policies Find a Home With Bush | By Louis Uchitelle | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/business/the-media-business-advertising-addenda-accounts-110990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/garden/a-canvas-the-artist-curls-up-in.html | A Canvas The Artist Curls Up In | By Elaine Louie | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| 2001-07-05 | https://www.nytimes.com/2001/07/05/garden an-island-getaway-without-the-island.html | An Island Getaway Without the Island | By Julie V Iovine | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-05 | https://www.nytimes.com/2001/07/05/garden and-the-decorators-said-let-there-be-pink.html | And the Decorators Said Let There Be Pink | By Marianne Rohrlich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/garden currents-bathrooms-the-reichstag-s-done-time to-wash-up.html | CURRENTS BATHROOMS The Reichstags Done Time to Wash Up | By Chee Pearlman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/garden currents-college-building-so-that-electrons-may-dance-while-college.html | CURRENTS COLLEGE BUILDING So That Electrons May Dance While College Actors Strut | By Raul A Barreneche | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/garden currents-office-furniture-together-20-minutes they-say-with-nary-part-left-over.html | CURRENTS OFFICE FURNITURE Together in 20 Minutes They Say With Nary a Part Left Over | By Elaine Louie | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/garden currents-showroom-to-see-the-cutting-edge-against-a-soft-focus-background.html | CURRENTS SHOWROOM To See the Cutting Edge Against a SoftFocus Background | By Donna Paul | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/garden currents-upholstery-a-place-to-sit-while-on-hold-for-the-next-available-agent.html | CURRENTS UPHOLSTERY A Place to Sit While on Hold For the Next Available Agent | By Melissa Feldman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/garden currents-who-knew-maybe-mies-and-le corbusier-could-tell-the-diff.html | CURRENTS WHO KNEW Maybe Mies and Le Corbusier Could Tell the Diff | By Marianne Rohrlich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/garden garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/garden house-proud-two-worlds-gently-colliding.html | HOUSE PROUD Two Worlds Gently Colliding | By William L Hamilton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/garden personal-shopper-black-and-white-create-a-standout-backdrop.html | PERSONAL SHOPPER Black and White Create a Standout Backdrop | By Marianne Rohrlich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/garden turf-last-bell-rings-for-historic-schools.html | TURF Last Bell Rings for Historic Schools | By Tracie Rozhon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregi on/agency-protests-rental-company-s-fines-on-speeding-drivers.html | Agency Protests Rental Company Fines on Speeding Drivers | By Paul Zielbauer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregi on/boldface-names-105961.html | BOLDFACE NAMES | By James Barron | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregi on/extortion-case-explores-rifts-in-korean-enclave-in-queens.html | Extortion Case Explores Rifts in Korean Enclave in Queens | By Sarah Kershaw | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregi on/faith-public-dollars-charity-religion-government-aid-intertwine-some-programs.html | Faith Public Dollars and Charity Religion and Government Aid Intertwine in Some Programs | By Iver Peterson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregi on/found-in-clutter-a-relic-of-lincoln-s-death.html | Found in Clutter a Relic of Lincolns Death | By Paul Zielbauer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregi on/john-trubin-political-insider-and-aide-to-javits-dies-at-83.html | John Trubin Political Insider And Aide to Javits Dies at 83 | By Wolfgang Saxon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregi on/lax-security-blamed-in-guard-s-knifing.html | Lax Security Blamed in Guards Knifing | By Benjamin Weiser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregi on/mayoral-ambitions-paired-with-tradition.html | Mayoral Ambitions Paired With Tradition | By Jonathan P Hicks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-briefing-calendar-today-fatal-stable-fire.html | Metro Briefing  Calendar Today Fatal Stable Fire | Compiled by Anthony Ramirez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-briefing-new-jersey-camden-guard-accused-of-assaulting-inmate.html | Metro Briefing  New Jersey Camden Guard Accused Of Assaulting Inmate | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-briefing-new-york-bronxville-union-seeks-another-election.html | Metro Briefing  New York Bronxville Union Seeks Another Election | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-briefing-new-york-queens-charred-body-is-found.html | Metro Briefing  New York Queens Charred Body Is Found | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-briefing-new-york-south-glens-falls-complaints-about-wages.html | Metro Briefing  New York South Glens Falls Complaints About Wages | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-business-briefing-a-family-production.html | Metro Business Briefing  A Family Production | By Terry Pristin NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-business-briefing-fast-food-company-stalls.html | Metro Business Briefing  Fast Food Company Stalls | By Leslie Eaton NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/metro-matters-fourth-try-long-odds-it-s-badillo.html | Metro Matters Fourth Try Long Odds Its Badillo | By Joyce Purnick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/public-lives-a-playwright-who-found-the-courage-to-look.html | PUBLIC LIVES A Playwright Who Found the Courage to Look | By Chris Hedges | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/seven-workers-scurry-as-fireworks-barge-ignites.html | Seven Workers Scurry as Fireworks Barge Ignites | By Daniel J Wakin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/soprano-16-charged-in-east-side-street-robbery.html | Soprano 16 Charged in East Side Street Robbery | By William K Rashbaum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/while-economy-boomed-money-for-lobbyists-soared.html | While Economy Boomed Money for Lobbyists Soared | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/nyregion/woman-is-fatally-shot-through-window.html | Woman Is Fatally Shot Through Window | By Corey Kilgannon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/essay-stem-cell-hard-sell.html | Essay Stem Cell Hard Sell | By William Safire | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/in-america-empathy-for-a-killer.html | In America Empathy for a Killer | By Bob Herbert | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/mexico-s-growing-trade-advantage.html | Mexicos Growing Trade Advantage | By Robert M Dunn Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/opinion/romancing-the-suburbs.html | Romancing the Suburbs | By Cameron Stracher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/baseball-ageless-clemens-warming-up-with-eighth-straight-victory.html | BASEBALL Ageless Clemens Warming Up With Eighth Straight Victory | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/baseball-all-stars-as-rare-as-winning-streaks-for-mets.html | BASEBALL AllStars as Rare as Winning Streaks for Mets | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/baseball-in-first-start-in-majors-wilson-is-king-for-a-day.html | BASEBALL In First Start in Majors Wilson Is King for a Day | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/baseball-mets-notebook-piazza-to-stay-on-active-roster.html | BASEBALL METS NOTEBOOK Piazza To Stay On Active Roster | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/baseball-torre-picks-7-yankees-and-says-all-earned-it.html | BASEBALL Torre Picks 7 Yankees And Says All Earned It | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/baseball-yankees-notebook-torre-begins-tryouts-for-roles-in-the-bullpen.html | BASEBALL YANKEES NOTEBOOK Torre Begins Tryouts For Roles in the Bullpen | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/boxing-medical-examiner-still-trying-determine-exact-cause-boxer-s-death.html | BOXING Medical Examiner Is Still Trying to Determine Exact Cause of Boxers Death | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/hockey-lindros-says-he-wants-to-play-for-rangers.html | HOCKEY Lindros Says He Wants to Play for Rangers | By Joe Lapointe | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/horse-racing-at-belmont-xtra-heat-shows-she-belongs.html | HORSE RACING At Belmont Xtra Heat Shows She Belongs | By Joe Drape | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/pro-football-contract-makes-nfl-oasis-of-labor-peace.html | PRO FOOTBALL Contract Makes NFL Oasis of Labor Peace | By Judy Battista | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/rowing-roundup-american-crews-gain-in-henley-regatta.html | ROWING ROUNDUP American Crews Gain in Henley Regatta | By Norman HildesHeim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/soccer-metrostars-strike-late-for-victory.html | SOCCER MetroStars Strike Late for Victory | By Charlie Nobles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/sports-of-the-times-henman-gives-a-nation-blood-sweat-and-tears.html | Sports of The Times Henman Gives a Nation Blood Sweat and Tears | By Harvey Araton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/sports-of-the-times-loyalty-goes-only-so-far-with-stars.html | Sports of The Times Loyalty Goes Only So Far With Stars | By Dave Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/tennis-davenport-revving-up-for-williams.html | TENNIS Davenport Revving Up For Williams | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/tennis-ivanisevic-leads-the-revival-act-at-wimbledon.html | TENNIS Ivanisevic Leads the Revival Act at Wimbledon | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/sports/track-and-field-famiglietti-likes-clearing-barriers.html | TRACK AND FIELD Famiglietti Likes Clearing Barriers | By Marc Bloom | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/game-theory-gee-whiz-must-i-keep-slaughtering.html | GAME THEORY Gee Whiz Must I Keep Slaughtering | By Charles Herold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/glitches-stymie-medical-school-applicants.html | Glitches Stymie Medical School Applicants | By Sally McGrane | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/golf-hand-helds-for-the-gallery-if-not-the-links.html | Golf HandHelds For the Gallery If Not the Links | By Corey Kilgannon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/how-it-works-giving-diabetics-and-their-sore-fingers-a-break.html | HOW IT WORKS Giving Diabetics and Their Sore Fingers a Break | By Jeffrey Selingo | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/news-watch-cheaper-and-hand-held-with-a-retooled-engine.html | NEWS WATCH Cheaper and HandHeld With a Retooled Engine | By Joe Hutsko | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/news-watch-connecticut-takes-action-against-rental-car-tracker.html | NEWS WATCH Connecticut Takes Action Against RentalCar Tracker | By Catherine Greenman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/news-watch-die-hard-dvd-puts-viewer-in-the-film-editor-s-chair.html | NEWS WATCH Die Hard DVD Puts Viewer In the Film Editors Chair | By Michel Marriott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/news-watch-digital-recorder-can-blend-mp3s-with-the-office-memos.html | NEWS WATCH Digital Recorder Can Blend MP3s With the Office Memos | By Ian Austen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/news-watch-slow-and-steady-wins-if-not-lost-in-the-mail.html | NEWS WATCH Slow and Steady Wins if Not Lost in the Mail | By Shelly Freierman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/online-shopper-heres-a-concept-fixed-prices-at-ebay.html | ONLINE SHOPPER Heres a Concept Fixed Prices at EBay | By Michelle Slatalla | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/play-money-not-to-these-news-investors.html | Play Money Not to These News Investors | By Sara Robinson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/q-a-defragmenter-craves-a-desktop-unto-itself.html | Q A Defragmenter Craves A Desktop Unto Itself | By J D Biersdorfer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/state-of-the-art-less-than-a-laptop-and-more.html | STATE OF THE ART Less Than A Laptop And More | By David Pogue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/untangling-the-online-gaming-web.html | Untangling the Online Gaming Web | By Michel Marriott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/what-s-next-inside-the-virtual-laboratory-ideas-percolate-faster-than-rivalries.html | WHATS NEXT Inside the Virtual Laboratory Ideas Percolate Faster Than Rivalries | By Ian Austen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/technology/you-ve-got-maelstrom.html | Youve Got Maelstrom | By Robert Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/theater/theater-review-assessing-a-curmudgeonly-existence.html | THEATER REVIEW Assessing a Curmudgeonly Existence | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/us/a-risk-is-found-in-natural-birth-after-caesarean.html | A Risk Is Found In Natural Birth After Caesarean | By Sheryl Gay Stolberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/us/accounts-put-darker-cloud-over-camp.html | Accounts Put Darker Cloud Over Camp | By Michael Janofsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/us/bush-focuses-on-football-and-religion-based-plan.html | Bush Focuses on Football And ReligionBased Plan | By David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/us/christian-school-questioned-over-discipline-for-wayward.html | Christian School Questioned Over Discipline for Wayward | By Rick Bragg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/us/forest-officials-address-unusual-uses-of-land.html | Forest Officials Address Unusual Uses of Land | By Douglas Jehl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/us/lack-of-lawyers-hinders-appeals-in-capital-cases.html | LACK OF LAWYERS HINDERS APPEALS IN CAPITAL CASES | By Crystal Nix Hines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/us/surgeons-elated-by-heart-patient.html | SURGEONS ELATED BY HEART PATIENT | By Lawrence K Altman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/argentina-will-try-former-president-on-arms-charges.html | Argentina Will Try Former President on Arms Charges | By Clifford Krauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/bosnian-serbs-are-ready-to-seize-men-for-tribunal.html | Bosnian Serbs Are Ready To Seize Men For Tribunal | By Marlise Simons | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/germany-ponders-opening-door-just-a-crack-to-immigration.html | Germany Ponders Opening Door Just a Crack to Immigration | By Roger Cohen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/i n-china-labor-camp-deaths-are-disputed.html | In China Labor Camp Deaths Are Disputed | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/i srael-affirms-policy-of-assassinating-militants.html | Israel Affirms Policy of Assassinating Militants | By Joel Greenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/ macedonia-peace-talks-are-revived-but-the-fighting-rages-on.html | Macedonia Peace Talks Are Revived but the Fighting Rages On | By Ian Fisher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/ a-movement-in-hiding-special-report-sect-clings-web-face-beijing-s-ban.html | A MOVEMENT IN HIDING A special report Sect Clings to the Web in the Face of Beijings Ban | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/ oshima-journal-after-90-years-small-gestures-of-joy-for-lepers.html | Oshima Journal After 90 Years Small Gestures of Joy for Lepers | By Calvin Sims | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/s heik-a-new-yorker-to-be-tried-in-turkey-over-a-prayer-session.html | Sheik A New Yorker to Be Tried In Turkey Over a Prayer Session | By Douglas Frantz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/t aking-a-breather-on-the-mideast.html | Taking a Breather on the Mideast | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/ world-briefing-africa-congo-talks-with-uganda-leader.html | World Briefing  Africa Congo Talks With Uganda Leader | By Norimitsu Onishi NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/ world-briefing-asia-india-plans-to-free-400-civilians.html | World Briefing  Asia India Plans To Free 400 Civilians | By John F Burns NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/ world-briefing-asia-india-politician-set-free.html | World Briefing  Asia India Politician Set Free | By P J Anthony NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/ world-briefing-asia-south-korea-north-korean s-trip-barred.html | World Briefing  Asia South Korea North Koreans Trip Barred | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/ world-briefing-europe-northern-ireland-catholic-man-shot-to-death.html | World Briefing  Europe Northern Ireland Catholic Man Shot To Death | By Brian Lavery NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-05 | https://www.nytimes.com/2001/07/05/world/ world-briefing-middle-east-egypt-2-coptic-weeklies-closed.html | World Briefing  Middle East Egypt 2 Coptic Weeklies Closed | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/an tiques-a-lasting-imprint-on-fabrics.html | ANTIQUES A Lasting Imprint On Fabrics | By Wendy Moonan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art in-review-ada-gilmore-the-summer-of-1915-watercolors-from-provincetown.html | ART IN REVIEW Ada Gilmore  The Summer of 1915 Watercolors From Provincetown | By Ken Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art in-review-jimmy-wright-recent-paintings-and-pastels.html | ART IN REVIEW Jimmy Wright  Recent Paintings and Pastels | By Grace Glueck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art in-review-judi-werthein-and-leandro-erlich-tourismo.html | ART IN REVIEW Judi Werthein and Leandro Erlich  Tourismo | By Roberta Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art in-review-julio-galan.html | ART IN REVIEW Julio Galn | By Holland Cotter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art in-review-richard-hamilton.html | ART IN REVIEW Richard Hamilton | By Grace Glueck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art in-review-superimposition.html | ART IN REVIEW Superimposition | By Holland Cotter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art in-review-toru-hayashi.html | ART IN REVIEW Toru Hayashi | By Roberta Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/art review-proustian-idylls-of-the-good-life.html | ART REVIEW Proustian Idylls Of the Good Life | By Holland Cotter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/outsider-if-you-aim-revisit-analog-world-try-hitching-ride-arrow.html | THE OUTSIDER If You Aim to Revisit the Analog World Try Hitching a Ride on an Arrow | By James Gorman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/photography-review-indian-women-revered-and-reviled.html | PHOTOGRAPHY REVIEW Indian Women Revered and Reviled | By Margarett Loke | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/photography-review-quick-as-a-shutter-group-shows-shatter-conventional-wisdom.html | PHOTOGRAPHY REVIEW Quick as a Shutter Group Shows Shatter Conventional Wisdom | By Roberta Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/arts/weekend-excursion-the-other-utopia-jefferson-founded.html | WEEKEND EXCURSION The Other Utopia Jefferson Founded | By Paula Deitz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/automobiles/indian-celebrates-its-centennial.html | Indian Celebrates Its Centennial | By Jim McCraw | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/automobiles/let-us-remember-the-dear-departed-plymouth.html | Let Us Remember the Dear Departed Plymouth | By Micheline Maynard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/books/books-of-the-times-a-girl-with-too-much-to-say-to-worry-about-punctuation.html | BOOKS OF THE TIMES A Girl With Too Much to Say to Worry About Punctuation | By Michiko Kakutani | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/across-china-new-economy-folds-into-old.html | Across China New Economy Folds Into Old | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/angel-investors-fill-void-left-risk-capital-impressing-private-financiers.html | Angel Investors Fill Void Left By Risk Capital Impressing Private Financiers Becomes Crucial to StartUps | By Bonnie Azab Powell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/canada-vote-may-bring-first-union-to-japan-carmaker.html | Canada Vote May Bring First Union to Japan Carmaker | By Micheline Maynard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/editor-of-the-financial-times-will-step-down.html | Editor of The Financial Times Will Step Down | By Alan Cowell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/european-central-bank-leaves-rates-unchanged.html | European Central Bank Leaves Rates Unchanged | By Edmund L Andrews | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/federated-cuts-profit-forecasts-sharply-for-quarter-and-year.html | Federated Cuts Profit Forecasts Sharply for Quarter and Year | By Michael Brick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/freelancers-suing-again-on-copyright.html | Freelancers Suing Again On Copyright | By Felicity Barringer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/in-florida-fraud-doesnt-matter-will-congress-object.html | In Florida Fraud Doesnt Matter Will Congress Object | By Floyd Norris | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/in-rome-o-neill-plans-to-laud-us-economy.html | In Rome ONeill Plans To Laud US Economy | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/india-s-market-is-roiled-by-freeze-on-fund-group.html | Indias Market Is Roiled By Freeze on Fund Group | By Saritha Rai | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/leonard-pines-90-businessman-who-owned-hebrew-national.html | Leonard Pines 90 Businessman Who Owned Hebrew National | By David Cay Johnston | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/media-business-advertising-marketing-blitz-aimed-promoting-living-brand-britain.html | THE MEDIA BUSINESS ADVERTISING A marketing blitz is aimed at promoting a living brand from Britain for the US | By Stuart Elliott | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/shares-of-marconi-tumble-and-technology-follows.html | Shares of Marconi Tumble and Technology Follows | By Alan Cowell | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/technology/technology-briefing-hardware-advanced-micro-says-it-missed-forecasts.html | Technology Briefing  Hardware Advanced Micro Says It Missed Forecasts | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/technology/technology-briefing-telecommunications-lucent-wins-contract.html | Technology Briefing  Telecommunications Lucent Wins Contract | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/technology/technology-companies-in-us-profiting-from-surge-in-internet-gambling.html | TECHNOLOGY Companies in US Profiting From Surge In Internet Gambling | By Matt Richtel | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/the-media-business-advertising-addenda-boeing-to-review-worldwide-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boeing to Review Worldwide Account | By Stuart Elliott | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/the-media-business-advertising-addenda-european-journal-selects-scholz.html | THE MEDIA BUSINESS ADVERTISING ADDENDA European Journal Selects Scholz | By Stuart Elliott | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/the-media-business-advertising-addenda-shares-decline-for-two-in-europe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shares Decline For Two in Europe | By Stuart Elliott | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/world-business-briefing-asia-south-korea-bank-cuts-overnight-rate.html | World Business Briefing  Asia South Korea Bank Cuts Overnight Rate | By Don Kirk NYT | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/world-business-briefing-europe-americas-mexico-banamex-sale-approved.html | World Business Briefing  Europe Americas Mexico Banamex Sale Approved | By Graham Gori NYT | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/world-business-briefing-europe-ireland-more-software-layoffs.html | World Business Briefing  Europe Ireland More Software Layoffs | By Brian Lavery NYT | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/world-business-briefing-europe-russia-gazprom-reports-profit.html | World Business Briefing  Europe Russia Gazprom Reports Profit | By Sabrina Tavernise NYT | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/business/world-business-briefing-europe-switzerland-changes-at-sulzer-medica.html | World Business Briefing  Europe Switzerland Changes at Sulzer Medica | By Elizabeth Olson NYT | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/at-the-movies-cats-dogs-and-balance.html | AT THE MOVIES Cats Dogs And Balance | By Rick Lyman | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/critic-s-notebook-african-music-is-here-and-it-s-now.html | CRITICS NOTEBOOK African Music Is Here And Its Now | By Ben Ratliff | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/film-review-a-dangerous-life-for-2-aspiring-rappers-in-the-bronx.html | FILM REVIEW A Dangerous Life for 2 Aspiring Rappers in the Bronx | By Lawrence Van Gelder | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/film-review-a-war-widow-s-battle-for-the-truth.html | FILM REVIEW A War Widows Battle for the Truth | By Lawrence Van Gelder | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/film-review-chekhovian-complication-for-3-sisters-in-hanoi.html | FILM REVIEW Chekhovian Complication For 3 Sisters In Hanoi | By A O Scott | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/film-review-femmes-fatales-who-take-the-term-literally.html | FILM REVIEW Femmes Fatales Who Take the Term Literally | By A O Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/film-review-in-a-tough-spot-in-paris-fight-your-way-out-limbs-flying.html | FILM REVIEW In a Tough Spot in Paris Fight Your Way Out Limbs Flying | By Elvis Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/film-review-love-in-a-girls-school-and-how-it-goes-awry.html | FILM REVIEW Love in a Girls School And How It Goes Awry | By Elvis Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/film-review-taking-the-leap-into-love.html | FILM REVIEW Taking The Leap Into Love | By Elvis Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/home-video-crisis-control-click-here.html | HOME VIDEO Crisis Control Click Here | By Peter M Nichols | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/taking-the-children-all-he-wants-is-his-mother-but-she-doesn-t-want-him.html | TAKING THE CHILDREN All He Wants Is His Mother But She Doesnt Want Him | By Peter M Nichols | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/terpsichore-taps-to-town.html | Terpsichore Taps to Town | By Jennifer Dunning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/theater-review-courtship-follies-from-chekhov-shaw-and-feydeau.html | THEATER REVIEW Courtship Follies From Chekhov Shaw and Feydeau | By Bruce Weber | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/movies/tv-weekend-before-hollywood-s-traffic-came-the-elegant-traffik.html | TV WEEKEND Before Hollywoods Traffic Came the Elegant Traffik | By Julie Salamon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/a-rising-long-island-voice-in-immigration-debate.html | A Rising Long Island Voice in Immigration Debate | By Al Baker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/boldface-names-123056.html | BOLDFACE NAMES | By James Barron | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/charges-dropped-woman-alleges-strip-search-and-plans-suit.html | Charges Dropped Woman Alleges Strip Search and Plans Suit | By Susan Saulny | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/city-requests-160-million-to-fix-up-homes-in-scandal.html | City Requests 160 Million To Fix Up Homes in Scandal | By Terry Pristin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/donations-made-to-hevesi-s-campaign-prompt-demotion-of-housing-supervisor.html | Donations Made to Hevesis Campaign Prompt Demotion of Housing Supervisor | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/for-coaches-politics-business-booming-candidates-crowded-primary-field-want.html | For Coaches of Politics Business Is Booming Candidates in Crowded Primary Field Want Their Own Personal Trainers | By Jonathan P Hicks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/franks-will-head-pharmaceutical-trade-group.html | Franks Will Head Pharmaceutical Trade Group | By David M Halbfinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/funds-stopped-for-legal-programs-helping-illegal-immigrants.html | Funds Stopped for Legal Programs Helping Illegal Immigrants | By Randal C Archibold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/in-another-bronx-everybody-knew-his-name-and-his-party.html | In Another Bronx Everybody Knew His Name and His Party | By Mirta Ojito | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-connecticut-hartford-girl-hit-by-stray-bullet.html | Metro Briefing  Connecticut Hartford Girl Hit By Stray Bullet | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-jersey-bloomfield-church-is-sued-for-taxes.html | Metro Briefing  New Jersey Bloomfield Church Is Sued For Taxes | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-york-bronx-officer-s-community-service-rebuffed.html | Metro Briefing  New York Bronx Officers Community Service Rebuffed | By Dexter Filkins NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-york-brooklyn-ex-officer-admits-to-tax-charges.html | Metro Briefing  New York  Brooklyn  ExOfficer Admits To Tax Charges | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-york-manhattan-lowest-welfare-levels-since-1966.html | Metro Briefing  New York  Manhattan  Lowest Welfare Levels Since 1966 | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-york-manhattan-new-emergency-number-sought.html | Metro Briefing  New York  Manhattan  New Emergency Number Sought | By Elisabeth Bumiller NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-york-manhattan-sopranos-actor-answers-charge.html | Metro Briefing  New York  Manhattan  Sopranos Actor Answers Charge | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-york-manhattan-terror-jury-deliberates.html | Metro Briefing  New York  Manhattan  Terror Jury Deliberates | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-briefing-new-york-queens-truck-accident-snarls-traffic.html | Metro Briefing  New York  Queens  Truck Accident Snarls Traffic | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-business-briefing-brownfield-grants.html | Metro Business Briefing  Brownfield Grants | By Steve Strunsky NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-business-briefing-kosher-a-la-cart.html | Metro Business Briefing  Kosher  La Cart | By Tara Bahrampour NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-business-briefing-lower-expectations.html | Metro Business Briefing  Lower Expectations | By Jayson Blair NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/metro-business-briefing-merchandising-officer-named.html | Metro Business Briefing  Merchandising Officer Named | By Allison Fass NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/narcotics-detective-is-shot-in-staten-island.html | Narcotics Detective Is Shot in Staten Island | By Daniel J Wakin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/public-lives-standing-tall-along-the-comeback-trail.html | PUBLIC LIVES Standing Tall Along the Comeback Trail | By Lynda Richardson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/residential-real-estate-troubled-yonkers-coop-finances-a-fresh-start.html | Residential Real Estate Troubled Yonkers Coop Finances a Fresh Start | By Rachelle Garbarine | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/scientists-are-baffled-by-loss-of-marsh-from-jamaica-bay.html | Scientists Are Baffled by Loss Of Marsh From Jamaica Bay | By Barbara Stewart | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/sociologist-offers-new-estimates-of-city-hispanic-census-groups.html | Sociologist Offers New Estimates Of City Hispanic Census Groups | By Janny Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/state-s-death-penalty-law-passes-test.html | States Death Penalty Law Passes Test | By James C McKinley Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/testimony-at-bombing-trial-outlines-recipe-for-mayhem.html | Testimony at Bombing Trial Outlines Recipe for Mayhem | By Laura Mansnerus | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/nyregion/us-urges-use-of-blood-from-military.html | US Urges Use of Blood From Military | By Raymond Hernandez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/how-to-train-and-retain-teachers.html | How to Train and Retain  Teachers | By Vartan Gregorian | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/mideast-peace-can-only-be-made-in-america.html | Mideast Peace Can Only Be Made in America | By David Kimche | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/reckonings-red-tide-rising.html | Reckonings Red Tide Rising | By Paul Krugman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-06 | https://www.nytimes.com/2001/07/06/opinion/stem-cell-debate-revives-an-old-ideological-battle.html | Stem Cell Debate Revives an Old Ideological Battle | By Ruth J Katz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/auto-racing-harder-tires-putting-the-brakes-on-several-winston-cup.html | AUTO RACING Harder Tires Putting the Brakes on Several Winston Cup Drivers | By Patrick Zier | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/baseball-bad-turns-into-worse-for-mets-and-trachsel.html | BASEBALL Bad Turns Into Worse for Mets And Trachsel | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/baseball-mets-notebook-toe-injury-may-keep-piazza-out-of-all-star-game.html | BASEBALL METS NOTEBOOK Toe Injury May Keep Piazza Out of AllStar Game | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/baseball-minor-league-notebook-cardinals-developing-throwback.html | BASEBALL MINOR LEAGUE NOTEBOOK Cardinals Developing Throwback | By Jim Luttrell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/baseball-this-time-lilly-pockets-the-victory.html | BASEBALL This Time Lilly Pockets The Victory | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/baseball-valentine-s-latest-feud-is-with-floyd-of-marlins.html | BASEBALL Valentines Latest Feud Is With Floyd of Marlins | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/baseball-yankees-notebook-torre-puts-new-relievers-to-work.html | BASEBALL YANKEES NOTEBOOK Torre Puts New Relievers to Work | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/boxing-notebook-judah-and-brother-robbed.html | BOXING NOTEBOOK Judah and Brother Robbed | By Jacob H Fries | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/boxing-notebook-promotional-counterpunch.html | BOXING NOTEBOOK Promotional Counterpunch | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/boxing-notebook-underdog-status-suits-leija.html | BOXING NOTEBOOK Underdog Status Suits Leija | By Laura Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/cycling-armstrong-says-he-is-expecting-an-uphill-fight.html | CYCLING Armstrong Says He Is Expecting an Uphill Fight | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/ely-callaway-golf-club-maker-dies-at-82.html | Ely Callaway Golf Club Maker Dies at 82 | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/golf-western-s-early-leader-is-unfamiliar.html | GOLF Westerns Early Leader Is Unfamiliar | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/hockey-tough-talking-flyers-dig-in-on-making-lindros-a-ranger.html | HOCKEY ToughTalking Flyers Dig In On Making Lindros a Ranger | By Joe Lapointe | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/on-baseball-a-constellation-of-all-stars-awaits-the-mets-at-yankee-stadium.html | ON BASEBALL A Constellation of AllStars Awaits the Mets at Yankee Stadium | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/plus-rowing-an-unhappy-henley-for-yale.html | PLUS ROWING An Unhappy Henley for Yale | By Norman HildesHeim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/pro-basketball-knicks-meet-with-houston-about-rich-deal.html | PRO BASKETBALL Knicks Meet With Houston About Rich Deal | By Mike Wise With Liz Robbins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/sports-of-the-times-old-enough-to-handle-the-losses.html | Sports of The Times Old Enough To Handle The Losses | By Harvey Araton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/tennis-finding-a-will-and-a-way-henin-overcomes-capriati.html | TENNIS Finding a Will and a Way Henin Overcomes Capriati | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-06 | https://www.nytimes.com/2001/07/06/sports/tennis-rafter-giving-everything-to-win-it-all.html | TENNIS Rafter Giving Everything to Win It All | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/us/artificial-heart-patient-speaks-with-his-family-and-doctors.html | Artificial Heart Patient Speaks With His Family and Doctors | By Lawrence K Altman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/us/bush-plan-allows-states-to-give-unborn-child-medical-coverage.html | Bush Plan Allows States to Give Unborn Child Medical Coverage | By Robert Pear | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/us/court-case-seeks-to-define-a-catholic-priest-s-family.html | Court Case Seeks to Define a Catholic Priests Family | By William Glaberson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/us/drilling-under-great-lakes-muddies-political-allegiances.html | Drilling Under Great Lakes Muddies Political Allegiances | By Pam Belluck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/us/leading-colleges-adopt-new-guidelines-for-awarding-financial-aid.html | Leading Colleges Adopt New Guidelines for Awarding Financial Aid | By Karen W Arenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/us/man-in-the-news-a-man-made-for-law-enforcement-robert-swan-mueller-iii.html | Man in the News A Man Made for Law Enforcement  Robert Swan Mueller III | By Neil A Lewis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/us/national-briefing-midwest-indiana-suit-filed-stop-financing-college-production.html | National Briefing  Midwest Indiana Suit Filed To Stop Financing College Production | By Bill Dedman NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/us/national-briefing-plains-oklahoma-hearing-in-bombing-case-is-delayed.html | National Briefing  Plains Oklahoma Hearing In Bombing Case Is Delayed | By Jo Thomas NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/us/national-briefing-rockies-colorado-photographing-drivers-on-the-road.html | National Briefing  Rockies Colorado Photographing Drivers On The Road | By Mindy Sink NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/us/national-briefing-south-florida-governor-makes-it-official.html | National Briefing  South Florida Governor Makes It Official | By Lloyd Dunkelberger NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/us/police-focusing-on-voluntary-absence-or-foul-play-in-intern-case.html | Police Focusing on Voluntary Absence or Foul Play in Intern Case | By Raymond Bonner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/us/us-prosecutor-is-bush-s-nominee-to-lead-the-fbi.html | US PROSECUTOR IS BUSHS NOMINEE TO LEAD THE FBI | By David Johnston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/a-hobbled-army-casts-a-cloud-in-macedonia.html | A Hobbled Army Casts A Cloud in Macedonia | By Michael R Gordon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/argentina-in-quandary-as-protest-by-jobless-gets-nasty.html | Argentina in Quandary as Protest by Jobless Gets Nasty | By Clifford Krauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/at-the-hague-bosnian-serbs-are-castigated-over-fugitives.html | At The Hague Bosnian Serbs Are Castigated Over Fugitives | By Marlise Simons | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/bush-calls-jiang-voicing-concerns-over-detentions.html | BUSH CALLS JIANG VOICING CONCERNS OVER DETENTIONS | By David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/cease-fire-eases-macedonia-clash.html | CEASEFIRE EASES MACEDONIA CLASH | By Ian Fisher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/in-bucolic-normandy-the-earth-is-plunging.html | In Bucolic Normandy the Earth Is Plunging | By Edmund L Andrews | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/mount-kaya-journal-a-monument-to-peace-has-korean-monks-at-war.html | Mount Kaya Journal A Monument to Peace Has Korean Monks at War | By Howard W French | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/un-may-delay-climate-treaty-s-target-date.html | UN May Delay Climate Treatys Target Date | By Andrew C Revkin | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/us-and-japan-discuss-transfer-of-american-rape-suspect.html | US and Japan Discuss Transfer of American Rape Suspect | By Thom Shanker | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/us-envoy-to-yemen-reportedly-barred-fbi.html | US Envoy to Yemen Reportedly Barred FBI | By James Risen | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-africa-south-africa-arrests-in-land-conflict.html | World Briefing  Africa South Africa Arrests In Land Conflict | By Rachel L Swarns NYT | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-africa-sudan-rebels-to-take-part-in-talks.html | World Briefing  Africa Sudan Rebels To Take Part In Talks | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-asia-east-timor-after-violence-population-falls.html | World Briefing  Asia East Timor After Violence Population Falls | By Seth Mydans NYT | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-asia-taiwan-corruption-charges-in-arms-deals.html | World Briefing  Asia Taiwan Corruption Charges In Arms Deals | By Mark Landler NYT | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-europe-britain-no-risk-from-animal-pyres.html | World Briefing  Europe Britain No Risk From Animal Pyres | By Warren Hoge NYT | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-europe-france-executive-named-in-fire-inquiry.html | World Briefing  Europe France Executive Named In Fire Inquiry | By John Tagliabue NYT | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-europe-germany-resort-at-hitlers-nest.html | World Briefing  Europe Germany Resort At Hitlers Nest | By Victor Homola NYT | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-europe-ireland-silencing-the-pollsters.html | World Briefing  Europe Ireland Silencing The Pollsters | By Brian Lavery NYT | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-europe-northern-ireland-summit-meeting-next-week.html | World Briefing  Europe Northern Ireland Summit Meeting Next Week | By Warren Hoge NYT | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-06 | https://www.nytimes.com/2001/07/06/world/world-briefing-middle-east-iraq-hussein-replaces-top-aide.html | World Briefing  Middle East Iraq Hussein Replaces Top Aide | By Barbara Crossette NYT | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/a-second-life-for-historic-pipe-organs.html | A Second Life For Historic Pipe Organs | By Robin Pogrebin | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/boston-artists-use-art-to-fight-eviction-threats.html | Boston Artists Use Art to Fight Eviction Threats | By Julie Flaherty | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/bridge-when-politics-clash-with-card-playing.html | BRIDGE When Politics Clash With CardPlaying | By Alan Truscott | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/critics-notebook-evolving-reality-tv-tests-the-audience-s-endurance.html | CRITICS NOTEBOOK Evolving Reality TV Tests The Audiences Endurance | By Julie Salamon | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/ernie-k-doe-65-who-sang-mother-in-law.html | Ernie KDoe 65 Who Sang MotherinLaw | By Neil Strauss | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/pop-review-echoes-of-a-vanished-brazil-in-the-subtle-bossa-nova.html | POP REVIEW Echoes of a Vanished Brazil In the Subtle Bossa Nova | By Jon Pareles | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/social-warming-japan-s-disabled-gain-new-status.html | Social Warming Japans Disabled Gain New Status | By Stephanie Strom | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-07 | https://www.nytimes.com/2001/07/07/arts/what-is-the-next-big-idea-the-buzz-is-growing.html | What Is The Next Big Idea The Buzz Is Growing | By Emily Eakin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/business/brazil-hits-record-low-on-currency.html | Brazil Hits Record Low On Currency | By Jonathan Fuerbringer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/business/broad-job-losses-last-month-show-slump-is-lingering.html | BROAD JOB LOSSES LAST MONTH SHOW SLUMP IS LINGERING | By Louis Uchitelle | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/business/coca-cola-still-faces-suits-in-race-discrimination-case.html | CocaCola Still Faces Suits In Race Discrimination Case | By Greg Winter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/business/company-news-immune-response-stock-falls-after-pfizer-ends-deal.html | COMPANY NEWS IMMUNE RESPONSE STOCK FALLS AFTER PFIZER ENDS DEAL | By Dow Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/business/international-business-asian-electronics-slump-hurting-market-indexes.html | INTERNATIONAL BUSINESS Asian Electronics Slump Hurting Market Indexes | By Don Kirk | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/business/leo-c-beebe-83-led-industrial-equipment-maker.html | Leo C Beebe 83 Led Industrial Equipment Maker | By Marcin Skomial | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/business/loosing-the-logjam-in-the-sky-private-sector-is-promoting-its-solutions.html | Loosing the Logjam in the Sky Private Sector Is Promoting Its Solutions | By Matthew L Wald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/business/mellon-is-said-to-seek-buyer-for-consumer-banking-arm.html | Mellon Is Said to Seek Buyer For Consumer Banking Arm | By Riva D Atlas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/business/reliant-profit-in-california.html | Reliant Profit in California | By Richard A Oppel Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/business/sony-to-take-charge-to-pay-for-cellular-phone-recall.html | Sony to Take Charge to Pay For Cellular Phone Recall | By Miki Tanikawa | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/business/swiss-group-to-expand-its-holdings-across-europe.html | Swiss Group To Expand Its Holdings Across Europe | By Elizabeth Olson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/business/the-markets-stocks-and-bonds-stocks-fall-on-warnings-by-key-technology-companies.html | THE MARKETS STOCKS AND BONDS Stocks Fall on Warnings by Key Technology Companies | By Michael Brick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/business/united-airlines-searches-for-direction-after-proposed-merger-fails.html | United Airlines Searches for Direction After Proposed Merger Fails | By Laurence Zuckerman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/business/world-business-briefing-europe-ireland-drug-companies-settle-suit.html | World Business Briefing  Europe Ireland Drug Companies Settle Suit | By Brian Lavery NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/business/world-business-briefing-global-trade-trademark-challenge-rejected.html | World Business Briefing  Global Trade Trademark Challenge Rejected | By Elizabeth Olson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/andy-warhol-s-montauk-estate-is-on-the-market-for-50-million.html | Andy Warhols Montauk Estate Is on the Market for 50 Million | By Al Baker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/burial-ground-or-ball-field-past-may-clash-with-future.html | Burial Ground or Ball Field Past May Clash With Future | By Robert Hanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/in-building-a-charter-school-the-hard-job-is-getting-it-built.html | In Building a Charter School The Hard Job Is Getting It Built | By Jodi Wilgoren | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/in-lyme-disease-debate-some-patients-feel-lost.html | In Lyme Disease Debate Some Patients Feel Lost | By Jane Gross | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/investigating-woman-s-killing-police-release-a-man-s-picture.html | Investigating Womans Killing Police Release a Mans Picture | By William K Rashbaum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/kennedy-gets-noted-defense-and-30-days.html | Kennedy Gets Noted Defense And 30 Days | By Richard Lezin Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/man-found-guilty-in-killings-at-muffin-shop-in-manhattan.html | Man Found Guilty in Killings at Muffin Shop in Manhattan | By Stephanie Flanders | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/new-president-at-princeton-names-woman-as-her-no-2.html | New President at Princeton Names Woman as Her No 2 | By Kate Zernike | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/new-york-city-schools-chancellor-warns-superintendents-of-layoffs-and-other-cuts.html | New York City Schools Chancellor Warns Superintendents of Layoffs and Other Cuts | By Lynette Holloway | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/new-york-ranks-citys-private-foster-home-programs.html | New York Ranks Citys Private Foster Home Programs | By Nina Bernstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/news-of-new-military-work-is-welcomed-in-south-jersey.html | News of New Military Work Is Welcomed in South Jersey | By Iver Peterson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/nyc-how-to-make-a-pied-piper-obsolete.html | NYC How to Make A Pied Piper Obsolete | By Clyde Haberman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/schundler-seeks-to-shift-debate-on-abortion.html | Schundler Seeks To Shift Debate On Abortion | By David M Halbfinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/staten-island-residents-fight-relocated-power-plant-s-start.html | Staten Island Residents Fight Relocated Power Plants Start | By Jayson Blair | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/nyregion/witness-in-bombing-trial-says-he-withheld-names-of-friends.html | Witness in Bombing Trial Says He Withheld Names of Friends | By Laura Mansnerus | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/at-home-abroad-bush-sign-of-a-shift.html | At Home Abroad Bush Sign of A Shift | By Anthony Lewis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/desperate-parents-and-dangerous-choices.html | Desperate Parents and Dangerous Choices | By Martha Tod Dudman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/journal-it-s-good-to-be-the-king.html | Journal Its Good To Be the King | By Frank Rich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/opinion/while-waiting-for-a-war.html | While Waiting for a War | By Laura Secor | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/auto-racing-waltrip-will-use-daytona-victory-as-inspiration.html | AUTO RACING Waltrip Will Use Daytona Victory as Inspiration | By Dave Caldwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/baseball-error-and-a-grimace-and-ventura-departs.html | BASEBALL Error and a Grimace And Ventura Departs | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/baseball-notebook-all-star-brouhaha-still-dogs-valentine.html | BASEBALL NOTEBOOK AllStar Brouhaha Still Dogs Valentine | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/baseball-notebook-torre-goes-right.html | BASEBALL NOTEBOOK Torre Goes Right | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/baseball-piazza-plans-to-play-for-nl-in-seattle.html | BASEBALL Piazza Plans to Play for NL in Seattle | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/baseball-yankees-heap-more-dirt-on-the-mets-season.html | BASEBALL Yankees Heap More Dirt on the Mets Season | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/boxing-fight-night-follows-minor-league-baseball-to-brooklyn.html | BOXING Fight Night Follows Minor League Baseball to Brooklyn | By Laura Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/cycling-millar-eagerly-awaits-opportunity-in-prologue.html | CYCLING Millar Eagerly Awaits Opportunity in Prologue | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/golf-love-appears-healthy-and-so-does-his-lead.html | GOLF Love Appears Healthy And So Does His Lead | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/plus-soccer-some-motivation-for-metrostars.html | PLUS SOCCER Some Motivation For MetroStars | By Charlie Nobles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/pro-basketball-houston-and-knicks-are-ready-to-sign-deal.html | PRO BASKETBALL Houston and Knicks Are Ready to Sign Deal | By Liz Robbins With Mike Wise | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/pro-football-sex-offender-on-roster-of-arena-league-team.html | PRO FOOTBALL Sex Offender on Roster Of Arena League Team | By Mike Freeman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/rowing-henley-regatta-princeton-men-survive-tight-finish.html | ROWING HENLEY REGATTA Princeton Men Survive Tight Finish | By Norman HildesHeim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/sports-of-the-times-an-american-s-stunning-exit-turns-ugly.html | Sports of The Times An Americans Stunning Exit Turns Ugly | By Harvey Araton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/sports-of-the-times-baseball-lifer-has-a-quest-to-fulfill.html | Sports of The Times Baseball Lifer Has a Quest To Fulfill | By William C Rhoden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/tennis-agassi-lets-his-emotions-and-rafter-get-the-best-of-him.html | TENNIS Agassi Lets His Emotions and Rafter Get the Best of Him | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/tennis-williams-finally-finds-an-attention-grabber.html | TENNIS Williams Finally Finds An AttentionGrabber | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/sports/tony-leswick-78-the-rangers-mighty-mouse.html | Tony Leswick 78 the Rangers Mighty Mouse | By Richard Goldstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/us/administration-clarifies-new-us-rules-guarding-privacy-of-patients.html | Administration Clarifies New US Rules Guarding Privacy of Patients | By Robert Pear | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/us/among-nuptial-agreements-post-has-now-joined-pre.html | Among Nuptial Agreements Post Has Now Joined Pre | By Tamar Lewin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/us/aunt-of-missing-intern-says-lawmaker-is-impeding-search.html | Aunt of Missing Intern Says Lawmaker Is Impeding Search | By Christopher Marquis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/us/beliefs-speaking-tongues-performing-miracles-look-pentecostalism-former-insider.html | Beliefs Speaking in tongues performing miracles A look at Pentecostalism from a former insider | By Peter Steinfels | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/us/bush-banters-works-and-plays-on-birthday-with-his-family.html | Bush Banters Works and Plays on Birthday With His Family | By Frank Bruni | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/us/democratic-donations-reach-a-record-for-a-nonelection-year.html | Democratic Donations Reach a Record for a Nonelection Year | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/us/ex-agent-pleads-guilty-in-spy-case.html | EXAGENT PLEADS GUILTY IN SPY CASE | By James Risen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/us/national-briefing-new-england-massachusetts-eunice-shriver-injured.html | National Briefing  New England  Massachusetts Eunice Shriver Injured | By Carey Goldberg NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-07 | https://www.nytimes.com/2001/07/07/national-briefing-plains-oklahoma-sale-of-execution-drugs-to-end.html | National Briefing  Plains Oklahoma Sale Of Execution Drugs To End | By Ross E Milloy NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/national-briefing-science-and-health-artificial-heart-patient-looks-good.html | National Briefing  Science And Health ArtificialHeart Patient Looks Good | By Lawrence K Altman NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/national-briefing-south-louisiana-an-airport-named-armstrong.html | National Briefing  South Louisiana An Airport Named Armstrong | By David Firestone NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/national-briefing-south-mississippi-sheriff-dies-in-shootout.html | National Briefing  South Mississippi Sheriff Dies In Shootout | By David Firestone NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/national-briefing-washington-investigation-sought-on-auto-financing.html | National Briefing  Washington Investigation Sought On Auto Financing | By Diana B Henriques NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/public-lives-a-quick-climb-up-the-los-angeles-political-ladder.html | PUBLIC LIVES A Quick Climb Up the Los Angeles Political Ladder | By Barbara Whitaker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/smithsonian-official-s-artifacts-investigated.html | Smithsonian Officials Artifacts Investigated | By Elaine Sciolino | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/stephen-ailes-is-dead-at-89-former-secretary-of-army.html | Stephen Ailes Is Dead at 89 Former Secretary of Army | By Wolfgang Saxon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/storm-warning-already-given-to-nominee-as-labor-solicitor.html | Storm Warning Already Given To Nominee as Labor Solicitor | By Neil A Lewis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/theft-of-painkiller-reflects-its-popularity-on-the-street.html | Theft of Painkiller Reflects Its Popularity on the Street | By Fox Butterfield | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/tiny-discovery-may-answer-a-question-about-the-big-bang.html | Tiny Discovery May Answer a Question About the Big Bang | By James Glanz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/youth-camp-s-founder-no-stranger-to-scrutiny.html | Youth Camps Founder No Stranger to Scrutiny | By Michael Janofsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/a-bitter-scent-of-loss-for-mexican-party.html | A Bitter Scent of Loss for Mexican Party | By Ginger Thompson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/cease-fire-macedonia-stops-guns-but-not-ethnic-distrust-bitterness.html | CeaseFire in Macedonia Stops the Guns but Not the Ethnic Distrust and Bitterness | By Ian Fisher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/fighting-aids-a-new-war-is-killing-cambodians.html | Fighting AIDS A New War Is Killing Cambodians | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/german-loggers-to-leave-african-eden-untouched.html | German Loggers to Leave African Eden Untouched | By Andrew C Revkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/japan-arrests-rape-suspect-handed-over-by-us-base.html | Japan Arrests Rape Suspect Handed Over by US Base | By Calvin Sims | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/peixian-journal-local-treat-angers-world-pet-lovers.html | Peixian Journal Local Treat Angers World Pet Lovers | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/pentagon-sets-fourth-test-of-missile-for-july-14.html | Pentagon Sets Fourth Test Of Missile For July 14 | By James Dao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/white-house-wants-to-bury-pact-banning-tests-of-nuclear-arms.html | White House Wants to Bury Pact Banning Tests of Nuclear Arms | By Thom Shanker and David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-africa-rwanda-former-allies-hold-talks.html | World Briefing  Africa Rwanda Former Allies Hold Talks | By Norimitsu Onishi NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-africa-zambia-foe-of-governing-party-slain.html | World Briefing  Africa Zambia Foe Of Governing Party Slain | By Henri E Cauvin NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-americas-canada-english-name-provokes-bomber.html | World Briefing  Americas Canada English Name Provokes Bomber | By Anthony Depalma NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-asia-china-busy-executioners.html | World Briefing  Asia China Busy Executioners | By Craig S Smith NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-asia-south-korea-more-refugees-from-north.html | World Briefing  Asia South Korea More Refugees From North | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-europe-vatican-making-a-profit.html | World Briefing  Europe Vatican Making A Profit | By Alessandra Stanley NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-middle-east-iraq-report-on-defectors-to-us.html | World Briefing  Middle East Iraq Report On Defectors To US | By Barbara Crossette Nyt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-07 | https://www.nytimes.com/2001/07/07/world/world-briefing-united-nations-israel-to-see-kidnapping-tape.html | World Briefing  United Nations Israel To See Kidnapping Tape | By Barbara Crossette NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/architecture-icy-outside-but-inside-it-s-heated.html | ARTARCHITECTURE Icy Outside But Inside Its Heated | By Herbert Muschamp | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/architecture-in-santa-fe-searching-for-the-meaning-of-beauty.html | ARTARCHITECTURE In Santa Fe Searching for the Meaning of Beauty | By Michael Rush | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/architecture-was-he-crazy-if-so-it-was-like-a-genius.html | ARTARCHITECTURE Was He Crazy If So It Was Like a Genius | By Rita Reif | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/dance-paying-heed-to-the-mysteries-of-trisha-brown.html | DANCE Paying Heed To the Mysteries Of Trisha Brown | By Wendy Perron | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/dance-sins-are-a-fine-way-to-attract-dancers.html | DANCE Sins Are a Fine Way To Attract Dancers | By Susan Reiter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/music-african-music-and-african-american-audiences.html | MUSIC African Music and AfricanAmerican Audiences | By Michael Veal | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/music-an-opera-just-as-unconventional-as-its-anti-hero.html | MUSIC An Opera Just as Unconventional as Its AntiHero | By Alan Riding | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/music-finding-jazz-s-soul-in-africa-s-music.html | MUSIC Finding Jazzs Soul In Africas Music | By Robin D G Kelley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/music-his-success-like-his-music-keeps-repeating.html | MUSIC His Success Like His Music Keeps Repeating | By Allan Kozinn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/music-presenting-an-epic-as-vikings-might-have-heard-it.html | MUSIC Presenting An Epic As Vikings Might Have Heard It | By Johanna Keller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/television-radio-networks-rediscover-the-single-camera-sitcom.html | TELEVISIONRADIO Networks Rediscover the SingleCamera Sitcom | By Stephen Battaglio | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/arts/television-radio-the-gentle-world-of-a-joyful-sponge.html | TELEVISIONRADIO The Gentle World Of a Joyful Sponge | By Joyce Millman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-08 | https://www.nytimes.com/2001/07/08/automobiles/a-car-that-helped-redefine-datsun.html | A Car That Helped Redefine Datsun | By Cheryl Jensen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/automobiles/driving-vintage-models-can-cure-nostalgia.html | Driving Vintage Models Can Cure Nostalgia | By Cheryl Jensen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/a-civil-ending.html | A Civil Ending | By Daniel Sutherland | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/books-in-brief-nonfiction-009423.html | Books in Brief Nonfiction | By N Graham Nesmith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/books-in-brief-nonfiction-009431.html | Books in Brief Nonfiction | By Catherine Saint Louis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/books-in-brief-nonfiction-009440.html | Books in Brief Nonfiction | By Patricia Fieldsteel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/books-in-brief-nonfiction-009458.html | Books in Brief Nonfiction | By Chris Patsilelis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/books-in-brief-nonfiction-009466.html | Books in Brief Nonfiction | By Leslie Chess Feller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/books-in-brief-nonfiction-shirts-of-paradise.html | Books in Brief Nonfiction Shirts of Paradise | By Steven Heller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/crime-009270.html | Crime | By Marilyn Stasio | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/lord-of-the-fliers.html | Lord of the Fliers | By Christopher Buckley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/new-noteworthy-paperbacks-009490.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/on-writers-and-writing-we-are-all-tourists.html | On Writers and Writing We Are All Tourists | By Margo Jefferson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/one-hand-clapping.html | One Hand Clapping | By Richard Eder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/the-great-leap-backward.html | The Great Leap Backward | By Gary Krist | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/the-joy-of-silks.html | The Joy of Silks | By Laura Jamison | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/the-merger.html | The Merger | By Andrew Reding | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/the-merry-widow.html | The Merry Widow | By Sarah Boxer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/the-reproducers.html | The Reproducers | By Lee M Silver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/the-uses-of-enchantment.html | The Uses of Enchantment | By Hilary Spurling | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/where-the-west-begins.html | Where the West Begins | By Steven Merritt Miner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/books/who-is-the-real-adam-smith.html | Who Is the Real Adam Smith | By Paul Mattick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/business/backslash-here-s-to-a-really-useful-machine.html | BACKSLASH Heres to a Really Useful Machine | By Matt Richtel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/business/business-investing-diary-survey-shows-approval-of-microsoft-ruling.html | BUSINESS  INVESTING DIARY Survey Shows Approval Of Microsoft Ruling | By Vivian Marino | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/business/business-investing-is-healthy-fast-food-leaving-a-slow-profit-lane.html | Business  Investing Is Healthy Fast Food Leaving a Slow Profit Lane | By Kate Murphy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/business/databank-profit-warnings-dampen-the-holiday.html | DataBank Profit Warnings Dampen the Holiday | By Dylan Loeb McClain | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/economic-view-surplus-magic-it-works-both-ways.html | ECONOMIC VIEW Surplus Magic It Works Both Ways | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/five-questions-for-harry-j-pearce-an-honesty-policy-on-executive-illness.html | FIVE QUESTIONS for HARRY J PEARCE An Honesty Policy on Executive Illness | By Jonathan D Glater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/his-job-is-to-keep-the-legend-going.html | His Job Is to Keep the Legend Going | By Constance L Hays | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/market-insight-can-retailers-rebound-only-the-consumer-knows.html | MARKET INSIGHT Can Retailers Rebound Only the Consumer Knows | By Kenneth N Gilpin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/market-watch-robust-dollar-may-be-too-mighty-for-its-own-good.html | MARKET WATCH Robust Dollar May Be Too Mighty for Its Own Good | By Gretchen Morgenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/mutual-funds-report-76-buy-hold-manager-learning-let-go-bit-bit.html | MUTUAL FUNDS REPORT At 76 a BuyandHold Manager Is Learning to Let Go Bit by Bit | By Abby Schultz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/mutual-funds-report-a-first-line-of-defense-armed-with-headsets.html | MUTUAL FUNDS REPORT A First Line of Defense Armed With Headsets | By Robert D Hershey Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/mutual-funds-report-a-longtime-star-hopes-it-s-a-short-term-slump.html | MUTUAL FUNDS REPORT A Longtime Star Hopes Its a ShortTerm Slump | By Jane Tanner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/mutual-funds-report-a-market-rebound-is-their-springboard.html | MUTUAL FUNDS REPORT A Market Rebound Is Their Springboard | By Carole Gould | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/mutual-funds-report-a-quarter-of-gains-but-doubt-persists.html | MUTUAL FUNDS REPORT A Quarter Of Gains But Doubt Persists | By Danny Hakim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/mutual-funds-report-after-stocks-slump-fund-fees-cause-more-pain.html | MUTUAL FUNDS REPORT After Stocks Slump Fund Fees Cause More Pain | By Patrick McGeehan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/mutual-funds-report-essay-no-boardwalk-or-top-hat-but-it-does-have-a-small-cap.html | MUTUAL FUNDS REPORT ESSAY No Boardwalk or Top Hat But It Does Have a Small Cap | By Alex Berenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/mutual-funds-report-going-back-to-the-well-or-rather-the-cauldron.html | MUTUAL FUNDS REPORT Going Back To the Well Or Rather The Cauldron | By Edward Wyatt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/mutual-funds-report-rate-cuts-translate-into-gains-for-bank-sector-funds.html | MUTUAL FUNDS REPORT Rate Cuts Translate Into Gains for Bank Sector Funds | By Riva D Atlas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/mutual-funds-report-strategies-funds-charge-investors-for-negative-value-added.html | MUTUAL FUNDS REPORT STRATEGIES Do Funds Charge Investors For Negative Value Added | By Mark Hulbert | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/mutual-funds-report-the-care-and-feeding-of-managers.html | MUTUAL FUNDS REPORT The Care and Feeding of Managers | By Danny Hakim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/mutual-funds-report-the-rich-aren-t-that-different-their-funds-can-plummet-too.html | MUTUAL FUNDS REPORT The Rich Arent That Different Their Funds Can Plummet Too | By Geraldine Fabrikant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/my-money-my-life-red-scare-over-newark.html | MY MONEY MY LIFE Red Scare Over Newark | By Helen Lippman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/busines s/off-the-shelf-when-disney-winked-florida-swooned.html | OFF THE SHELF When Disney Winked Florida Swooned | By Alecia Swasy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | https://www.nytimes.com/2001/07/08/business/personal-business-diary-an-advocacy-business-grew-from-frustration.html | PERSONAL BUSINESS DIARY An Advocacy Business Grew From Frustration | By Aaron Donovan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/business/personal-business-diary-more-departures-at-the-top.html | PERSONAL BUSINESS DIARY More Departures at the Top | By Vivian Marino | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/business/personal-business-how-to-regain-a-mouthful-of-luster-for-a-price.html | Personal Business How to Regain a Mouthful of Luster for a Price | By Andrea Higbie | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/business/private-sector-an-outsider-takes-on-the-swiss.html | Private Sector An Outsider Takes On the Swiss | By John Tagliabue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/business/private-sector-be-patient-for-grandpa-s-sake.html | Private Sector Be Patient for Grandpas Sake | By Aaron Donovan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/business/private-sector-going-a-mile-high-and-back-over-an-unwanted-nickname.html | Private Sector Going a Mile High and Back Over an Unwanted Nickname | By Felicity Barringer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/business/private-sector-thanks-but-no-thanks-workers-say.html | Private Sector Thanks but No Thanks Workers Say | By Micheline Maynard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/business/responsible-party-michael-jenkins-a-slip-on-computer-for-the-masses.html | RESPONSIBLE PARTYMICHAEL JENKINS A SlipOn Computer For the Masses | By Julie Dunn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/business/the-heavyweight-goes-in-house.html | The Heavyweight Goes InHouse | By Constance L Hays | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/business/thriving-on-bursting-bubbles.html | Thriving on Bursting Bubbles | By Alex Berenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/food-the-picnic-papers.html | FOOD The Picnic Papers | By Julia Reed | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/it-s-only-rhyming-quatrains-but-i-like-it.html | Its Only Rhyming Quatrains But I Like It | By John Leland | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/lives-parallels.html | LIVES Parallels | By Courtney Eldridge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/only-you-can-save-your-sons.html | Only You Can Save Your Sons | By Elizabeth Rubin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/style-out-there.html | STYLE Out There | By Neville Wakefield | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/the-way-we-live-now-07-08-01-on-language.html | The Way We Live Now 070801 On Language | By William Safire | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/the-way-we-live-now-07-08-01-questions-for-jean-paul-gaultier-an-artist-moi.html | The Way We Live Now 070801 Questions for JeanPaul Gaultier An Artist Moi | By Lynn Hirschberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/the-way-we-live-now-07-08-01-the-ethicist-charity-bytes.html | The Way We Live Now 070801 The Ethicist Charity Bytes | By Randy Cohen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/the-way-we-live-now-07-08-01-what-they-were-thinking-back-from-the-front.html | The Way We Live Now 070801 What They Were Thinking Back From The Front | By Nonna Chernyakova and Elizabeth Rubin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/the-way-we-live-now-070801-beginning-and-end.html | The Way We Live Now 070801 Beginning and End | By Lauren Slater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/the-way-we-live-now-070801-salient-facts-beach-hazards-in-deep.html | The Way We Live Now 070801 Salient Facts Beach Hazards In Deep | By Austin Bunn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/watching-her-weight.html | Watching Her Weight | By Lisa Belkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/magazine/wicket-good.html | Wicket Good | By John Grossmann | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/movies/film-a-genre-of-the-intellect-with-little-use-for-ideas.html | FILM A Genre of the Intellect With Little Use for Ideas | By Lewis Beale | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/movies/film-larry-clark-moralist-in-the-florida-suburbs.html | FILM Larry Clark Moralist In the Florida Suburbs | By Jamie Malanowski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/movies/film-seeking-to-map-brandos-s-island.html | FILM Seeking To Map Brandos Island | By Patricia Bosworth | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/a-bully-moves-in.html | A Bully Moves In | By John McQuiston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/a-car-crash-a-tango-instructor-a-novel-look-at-scarsdale.html | A Car Crash a Tango Instructor A Novel Look at Scarsdale | By Lynne Ames | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/a-high-school-class-tries-to-restore-the-elm.html | A High School Class Tries to Restore the Elm | By Jane Gordon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/a-la-carte-american-with-french-and-italian-spins.html | A LA CARTE American With French and Italian Spins | By Richard Jay Scholem | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/a-long-hot-summer-is-averted-in-freeport.html | A Long Hot Summer Is Averted in Freeport | By Paula Ganzi Licata | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/a-school-auditorium-is-a-top-flight-venue.html | A School Auditorium Is a TopFlight Venue | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/a-state-story-on-two-wheels.html | A State Story on Two Wheels | By Bess Liebenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/an-old-game-played-the-very-old-way.html | An Old Game Played the Very Old Way | By Chris King | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/arms-shipments-sent-to-iran-via-queens-company-us-says.html | Arms Shipments Sent to Iran Via Queens Company US Says | By Stephanie Flanders | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/art-asking-and-answering-some-of-the-big-questions.html | ART Asking and Answering Some of the Big Questions | By William Zimmer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/art-review-glass-with-the-glistening-lure-of-silver.html | ART REVIEW Glass With the Glistening Lure of Silver | By Fred B Adelson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/arts-financing-7-million-for-the-arts-reverting-to-the-state.html | ARTS FINANCING 7 Million for the Arts Reverting to the State | By Claudia Kuehl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/asoka-roy-85-a-pioneer-in-nurse-midwifery-is-dead.html | Asoka Roy 85 a Pioneer In NurseMidwifery Is Dead | By Jennifer Chiu | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/band-born-as-joke-is-skating-along.html | Band Born as Joke Is Skating Along | By Robbie Woliver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/baseball-s-disputed-origin-is-traced-back-back-back.html | Baseballs Disputed Origin Is Traced Back Back Back | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/beaten-jersey-city-officer-dies-after-life-support-is-shut-off.html | Beaten Jersey City Officer Dies After Life Support is Shut Off | By Dexter Filkins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/briefing-labor-janitors-agreement.html | BRIEFING LABOR JANITORS AGREEMENT | By John Holl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/briefing-law-enforcement-beach-smoking.html | BRIEFING LAW ENFORCEMENT BEACH SMOKING | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/briefing-law-enforcement-ecstasy-database.html | BRIEFING LAW ENFORCEMENT ECSTASY DATABASE | By Anne Ruderman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/briefing-law-enforcement-gun-permits-increase.html | BRIEFING LAW ENFORCEMENT GUN PERMITS INCREASE | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/briefing-transportation-route-80-emergency.html | BRIEFING TRANSPORTATION ROUTE 80 EMERGENCY | By Anne Ruderman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/caroline-jones-59-founder-of-black-run-ad-companies.html | Caroline Jones 59 Founder Of BlackRun Ad Companies | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/chess-krush-17-is-on-her-way-to-a-grandmaster-ranking.html | CHESS Krush 17 Is on Her Way To a Grandmaster Ranking | By Robert Byrne | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/city-honors-its-home-run-king.html | City Honors Its Home Run King | By Chris King | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/coping-hare-hooey-the-new-yoga.html | COPING Hare Hooey The New Yoga | By Somini Sengupta | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/county-lines-weeding-one-of-life-s-pleasures.html | COUNTY LINES Weeding One of Lifes Pleasures | By Jane Gross | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/cuttings-plants-that-foil-fickle-weather.html | CUTTINGS Plants That Foil Fickle Weather | By Patricia A Taylor | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/dining-out-still-thriving-and-living-up-to-the-billing.html | DINING OUT Still Thriving and Living Up to the Billing | By Patricia Brooks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/dining-out-where-sophistication-shines-through.html | DINING OUT Where Sophistication Shines Through | By Joanne Starkey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/dining-out-where-the-view-surpasses-the-fare.html | DINING OUT Where the View Surpasses the Fare | By M H Reed | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/doing-battle-to-stay-in-high-school.html | Doing Battle to Stay in High School | By Yilu Zhao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/environment-a-bully-moves-in.html | ENVIRONMENT A Bully Moves In | By John McQuiston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/environment-where-mosquitoes-and-tires-breed.html | ENVIRONMENT Where Mosquitoes And Tires Breed | By Kathleen Cannon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/for-the-record-lacrosse-goalie-wins-honors-as-rookie.html | FOR THE RECORD Lacrosse Goalie Wins Honors as Rookie | By Chuck Slater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/from-asian-needles-a-wonder-of-stitches.html | From Asian Needles a Wonder of Stitches | By Bess Liebenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/full-night-but-not-fulfilling.html | Full Night But Not Fulfilling | By Alvin Klein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/fyi-118923.html | FYI | By Ed Boland Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/greenport-gentrifies-a-waterfront-facelift.html | Greenport Gentrifies A Waterfront Facelift | By Lorraine Kreahling | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/in-business-a-kosher-pizza-bagel-frozen-and-just-for-kids.html | IN BUSINESS A Kosher Pizza Bagel Frozen and Just for Kids | By Arianne Chernock | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/in-business-gasoline-prices-down-from-last-month.html | IN BUSINESS Gasoline Prices Down From Last Month | By Elsa Brenner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/in-business-like-historic-english-castles-then-this-kitchen-is-for-you.html | IN BUSINESS Like Historic English Castles Then This Kitchen Is for You | By John Swansburg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/in-business-on-the-charts.html | IN BUSINESS On the Charts | By Marc Ferris | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/in-person-serving-it-up-with-ladle-and-lip.html | IN PERSON Serving It Up With Ladle and Lip | By Robert Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/is-this-why-gregory-peck-was-so-cool.html | Is This Why Gregory Peck Was So Cool | By Christine Digrazia | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/jersey-footlights-castles-in-the-belmar-sand.html | JERSEY FOOTLIGHTS Castles in the Belmar Sand | By Neil Genzlinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/jersey-footlights-moby-with-european-influence.html | JERSEY FOOTLIGHTS Moby With European Influence | By Robbie Woliver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/jersey-footlights-museum-chooses-new-director.html | JERSEY FOOTLIGHTS Museum Chooses New Director | By Claudia Kuehl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/jersey-footlights-new-jersey-students-star-at-njpac.html | JERSEY FOOTLIGHTS New Jersey Students Star at NJPAC | By Neil Genzlinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/jersey-footlights-the-cult-and-monster-magnet.html | JERSEY FOOTLIGHTS The Cult and Monster Magnet | By Robbie Woliver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/jersey-if-goldilocks-drove-a-car.html | JERSEY If Goldilocks Drove a Car | By Debra Galant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/law-enforcement-a-fighter-is-hired-to-protect-the-abused.html | LAW ENFORCEMENT A Fighter Is Hired to Protect the Abused | By Kate Stone Lombardi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/li-work-other-pro-teams-hope-to-walk-like-ducks.html | LI  WORK Other Pro Teams Hope to Walk Like Ducks | By Warren Strugatch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/long-island-journal-tanger-steps-up-to-lure-asian-customers.html | LONG ISLAND JOURNAL Tanger Steps Up to Lure Asian Customers | By Marcelle S Fischler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/long-island-vines-brut-force.html | LONG ISLAND VINES Brut Force | By Howard G Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/memories-of-45-just-magical-summers.html | Memories of 45 Just Magical Summers | By Corey Kilgannon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/merchant-at-boscobel-restoration.html | Merchant at Boscobel Restoration | By Alvin Klein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/money-is-withdrawn-for-pesticide-testing.html | Money Is Withdrawn For Pesticide Testing | By John Rather | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-bending-elbows-getaway-drill-check-watch-sip-beer-repeat.html | NEIGHBORHOOD REPORT BENDING ELBOWS Getaway Drill Check Watch Sip Beer Repeat | By Alan Feuer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-brooklyn-heights-wall-cracks-are-just-hint-revered-church-s.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Wall Cracks Are Just a Hint Of a Revered Churchs Woes | By Tara Bahrampour | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-city-island-die-off-sound-more-theories-than-lobsters.html | NEIGHBORHOOD REPORT CITY ISLAND A DieOff in the Sound More Theories Than Lobsters | By Erik Baard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-highbridge-kilmer-park-is-prettier-but-for-how-long.html | NEIGHBORHOOD REPORT HIGHBRIDGE Kilmer Park Is Prettier but for How Long | By Regina Montague | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-kingsbridge-heights-selection-poet-laureate-brings-lehman.html | NEIGHBORHOOD REPORT KINGSBRIDGE HEIGHTS The Selection of a Poet Laureate Brings Lehman Into the Limelight | By Regina Montague | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-murray-hill-debating-whether-plants-with-long-past-have-a.html | NEIGHBORHOOD REPORT MURRAY HILL Debating Whether Plants With a Long Past Have a Future | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-new-york-in-focus-midnight-hour-road-repair-time.html | NEIGHBORHOOD REPORT NEW YORK IN FOCUS Midnight Hour Road Repair Time | By Jim OGrady | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-noho-a-pole-is-85-feet-high-with-no-flag-in-sight.html | NEIGHBORHOOD REPORT NOHO A Pole Is 85 Feet High With No Flag in Sight | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-nolita-well-it-used-to-be-just-a-part-of-manahatta-island.html | NEIGHBORHOOD REPORT NOLITA Well It Used to Be Just a Part of Manahatta Island | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-queensboro-bridge-neighborhood-mystery-historic-lamp-lost.html | NEIGHBORHOOD REPORT QUEENSBORO BRIDGE NEIGHBORHOOD MYSTERY A Historic Lamp Is Lost Fingers Are Pointed Everywhere | By E E Lippincott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-soho-the-old-soho-rises-up-in-protest-over-evicted-sculpture.html | NEIGHBORHOOD REPORT SOHO The Old SoHo Rises Up in Protest Over Evicted Sculpture | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-updates-new-york-up-close.html | NEIGHBORHOOD REPORT UPDATES NEW YORK UP CLOSE | By Tara Bahrampour | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-updates-western-queens.html | NEIGHBORHOOD REPORT UPDATES WESTERN QUEENS | By E E Lippincott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-upper-east-side-there-room-for-hot-dogs-this-crowded-corner.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Is There Room for Hot Dogs On This Crowded Corner | By Andrew Friedman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-wards-island-uneasily-evoking-an-outdated-past.html | NEIGHBORHOOD REPORT WARDS ISLAND Uneasily Evoking an Outdated Past | By Erik Baard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-west-side-gray-flannel-suit-with-helmet-bike-path-hit-with.html | NEIGHBORHOOD REPORT WEST SIDE GrayFlannel Suit With Helmet Bike Path Is a Hit With Commuters | By Vera Haller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/neighborhood-report-williamsburg-vespa-fans-say-you-can-t-keep-good-scooter-down.html | NEIGHBORHOOD REPORT WILLIAMSBURG Vespa Fans Say You Cant Keep a Good Scooter Down | By Justin Sullivan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/nj-law-ones-s-pet-is-another-s-livestock.html | NJ LAW Ones Pet Is Anothers Livestock | By George James | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/on-politics-bush-s-warm-embrace-could-cool-schundler-voters.html | ON POLITICS Bushs Warm Embrace Could Cool Schundler Voters | By David Kocieniewski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/opinion-cell-phones-and-other-diversions.html | OPINION Cell Phones and Other Diversions | By Carol Scibelli | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/our-towns-don-t-go-in-the-water-or-the-sun-or-the-shade-or.html | Our Towns Dont Go in the Water or the Sun or the Shade Or | By Matthew Purdy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/quick-bite-montclair-close-to-home-cooking.html | QUICK BITEMontclair ClosetoHome Cooking | By Andrea Higbie | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/restaurants-now-and-again.html | RESTAURANTS Now and Again | By Karla Cook | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/smokes-fan-the-flames.html | Smokes Fan the Flames | By Mary Reinholz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/soapbox-instant-green-card.html | SOAPBOX Instant Green Card | By Nicole Karsin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/soapbox-the-great-escape.html | SOAPBOX The Great Escape | By Christopher J Cohan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/soapbox-the-land-of-the-free.html | SOAPBOX The Land of the Free | By Bernard Jacks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/sufis-remember-arrested-leader-in-prayers.html | Sufis Remember Arrested Leader in Prayers | By Yilu Zhao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/suspect-is-arrested-in-woman-s-shooting-death-in-brooklyn.html | Suspect Is Arrested in Womans Shooting Death in Brooklyn | By Thomas J Lueck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/telemarketing-schemes-burn-twice-taking-money-and-then-selling-lists-of-suckers.html | Telemarketing Schemes Burn Twice Taking Money and Then Selling Lists of Suckers | By Joseph P Fried | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/the-fresh-air-fund-who-done-it-the-campers-following-the-script.html | The Fresh Air Fund Who Done It The Campers Following the Script | By Kari Haskell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/the-great-outdoors-every-seat-s-a-good-seat.html | THE GREAT OUTDOORS Every Seats a Good Seat | By Claudia Rowe | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/the-guide-082740.html | THE GUIDE | By Barbara Delatiner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/the-guide-092053.html | THE GUIDE | By Eleanor Charles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/the-post-reinvents-itself-again-in-the-war-of-the-tabloids.html | The Post Reinvents Itself Again in the War of the Tabloids | By Dan Barry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/the-power-of-choice.html | The Power Of Choice | By John Sullivan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/the-view-from-bridgeport-diving-into-what-was-once-only-a-mans-s-world.html | The View FromBridgeport Diving Into What Was Once Only a Mans World | By Kenneth Best | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/they-give-horses-pepcid-don-t-they.html | They Give Horses Pepcid Dont They | By Vincent M Mallozzi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/urban-tactics-at-rikers-growing-melons-herbs-hope-and-pride.html | URBAN TACTICS At Rikers Growing Melons Herbs Hope and Pride | By Samuel P Nitze | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/who-s-minding-rides-accidents-amusement-parks-raise-questions-about-safety.html | Whos Minding the Rides Accidents at Amusement Parks Raise Questions About Safety | By Virginia Groark | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/willing-to-share-but-only-with-the-sea-gulls.html | Willing to Share but Only With the Sea Gulls | By Corey Kilgannon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/wine-under-20-light-white-savoie-joy.html | WINE UNDER 20 Light White Savoie Joy | By Howard G Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/nyregion/yard-work.html | Yard Work | By Tara Bahrampour | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/fictions-about-the-failure-at-camp-david.html | Fictions About the Failure At Camp David | By Robert Malley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/ira-guns-and-the-irish-impasse.html | IRA Guns and the Irish Impasse | By Jack Holland | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/liberties-camelot-with-older-babes.html | Liberties Camelot With Older Babes | By Maureen Dowd | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/opinion/reckonings-a-leap-in-the-dark.html | Reckonings A Leap in the Dark | By Paul Krugman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/commercial-property-new-jersey-siemens-plans-120-million-redevelopment-in-iselin.html | Commercial PropertyNew Jersey Siemens Plans 120 Million Redevelopment in Iselin | By Rachelle Garbarine | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/habitats-lower-manhattan-a-street-artist-finds-a-room-with-a-view.html | HabitatsLower Manhattan A Street Artist Finds A Room With a View | By Trish Hall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/if-youre-thinking-of-living-in-easton-conn-a-town-of-homes-and-country-roads.html | If Youre Thinking of Living InEaston Conn A Town of Homes and Country Roads | By Eleanor Charles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/in-the-region-connecticut-a-hulking-factory-is-given-new-life-in-norwalk.html | In the RegionConnecticut A Hulking Factory Is Given New Life in Norwalk | By Eleanor Charles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/in-the-region-long-island-buying-groups-of-buildings-to-create-campuses.html | In the RegionLong Island Buying Groups of Buildings to Create Campuses | By Carole Paquette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/streetscapes-fifth-avenue-east-80-s-met-museum-s-facade-sculptures-that-aren-t.html | StreetscapesFifth Avenue in the East 80s On Met Museums Facade the Sculptures That Arent | By Christopher Gray | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/when-new-homes-drive-out-old-jobs.html | When New Homes Drive Out Old Jobs | By Dennis Hevesi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/realestate/your-home-the-case-for-electric-submetering.html | YOUR HOME The Case For Electric Submetering | By Jay Romano | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/auto-racing-earnhardts-dominate-the-night-at-daytona.html | AUTO RACING Earnhardts Dominate The Night At Daytona | By Robert Lipsyte | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/backtalk-ioc-should-reject-china-for-2008.html | BackTalk IOC Should Reject China for 2008 | By Tom Lantos | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/backtalk-the-yea-and-nay-of-beijing-s-olympic-bid.html | BackTalk The Yea and Nay of Beijings Olympic Bid | By Rick Burton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/baseball-notebook-agbayani-flies-home.html | BASEBALL NOTEBOOK Agbayani Flies Home | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/baseball-notebook-all-star-rivera-replaced-by-nelson.html | BASEBALL NOTEBOOK AllStar Rivera Replaced By Nelson | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/baseball-notebook-disappointing-damon-has-yet-to-benefit-athletics.html | BASEBALL NOTEBOOK Disappointing Damon Has Yet to Benefit Athletics | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/baseball-notebook-piazza-s-improvement.html | BASEBALL NOTEBOOK Piazzas Improvement | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/baseball-notebook-ventura-will-rest.html | BASEBALL NOTEBOOK Ventura Will Rest | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/baseball-the-mets-finally-catch-a-break.html | BASEBALL The Mets Finally Catch a Break | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/baseball-valentine-assigns-mets-failing-grades-in-a-pregame-meeting.html | BASEBALL Valentine Assigns Mets Failing Grades in a Pregame Meeting | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/boxing-johnson-wins-unanimous-decision-as-part-of-lively-card-in-brooklyn.html | BOXING Johnson Wins Unanimous Decision as Part of Lively Card in Brooklyn | By Steve Popper | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/cycling-victory-in-prologue-brings-joy-and-bad-memories.html | CYCLING Victory in Prologue Brings Joy and Bad Memories | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/golf-love-hangs-on-to-lead-after-late-run-by-hoch.html | GOLF Love Hangs On to Lead After Late Run by Hoch | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/olympics-beijing-expected-to-receive-the-2008-summer-games-when-the-ioc-votes.html | OLYMPICS Beijing Expected to Receive the 2008 Summer Games When the IOC Votes | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/on-baseball-holes-show-even-when-the-mets-win.html | ON BASEBALL Holes Show Even When the Mets Win | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/outdoors-playing-hide-and-seek-with-the-monster-bluefish.html | OUTDOORS Playing Hide and Seek With the Monster Bluefish | By Pete Bodo | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/pro-football-notebook-nfl-enjoys-stability-but-problems-remain.html | PRO FOOTBALL NOTEBOOK NFL Enjoys Stability But Problems Remain | By Mike Freeman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/soccer-rejuvenated-metrostars-roll-in-shutout-of-first-place-fusion.html | SOCCER Rejuvenated MetroStars Roll In Shutout of FirstPlace Fusion | By Charlie Nobles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/sports-of-the-times-throwback-reliever-an-unusual-all-star.html | Sports of The Times Throwback Reliever An Unusual AllStar | By Dave Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/sports-times-remember-virginia-wade-s-championship-british-don-t-seem.html | Sports of The Times Remember Virginia Wades Championship The British Dont Seem To | By Harvey Araton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/tennis-henman-ivanisevic-match-stretches-to-a-third-day.html | TENNIS HenmanIvanisevic Match Stretches to a Third Day | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/tennis-rafter-is-at-ease-as-he-faces-his-best-last-chance.html | TENNIS Rafter Is at Ease as He Faces His Best Last Chance | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/the-boating-report-ellison-seems-to-be-steering-for-a-cup-role.html | THE BOATING REPORT Ellison Seems to Be Steering for a Cup Role | By Herb McCormick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/tv-sports-shot-heard-round-the-world-echoes-50-years-later.html | TV SPORTS Shot Heard Round the World Echoes 50 Years Later | By Richard Sandomir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/us-crews-make-but-2-finals.html | US Crews Make but 2 Finals | By Norman HildesHeim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/sports/womens-basketball-liberty-s-hammon-uses-determination-offset-her-size.html | WOMENS BASKETBALL Libertys Hammon Uses Determination to Offset Her Size Disadvantage | By Lena Williams | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/style/a-night-out-with-sean-campion-and-conleth-hill-a-glass-for-the-old-sod.html | A NIGHT OUT WITHSean Campion and Conleth Hill A Glass for the Old Sod | By Jesse McKinley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/style/old-gray-track-ain-t-what-it-wants-to-be.html | Old Gray Track Aint What It Wants to Be | By Rick Marin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/style/on-the-street-body-painting-without-all-the-mess.html | ON THE STREET Body Painting Without All the Mess | By Bill Cunningham | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/style/out-there-milan-the-sons-of-hercules-again-flex-their-muscles.html | OUT THEREMilan The Sons of Hercules Again Flex Their Muscles | By Ginia Bellafante | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/style/pulse-boite-los-angeles-lucite-and-metal.html | PULSE BOITE LOS ANGELES Lucite and Metal | By Julia Chaplin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/style/pulse-eat-bark-be-merry.html | PULSE Eat Bark Be Merry | By Jennifer Tung | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/style/pulse-plaid-squared.html | PULSE Plaid Squared | By Ellen Tien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/style/pulse-ps.html | PULSE PS | By Ellen Tien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/style/pulse-to-withstand-the-surf.html | PULSE To Withstand The Surf | By Ellen Tien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/style/review-fashion-hedi-slimane-puts-the-sexy-in-suit.html | REVIEW FASHION Hedi Slimane Puts the Sexy in Suit | By Cathy Horyn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/style/to-be-a-railbird-or-just-look-like-one.html | To Be a Railbird or Just Look Like One | By Jesse McKinley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/style/view-seeking-the-ultimate-hard-core-massage-when-spa-pummeling-turns-tedious.html | VIEW Seeking the Ultimate HardCore Massage When Spa Pummeling Turns Tedious | By Dale Hrabi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/style/weddings-vows-marcia-lewis-fred-bryan.html | WEDDINGS VOWS Marcia Lewis Fred Bryan | By Kathryn Shattuck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/theater/theater-making-poetic-riffs-to-the-rhythm-of-bombs.html | THEATER Making Poetic Riffs To the Rhythm of Bombs | By Ron Jenkins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/theater/theater-two-playwrights-who-listened-to-their-elders.html | THEATER Two Playwrights Who Listened to Their Elders | By Jonathan Mandell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/a-pompeii-in-slow-motion.html | A Pompeii in Slow Motion | By Megan Harlan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/an-indoor-family-goes-outdoors.html | An Indoor Family Goes Outdoors | By Rick Lyman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/dont-take-boswell-to-the-beach.html | Dont Take Boswell to the Beach | By Jennifer Moses | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/filling-up-on-irish-hospitality.html | Filling Up On Irish Hospitality | By Jane OReilly | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/frugal-traveler-last-minute-jaunt-to-biltmore-and-the-blue-ridge.html | FRUGAL TRAVELER LastMinute Jaunt to Biltmore And the Blue Ridge | By Daisann McLane | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/keeping-the-landscape-hurdle-free.html | Keeping the Landscape HurdleFree | By Eve Laplante | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/practical-traveler-summer-camps-for-big-kids.html | PRACTICAL TRAVELER Summer Camps For Big Kids | By Debra Galant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/q-and-a-066494.html | Q and A | By Ray Cormier | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/this-summer-sale-britannia.html | This Summer Sale Britannia | By Joseph Siano | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory-a-few-more-twists-at-lombard-street.html | TRAVEL ADVISORY A Few More Twists At Lombard Street | By Christopher Hall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory-access-easing-the-way.html | TRAVEL ADVISORY ACCESS Easing the Way | By Joseph Siano | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory-correspondent-s-report-alaska-gets-tougher-on-cruise-ship-pollution.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Alaska Gets Tougher On Cruise Ship Pollution | By Sam Howe Verhovek | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory-early-civilizations-on-view-in-delaware.html | TRAVEL ADVISORY Early Civilizations On View in Delaware | By Katherine House | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/travel-advisory-high-above-niagara-s-waters.html | TRAVEL ADVISORY High Above Niagaras Waters | By Susan Catto | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/travel/what-s-doing-in-rotterdam.html | WHATS DOING IN Rotterdam | By Tracy Metz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/tv/cover-story-summer-dreams-firmly-rooted-in-reality.html | COVER STORY Summer Dreams Firmly Rooted in Reality | By Bill Carter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/tv/for-young-viewers-when-she-was-just-16-it-was-a-very-bad-year.html | FOR YOUNG VIEWERS When She Was Just 16 It Was a Very Bad Year | By Kathryn Shattuck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/us/a-strong-dollar-clouds-prospects-for-quick-rebound.html | A STRONG DOLLAR CLOUDS PROSPECTS FOR QUICK REBOUND | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/us/as-california-thirsts-dams-make-comeback.html | As California Thirsts Dams Make Comeback | By James Sterngold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/us/bush-weighs-a-decision-on-stem-cell-research-amid-reminders-of-suffering.html | Bush Weighs a Decision on Stem Cell Research Amid Reminders of Suffering | By Frank Bruni | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/us/capital-of-an-oil-state-feels-high-tech-fall.html | Capital of an Oil State Feels HighTech Fall | By Jim Yardley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/us/dc-police-call-answers-by-condit-satisfactory.html | DC Police Call Answers By Condit Satisfactory | By Raymond Bonner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/us/legal-citations-on-trial-in-innovation-v-tradition.html | Legal Citations on Trial In Innovation v Tradition | By William Glaberson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/us/motorola-with-self-run-health-plan-is-wary-of-rights-bill.html | Motorola With SelfRun Health Plan Is Wary of Rights Bill | By Robert Pear | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/us/movie-stars-fear-inroads-by-upstart-digital-actors.html | Movie Stars Fear Inroads By Upstart Digital Actors | By Rick Lyman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/us/white-house-asks-court-for-voucher-ruling.html | White House Asks Court for Voucher Ruling | By Linda Greenhouse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/us/william-j-mouton-70-engineer-and-professor.html | William J Mouton 70 Engineer and Professor | By Wolfgang Saxon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/ideas-trends-dear-world-loose-lips-sink-more-than-ships.html | Ideas  Trends Dear World Loose Lips Sink More Than Ships | By John Schwartz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/ideas-trends-designated-demon-the-loneliness-of-the-long-distance-hitter.html | Ideas  Trends Designated Demon The Loneliness of the LongDistance Hitter | By Alan Schwarz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/ideas-trends-it-was-a-dark-and-stormy-life.html | Ideas  Trends It Was a Dark and Stormy Life | By Janny Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/july-17-a-confession-of-spying.html | July 17 A Confession of Spying | By James Risen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/july-1-7-a-new-kind-of-artificial-heart.html | July 17 A New Kind of Artificial Heart | By Lawrence K Altman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/july-1-7-bush-calls-beijing.html | July 17 Bush Calls Beijing | By David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/july-1-7-cease-fire-in-macedonia.html | July 17 Ceasefire in Macedonia | By Ian Fisher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/july-1-7-hurray-from-hollywood.html | July 17 Hurray From Hollywood | By Barbara Whitaker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/july-1-7-iraq-s-ups-and-downs.html | July 17 Iraqs Ups and Downs | By Barbara Crossette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/july-1-7-lincoln-relic-recovered.html | July 17 Lincoln Relic Recovered | By Paul Zielbauer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/july-1-7-merge-yes-and-non.html | July 17 Merge Yes and Non | By Edmund L Andrews | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/july-1-7-milosevic-faces-tribunal.html | July 17 Milosevic Faces Tribunal | By Marlise Simons | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/july-1-7-nominee-for-fbi-director.html | July 17 Nominee for FBI Director | By David Johnston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/july-1-7-price-gouging-by-race.html | July 17 PriceGouging by Race | By Diana B Henriques | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/july-1-7-russian-air-crash-kills-145.html | July 17 Russian Air Crash Kills 145 | By Sabrina Tavernise | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/july-1-7-saudis-reject-extradition.html | July 17 Saudis Reject Extradition | By Neil MacFarquhar | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/july-1-7-they-don-t-just-kidnap-americans.html | July 17 They Dont Just Kidnap Americans | By Joseph B Treaster | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/july-1-7-us-soldier-in-japan-s-hands.html | July 17 US Soldier in Japans Hands | By Calvin Sims | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/oye-oye-the-board-is-in-session.html | Oye Oye The Board Is in Session | By Bruce Mccall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/the-nation-gravy-train-soft-money-goes-through-the-roof.html | The Nation Gravy Train Soft Money Goes Through the Roof | By Jill Abramson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekin review/the-nation-how-many-poor-children-is-too-many.html | The Nation How Many Poor Children Is Too Many | By Somini Sengupta | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/the-nation-look-sharp-trying-to-run-a-country-like-a-corporation.html | The Nation Look Sharp Trying to Run a Country Like a Corporation | By David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/the-nation-the-airport-wants-you-to-shop-till-you-drop.html | The Nation The Airport Wants You To Shop Till You Drop | By Joe Sharkey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/the-world-disarm-or-else-in-northern-ireland-saving-the-toughest-issue-for-last.html | The World Disarm or Else In Northern Ireland Saving the Toughest Issue for Last | By Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/the-world-where-a-little-coca-is-as-good-as-gold.html | The World Where a Little Coca Is as Good as Gold | By Juan Forero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/where-have-all-the-windmills-gone.html | Where Have all the Windmills Gone | By James Sterngold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/weekinreview/word-for-word-the-long-gray-line-for-tomorrow-s-army-cadets-full-of-questions.html | Word for WordThe Long Gray Line For Tomorrows Army Cadets Full of Questions | By Serge Schmemann | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/world/agony-over-kashmir-echoes-in-indian-courtroom.html | Agony Over Kashmir Echoes in Indian Courtroom | By John F Burns | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/world/army-builds-defenses-for-ulster-parade-today.html | Army Builds Defenses for Ulster Parade Today | By Brian Lavery | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/world/economic-cooperation-planned.html | Economic Cooperation Planned | By John Tagliabue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/world/exasperated-arafat-says-us-should-do-more.html | Exasperated Arafat Says US Should Do More | By Deborah Sontag and William A Orme Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/world/iran-s-reformers-set-out-to-save-the-economy.html | Irans Reformers Set Out to Save the Economy | By Nazila Fathi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/world/move-to-curb-biotech-crops-ignores-poor-un-finds.html | Move to Curb Biotech Crops Ignores Poor UN Finds | By Barbara Crossette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/world/poll-whipped-and-pilloried-chief-staggers-in-argentina.html | PollWhipped and Pilloried Chief Staggers In Argentina | By Clifford Krauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/world/swiss-trial-on-smuggling-shows-tension-with-europe.html | Swiss Trial On Smuggling Shows Tension With Europe | By Elizabeth Olson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/world/taiwan-s-hard-times-rekindle-one-china-debate.html | Taiwans Hard Times Rekindle One China Debate | By Mark Landler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/world/tajik-journalist-is-held-in-moscow.html | Tajik Journalist Is Held in Moscow | By Sabrina Tavernise | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-08 | https://www.nytimes.com/2001/07/08/world/the-irish-and-europe-a-time-for-soul-searching.html | The Irish and Europe A Time for SoulSearching | By Brian Lavery | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/a-familiar-mural-finds-itself-without-a-wall.html | A Familiar Mural Finds Itself Without a Wall | By Carol Vogel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/arts-online-so-is-it-or-isnt-it-a-museum-only-the-web-suffix-knows.html | ARTS ONLINE So Is It or Isnt It a Museum Only the Web Suffix Knows | By Matthew Mirapaul | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/bridge-there-ll-always-be-an-england-till-the-rules-change-again.html | BRIDGE Therell Always Be an England Till the Rules Change Again | By Alan Truscott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/critics-notebook-breakfast-as-a-career-s-first-course.html | CRITICS NOTEBOOK Breakfast As a Careers First Course | By Anthony Tommasini | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/opera-review-how-rossini-interpreted-shakespeare.html | OPERA REVIEW How Rossini Interpreted Shakespeare | By Anthony Tommasini | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/pop-review-still-finding-joy-in-a-broken-heart.html | POP REVIEW Still Finding Joy in a Broken Heart | By Neil Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/arts/tove-jansson-who-created-universe-of-trolls-dies-at-86.html | Tove Jansson Who Created Universe of Trolls Dies at 86 | By Eric Pace | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/books/books-of-the-times-a-young-woman-adrift-amid-britain-s-debris.html | BOOKS OF THE TIMES A Young Woman Adrift Amid Britains Debris | By Richard Eder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/books/the-facts-of-a-man-who-lived-a-monstrous-fiction.html | The Facts of a Man Who Lived a Monstrous Fiction | By Mel Gussow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/business/401-k-accounts-are-losing-money-for-the-first-time.html | 401K ACCOUNTS ARE LOSING MONEY FOR THE FIRST TIME | By Danny Hakim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/business/a-rival-is-offering-44.5-billion-for-at-t-s-cable-tv-business.html | A Rival Is Offering 445 Billion For ATTs Cable TV Business | By Seth Schiesel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/business/compressed-data-a-college-paper-s-role-in-the-microsoft-appeal.html | Compressed Data A College Papers Role In the Microsoft Appeal | By David Leonhardt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/business/compressed-data-painting-some-pictures-of-the-online-shopper.html | Compressed Data Painting Some Pictures Of the Online Shopper | By Susan Stellin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/business/e-commerce-report-online-retail-profits-have-not-materialized-so-sites-are.html | ECommerce Report Online retail profits have not materialized so sites are offering information as a substitute for sales | By Bob Tedeschi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/business/hitachi-unit-is-said-to-be-buying-consulting-firm.html | Hitachi Unit Is Said to Be Buying Consulting Firm | By Jonathan D Glater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/business/lack-of-financing-may-end-trial-of-an-aids-vaccine.html | Lack of Financing May End Trial of an AIDS Vaccine | By Andrew Pollack | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/business/market-place-as-att-wireless-strikes-its-own-other-bits-pieces-t-remain-play.html | Market Place As ATT Wireless strikes out on its own the other bits and pieces of ATT remain in play | By Simon Romero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/business/media-business-advertising-natural-marketing-alliance-finally-takes-some.html | THE MEDIA BUSINESS ADVERTISING A natural marketing alliance finally takes some tentative steps pays and sports | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/business/media-me-zine-journalism-for-fun-and-sometimes-profit.html | MEDIA MeZine Journalism for Fun and Sometimes Profit | By Alex Kuczynski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/business/mediatalk-setting-new-frontiers-in-the-autobiography.html | MediaTalk Setting New Frontiers in the Autobiography | By David D Kirkpatrick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/business/mediatalk-st-louis-paper-ends-readers-advocate.html | MediaTalk St Louis Paper Ends Readers Advocate | By Felicity Barringer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/business/microsoft-sees-clear-victory-on-bundling.html | Microsoft Sees Clear Victory On Bundling | By Steve Lohr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-09 | https://www.nytimes.com/2001/07/09/busines s/most-wanted-drilling-down-computer-games-the-myst-mystique-continues.html | MOST WANTED DRILLING DOWNCOMPUTER GAMES The Myst Mystique Continues | By Marcin Skomial | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/busines s/online-tiein-outshines-film-it-was-pushing-some-fans-say.html | Online TieIn Outshines Film It Was Pushing Some Fans Say | By David F Gallagher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/busines s/patents-new-software-intended-help-put-one-s-affairs-order-keep-them-that-way.html | Patents New software is intended to help put ones affairs in order and keep them that way until death | By Sabra Chartrand | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/busines s/technology-lightsurf-piggybacks-a-tiny-camera-on-a-cell-phone.html | TECHNOLOGY LightSurf Piggybacks a Tiny Camera on a Cell Phone | By Laurie J Flynn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/busines s/technology-pursuing-a-new-line-in-optical-research.html | TECHNOLOGY Pursuing a New Line In Optical Research | By Barnaby J Feder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/busines s/television-two-contenders-reality-tv-size-each-other-up-as-their-genre-matures.html | On Television Two contenders of reality TV size each other up as their genre matures | By Bill Carter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/busines s/the-media-business-advertising-addenda-accounts-165654.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/busines s/the-media-business-advertising-addenda-direct-deutsch-unit-names-new-official.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Direct Deutsch Unit Names New Official | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/busines s/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/busines s/the-media-business-advertising-addenda-people-165662.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/busines s/the-media-business-advertising-addenda-some-shops-enter-new-partnerships.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Shops Enter New Partnerships | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/busines on/deep-in-the-red-indie-film-force-fades-to-black.html | Deep in the Red Indie Film Force Fades to Black | By Terry Pristin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregi on/h-s-grossbardt-85-record-store-founder.html | H S Grossbardt 85 Record Store Founder | By Matt Sedensky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregi on/harlem-journal-generations-sound-off-in-a-brassy-gospel-jam.html | Harlem Journal Generations Sound Off in a Brassy Gospel Jam | By Corey Kilgannon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregi on/last-days-for-brooklyns-giants-twin-tanks-carry-a-love-hate-reputation-end.html | Last Days for Brooklyns Giants Twin Tanks Carry a LoveHate Reputation to the End | By Andy Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregi on/metro-briefing-new-jersey-river-edge-fatal-house-fire.html | Metro Briefing  New Jersey River Edge Fatal House Fire | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregi on/metro-briefing-new-york-bronx-senator-s-associate-pleads-guilty.html | Metro Briefing  New York Bronx Senators Associate Pleads Guilty | By Dexter Filkins NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregi on/metro-briefing-new-york-brooklyn-vehicle-kills-pedestrian.html | Metro Briefing  New York Brooklyn Vehicle Kills Pedestrian | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregi on/metro-briefing-new-york-manhattan-more-cancer-tests-urged.html | Metro Briefing  New York Manhattan More Cancer Tests Urged | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregi on/metro-matters-art-life-and-the-gap-in-between.html | Metro Matters Art Life And the Gap In Between | By Joyce Purnick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/metropolitan-diary-161888.html | Metropolitan Diary | By Enid Nemy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/museum-says-coffee-chain-is-violating-its-trademark.html | Museum Says Coffee Chain Is Violating Its Trademark | By Shaila K Dewan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/new-cautions-over-a-plant-with-a-buzz.html | New Cautions Over a Plant With a Buzz | By Richard Lezin Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/nyregion/publicist-s-wayward-suv-hit-clubgoers-police-say.html | Publicists Wayward SUV Hit Clubgoers Police Say | By Alex Kuczynski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/editorial-observer-a-national-newspaper-searches-for-its-nation.html | Editorial Observer A National Newspaper Searches for its Nation | By Tina Rosenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/essay-the-cia-s-china-tilt.html | Essay The CIAs China Tilt | By William Safire | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/in-america-death-penalty-dissenters.html | In America DeathPenalty Dissenters | By Bob Herbert | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/needed-35-good-candidates.html | Needed 35 Good Candidates | By Gene Russianoff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/opinion/the-ichiro-effect.html | The Ichiro Effect | By Masaru Ikei | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/auto-racing-the-call-is-answered-in-earnhardts-pepsi-400-victory.html | AUTO RACING The Call Is Answered in Earnhardts Pepsi 400 Victory | By Robert Lipsyte | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/baseball-a-no-hitter-in-6th-but-mets-hit-the-wall.html | BASEBALL A NoHitter in 6th but Mets Hit the Wall | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/baseball-notebook-hernandez-is-progressing.html | BASEBALL NOTEBOOK Hernndez Is Progressing | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/baseball-notebook-rivera-s-injury.html | BASEBALL NOTEBOOK Riveras Injury | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/baseball-notebook-valentine-still-smarting-adds-floyd.html | BASEBALL NOTEBOOK Valentine Still Smarting Adds Floyd | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/baseball-wendell-faltering-under-heavy-load.html | BASEBALL Wendell Faltering Under Heavy Load | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/boxing-a-boxer-s-tale-dreams-of-fame-end-in-death.html | BOXING A Boxers Tale Dreams of Fame End in Death | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/boxing-fighters-keep-up-verbal-jabbing.html | BOXING Fighters Keep Up Verbal Jabbing | By Steve Popper | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/crew-dartmouth-nips-princeton-in-ladies-plate.html | CREW Dartmouth Nips Princeton in Ladies Plate | By Norman HildesHeim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/cycling-suggestions-of-doping-still-dog-armstrong.html | CYCLING Suggestions Of Doping Still Dog Armstrong | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/cycling-tour-riders-make-an-unscheduled-stop.html | CYCLING Tour Riders Make an Unscheduled Stop | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/golf-hoch-proves-his-best-is-better-than-love-s.html | GOLF Hoch Proves His Best Is Better Than Loves | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/horse-racing-e-dubai-speeds-over-slop-to-win-dwyer.html | HORSE RACING E Dubai Speeds Over Slop to Win Dwyer | By Jason Diamos | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/on-baseball-i-m-ok-you-re-ok-the-yanks-are-ok.html | ON BASEBALL Im OK Youre OK the Yanks Are OK | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/sports-of-the-times-hitting-the-lottery-as-a-junior.html | Sports Of The Times Hitting the Lottery as a Junior | By Ira Berkow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/sports-of-the-times-now-venus-williams-clearly-stands-alone.html | Sports Of The Times Now Venus Williams Clearly Stands Alone | By Harvey Araton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/tennis-britain-s-loss-is-a-big-gain-for-ivanisevic.html | TENNIS Britains Loss Is a Big Gain For Ivanisevic | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/sports/tennis-williams-turns-on-her-power-and-charm.html | TENNIS Williams Turns On Her Power And Charm | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/theater/that-guy-seattle-enjoys-his-new-direction-daniel-sullivan-toast-broadway-unveils.html | That Guy From Seattle Enjoys His New Direction Daniel Sullivan the Toast of Broadway Unveils His Latest Effort a Shaw Revival | By Robin Pogrebin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/us/children-trapped-by-mental-illness.html | CHILDREN TRAPPED BY MENTAL ILLNESS | By Carey Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/us/house-critics-call-mccain-a-bully-on-campaign-bill.html | House Critics Call McCain A Bully On Campaign Bill | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/us/john-f-hotchkin-66-a-leader-of-catholic-ecumenical-efforts.html | John F Hotchkin 66 a Leader Of Catholic Ecumenical Efforts | By Eric Pace | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/us/officials-loath-act-as-water-meant-for-endangered-fish-flows-dry-western-farms.html | Officials Loath to Act as Water Meant for Endangered Fish Flows to Dry Western Farms | By Douglas Jehl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/us/port-aransas-journal-prize-catch-on-the-hook-tradition-on-the-water.html | Port Aransas Journal Prize Catch on the Hook Tradition on the Water | By Ross E Milloy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/us/protecting-product-special-report-company-s-silence-countered-safety-fears-about.html | PROTECTING THE PRODUCT A special report Companys Silence Countered Safety Fears About Asbestos | By Michael Moss and Adrianne Appel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/us/public-lives-a-tough-texas-senator-is-a-crusader-against-cancer.html | PUBLIC LIVES A Tough Texas Senator Is a Crusader Against Cancer | By Janet Battaile | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/us/study-finds-ballot-problems-are-more-likely-for-poor.html | Study Finds Ballot Problems Are More Likely for Poor | By David Stout | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/us/white-house-memo-amazing-amazement-in-bush-at-play.html | White House Memo Amazing Amazement in Bush at Play | By Frank Bruni | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/world/army-and-police-keep-order-at-protestant-march-in-ulster.html | Army and Police Keep Order at Protestant March in Ulster | By Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/world/croatia-in-turmoil-after-agreeing-to-send-2-to-tribunal.html | Croatia in Turmoil After Agreeing to Send 2 To Tribunal | By Carlotta Gall With Marlise Simons | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/world/ex-ruling-party-challenges-result-in-juarez-vote.html | ExRuling Party Challenges Result in Jurez Vote | By Ginger Thompson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/world/finance-chiefs-show-concern-about-faltering-economies.html | Finance Chiefs Show Concern About Faltering Economies | By John Tagliabue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/world/medical-journals-plan-to-offer-far-lower-rates-in-poor-nations.html | Medical Journals Plan to Offer Far Lower Rates in Poor Nations | By Melody Petersen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-09 | https://www.nytimes.com/2001/07/09/world/patriarch-maximus-v-93-led-greek-catholic-church.html | Patriarch Maximus V 93 Led Greek Catholic Church | By Paul Lewis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/world/phnom-penh-journal-an-artist-preserving-lifes-little-moments.html | Phnom Penh Journal An Artist Preserving Lifes Little Moments | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/world/playing-a-bit-of-wagner-sets-off-an-uproar-in-israel.html | Playing a Bit of Wagner Sets Off an Uproar in Israel | By Joel Greenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/world/race-riot-in-another-city-in-northern-england-is-worst-so-far.html | Race Riot in Another City in Northern England Is Worst So Far | By Sarah Lyall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/world/saudis-offer-veiled-welcome-to-tourists-of-a-certain-age.html | Saudis Offer Veiled Welcome To Tourists of a Certain Age | By Neil MacFarquhar | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-09 | https://www.nytimes.com/2001/07/09/world/some-lawmakers-urging-us-to-speed-exports-of-satellites.html | Some Lawmakers Urging US to Speed Exports of Satellites | By Christopher Marquis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/arts-abroad-closing-la-scala-to-open-it-up.html | ARTS ABROAD Closing La Scala To Open It Up | By Alan Riding | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/dance-review-puppets-and-people-tell-tales-of-antiquity.html | DANCE REVIEW Puppets And People Tell Tales Of Antiquity | By Jennifer Dunning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/music-review-ensemble-pluckily-confronts-rush-hour.html | MUSIC REVIEW Ensemble Pluckily Confronts Rush Hour | By Paul Griffiths | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/music-review-young-writers-and-players-trade-energy-and-ideas.html | MUSIC REVIEW Young Writers And Players Trade Energy And Ideas | By Anthony Tommasini | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/pop-review-embracing-the-world-with-a-perky-beat.html | POP REVIEW Embracing the World With a Perky Beat | By Jon Pareles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/pop-review-visitors-from-another-plane-if-not-exactly-from-another-planet.html | POP REVIEW Visitors From Another Plane If Not Exactly From Another Planet | By Neil Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/arts/story-hours-for-grown-ups-introducing-urbanites-to-the-lure-of-a-well-told-tale.html | Story Hours for GrownUps Introducing Urbanites to the Lure of a WellTold Tale | By Celestine Bohlen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/books/books-of-the-times-giving-in-to-the-urge-to-do-bad-in-the-south.html | BOOKS OF THE TIMES Giving In to the Urge To Do Bad in the South | By Richard Bernstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/business/an-ambitious-internet-grocer-is-out-of-both-cash-and-ideas.html | An Ambitious Internet Grocer Is Out of Both Cash and Ideas | By Saul Hansell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/business/aol-selects-time-executive-to-take-over-as-cnn-chief.html | AOL Selects Time Executive To Take Over As CNN Chief | BY Jim Rutenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/business/aventis-is-said-to-be-ready-to-sell-agrochemicals-business.html | Aventis Is Said to Be Ready to Sell Agrochemicals Business | By Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/business/cathay-pacific-fires-49-pilots-in-a-union-dispute.html | Cathay Pacific Fires 49 Pilots in a Union Dispute | By Mark Landler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/business/for-at-t-breaking-up-is-hard-to-do.html | For ATT Breaking Up Is Hard to Do | By Seth Schiesel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/if-comcast-buys-at-t-cable-efficiency-is-likely-to-improve.html | If Comcast Buys ATT Cable Efficiency Is Likely to Improve | By Simon Romero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/imf-official-warns-asia-about-barriers-to-recovery.html | IMF Official Warns Asia About Barriers to Recovery | By Don Kirk | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/lvmh-s-shares-rise-sharply-as-it-reports-sales-gains.html | LVMHs Shares Rise Sharply As It Reports Sales Gains | By John Tagliabue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/market-place-comcast-moves-acquire-t-s-cable-business-investors-worry-about.html | Market Place As Comcast moves to acquire ATTs cable business investors worry about the price | By Geraldine Fabrikant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/mars-expected-to-buy-part-of-pet-food-maker.html | Mars Expected to Buy Part of Pet Food Maker | By Greg Winter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/media-business-advertising-campaign-for-online-brokerage-firm-promises-eliminate.html | THE MEDIA BUSINESS ADVERTISING A campaign for an online brokerage firm promises to eliminate the middleman | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/rolim-a-amaro-58-dies-built-up-brazil-s-tam-airline.html | Rolim A Amaro 58 Dies Built Up Brazils TAM Airline | By Simon Romero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/technology-autodesk-is-planning-to-reacquire-its-spinoff-buzzsawcom.html | TECHNOLOGY Autodesk Is Planning to Reacquire Its Spinoff Buzzsawcom | By Chris Gaither | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/technology-briefing-internet-alloy-online-to-buy-cass.html | Technology Briefing  Internet Alloy Online To Buy Cass | By Allison Fass NYT COMPILED BY GARY BRADFORD | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/technology-briefing-internet-microsoft-forms-privacy-venture.html | Technology Briefing  Internet Microsoft Forms Privacy Venture | By Chris Gaither NYT COMPILED BY GARY BRADFORD | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/technology-briefing-software-growth-seen-in-server-market.html | Technology Briefing  Software Growth Seen In Server Market | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/technology-briefing-software-xbox-set-to-acquire-youpowered.html | Technology Briefing  Software Xbox Set To Acquire Youpowered | By John Files NYT COMPILED BY GARY BRADFORD | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/technology-corning-and-alcatel-announce-large-cutbacks.html | TECHNOLOGY Corning and Alcatel Announce Large Cutbacks | By Felicity Barringer With Simon Romero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/technology-users-want-a-greater-say-on-how-the-internet-runs.html | TECHNOLOGY Users Want a Greater Say on How the Internet Runs | By Amy Harmon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/the-media-business-advertising-addenda-ammirati-executives-open-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Executives Open New Agency | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/us-farmers-look-back-and-see-soy-growers-in-brazil-shadowing-them.html | US Farmers Look Back And See Soy Growers In Brazil Shadowing Them | By Jennifer L Rich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/busines s/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing  Asia Japan Machinery Orders Fall | By Miki Tanikawa NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/health/ cases-when-third-parties-dispense-second-opinions.html | CASES When Third Parties Dispense Second Opinions | By Abigail Zuger Md | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/health/ certainty-and-uncertainty-in-treatment-of-lyme-disease.html | Certainty and Uncertainty in Treatment of Lyme Disease | By Philip J Hilts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| 2001-07-10 | https://www.nytimes.com/2001/07/10/health/dangerous-complication-of-pregnancy-becomes-more-common.html | Dangerous Complication of Pregnancy Becomes More Common | By Linda Carroll | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/health/personal-health-easing-parents-anxiety-over-a-child-s-fever.html | PERSONAL HEALTH Easing Parents Anxiety Over a Childs Fever | By Jane E Brody | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/health/vital-signs-behavior-clearing-the-air-for-children-of-smokers.html | VITAL SIGNS BEHAVIOR Clearing the Air for Children of Smokers | By Eric Nagourney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/health/vital-signs-diagnosis-more-samples-urged-in-prostate-testing.html | VITAL SIGNS DIAGNOSIS More Samples Urged in Prostate Testing | By Eric Nagourney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/health/vital-signs-reactions-a-note-of-caution-on-bee-sting-allergies.html | VITAL SIGNS REACTIONS A Note of Caution on Bee Sting Allergies | By Eric Nagourney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/health/vital-signs-standards-racial-gap-found-in-asthma-treatments.html | VITAL SIGNS STANDARDS Racial Gap Found in Asthma Treatments | By Eric Nagourney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/health/vital-signs-testing-quality-of-herbal-sleep-aid-is-criticized.html | VITAL SIGNS TESTING Quality of Herbal Sleep Aid Is Criticized | By Eric Nagourney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/a-ravaged-musical-prodigy-at-a-crossroads-with-drugs.html | A Ravaged Musical Prodigy At a Crossroads With Drugs | By Amy Waldman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/bergen-officials-call-for-ambitious-rail-service-expansion.html | Bergen Officials Call for Ambitious Rail Service Expansion | By Robert Hanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/board-makes-push-to-fill-city-summer-school-seats.html | Board Makes Push to Fill Summer School Seats | By Abby Goodnough | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/boldface-names-178420.html | BOLDFACE NAMES | By Joyce Wadler With Glenn Collins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/city-plans-home-health-contract-for-company-renamed-after-fraud.html | City Plans Home Health Contract For Company Renamed After Fraud | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/decaying-depots-tracks-freedom-new-interest-underground-railroad-inspires-in-effort.html | Decaying Depots On the Tracks to Freedom New Interest in the Underground Railroad Inspires an Effort to Preserve Its Landmarks | By Randal C Archibold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/doctor-s-license-restored-in-bronx-mammogram-case.html | Doctors License Restored In Bronx Mammogram Case | By Michael Moss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/front-row-just-plain-egon.html | Front Row Just Plain Egon | By Ginia Bellafante | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/front-row-new-star-at-gucci.html | Front Row New Star at Gucci | By Cathy Horyn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/judge-rejects-a-plea-to-shut-a-power-plant.html | Judge Rejects A Plea to Shut a Power Plant | By Joseph P Fried | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-briefing-calendar-tomorrow-token-booth-clerks.html | Metro Briefing  Calendar Tomorrow TokenBooth Clerks | Compiled by Anthony Ramirez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-briefing-connecticut-new-haven-new-manager-for-shubert.html | Metro Briefing  Connecticut New Haven New Manager For Shubert | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-briefing-new-york-manhattan-no-terror-trial-sentencing.html | Metro Briefing  New York Manhattan No Terror Trial Sentencing | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-briefing-new-york-mineola-asset-seizure-for-drug-offense.html | Metro Briefing  New York Mineola Asset Seizure For Drug Offense | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-briefing-new-york-north-bellmore-robbery-is-thwarted.html | Metro Briefing  New York North Bellmore Robbery Is Thwarted | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-briefing-new-york-queens-officer-charged-in-beating.html | Metro Briefing  New York Queens Officer Charged In Beating | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-business-briefing-caviar-smuggling-sentence.html | Metro Business Briefing  Caviar Smuggling Sentence | By Tara Bahrampour NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-business-briefing-century-21-heading-west.html | Metro Business Briefing  Century 21 Heading West | By Terry Pristin NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-business-briefing-mercedes-dealership-expanding.html | Metro Business Briefing  Mercedes Dealership Expanding | By Charles V Bagli NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/metro-business-briefing-zimmer-returning-to-washington.html | Metro Business Briefing  Zimmer Returning To Washington | By Steve Strunsky NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/no-endorsements-from-sharpton-until-his-release.html | No Endorsements From Sharpton Until His Release | By Jonathan P Hicks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/public-lives-the-mostly-late-greats-in-new-circulation.html | PUBLIC LIVES The Mostly Late Greats in New Circulation | By Robin Finn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/public-s-chance-to-inspect-emissions-test-contracting.html | Publics Chance to Inspect EmissionsTest Contracting | By Iver Peterson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/review-fashion-nostalgia-tripping-to-the-mysterious-east-and-psychedelia.html | ReviewFashion Nostalgia Tripping to the Mysterious East and Psychedelia | By Cathy Horyn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/suv-crash-becomes-the-talk-of-the-hamptons.html | SUV Crash Becomes the Talk of the Hamptons | By Al Baker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/term-limits-take-a-twist-when-the-speakers-son-runs.html | Term Limits Take a Twist When the Speakers Son Runs | By Charlie Leduff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/tunnel-vision-the-texan-who-rides-herd-on-the-city-s-subways.html | Tunnel Vision The Texan Who Rides Herd on the Citys Subways | By Randy Kennedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/vallone-urges-schools-to-start-new-program-on-values.html | Vallone Urges Schools to Start New Program On Values | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/nyregion/violence-breaks-out-amid-camden-corruption-inquiry.html | Violence Breaks Out Amid Camden Corruption Inquiry | By Iver Peterson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/destiny-revisits-the-great-plains.html | Destiny Revisits the Great Plains | By Richard Manning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/foreign-affairs-policy-by-obituary.html | Foreign Affairs Policy by Obituary | By Thomas L Friedman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/opinion/the-declining-terrorist-threat.html | The Declining Terrorist Threat | By Larry C Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/science/a-tree-project-helps-the-genes-of-champions-live-on.html | A Tree Project Helps the Genes of Champions Live On | By Jim Robbins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/science/mating-dances-go-on-and-on.html | Mating Dances Go On and On | By Natalie Angier | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-10 | https://www.nytimes.com/2001/07/10/science/mission-will-add-new-portal-to-space-station.html | Mission Will Add New Portal to Space Station | By Warren E Leary | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/science/physicists-unite-sort-of-on-next-collider.html | Physicists Unite Sort of on Next Collider | By James Glanz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/science/q-a-rodents-and-rabies.html | Q. A Rodents and Rabies | By C Claiborne Ray | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/science/the-doctor-s-world-for-heart-surgeons-many-careful-steps.html | THE DOCTORS WORLD For Heart Surgeons Many Careful Steps | By Lawrence K Altman Md | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/baseball-all-star-games-indifferent-players-meet-blase-viewers.html | BASEBALL AllStar Games Indifferent Players Meet Blas Viewers | By Richard Sandomir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/baseball-clemens-and-piazza-prime-time-special-and-awaited-sequel.html | BASEBALL Clemens and Piazza PrimeTime Special And Awaited Sequel | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/baseball-notebook-suzuki-s-adventure-continues.html | BASEBALL NOTEBOOK Suzukis Adventure Continues | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/boxing-hopkins-content-to-be-the-bad-guy.html | BOXING Hopkins Content to Be the Bad Guy | By Steve Popper | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/christl-haas-skier-57.html | Christl Haas Skier 57 | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/cycling-armstrong-says-doctor-never-talked-about-drugs.html | CYCLING Armstrong Says Doctor Never Talked About Drugs | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/cycling-yellow-jersey-is-no-fashion-statement.html | CYCLING Yellow Jersey Is No Fashion Statement | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/on-the-olympics-samaranch-s-complex-legacy.html | ON THE OLYMPICS Samaranchs Complex Legacy | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/pro-basketball-knicks-notebook-no-trade-clause-stalls-knicks-contract-talks-with.html | PRO BASKETBALL KNICKS NOTEBOOK NoTrade Clause Stalls the Knicks Contract Talks With Houston | By Chris Broussard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/pro-basketball-limping-liberty-holds-off-the-fever.html | PRO BASKETBALL Limping Liberty Holds Off The Fever | By Laura Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/pro-basketball-no-whistle-as-players-and-refs-talk.html | PRO BASKETBALL No Whistle as Players and Refs Talk | By Mike Wise | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/pro-football-allen-giants-top-pick-is-robbery-victim.html | PRO FOOTBALL Allen Giants Top Pick Is Robbery Victim | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/soccer-notebook-zidane-to-real-madrid-in-record-transfer-fee.html | SOCCER NOTEBOOK Zidane to Real Madrid In Record Transfer Fee | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/sports-of-the-times-extra-day-turns-into-special-day.html | Sports The Times Extra Day Turns Into Special Day | By Harvey Araton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/sports-of-the-times-first-pick-or-last-they-are-allstars-forever.html | Sports The Times First Pick or Last They Are AllStars Forever | By George Vecsey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/sports/tennis-a-wild-card-a-wild-crowd-a-wild-wimbledon-finish.html | TENNIS A Wild Card a Wild Crowd a Wild Wimbledon Finish | By Selena Roberts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-10 | https://www.nytimes.com/2001/07/10/theater-theater-review-a-full-life-as-lived-and-invented.html | THEATER REVIEW A Full Life As Lived And Invented | By Neil Genzlinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/theater-theater-review-restored-to-the-canon-plus-funny-bits.html | THEATER REVIEW Restored to the Canon Plus Funny Bits | By D J R Bruckner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/bush-seems-to-ease-his-stance-on-the-accountability-of-schools.html | Bush Seems to Ease His Stance On the Accountability of Schools | By Diana Jean Schemo | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/bush-strikes-a-positive-tone-on-a-patients-bill-of-rights.html | Bush Strikes a Positive Tone On a Patients Bill of Rights | By Frank Bruni | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/california-and-generators-still-split-after-2-week-talks.html | California and Generators Still Split After 2Week Talks | By Joseph Kahn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/cities-and-their-suburbs-are-seen-growing-as-units.html | Cities and Their Suburbs Are Seen Growing as Units | By Eric Schmitt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/gop-devotees-pay-honor-to-whittaker-chambers.html | GOP Devotees Pay Honor To Whittaker Chambers | By Elaine Sciolino | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/house-passage-of-finance-bill-seems-in-doubt.html | House Passage Of Finance Bill Seems in Doubt | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/judge-considering-ex-klansman-s-competency-to-stand-trial.html | Judge Considering ExKlansmans Competency to Stand Trial | By Kevin Sack | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/lawmaker-promises-full-aid-even-dna-test-in-intern-case.html | Lawmaker Promises Full Aid Even DNA Test in Intern Case | By Christopher Marquis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/national-briefing-new-england-massachusetts-new-effort-to-save-whale.html | National Briefing  New England Massachusetts New Effort To Save Whale | By Carey Goldberg NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/national-briefing-south-louisiana-container-law-revoked.html | National Briefing  South Louisiana Container Law Revoked | By David Firestone NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/national-briefing-washington-follow-up-to-osprey-inquiry.html | National Briefing  Washington FollowUp To Osprey Inquiry | By James Dao NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/national-briefing-west-california-end-of-an-era.html | National Briefing  West California End Of An Era | By Barbara Whitaker NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/national-briefing-west-california-roger-clinton-gets-a-trial-date.html | National Briefing  West California Roger Clinton Gets A Trial Date | By Barbara Whitaker NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/needy-workers-wait-for-a-kansas-plant-to-reopen.html | Needy Workers Wait for a Kansas Plant to Reopen | By John W Fountain | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/pentagon-to-seek-money-for-testing-of-missile-defense.html | PENTAGON TO SEEK MONEY FOR TESTING OF MISSILE DEFENSE | By James Dao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/reserved-scientist-creates-an-uproar-with-his-work-on-stem-cells.html | Reserved Scientist Creates an Uproar With His Work on Stem Cells | By Sheryl Gay Stolberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/us/superior-data-on-mice-dna-is-being-cited-as-attraction.html | Superior Data On Mice DNA Is Being Cited As Attraction | By Nicholas Wade | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/african-migrants-risk-all-on-passage-to-spain.html | African Migrants Risk All on Passage to Spain | By Suzanne Daley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/chile-court-bars-trial-of-pinochet.html | CHILE COURT BARS TRIAL OF PINOCHET | By Clifford Krauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/effort-by-un-to-cut-traffic-in-arms-meets-a-us-rebuff.html | Effort by UN To Cut Traffic In Arms Meets A US Rebuff | By Barbara Crossette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/fox-urged-to-uphold-pledge-on-justice-reforms.html | Fox Urged to Uphold Pledge on Justice Reforms | By Tim Weiner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/indonesia-s-president-threatens-parliament-over-its-effort-to-remove-him.html | Indonesia President Threatens Parliament Over Its Effort to Remove Him | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/israelis-destroy-14-homes-of-palestinian-refugees.html | Israelis Destroy 14 Homes Of Palestinian Refugees | By Joel Greenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/japans-refusal-to-revise-textbooks-angers-its-neighbors.html | Japans Refusal to Revise Textbooks Angers Its Neighbors | By Howard W French | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/london-journal-5-characters-in-search-of-an-office.html | London Journal 5 Characters in Search of an Office | By Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/rights-group-lists-abuses-by-guerrillas-in-colombia.html | Rights Group Lists Abuses By Guerrillas In Colombia | By Juan Forero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/unofficial-commission-acts-to-ease-turkish-armenian-enmity.html | Unofficial Commission Acts to Ease TurkishArmenian Enmity | By Douglas Frantz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-asia-china-miners-protest.html | World Briefing  Asia China Miners Protest | By Craig S Smith NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-asia-india-border-crossing-eased.html | World Briefing  Asia India Border Crossing Eased | By Celia W Dugger NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-asia-india-mixed-verdict-for-major.html | World Briefing  Asia India Mixed Verdict For Major | By Celia W Dugger NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-asia-north-korea-no-talks-soon-with-us.html | World Briefing  Asia North Korea No Talks Soon With US | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-europe-northern-ireland-blair-and-ahern-meet.html | World Briefing  Europe Northern Ireland Blair and Ahern Meet | By Warren Hoge NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-europe-turkey-inmate-on-hunger-strike-dies.html | World Briefing  Europe Turkey Inmate On Hunger Strike Dies | By Douglas Frantz NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-europe-vatican-denial-on-papal-salary.html | World Briefing  Europe Vatican Denial On Papal Salary | By Marina Harss NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-the-americas-mexico-victory-for-national-action-party.html | World Briefing  The Americas Mexico Victory For National Action Party | By Ginger Thompson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-10 | https://www.nytimes.com/2001/07/10/world/world-briefing-united-nations-program-for-iraq-extended-unchanged.html | World Briefing  United Nations Program For Iraq Extended Unchanged | By Barbara Crossette NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/arts/arts-abroad-undeterred-by-crises-sao-paulo-biennial-celebrates-at-50.html | ARTS ABROAD Undeterred by Crises So Paulo Biennial Celebrates at 50 | By Larry Rohter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/arts/dance-review-the-yin-and-yang-of-adam-and-eve.html | DANCE REVIEW The Yin And Yang Of Adam And Eve | By Anna Kisselgoff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| 2001-07-11 | https://www.nytimes.com/2001/07/11/arts/suis-seeks-fee-in-looted-art-s-recovery.html | Suit Seeks Fee in Looted Arts Recovery | By Terry Pristin | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/arts/television-review-britannia-when-she-basked-in-midday-sun.html | TELEVISION REVIEW Britannia When She Basked in Midday Sun | By Anita Gates | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/arts/tv-notes.html | TV NOTES | By Bill Carter | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/books/books-of-the-times-shh-there-s-no-talking-in-the-papyrus-section.html | BOOKS OF THE TIMES Shh Theres No Talking In the Papyrus Section | By Michiko Kakutani | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/books/critic-s-notebook-isaac-babel-may-yet-have-the-last-word.html | Critics Notebook Isaac Babel May Yet Have The Last Word | By Richard Bernstein | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/2-companies-get-bad-news-from-fda-on-new-drug.html | 2 Companies Get Bad News From FDA On New Drug | By Andrew Pollack | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/a-top-editor-is-appointed-at-time-inc.html | A Top Editor Is Appointed At Time Inc | By Alex Kuczynski | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/auction-case-takes-turn-to-documents.html | Auction Case Takes Turn To Documents | By Ralph Blumenthal and Carol Vogel | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/bank-deal-is-blocked-by-britain.html | Bank Deal Is Blocked By Britain | By Alan Cowell | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/brokerage-puts-limit-on-stocks-analysts-hold.html | Brokerage Puts Limit on Stocks Analysts Hold | By Gretchen Morgenson | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/bush-fills-a-third-fed-seat-selecting-a-former-banker.html | Bush Fills a Third Fed Seat Selecting a Former Banker | By Richard W Stevenson | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/business-travel-most-car-rental-customers-can-relax-top-companies-have-no-plans.html | Business Travel Most car rental customers can relax The top companies have no plans to monitor speeders | By Joe Sharkey | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/company-news-an-investment-firm-offers-to-buy-zany-brainy-s-assets.html | COMPANY NEWS AN INVESTMENT FIRM OFFERS TO BUY ZANY BRAINYS ASSETS | By Julian E Barnes NYT | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/economic-troubles-worsen-in-argentina.html | Economic Troubles Worsen in Argentina | By Jonathan Fuerbringer | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/fedex-freight-rates-to-rise.html | FedEx Freight Rates to Rise | By Dow Jones | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/founder-is-forced-to-resign-at-irish-software-developer.html | Founder Is Forced to Resign At Irish Software Developer | By Brian Lavery | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/hess-to-buy-triton-energy-for-2.6-billion-in-cash.html | Hess to Buy Triton Energy For 26 Billion in Cash | By Michael Brick | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/in-a-shift-an-hmo-rewards-doctors-for-quality-care.html | In a Shift an HMO Rewards Doctors for Quality Care | By Milt Freudenheim | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/malone-leaves-at-t-board-a-month-early.html | Malone Leaves ATT Board a Month Early | By Simon Romero | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/media-business-advertising-interpublic-group-will-revamp-now-that-it-world-s.html | THE MEDIA BUSINESS ADVERTISING The Interpublic Group will revamp now that it is the worlds largest agency company | By Stuart Elliott | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/no-altered-corn-found-in-allergy-samples.html | No Altered Corn Found in Allergy Samples | By Andrew Pollack | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/seoul-defends-itself-against-imf-criticism.html | Seoul Defends Itself Against IMF Criticism | By Don Kirk | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/singapore-says-economy-is-in-recession.html | Singapore Says Economy Is in Recession | By Wayne Arnold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/technology-briefing-research-vasogen-wins-us-patent.html | Technology Briefing  Research Vasogen Wins US Patent | By Robert M Frank NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/technology-market-place-despite-cost-cutting-compaq-facing-declining-earnings.html | TECHNOLOGY Market Place Despite costcutting Compaq is facing declining earnings and sales | By Chris Gaither | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/the-boss-keeping-the-band-together.html | THE BOSS Keeping the Band Together | By William G Parrett | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/top-2-us-airways-executives-oppose-breakup.html | Top 2 US Airways Executives Oppose Breakup | By Laurence Zuckerman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/tracking-sales-cashiers-retail-software-monitors-inventory-but-also-watches-for.html | Tracking Sales and the Cashiers Retail Software Monitors Inventory But Also Watches For Employee Theft | By Jennifer 8 Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/world-business-briefing-europe-belgium-insurance-purchase.html | World Business Briefing  Europe Belgium Insurance Purchase | By Suzanne Kapner NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/world-business-briefing-europe-britain-autonomy-slips.html | World Business Briefing  Europe Britain Autonomy Slips | By Suzanne Kapner NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/world-business-briefing-europe-france-pet-food-purchase.html | World Business Briefing  Europe France Pet Food Purchase | By John Tagliabue NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/business/world-business-briefing-europe-switzerland-sulzer-unit-spun-off.html | World Business Briefing  Europe Switzerland Sulzer Unit Spun Off | By Elizabeth Olson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/25-and-under-artful-sushi-and-an-engaging-chef-in-the-east-village.html | 25 AND UNDER Artful Sushi and an Engaging Chef in the East Village | By Eric Asimov | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/by-the-book-classic-japanese-with-a-western-touch.html | BY THE BOOK Classic Japanese With a Western Touch | By Regina Schrambling | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/critic-s-notebook-london-s-bad-boys-grow-up-and-the-scene-does-too.html | CRITICS NOTEBOOK Londons Bad Boys Grow Up and the Scene Does Too | By William Grimes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/eating-well-a-bit-of-tuscany-all-over-the-world.html | EATING WELL A Bit of Tuscany All Over the World | By Marian Burros | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/food-stuff-a-squash-steals-the-show-from-zucchini.html | FOOD STUFF A Squash Steals the Show From Zucchini | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/food-stuff-cant-say-sandwich-in-hindi-just-order-paneer-on-paratha.html | FOOD STUFF Cant Say Sandwich in Hindi Just Order Paneer on Paratha | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/food-stuff-new-gambits-for-masters-of-the-cheese-board.html | FOOD STUFF New Gambits for Masters of the Cheese Board | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/food-stuff-vive-la-marshmallow-in-five-toastable-flavors.html | FOOD STUFF Vive la Marshmallow In Five Toastable Flavors | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/food-stuff-wine-grapes-rerouted-into-grown-up-juice.html | FOOD STUFF Wine Grapes Rerouted Into GrownUp Juice | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/it-s-the-fizz-this-summer-and-it-s-not-champagne.html | Its the Fizz This Summer And Its Not Champagne | By Amanda Hesser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/restaurants-rustic-italian-breathlessly-translated.html | RESTAURANTS Rustic Italian Breathlessly Translated | By William Grimes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/rock-hard-and-tasteless-you-call-these-heirlooms.html | Rock Hard and Tasteless You Call These Heirlooms | By Regina Schrambling | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/tastings-rhone-whites-delights.html | TASTINGS Rhone Whites Delights | By Eric Asimov | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/temptation-first-you-munch-one-then-another.html | TEMPTATION First You Munch One Then Another | By Regina Schrambling | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/the-chef-geoffrey-zakarian.html | THE CHEF Geoffrey Zakarian | By Geoffrey Zakarian | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/the-minimalist-french-twist-for-steak.html | THE MINIMALIST French Twist For Steak | By Mark Bittman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/dining/wine-talk-france-feels-the-heat-of-the-competition.html | WINE TALK France Feels the Heat of the Competition | By Frank J Prial | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/jobs/my-job-front-row-seat-on-the-road-of-life.html | MY JOB Front Row Seat on the Road of Life | By Tom Sweeney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/jobs/sorting-out-a-future-after-dot-com.html | Sorting Out a Future After DotCom | By Susan Stellin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/jobs/trends-what-horace-greeley-said-still-rings-true.html | TRENDS What Horace Greeley Said Still Rings True | By Kathleen Obrien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/movies/film-review-africans-making-slaves-of-africans.html | FILM REVIEW Africans Making Slaves of Africans | By Elvis Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/movies/film-review-she-s-lovely-but-alas-she-s-only-software.html | FILM REVIEW Shes Lovely But Alas Shes Only Software | By Elvis Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/boldface-names-191892.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/bulletin-board.html | BULLETIN BOARD | By Karen W Arenson and Anemona Hartocollis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/city-s-subway-service-is-improving-groups-report-says.html | Citys Subway Service Is Improving Groups Report Says | By Bruce Lambert | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/commercial-real-estate-a-redesign-to-fill-vacancies-in-rockefeller-houses.html | Commercial Real Estate A Redesign to Fill Vacancies in Rockefeller Houses | By John Holusha | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/education-helping-top-athletes-meet-minimum-standards.html | EDUCATION Helping Top Athletes Meet Minimum Standards | By Kate Zernike | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/ferrer-opposes-surtax-cut-saying-city-needs-revenues.html | Ferrer Opposes Surtax Cut Saying City Needs Revenues | By Dexter Filkins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/ge-to-give-dishwasher-refunds-as-product-recall-is-questioned.html | GE to Give Dishwasher Refunds As Product Recall Is Questioned | By Joseph P Fried | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/hartford-report-details-financial-abuses-by-county-sheriffs.html | Hartford Report Details Financial Abuses by County Sheriffs | By Paul Zielbauer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/homeowners-suit-says-they-are-victims-in-deceptive-sales-scheme.html | Homeowners Suit Says They Are Victims in Deceptive Sales Scheme | By Al Baker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/in-new-york-bush-visits-sites-evocative-of-his-philosophy.html | In New York Bush Visits Sites Evocative of His Philosophy | By Adam Nagourney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/in-population-ranks-an-ascent-of-asians.html | In Population Ranks An Ascent of Asians | By Janny Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/judge-dismisses-ex-troopers-bias-lawsuit.html | Judge Dismisses ExTroopers Bias Lawsuit | By David M Herszenhorn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/jury-rejects-death-penalty-for-terrorist.html | Jury Rejects Death Penalty For Terrorist | By Benjamin Weiser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/legislator-can-sue-pataki-over-legality-of-vetoes.html | Legislator Can Sue Pataki Over Legality of Vetoes | By RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/lessons-what-produces-a-voter-seemingly-not-civics-class.html | LESSONS What Produces a Voter Seemingly Not Civics Class | By Richard Rothstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-briefing-calendar-tomorrow-forum-on-better-education.html | Metro Briefing  Calendar Tomorrow Forum On Better Education | Compiled by Anthony Ramirez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-briefing-new-jersey-newark-mixed-report-on-children-s-health.html | Metro Briefing  New Jersey Newark Mixed Report On Childrens Health | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-briefing-new-jersey-point-pleasant-beach-beach-fees-dispute.html | Metro Briefing  New Jersey Point Pleasant Beach Beach Fees Dispute | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-briefing-new-york-cheektowaga-no-hazard-detected-in-landfill.html | Metro Briefing  New York Cheektowaga No Hazard Detected In Landfill | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-briefing-new-york-manhattan-diamond-courier-attacked.html | Metro Briefing  New York Manhattan Diamond Courier Attacked | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-briefing-new-york-queens-animal-cruelty-charged.html | Metro Briefing  New York Queens Animal Cruelty Charged | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-briefing-new-york-queens-man-arraigned-in-st-john-s-shooting.html | Metro Briefing  New York Queens Man Arraigned In St Johns Shooting | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-business-briefing-dead-man-named-in-indictment.html | Metro Business Briefing  Dead Man Named In Indictment | By Leslie Eaton NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-business-briefing-insurer-corrects-error.html | Metro Business Briefing  Insurer Corrects Error | By Tara Bahrampour NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-business-briefing-new-jersey-loses-fourth-insurer.html | Metro Business Briefing  New Jersey Loses Fourth Insurer | By Steve Strunsky NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/metro-business-briefing-newark-building-to-be-renovated.html | Metro Business Briefing  Newark Building To Be Renovated | By Steve Strunsky NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/moving-this-heron-required-a-crane-and-a-nasty-3-year-court-battle.html | Moving This Heron Required a Crane And a Nasty 3Year Court Battle | By Elissa Gootman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/mrs-clinton-backs-giving-mayor-control-of-new-york-schools.html | Mrs Clinton Backs Giving Mayor Control of New York Schools | By Abby Goodnough | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/nassau-gop-figure-is-reported-missing.html | Nassau GOP Figure Is Reported Missing | By Susan Saulny | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/new-jersey-man-accused-of-repeatedly-molesting-six-girls.html | New Jersey Man Accused of Repeatedly Molesting Six Girls | By Daniel J Wakin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/our-towns-relearning-sadly-to-duck-and-cover.html | Our Towns Relearning Sadly to Duck And Cover | By Matthew Purdy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/public-lives-radio-stories-with-an-edge-and-on-the-edge.html | PUBLIC LIVES Radio Stories With an Edge and on the Edge | By Chris Hedges | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/schundler-backtracks-on-restricting-medicaid-abortion-payments.html | Schundler Backtracks on Restricting Medicaid Abortion Payments | By David M Herszenhorn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/state-rushed-emissions-test-system-into-use-witnesses-say.html | State Rushed Emissions Test System Into Use Witnesses Say | By Iver Peterson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/nyregion/teacher-shortage-is-hurting-students-union-says.html | Teacher Shortage Is Hurting Students Union Says | By Anemona Hartocollis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/liberties-the-lost-girls.html | Liberties The Lost Girls | By Maureen Dowd | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/reckonings-outside-the-box.html | Reckonings Outside the Box | By Paul Krugman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/soft-money-s-scanty-leftovers.html | Soft Moneys Scanty Leftovers | By Donna Brazile | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/opinion/unprepared-for-class.html | Unprepared for Class | By Jonathan Zimmerman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/auto-racing-drivers-stand-by-earnhardt-s-victory.html | AUTO RACING Drivers Stand By Earnhardts Victory | By Dave Caldwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/baseball-berkman-sitting-at-the-bats-of-the-masters.html | BASEBALL Berkman Sitting at the Bats of the Masters | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/baseball-notebook-it-s-johnson-starting-not-schilling.html | BASEBALL NOTEBOOK Its Johnson Starting Not Schilling | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/baseball-ripken-signs-off-as-an-all-star-in-indelible-style.html | BASEBALL Ripken Signs Off as an AllStar in Indelible Style | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/cycling-zabel-discovers-its-easy-being-green.html | CYCLING Zabel Discovers Its Easy Being Green | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/harness-racing-bettor-s-delight-is-early-favorite-in-the-meadowlands-pace.html | HARNESS RACING Bettors Delight Is Early Favorite in the Meadowlands Pace | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/hockey-hull-is-atop-rangers-shopping-list.html | HOCKEY Hull Is Atop Rangers Shopping List | By Jason Diamos | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/olympics-beijing-must-wait-worry-and-not-mess-up.html | OLYMPICS Beijing Must Wait Worry and Not Mess Up | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/pro-basketball-van-gundy-has-a-surprisingly-optimistic-outlook.html | PRO BASKETBALL Van Gundy Has a Surprisingly Optimistic Outlook | By Chris Broussard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/sports-of-the-times-another-epic-night-in-seattle.html | Sports Of The Times Another Epic Night In Seattle | By George Vecsey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/track-and-field-twists-turns-and-triple-jumps.html | TRACK AND FIELD Twists Turns and Triple Jumps | By Tom Spousta | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/tv-sports-notebook-nfl-s-internet-deal-will-be-largest-ever.html | TV SPORTS NOTEBOOK NFLs Internet Deal Will Be Largest Ever | By Richard Sandomir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/sports/women-s-basketball-liberty-has-2-tough-games-before-players-can-rest.html | WOMENS BASKETBALL Liberty Has 2 Tough Games Before Players Can Rest | By Laura Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/theater/theater-review-a-woman-with-everything-or-maybe-nothing.html | THEATER REVIEW A Woman With Everything or Maybe Nothing | By Anita Gates | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/theater/theater-review-mixing-a-nasty-real-estate-deal-with-love-must-be-a-musical.html | THEATER REVIEW Mixing a Nasty Real Estate Deal With Love Must Be a Musical | By Bruce Weber | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/theater/theater-review-more-banter-please-and-pass-the-emotional-indigestion.html | THEATER REVIEW More Banter Please and Pass the Emotional Indigestion | By Bruce Weber | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/us/alternative-bill-attracts-some-minority-support.html | Alternative Bill Attracts Some Minority Support | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/us/bush-drug-plan-calls-for-using-discount-cards.html | Bush Drug Plan Calls for Using Discount Cards | By Robert Pear | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/us/calls-for-change-in-an-ancient-occupation.html | Calls for Change in an Ancient Occupation | By Evelyn Nieves | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/us/charity-is-told-it-must-abide-by-antidiscrimination-laws.html | Charity Is Told It Must Abide By Antidiscrimination Laws | By Frank Bruni and Elizabeth Becker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/us/criticism-and-support-for-rules-on-clean-air.html | Criticism and Support for Rules on Clean Air | By Joseph Kahn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/us/democrats-maneuver-on-soft-money-as-vote-nears.html | Democrats Maneuver on Soft Money as Vote Nears | By Alison Mitchell and Adam Clymer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/us/democrats-say-bush-s-tax-cuts-jeopardize-military-spending.html | Democrats Say Bushs Tax Cuts Jeopardize Military Spending | By James Dao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/us/eugene-cronkite-86-found-cancer-s-links-to-radiation-exposure.html | Eugene Cronkite 86 Found Cancers Links to Radiation Exposure | By Anahad OConnor | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/us/mental-health-experts-clash-over-competency-defendant-1963-church-bombing-case.html | Mental Health Experts Clash Over Competency of Defendant in 1963 Church Bombing Case | By Kevin Sack | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/us/national-briefing-new-england-massachusetts-warning-issued-false-drug.html | National Briefing New England Massachusetts Warning Issued On False Drug Prescriptions | By Julie Flaherty NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/us/national-briefing-washington-authority-grow-for-justice-dept-inspector-general.html | National Briefing Washington Authority To Grow For Justice Dept Inspector General | By David Johnston NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/us/national-briefing-west-california-hmo-coverage-for-viagra-is-rejected.html | National Briefing West California HMO Coverage For Viagra Is Rejected | By Todd S Purdum NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-11 | https://www.nytimes.com/2001/07/11/national-briefing-west-nevada-state-chided-for-lack-of-asthma-data.html | National Briefing  West Nevada State Chided For Lack Of Asthma Data | By Todd S Purdum NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/police-call-for-polygraph-test-and-search-conditi-s-home.html | Police Call for Polygraph Test And Search Condits Home | By Raymond Bonner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/report-looks-at-a-generation-and-caring-for-young-and-old.html | Report Looks at a Generation And Caring for Young and Old | By Tamar Lewin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/scientists-create-scores-of-embryos-to-harvest-cells.html | SCIENTISTS CREATE SCORES OF EMBRYOS TO HARVEST CELLS | By Sheryl Gay Stolberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/spirited-recall-effort-draws-a-yawn-from-mccain.html | Spirited Recall Effort Draws a Yawn From McCain | By Michael Janofsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/zero-tolerance-policy-is-challenged.html | ZeroTolerance Policy Is Challenged | By Tamar Lewin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/at-site-of-massacre-polish-leader-asks-jews-for-forgiveness.html | At Site of Massacre Polish Leader Asks Jews for Forgiveness | By Ian Fisher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/beijing-stages-war-games-mostly-for-taiwan.html | Beijing Stages War Games Mostly for Taiwan | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/israel-bulldozes-houses-in-a-refugee-camp-in-the-gaza-strip.html | Israel Bulldozes Houses in a Refugee Camp in the Gaza Strip | By Joel Greenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/john-carroll-abbing-88-dies-founded-italian-boys-town.html | John CarrollAbbing 88 Dies Founded Italian Boys Town | By Wolfgang Saxon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/otto-rosenberg-74-gypsy-who-survived-auschwitz.html | Otto Rosenberg 74 Gypsy Who Survived Auschwitz | By Eric Pace | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/ousted-philippines-president-officially-charged-with-plunder.html | Ousted Philippines President Officially Charged With Plunder | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/rights-leaders-urge-powell-to-attend-un-racism-conference.html | Rights Leaders Urge Powell to Attend UN Racism Conference | By Barbara Crossette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/russians-terrorize-2-villages-after-chechen-mines-kill-4.html | Russians Terrorize 2 Villages After Chechen Mines Kill 4 | By Patrick E Tyler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/second-look-backs-doubts-on-finding-key-particle.html | Second Look Backs Doubts On Finding Key Particle | By James Glanz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/us-professor-to-be-tried-in-beijing-on-spying-charge.html | US Professor to Be Tried In Beijing on Spying Charge | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/us-wont-block-chinas-s-bid-for-olympics.html | US Wont Block Chinas Bid for Olympics | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/war-weary-kashmiris-contemplate-the-price-of-peace.html | WarWeary Kashmiris Contemplate the Price of Peace | By John F Burns | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-africa-south-africa-squatters-ordered-out.html | World Briefing  Africa South Africa Squatters Ordered Out | By Rachel L Swarns NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-africa-zambia-african-summit-opens.html | World Briefing  Africa Zambia African Summit Opens | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-asia-bangladesh-milestone-for-parliament.html | World Briefing  Asia Bangladesh Milestone For Parliament | By Barry Bearak NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-asia-india-many-left-homeless-by-monsoon-rains.html | World Briefing  Asia India Many Left Homeless By Monsoon Rains | By Barry Bearak NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-asia-sri-lanka-president-suspends-parliament.html | World Briefing  Asia Sri Lanka President Suspends Parliament | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-asia-uzbekistan-drought-hits-farmers.html | World Briefing  Asia Uzbekistan Drought Hits Farmers | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-europe-albania-muted-fund-raising-effort.html | World Briefing  Europe Albania Muted FundRaising Effort | By David Binder NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-europe-britain-new-vote-for-tory-leader.html | World Briefing  Europe Britain New Vote For Tory Leader | By Warren Hoge NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-europe-northern-ireland-sinn-fein-leader-s-warning.html | World Briefing  Europe Northern Ireland Sinn Fein Leaders Warning | By Warren Hoge NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-the-americas-jamaica-police-officer-slain.html | World Briefing  The Americas Jamaica Police Officer Slain | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-11 | https://www.nytimes.com/2001/07/11/world/world-briefing-the-americas-mexico-drug-cartel-arrest.html | World Briefing  The Americas Mexico DrugCartel Arrest | By Ginger Thompson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/arts-in-america-a-patriarch-of-the-blues-burnishes-his-own-legend.html | ARTS IN AMERICA A Patriarch of the Blues Burnishes His Own Legend | By Stephen Kinzer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/bridge-a-little-slam-fails-where-a-big-one-would-not.html | BRIDGE A Little Slam Fails Where A Big One Would Not | By Alan Truscott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/critics-notebook-beyond-borders-without-boundaries.html | CRITICS NOTEBOOK Beyond Borders Without Boundaries | By Jon Pareles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/festival-reviews-conflating-cause-and-effect-and-reducing-all-to-bare-lines.html | FESTIVAL REVIEWS Conflating Cause and Effect And Reducing All to Bare Lines | By Bernard Holland | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/festival-reviews-voyages-of-discovery-myth-and-murder-at-lincoln-center.html | FESTIVAL REVIEWS Voyages of Discovery Myth and Murder at Lincoln Center | By Anthony Tommasini | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/music-review-bernstein-is-signed-sealed-postmarked-and-delivered-with-exuberance.html | MUSIC REVIEW Bernstein Is Signed Sealed Postmarked and Delivered With Exuberance | By Allan Kozinn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/music-review-rhythms-of-africa-plink-snap-and-rock.html | MUSIC REVIEW Rhythms Of Africa Plink Snap And Rock | By Jon Pareles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/pop-review-blues-with-a-scratch.html | POP REVIEW Blues With a Scratch | By Ann Powers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/arts/television-review-four-not-so-spooky-summertime-minidramas.html | TELEVISION REVIEW Four NotSoSpooky Summertime Minidramas | By Ron Wertheimer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/books/books-of-the-times-dont-be-cruel-tales-of-two-lives.html | BOOKS OF THE TIMES Dont Be Cruel Tales of Two Lives | By Janet Maslin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/books/making-books-a-new-jersey-sensibility-so.html | MAKING BOOKS A New Jersey Sensibility So | By Martin Arnold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/aetna-to-close-some-unprofitable-hmos.html | Aetna to Close Some Unprofitable HMOs | By Milt Freudenheim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/another-lender-to-stop-sales-of-single-premium-coverage.html | Another Lender to Stop Sales Of Single Premium Coverage | By Patrick McGeehan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/argentine-debt-creates-fallout-that-is-wide.html | Argentine Debt Creates Fallout That Is Wide | By Jonathan Fuerbringer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/banks-give-polaroid-time-to-renegotiate-millions-in-loans.html | Banks Give Polaroid Time to Renegotiate Millions in Loans | By Riva D Atlas and Claudia H Deutsch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/biogen-fights-rival-over-drug-claim.html | Biogen Fights Rival Over Drug Claim | By Elizabeth Olson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/cbs-expels-reality-show-contestant-over-threats.html | CBS Expels Reality Show Contestant Over Threats | By Bill Carter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/cell-phone-companies-are-raided.html | Cell Phone Companies Are Raided | By Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/economic-scene-can-good-looks-really-guarantee-a-product-s-success.html | Economic Scene Can good looks really guarantee a products success | By Virginia Postrel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/energy-commission-divides-control-of-eastern-power-grid.html | Energy Commission Divides Control of Eastern Power Grid | By Richard A Oppel Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businessu/ford-is-changing-the-way-it-rates-work-of-managers.html | Ford Is Changing the Way It Rates Work of Managers | By Barry Meier | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/ice-cream-makers-ask-washington-to-help-cut-rising-costs.html | Ice Cream Makers Ask Washington to Help Cut Rising Costs | By Greg Winter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/judge-grants-authors-a-victory-in-fight-over-digital-book-rights.html | Judge Grants Authors a Victory In Fight Over DigitalBook Rights | By David D Kirkpatrick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/korea-moves-to-reassure-faa-on-safety.html | Korea Moves to Reassure FAA on Safety | By Don Kirk | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/markets-commodities-natural-gas-prices-are-falling-but-there-may-be-some-good.html | THE MARKETS COMMODITIES Natural gas prices are falling but there may be some good buys for patient investors | By Neela Banerjee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/marks-spencer-reports-another-loss.html | Marks  Spencer Reports Another Loss | By Alan Cowell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/media-business-advertising-tennis-association-tries-make-united-states-open-even.html | THE MEDIA BUSINESS ADVERTISING Tennis association tries to make the United States Open even more successful | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/microsoft-to-give-computer-makers-greater-freedom.html | MICROSOFT TO GIVE COMPUTER MAKERS GREATER FREEDOM | By Steve Lohr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/technology-at-t-to-weigh-comcast-offer-for-cable-unit.html | TECHNOLOGY ATT to Weigh Comcast Offer For Cable Unit | By Seth Schiesel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/technology-briefing-hardware-cisco-buys-maker-of-network-chips.html | Technology Briefing  Hardware Cisco Buys Maker Of Network Chips | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/businesss/technology-briefing-hardware-more-job-cuts-at-ibm.html | Technology Briefing  Hardware More Job Cuts At IBM | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | https://www.nytimes.com/2001/07/12/business/technology-briefing-software-comverse-cuts-earnings-forecast.html | Technology Briefing  Software Comverse Cuts Earnings Forecast | By Catherine Greenman NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/business/technology-briefing-telecommunications-redback-networks-loss-widens.html | Technology Briefing  Telecommunications Redback Networks Loss Widens | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/business/technology-motorola-has-operating-loss-of-232-million-in-quarter.html | TECHNOLOGY Motorola Has Operating Loss of 232 Million in Quarter | By Barnaby J Feder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/business/the-media-business-advertising-addenda-muse-creative-to-offer-shares.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Muse Creative To Offer Shares | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/business/the-media-business-advertising-addenda-whitehall-parts-ways-with-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Whitehall Parts Ways With Young  Rubicam | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/translating-union-into-khmer-the-afl-cio-organizes-in-cambodia.html | Translating Union Into Khmer The AFLCIO Organizes in Cambodia | By Wayne Arnold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/business/world-business-briefing-africa-south-africa-telephone-privatization.html | World Business Briefing  Africa South Africa Telephone Privatization | By Henri Cauvin NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/business/world-business-briefing-asia-india-profit-at-software-concerns.html | World Business Briefing  Asia India Profit At Software Concerns | By Saritha Rai NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/business/world-business-briefing-asia-japan-trade-surplus-falls.html | World Business Briefing  Asia Japan Trade Surplus Falls | By Miki Tanikawa NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/business/world-business-briefing-asia-south-korea-profit-at-daewoo.html | World Business Briefing  Asia South Korea Profit At Daewoo | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/business/world-business-briefing-europe-britain-cuts-at-psion.html | World Business Briefing  Europe Britain Cuts At Psion | By Suzanne Kapner NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/business/world-business-briefing-europe-switzerland-ubs-postpones-spinoff.html | World Business Briefing  Europe Switzerland UBS Postpones Spinoff | By Elizabeth Olson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/business/yahoo-reporting-a-loss-looks-for-joint-ventures.html | Yahoo Reporting a Loss Looks for Joint Ventures | By Saul Hansell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/a-little-hangar-in-the-hamptons.html | A Little Hangar In the Hamptons | By Raul A Barreneche | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/art-appreciation-in-a-new-light.html | Art Appreciation in a New Light | By John Yunis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/close-to-home-where-the-city-is-horizons-away.html | CLOSE TO HOME Where the City Is Horizons Away | By Maggie Kim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/currents-france-decorating-a-furniture-boutique-as-extreme-yoga.html | CURRENTS FRANCE  DECORATING A Furniture Boutique As Extreme Yoga | By Mallery Lane | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/currents-france-furniture-cappellini-comes-to-town-with-a-french-accent.html | CURRENTS FRANCE  FURNITURE Cappellini Comes to Town With a French Accent | By Mallery Lane | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/garden/currents-france-housewares-elegance-and-grace-on-order-from-paris.html | CURRENTS FRANCE  HOUSEWARES Elegance and Grace On Order From Paris | By Mallery Lane | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | https://www.nytimes.com/2001/07/12/garden currents-france-money-and-travel-on-the-trains-and-in-your-pocket.html | CURRENTS FRANCE  MONEY AND TRAVEL On the Trains And in Your Pocket | By Mallery Lane | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/garden currents-france-restaurants-coming-soon-to-les-halles-via-the-biennale.html | CURRENTS FRANCE  RESTAURANTS Coming Soon to Les Halles Via the Biennale | By Mallery Lane | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/garden currents-france-workshops-summer-at-the-chateau-with-the-designers.html | CURRENTS FRANCE  WORKSHOPS Summer at the Chateau With the Designers | By Mallery Lane | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/garden garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/garden just-divorced-gone-shopping.html | Just Divorced Gone Shopping | By Julie V Iovine | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/garden personal-shopper-light-covers-warm-colors.html | PERSONAL SHOPPER Light Covers Warm Colors | By Marianne Rohrlich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/garden the-sale-of-a-lifetime.html | The Sale of a Lifetime | By Donna Paul | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/movies footlights.html | Footlights | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregi on/add-betrayal-and-death-to-the-political-saga-in-camden.html | Add Betrayal and Death to the Political Saga in Camden | By Andrew Jacobs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregi on/bloomberg-makes-a-pledge-to-travel-via-mass-transit.html | Bloomberg Makes a Pledge to Travel via Mass Transit | By Dean E Murphy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregi on/boldface-names-210811.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregi on/bugs-bunny-is-losing-his-times-square-home-in-october.html | Bugs Bunny Is Losing His Times Square Home in October | By Charles V Bagli | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregi on/chancellor-to-scrutinize-school-building-costs.html | Chancellor to Scrutinize School Building Costs | By Lynette Holloway | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregi on/democrats-do-an-about-face-on-school-board.html | Democrats Do an AboutFace on School Board | By Abby Goodnough | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregi on/fund-raiser-is-found-unhurt-and-says-he-was-kidnapped.html | FundRaiser Is Found Unhurt And Says He Was Kidnapped | By Al Baker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregi on/gerald-l-geison-58-historian-who-found-a-flawed-pasteur.html | Gerald L Geison 58 Historian Who Found a Flawed Pasteur | By Anahad OConnor | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregi on/gracie-mansion-needs-attention-but-whose-mayor-s-marital-dispute-extends-peeling.html | Gracie Mansion Needs Attention But Whose Mayors Marital Dispute Extends to Peeling Paint | By Elisabeth Bumiller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregi on/great-fanfare-then-no-deal-in-louima-case.html | Great Fanfare Then No Deal In Louima Case | By Jim Dwyer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregi on/in-election-year-vallone-is-criticized-for-prominence-in-tax-financed-mailings.html | In Election Year Vallone Is Criticized for Prominence in TaxFinanced Mailings | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregi on/left-uninspired-by-mayor-s-race-democrats-put-off-endorsements.html | Left Uninspired by Mayors Race Democrats Put Off Endorsements | By Adam Nagourney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregi on/legacy-of-poison-in-twice-excavated-yards.html | Legacy of Poison in TwiceExcavated Yards | By Robert Worth | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/man-accused-of-hitting-woman-and-shoving-stroller-into-street.html | Man Accused of Hitting Woman And Shoving Stroller Into Street | By Daniel J Wakin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/medicaid-to-be-restored-for-thousands.html | Medicaid To Be Restored For Thousands | By Nina Bernstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-briefing-connecticut-hamden-pollution-cleanup-ordered.html | Metro Briefing  Connecticut Hamden Pollution Cleanup Ordered | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-briefing-new-jersey-morristown-internet-defamation-suit.html | Metro Briefing  New Jersey Morristown Internet Defamation Suit | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-briefing-new-jersey-newark-man-convicted-of-five-murders.html | Metro Briefing  New Jersey Newark Man Convicted Of Five Murders | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-briefing-new-york-brooklyn-plea-in-drug-case.html | Metro Briefing  New York Brooklyn Plea In Drug Case | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-briefing-new-york-goshen-inquiry-into-nursing-home-death.html | Metro Briefing  New York Goshen Inquiry Into Nursing Home Death | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-briefing-new-york-manhattan-prosecutor-named-for-commerce-post.html | Metro Briefing  New York Manhattan Prosecutor Named For Commerce Post | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-business-briefing-13-plus-digital-equals-61.html | Metro Business Briefing  13 Plus Digital Equals 61 | By Hope Reeves NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-business-briefing-forlorn-lots-seeking-proposals.html | Metro Business Briefing  Forlorn Lots Seeking Proposals | By Tara Bahrampour NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/metro-matters-intern-s-role-appears-to-be-same-sad-tale.html | Metro Matters Interns Role Appears to Be Same Sad Tale | By Joyce Purnick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/public-lives-a-diva-of-the-spoken-word-who-irritates-the-fcc.html | PUBLIC LIVES A Diva of the Spoken Word Who Irritates the FCC | By Lynda Richardson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/republican-asks-to-see-rivals-petitions.html | Republican Asks to See Rivals Petitions | By Diane Cardwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/to-prosecutors-he-s-a-terrorist-to-defenders-a-con-man.html | To Prosecutors Hes a Terrorist to Defenders a Con Man | By Laura Mansnerus | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/transportation-hurdles-cited-in-children-s-health-care.html | Transportation Hurdles Cited in Childrens Health Care | By Somini Sengupta | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/nyregion/witnesses-say-auto-test-company-got-inside-data.html | Witnesses Say Auto Test Company Got Inside Data | By Iver Peterson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/essay-where-is-judge-crater.html | Essay Where Is Judge Crater | By William Safire | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/in-america-get-well-george.html | In America Get Well George | By Bob Herbert | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/public-candor-and-gary-condit.html | Public Candor and Gary Condit | By Lanny J Davis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/opinion/virtual-hollywood.html | Virtual Hollywood | By Andy Borowitz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/baseball-from-captain-to-coach-ex-goodfellas-new-life.html | BASEBALL From Captain to Coach ExGoodfellas New Life | By Alan Schwarz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/baseball-knoblauch-must-hit-to-remain-a-yankee.html | BASEBALL Knoblauch Must Hit To Remain A Yankee | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/baseball-minor-league-notebook-cyclones-take-aim-at-yankees.html | BASEBALL MINOR LEAGUE NOTEBOOK Cyclones Take Aim At Yankees | By Jim Luttrell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/baseball-no-defense-this-year-for-the-mets-offense.html | BASEBALL No Defense This Year For the Mets Offense | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/baseball-yankees-keeping-their-eyes-on-october.html | BASEBALL Yankees Keeping Their Eyes On October | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/boxing-pulling-punches-jones-says-perhaps.html | BOXING Pulling Punches Jones Says Perhaps | By Mike Freeman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/cycling-durand-s-spots-vanish-erased-by-topography.html | CYCLING Durands Spots Vanish Erased by Topography | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/hockey-jagr-trade-to-capitals-leaves-rangers-holding-bag-of-money.html | HOCKEY Jagr Trade to Capitals Leaves Rangers Holding Bag of Money | By Jason Diamos | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/ou-kusserow-73-is-dead-led-football-upset-of-army.html | Lou Kusserow 73 Is Dead Led Football Upset of Army | By Frank Litsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/olympics-mixed-messages.html | OLYMPICS Mixed Messages | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/olympics-track-body-criticized-but-cleared.html | OLYMPICS Track Body Criticized But Cleared | By Frank Litsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/on-baseball-torre-beating-valentine-wasnt-special.html | ON BASEBALL Torre Beating Valentine Wasnt Special | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/plus-track-and-field-marathoner-aims-for-championships.html | PLUS TRACK AND FIELD Marathoner Aims For Championships | By Frank Litsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/pro-basketball-it-is-physical-but-not-close-as-liberty-thumps-storm.html | PRO BASKETBALL Its Physical but Not Close As Liberty Thumps Storm | By Laura Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/pro-basketball-kidd-adds-his-act-to-nets-showtime.html | PRO BASKETBALL Kidd Adds His Act To Nets Showtime | By Chris Broussard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/pro-basketball-knicks-come-up-empty-on-mutombo-and-davis.html | PRO BASKETBALL Knicks Come Up Empty On Mutombo and Davis | By Chris Broussard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/soccer-first-place-at-stake-for-power-and-beat.html | SOCCER First Place at Stake For Power and Beat | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/sports-of-the-times-remember-forgotten-yankees.html | Sports of The Times Remember Forgotten Yankees | By Dave Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/sports/v-sports-the-stars-were-in-alignment-for-fox.html | TV SPORTS The Stars Were in Alignment for Fox | By Richard Sandomir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/books-for-the-blind-go-digital.html | Books for the Blind Go Digital | By Catherine Greenman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/gadgets-to-pack-for-the-beach-for-work-or-play-audio-and-video.html | Gadgets to Pack for the Beach for Work or Play Audio and Video | By Bruce Headlam | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/gadgets-to-pack-for-the-beach-for-work-or-play-beachcombing.html | Gadgets to Pack for the Beach for Work or Play Beachcombing | By Ian Austen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/gadgets-to-pack-for-the-beach-for-work-or-play-taking-pictures.html | Gadgets to Pack for the Beach for Work or Play Taking Pictures | By David Pogue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/gadgets-to-pack-for-the-beach-for-work-or-play-weather-watching.html | Gadgets to Pack for the Beach for Work or Play Weather Watching | By Eric A Taub | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/gadgets-to-pack-for-the-beach-for-work-or-play-work-if-you-must.html | Gadgets to Pack for the Beach for Work or Play Work if You Must | By Jd Biersdorfer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/news-watch-a-bigger-hard-disk-drive-for-those-with-room-to-grow.html | NEWS WATCH A Bigger HardDisk Drive For Those With Room To Grow | By Andrew Zipern | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/news-watch-a-quick-way-to-search-for-images-on-the-web.html | NEWS WATCH A Quick Way to Search For Images on the Web | By Andrew Zipern | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/news-watch-a-software-patch-brightens-the-palm-m505.html | NEWS WATCH A Software Patch Brightens the Palm M505 | By David Pogue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/news-watch-for-better-mousing-a-better-mousetrap.html | NEWS WATCH For Better Mousing A Better Mousetrap | By Henry Fountain | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/news-watch-small-towns-renowned-for-small-pleasures.html | NEWS WATCH Small Towns Renowned For Small Pleasures | By Shelly Freierman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/news-watch-tips-for-the-era-of-constant-connection.html | NEWS WATCH Tips for the Era Of Constant Connection | By Ian Austen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/online-shopper-petals-fruit-sequins-and-a-fudgeable-fit.html | ONLINE SHOPPER Petals Fruit Sequins And a Fudgeable Fit | By Michelle Slatalla | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/q-a-ensnared-on-the-web-how-to-file-a-complaint.html | Q  A Ensnared on the Web How to File a Complaint | By Jd Biersdorfer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/state-of-the-art-hold-the-phone-a-final-freebie.html | STATE OF THE ART Hold the Phone A Final Freebie | By David Pogue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/summer-the-silicon-season.html | Summer the Silicon Season | By Michelle Slatalla | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/the-videoconference-as-a-bicoastal-pas-de-deux.html | The Videoconference as a Bicoastal Pas de Deux | By Howard Millman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/time-to-sew-name-tags-onto-those-mouse-pads-computer-camp-awaits.html | Time to Sew Name Tags Onto Those Mouse Pads Computer Camp Awaits | By Katie Hafner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/to-cash-in-on-a-lifestyle-apple-hits-the-mall.html | To Cash In on a Lifestyle Apple Hits the Mall | By Jennifer 8 Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/technology/what-s-next-through-the-looking-glass-to-holographic-data-storage.html | WHATS NEXT Through the Looking Glass to Holographic Data Storage | By Anne Eisenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/theater/festival-reviews-dark-age-obscurities-pulled-into-the-light.html | FESTIVAL REVIEWS DarkAge Obscurities Pulled Into the Light | By Paul Griffiths | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/theater/theater-review-back-when-oddballs-roamed-the-earth.html | THEATER REVIEW Back When Oddballs Roamed the Earth | By Bruce Weber | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/2-groups-in-house-are-at-focal-point-on-campaign-bill.html | 2 GROUPS IN HOUSE ARE AT FOCAL POINT ON CAMPAIGN BILL | By Alison Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/artificial-heart-recipient-has-another-procedure.html | Artificial Heart Recipient Has Another Procedure | By Lawrence K Altman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/black-caucus-members-find-themselves-courted-heavily-in-soft-money-fight.html | Black Caucus Members Find Themselves Courted Heavily in Soft Money Fight | By Adam Clymer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/bush-gives-the-house-gop-a-boost-and-hopes-for-one-too.html | Bush Gives the House GOP a Boost and Hopes for One Too | By Lizette Alvarez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/case-of-the-missing-intern-echoes-loudly-back-home.html | Case of the Missing Intern Echoes Loudly Back Home | By Evelyn Nieves | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/conservatives-pressure-bush-in-cell-debate.html | Conservatives Pressure Bush In Cell Debate | By Robin Toner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/declining-surplus-renews-debate-over-the-budget-outlook.html | Declining Surplus Renews Debate Over the Budget Outlook | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/father-owing-child-support-loses-a-right-to-procreate.html | Father Owing Child Support Loses a Right To Procreate | By Tamar Lewin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/for-clinic-stem-cell-test-is-rebirth-of-old-debate.html | For Clinic Stem Cell Test Is Rebirth Of Old Debate | By Sheryl Gay Stolberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/gephardt-sways-foes-on-money-for-contests.html | Gephardt Sways Foes On Money For Contests | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/hell-on-wheels-with-a-few-creaky-parts.html | Hell on Wheels With a Few Creaky Parts | By Timothy Egan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/in-a-flash-flood-leaves-towns-future-in-question.html | In a Flash Flood Leaves Towns Future in Question | By Francis X Clines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/lawmaker-s-apartment-searched-in-intern-case.html | Lawmakers Apartment Searched in Intern Case | By Raymond Bonner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/measure-easing-drug-imports-passes-in-house.html | Measure Easing Drug Imports Passes in House | By Robert Pear | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/national-briefing-new-england-massachusetts-district-would-disappear.html | National Briefing  New England  Massachusetts District Would Disappear | By Julie Flaherty NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/national-briefing-new-england-rhode-island-university-names-president.html | National Briefing  New England  Rhode Island University Names President | By Jodi Wilgoren NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/national-briefing-south-alabama-school-drug-tests.html | National Briefing  South Alabama School Drug Tests | By Lino R Rodriguez Jr NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/national-briefing-south-louisiana-shipyard-told-to-shape-up.html | National Briefing  South Louisiana Shipyard Told To Shape Up | By Steven Greenhouse NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/national-briefing-south-mississippi-travel-boycott-urged.html | National Briefing  South Mississippi Travel Boycott Urged | By Lino R Rodriguez Jr NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/national-briefing-washington-less-for-charities.html | National Briefing  Washington Less For Charities | By Elizabeth Becker NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | https://www.nytimes.com/2001/07/12/national-briefing-washington-teachers-unions-join-hands.html | National Briefing  Washington Teachers Unions Join Hands | By Jodi Wilgoren NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/national-briefing-west-hawaii-sexual-consent-age-raised.html | National Briefing  West Hawaii Sexual Consent Age Raised | By Todd S Purdum NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/nissan-says-it-can-refute-report-of-bias-in-car-loans.html | Nissan Says It Can Refute Report of Bias In Car Loans | By Diana B Henriques | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/us/senate-vote-further-limits-bush-drilling-options-in-monuments.html | Senate Vote Further Limits Bush Drilling Options in Monuments | By Douglas Jehl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/union-leader-will-propose-total-access-to-head-start.html | Union Leader Will Propose Total Access To Head Start | By Jodi Wilgoren | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/work-to-begin-on-site-for-testing-missile-defense.html | Work to Begin on Site for Testing Missile Defense | By James Dao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/a-fatal-battle-worsens-in-colombia-the-war-on-journalists.html | A Fatal Battle Worsens in Colombia The War on Journalists | By Juan Forero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/world/african-bloc-hoping-to-do-better-as-the-african-union.html | African Bloc Hoping to Do Better as the African Union | By Norimitsu Onishi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/world/after-three-unavailing-days-ulster-negotiators-take-a-breather.html | After Three Unavailing Days Ulster Negotiators Take a Breather | By Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/world/facing-crisis-the-president-of-sri-lanka-calls-a-vote.html | Facing Crisis The President Of Sri Lanka Calls a Vote | By Celia W Dugger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/world/fossils-may-be-earliest-human-link.html | Fossils May Be Earliest Human Link | By John Noble Wilford | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/world/let-s-keep-talking-to-arafat-peres-says.html | Lets Keep Talking to Arafat Peres Says | By William A Orme Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/world/nationalists-on-taiwan-try-to-regroup.html | Nationalists On Taiwan Try to Regroup | By Mark Landler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/world/russian-general-admits-crimes-in-chechnya.html | Russian General Admits Crimes in Chechnya | By Patrick E Tyler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/world/south-africa-confronts-landless-poor-and-a-court-sends-them-packing.html | South Africa Confronts Landless Poor and a Court Sends Them Packing | By Rachel L Swarns | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/toronto-journal-shedding-a-bit-more-than-its-image.html | Toronto Journal Shedding a Bit More Than Its Image | By Anthony Depalma | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/violence-subsides-in-jamaica-but-wounds-still-fester.html | Violence Subsides in Jamaica but Wounds Still Fester | By David Gonzalez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/world/world-briefing-asia-china-hong-kong-s-bow-to-beijing.html | World Briefing  Asia China Hong Kongs Bow To Beijing | By Mark Landler NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/world/world-briefing-asia-north-korea-vietnam-a-friend-in-need.html | World Briefing  Asia North Korea Vietnam A Friend In Need | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/world/world-briefing-europe-russia-open-door-to-nuclear-waste.html | World Briefing  Europe Russia Open Door To Nuclear Waste | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/world/world-briefing-europe-russia-tajik-journalist-freed.html | World Briefing  Europe Russia Tajik Journalist Freed | By Patrick E Tyler NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-12 | https://www.nytimes.com/2001/07/12/world/world-briefing-europe-yugoslavia-warning-on-revising-borders.html | World Briefing  Europe Yugoslavia Warning On Revising Borders | By Carlotta Gall NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/world/world-briefing-middle-east-egypt-arab-league-gets-new-voice.html | World Briefing  Middle East Egypt Arab League Gets New Voice | By Neil MacFarquhar NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-12 | https://www.nytimes.com/2001/07/12/world/world-briefing-middle-east-iran-two-can-play-this-game.html | World Briefing  Middle East Iran Two Can Play This Game | By Nazila Fathi NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/antiques-glass-that-glowed-in-the-dark-ages.html | ANTIQUES Glass That Glowed In the Dark Ages | By Wendy Moonan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-in-review-eneas-thriller.html | ART IN REVIEW Eneas  Thriller | By Ken Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-in-review-monitor-volume-1-susan-hiller-psi-girls.html | ART IN REVIEW Monitor Volume 1 Susan Hiller  Psi Girls | By Holland Cotter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-in-review-neil-farber-new-drawings.html | ART IN REVIEW Neil Farber  New Drawings | By Grace Glueck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-in-review-teun-hocks.html | ART IN REVIEW Teun Hocks | By Ken Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-in-review-trenton-doyle-hancock-the-legend-is-in-trouble.html | ART IN REVIEW Trenton Doyle Hancock The Legend Is in Trouble | By Roberta Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-in-review-wu-shan-zhuan-and-inga-svala-thorsdottir.html | ART IN REVIEW Wu Shan Zhuan and Inga Svala Thorsdottir | By Holland Cotter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-review-american-history-sliced-to-order.html | ART IN REVIEW American History Sliced to Order | By Holland Cotter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-review-francois-xavier-seren-noblesse-oblige-intimate-portraits-european.html | ART IN REVIEW FranoisXavier Seren Noblesse Oblige   Intimate Portraits of European Nobility 19852000 | By Grace Glueck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-review-masters-who-put-thought-on-paper.html | ART REVIEW Masters Who Put Thought On Paper | By Ken Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/art-review-twombly-shows-a-side-of-tactile-eloquence.html | ART REVIEW Twombly Shows a Side of Tactile Eloquence | By Roberta Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/design-review-with-all-those-chairs-who-stood-in-the-80-s.html | DESIGN REVIEW With All Those Chairs Who Stood in the 80s | By Grace Glueck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/photography-review-can-suffering-be-too-beautiful.html | PHOTOGRAPHY REVIEW Can Suffering Be Too Beautiful | By Michael Kimmelman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/arts/weekend-excursion-how-dowdy-old-baltimore-turned-fashionable.html | WEEKEND EXCURSION How Dowdy Old Baltimore Turned Fashionable | By Diane Cole | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/automobiles/autos-on-friday-technology-if-you-simply-must-call-from-a-car.html | AUTOS ON FRIDAYTechnology If You Simply Must Call From a Car | By Ivan Berger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-13 | https://www.nytimes.com/2001/07/13/automobiles/french-models-looking-for-love-in-new-york-city.html | French Models Looking for Love In New York City | By Julie Dunn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/books/art-in-review-voyages-a-smithsonian-libraries-exhibition.html | ART IN REVIEW Voyages  A Smithsonian Libraries Exhibition | By Ken Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/books/books-of-the-times-that-beautiful-rhapsody-of-love-and-youth-and-spring.html | BOOKS OF THE TIMES That Beautiful Rhapsody of Love and Youth and Spring | By Anthony Tommasini | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/abbott-told-to-reduce-supply-of-unapproved-thyroid-drug.html | Abbott Told to Reduce Supply of Unapproved Thyroid Drug | By Melody Petersen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/chrysler-to-speed-process-for-designing-new-vehicles.html | Chrysler to Speed Process For Designing New Vehicles | By Micheline Maynard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/company-news-gm-daewoo-talks-in-final-stage-korean-official-says.html | COMPANY NEWS GMDAEWOO TALKS IN FINAL STAGE KOREAN OFFICIAL SAYS | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/credit-suisse-shakes-up-first-boston.html | Credit Suisse Shakes Up First Boston | By Patrick McGeehan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/diageo-says-nonliquor-units-continued-to-underperform.html | Diageo Says Nonliquor Units Continued to Underperform | By Alan Cowell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/disaster-at-corning-at-least-the-balance-sheet-is-strong.html | Disaster At Corning At Least the Balance Sheet Is Strong | By Floyd Norris | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/experiments-vineyard-some-fear-modified-plants-will-hurt-sales-mystique.html | Experiments in the Vineyard Some Fear Modified Plants Will Hurt Sales and Mystique | By Andrew Pollack | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/ford-changes-some-managers-in-its-north-american-division.html | Ford Changes Some Managers In Its North American Division | By Micheline Maynard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/ge-reports-15-increase-in-2nd-quarter-earnings.html | GE Reports 15 Increase In 2ndQuarter Earnings | By Claudia H Deutsch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/in-a-shift-united-renews-its-bid-to-acquire-us-airways.html | In a Shift United Renews Its Bid to Acquire US Airways | By Laurence Zuckerman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/judge-criticizes-documents-in-revamping-by-an-insurer.html | Judge Criticizes Documents In Revamping by an Insurer | By Joseph B Treaster | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/juniper-earnings-beat-sharply-reduced-forecasts-for-quarter.html | Juniper Earnings Beat Sharply Reduced Forecasts for Quarter | By Chris Gaither | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/media-business-advertising-t-wireless-shifts-its-big-account-ogilvy-mather.html | THE MEDIA BUSINESS ADVERTISING ATT Wireless shifts its big account to Ogilvy Mather Worldwide from Foote Cone Belding | By Allison Fass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/swissair-to-sell-1.7-billion-in-assets-to-cut-debt.html | Swissair to Sell 17 Billion in Assets to Cut Debt | By Elizabeth Olson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/technology-briefing-internet-jobs-leader-adds-scholarships.html | Technology Briefing  Internet Jobs Leader Adds Scholarships | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/technology-briefing-internet-research-firm-cuts-staff.html | Technology Briefing  Internet Research Firm Cuts Staff | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/technology-briefing-telecommunications-more-layoffs-coming-at-lucent.html | Technology Briefing Telecommunications More Layoffs Coming At Lucent | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/technology-motorola-says-it-expects-loss-in-3rd-quarter.html | TECHNOLOGY Motorola Says It Expects Loss In 3rd Quarter | By Barnaby J Feder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/technology-napster-appeals-an-order-to-remain-closed-down.html | TECHNOLOGY Napster Appeals an Order To Remain Closed Down | By Matt Richtel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/the-imf-representative-to-palestine.html | The IMF Representative to Palestine | By William A Orme Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/the-markets-stocks-bonds-optimistic-outlook-from-microsoft-lifts-shares-sharply.html | THE MARKETS STOCKS  BONDS Optimistic Outlook From Microsoft Lifts Shares Sharply | By Sherri Day | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/the-media-business-advertising-addenda-accounts-231096.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/the-media-business-advertising-addenda-more-changes-made-at-interpublic-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Changes Made At Interpublic Group | By Allison Fass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/world-business-briefing-asia-south-korea-loan-for-hyundai.html | World Business Briefing  Asia South Korea Loan For Hyundai | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/world-business-briefing-australia-hardware-acquisition.html | World Business Briefing  Australia Hardware Acquisition | By Becky Gaylord NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/world-business-briefing-australia-health-care-purchase.html | World Business Briefing  Australia Health Care Purchase | By Becky Gaylord NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/world-business-briefing-europe-france-joint-auto-venture.html | World Business Briefing  Europe France Joint Auto Venture | By Miki Tanikawa NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/business/world-business-briefing-europe-switzerland-sales-down-at-chip-maker.html | World Business Briefing  Europe Switzerland Sales Down At Chip Maker | By Elizabeth Olson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/album-of-the-week.html | Album of the Week | By Ben Ratliff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/critics-notebook-in-the-flux-of-reality-recomposed.html | CRITICS NOTEBOOK In the Flux of Reality Recomposed | By A O Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/emmy-award-nominations-favor-established-hits.html | Emmy Award Nominations Favor Established Hits | By Bernard Weinraub | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-in-review-inbred-rednecks.html | FILM IN REVIEW Inbred Rednecks | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-in-review-pandaemonium.html | FILM IN REVIEW Pandaemonium | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-in-review-waiting.html | FILM IN REVIEW Waiting | By Dave Kehr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-review-a-couple-of-chumps-mess-up-the-big-deal.html | FILM REVIEW A Couple of Chumps Mess Up the Big Deal | By Elvis Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-review-a-rich-ditz-has-both-brains-and-the-last-laugh.html | FILM REVIEW A Rich Ditz Has Both Brains and the Last Laugh | By A O Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-review-basquiat-and-friends-in-creative-serendipity.html | FILM REVIEW Basquiat And Friends In Creative Serendipity | By Dave Kehr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-review-brando-and-de-niro-chill-over-ice.html | FILM REVIEW Brando and De Niro Chill Over Ice | By A O Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-review-deadpan-decadence-with-a-sneer-of-disgust.html | FILM REVIEW Deadpan Decadence With a Sneer of Disgust | By A O Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/film-review-so-nice-to-have-you-back-where-you-belong.html | FILM REVIEW So Nice To Have You Back Where You Belong | By Dave Kehr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/home-video-rethinking-extras-on-dvd.html | HOME VIDEO Rethinking Extras on DVD | By Peter M Nichols | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/theater-review-shavian-artillery-levels-hypocrisy.html | THEATER REVIEW Shavian Artillery Levels Hypocrisy | By Bruce Weber | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/movies/tv-weekend-even-unfried-they-re-so-easy-to-love.html | TV WEEKEND Even Unfried Theyre So Easy to Love | By Julie Salamon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/2-big-projects-deregulating-vacant-units.html | 2 Big Projects Deregulating Vacant Units | By Bruce Lambert | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/4-democrats-raise-enough-to-reach-spending-cap.html | 4 Democrats Raise Enough To Reach Spending Cap | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/a-rivalry-across-the-narrows-first-the-subway-series-now-fans-take-the-ferry.html | A Rivalry Across the Narrows First the Subway Series Now Fans Take the Ferry | By Andy Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/a-scramble-as-usual-at-deadline-for-petitions.html | A Scramble As Usual At Deadline For Petitions | By Diane Cardwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/abe-schrader-100-a-king-of-seventh-avenue-fashion.html | Abe Schrader 100 a King Of Seventh Avenue Fashion | By Wolfgang Saxon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/biology-teacher-at-bronx-science-is-new-principal.html | Biology Teacher at Bronx Science Is New Principal | By Anemona Hartocollis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/boldface-names-227536.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/calling-for-modest-rents-in-trade-for-tax-breaks.html | Calling for Modest Rents In Trade for Tax Breaks | By Terry Pristin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/city-settles-suit-in-louima-torture.html | CITY SETTLES SUIT IN LOUIMA TORTURE | By Alan Feuer and Jim Dwyer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/contradicting-ethics-ruling-judge-orders-payment-of-fees.html | Contradicting Ethics Ruling Judge Orders Payment of Fees | By Paul Zielbauer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/difrancesco-seeks-options-on-emissions-test-contract.html | DiFrancesco Seeks Options On Emissions Test Contract | By Robert Hanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/evidence-was-suppressed-in-murder-case-court-rules.html | Evidence Was Suppressed In Murder Case Court Rules | By Daniel J Wakin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/hanover-says-painting-mansion-is-a-good-idea-if-city-hall-helps.html | Hanover Says Painting Mansion Is a Good Idea if City Hall Helps | By Elisabeth Bumiller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/jewelry-store-owner-is-slain-in-queens.html | Jewelry Store Owner Is Slain in Queens | By Thomas J Lueck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-jersey-newark-1-billion-transit-plan-approved.html | Metro Briefing  New Jersey Newark 1 Billion Transit Plan Approved | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-york-albany-ruling-in-city-contract-talks.html | Metro Briefing  New York Albany Ruling In City Contract Talks | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-york-brooklyn-2-accused-in-auto-scheme.html | Metro Briefing  New York Brooklyn 2 Accused In Auto Scheme | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-york-brooklyn-no-delay-to-tanks-destruction.html | Metro Briefing  New York Brooklyn No Delay To Tanks Destruction | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-york-manhattan-gay-community-center-reopens.html | Metro Briefing  New York Manhattan Gay Community Center Reopens | By Denny Lee NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-york-new-rochelle-body-found-in-parking-lot.html | Metro Briefing  New York New Rochelle Body Found In Parking Lot | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-york-queens-6-injured-in-crash.html | Metro Briefing  New York Queens 6 Injured In Crash | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-briefing-new-york-queens-subway-passenger-dies.html | Metro Briefing  New York Queens Subway Passenger Dies | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/metro-business-briefing-office-complex-gains-approval.html | Metro Business Briefing  Office Complex Gains Approval | By Hope Reeves NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/more-arrests-in-fatal-attack-outside-atlantic-city-club.html | More Arrests in Fatal Attack Outside Atlantic City Club | By Andrew Jacobs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/public-lives-appraiser-examines-a-newfound-treasure-fame.html | PUBLIC LIVES Appraiser Examines a Newfound Treasure Fame | By Robin Finn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/residential-real-estate-building-for-families-with-low-incomes-it-took.html | Residential Real Estate A Building for Families With Low Incomes It Took Perseverance | By Dennis Hevesi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/small-power-plants-planned-in-nassau-county.html | Small Power Plants Planned in Nassau County | By Elissa Gootman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/the-big-city-a-new-deal-for-tenant-and-landlord.html | The Big City A New Deal For Tenant And Landlord | By John Tierney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/nyregion/with-new-school-year-looming-city-needs-3300-teachers.html | With New School Year Looming City Needs 3300 Teachers | By Lynette Holloway | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/foreign-affairs-the-rumsfeld-defense.html | Foreign Affairs The Rumsfeld Defense | By Thomas L Friedman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/nuclear-testing-and-national-honor.html | Nuclear Testing and National Honor | By Richard Butler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/overcome-by-slavery.html | Overcome by Slavery | By Ira Berlin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/opinion/the-real-test-of-welfare-reform-still-lies-ahead.html | The Real Test of Welfare Reform Still Lies Ahead | By William Julius Wilson and Andrew J Cherlin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/baseball-leiter-wanting-to-stay-shows-why-hes-a-keeper.html | BASEBALL Leiter Wanting to Stay Shows Why Hes a Keeper | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/baseball-martinez-s-injury-keeps-red-sox-guessing-about-his-return.html | BASEBALL Martinezs Injury Keeps Red Sox Guessing About His Return | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/baseball-yankees-notebook-there-s-interest-in-bronx-giambi-s-break-off-negotiations.html | BASEBALL YANKEES NOTEBOOK Theres Interest in the Bronx as Giambi and the As Break Off Negotiations | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/baseball-yanks-lose-knoblauch-and-are-pounded-early.html | BASEBALL Yanks Lose Knoblauch and Are Pounded Early | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/college-football-bowl-series-changes-formula.html | COLLEGE FOOTBALL Bowl Series Changes Formula | By Frank Litsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/cycling-trying-time-trial-for-the-us-team.html | CYCLING Trying Time Trial for the US Team | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/hockey-sather-s-rebuilding-plan-won-t-sacrifice-prospects.html | HOCKEY Sathers Rebuilding Plan Wont Sacrifice Prospects | By Jason Diamos | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/olympics-beijing-is-preparing-to-celebrate.html | OLYMPICS Beijing Is Preparing to Celebrate | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/olympics-notebook-chinese-officials-avoid-tough-questions.html | OLYMPICS NOTEBOOK Chinese Officials Avoid Tough Questions | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/plus-soccer-mls-announces-all-star-starters.html | PLUS SOCCER MLS Announces AllStar Starters | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/pro-basketball-longley-has-not-yet-made-it-official-but-it-looks-like-end-line.html | PRO BASKETBALL Longley Has Not Yet Made It Official but It Looks Like the End of the Line | By Chris Broussard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/pro-basketball-nets-kittles-is-back-with-a-healthy-knee-and-outlook.html | PRO BASKETBALL Nets Kittles Is Back With a Healthy Knee and Outlook | By Steve Popper | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/pro-basketball-orlando-looks-like-ewing-s-next-stop.html | PRO BASKETBALL Orlando Looks Like Ewings Next Stop | By Mike Wise | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/pro-basketball-players-must-give-back-10-percent-of-their-pay.html | PRO BASKETBALL Players Must Give Back 10 Percent of Their Pay | By Mike Wise | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/soccer-scurry-and-hooper-lead-atlanta-past-the-power.html | SOCCER Scurry and Hooper Lead Atlanta Past the Power | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/sports-of-the-times-others-need-to-do-dirty-work.html | Sports of The Times Others Need to Do Dirty Work | By William C Rhoden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/tennis-notebook-capriati-takes-it-easy.html | TENNIS NOTEBOOK Capriati Takes It Easy | By Frank Litsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/sports/tv-sports-espn-plays-games-with-its-digital-ads.html | TV SPORTS ESPN Plays Games With Its Digital Ads | By Richard Sandomir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/ashcroft-orders-us-marshals-to-protect-an-abortion-doctor.html | Ashcroft Orders US Marshals To Protect an Abortion Doctor | By David Johnston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/battl e-under-way-over-arts-chairman.html | Battle Under Way Over Arts Chairman | By Elaine Sciolino With Ralph Blumenthal | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/bus h-and-health-care-companies-promise-medicare-drug-discounts.html | Bush and Health Care Companies Promise Medicare Drug Discounts | By Robert Pear | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/cam paign-measure-shelved-after-fierce-fight-on-rules.html | CAMPAIGN MEASURE SHELVED AFTER FIERCE FIGHT ON RULES | By Alison Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/company-using-cloning-to-yield-stem-cells.html | Company Using Cloning to Yield Stem Cells | By Sheryl Gay Stolberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/from-nancy-reagan-a-nod-toward-embryonic-stem-cell-research.html | From Nancy Reagan a Nod Toward Embryonic Stem Cell Research | By Frank Bruni | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/heinz-prechter-car-customizer-and-bush-booster-dies-at-59.html | Heinz Prechter Car Customizer and Bush Booster Dies at 59 | By Douglas Martin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/last-ditch-effort-failed-for-4-in-washington-fire.html | LastDitch Effort Failed For 4 in Washington Fire | By Timothy Egan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/manufacturer-artificial-heart-forbids-doctors-talk-about-patient-s-condition.html | Manufacturer of Artificial Heart Forbids Doctors to Talk About Patients Condition | By Lawrence K Altman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-midwest-illinois-ex-schools-chief-weighs-governor-bid.html | National Briefing  Midwest Illinois ExSchools Chief Weighs Governor Bid | By Pam Belluck NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-midwest-michigan-diversity-grant-for-university.html | National Briefing  Midwest Michigan Diversity Grant For University | By Jodi Wilgoren NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-midwest-michigan-new-police-chief-for-detroit.html | National Briefing  Midwest Michigan New Police Chief For Detroit | By Elizabeth Stanton NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-midwest-minnesota-senator-may-have-tough-opponent.html | National Briefing  Midwest Minnesota Senator May Have Tough Opponent | By B Drummond Ayres Jr NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-new-england-massachusetts-mental-health-care-expansion.html | National Briefing  New England Massachusetts Mental Health Care Expansion | By Carey Goldberg NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-south-florida-redistricting-begins.html | National Briefing  South Florida Redistricting Begins | By Lloyd Dunkelberger NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-southwest-texas-navy-rules-out-training-range.html | National Briefing  Southwest Texas Navy Rules Out Training Range | By Ross E Milloy NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/national-briefing-washington-spy-s-wife-calls-punishment-appropriate.html | National Briefing  Washington Spys Wife Calls Punishment Appropriate | By Christopher Marquis NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/panel-calls-for-higher-mileage-standards.html | Panel Calls for Higher Mileage Standards | By Joseph Kahn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/police-search-abandoned-buildings-for-intern.html | Police Search Abandoned Buildings for Intern | By Raymond Bonner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/reporter-s-notebook-for-mccain-and-the-house-a-day-of-twists-and-turmoil.html | Reporters Notebook For McCain and the House A Day of Twists and Turmoil | By David E Rosenbaum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/republicans-report-record-in-donations-and-cite-bush.html | Republicans Report Record In Donations And Cite Bush | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/school-leaders-contend-laws-may-cause-lower-standards.html | School Leaders Contend Laws May Cause Lower Standards | By Diana Jean Schemo | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/seeing-red-or-not.html | Seeing Red or Not | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/senate-vote-signals-that-compromise-is-likely-on-gulf-drilling.html | Senate Vote Signals That Compromise Is Likely on Gulf Drilling | By Douglas Jehl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-13 | https://www.nytimes.com/2001/07/13/us/study-breaks-new-ground-on-variations-in-genome.html | Study Breaks New Ground On Variations In Genome | By Nicholas Wade | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/amid-grief-and-insults-south-africa-evicts-poor.html | Amid Grief And Insults South Africa Evicts Poor | By Rachel L Swarns | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/markets-disapprove-of-argentina-s-plan-to-rescue-economy.html | Markets Disapprove Of Argentinas Plan To Rescue Economy | By Clifford Krauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/military-scuttles-strategy-requiring-2-war-capability.html | MILITARY SCUTTLES STRATEGY REQUIRING 2WAR CAPABILITY | By Thom Shanker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/oil-high-on-agenda-as-bush-meets-algerian-leader.html | Oil High on Agenda as Bush Meets Algerian Leader | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/on-top-in-bulgaria-new-premier-is-the-old-king.html | On Top in Bulgaria New Premier Is the Old King | By John Tagliabue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/pentagon-sets-ambitious-tests-of-missile-plan.html | Pentagon Sets Ambitious Tests Of Missile Plan | By James Dao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/rights-group-says-taliban-aren-t-solely-to-blame-for-the-afghan-disaster.html | Rights Group Says Taliban Arent Solely to Blame for the Afghan Disaster | By Barbara Crossette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/the-immigrant-journey-gets-no-easier-in-britain.html | The Immigrant Journey Gets No Easier in Britain | By Sarah Lyall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/us-criticizes-major-allies-for-inaction-in-slave-trade.html | US Criticizes Major Allies For Inaction In Slave Trade | By Joel Brinkley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-asia-indonesia-police-resist-wahid-s-order.html | World Briefing  Asia Indonesia Police Resist Wahids Order | By Seth Mydans NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-asia-kazakhstan-bribery-charge-for-exile.html | World Briefing  Asia Kazakhstan Bribery Charge For Exile | By Douglas Frantz NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-asia-nepal-strike-opposes-security-law.html | World Briefing  Asia Nepal Strike Opposes Security Law | By Celia W Dugger NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-asia-south-korea-outrage-over-japanese-textbook.html | World Briefing  Asia South Korea Outrage Over Japanese Textbook | By Donald Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-asia-sri-lanka-parliament-urged-to-reopen.html | World Briefing  Asia Sri Lanka Parliament Urged To Reopen | By Celia W Dugger NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-asia-sri-lanka-soldiers-held-on-rape-charges.html | World Briefing  Asia Sri Lanka Soldiers Held On Rape Charges | By Celia W Dugger NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-europe-britain-one-down-four-standing.html | World Briefing  Europe Britain One Down Four Standing | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-europe-macedonia-hopeful-signs-at-talks.html | World Briefing  Europe Macedonia Hopeful Signs At Talks | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-europe-russia-political-party-limits.html | World Briefing  Europe Russia Political Party Limits | By Patrick E Tyler NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-13 | https://www.nytimes.com/2001/07/13/world/world-briefing-middle-east-iran-3rd-woman-stoned-to-death.html | World Briefing  Middle East Iran 3rd Woman Stoned To Death | By Nazila Fathi NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/bridge-planting-a-fatal-delusion-in-the-mind-of-a-declarer.html | BRIDGE Planting a Fatal Delusion In the Mind of a Declarer | By Alan Truscott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/connections-how-white-raven-echoes-einstein-but-breaks-its-own-new-ground.html | CONNECTIONS How White Raven Echoes Einstein but Breaks Its Own New Ground | By Edward Rothstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/correcting-her-idea-of-politically-correct.html | Correcting Her Idea of Politically Correct | By Alan Riding | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/dance-review-glittering-bits-and-pieces-hobbling-frisky-or-fishy.html | DANCE REVIEW Glittering Bits and Pieces Hobbling Frisky or Fishy | By Jack Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/dance-review-the-old-tap-and-the-new-team-up-with-affection.html | DANCE REVIEW The Old Tap and the New Team Up With Affection | By Jennifer Dunning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/maceo-anderson-90-tap-dancer-is-dead.html | Maceo Anderson 90 Tap Dancer Is Dead | By Jennifer Dunning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/music-review-a-suite-that-softly-evokes-the-venice-of-henry-james.html | MUSIC REVIEW A Suite That Softly Evokes The Venice of Henry James | By Bernard Holland | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/music-review-no-alfresco-handel-but-a-smiling-oboe.html | MUSIC REVIEW No Alfresco Handel but a Smiling Oboe | By Anne Midgette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/opera-review-a-visually-elegant-orfeo-ed-euridice.html | OPERA REVIEW A Visually Elegant Orfeo ed Euridice | By Anne Midgette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/pop-review-a-fierce-music-from-mali-via-a-small-railroad-cafe.html | POP REVIEW A Fierce Music From Mali Via a Small Railroad Cafe | By Jon Pareles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/arts/pop-review-pardon-what-did-you-say-a-cleansing-blast-of-noise.html | POP REVIEW Pardon What Did You Say A Cleansing Blast of Noise | By Ann Powers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/books/the-many-veils-of-meaning-left-by-leonardo.html | The Many Veils Of Meaning Left by Leonardo | By Sarah Boxer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/business/a-fund-manager-who-had-it-right-on-energy-stocks.html | A Fund Manager Who Had It Right on Energy Stocks | By Patrick McGeehan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/business/airlines-are-cutting-back-on-some-international-flights.html | Airlines Are Cutting Back on Some International Flights | By Jane L Levere | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/business/company-news-insurancecom-starts-selling-online-auto-coverage.html | COMPANY NEWS INSURANCECOM STARTS SELLING ONLINE AUTO COVERAGE | By Joseph B Treaster NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/business/international-business-no-bailout-is-planned-for-argentina.html | INTERNATIONAL BUSINESS No Bailout Is Planned For Argentina | By Jonathan Fuerbringer With Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/business/international-business-us-law-on-trade-fines-is-challenged-overseas.html | INTERNATIONAL BUSINESS US Law on Trade Fines Is Challenged Overseas | By Elizabeth Olson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/business/left-at-the-altar-jilted-merger-partners-increasingly-turn-to-the-courts.html | Left at the Altar Jilted Merger Partners Increasingly Turn to the Courts | By Jonathan D Glater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/business/time-inc-says-it-is-in-talks-to-acquire-british-publisher.html | Time Inc Says It Is in Talks To Acquire British Publisher | By Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/business/us-and-18-states-agree-to-accept-microsoft-ruling.html | US and 18 States Agree To Accept Microsoft Ruling | By Stephen Labaton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-14 | https://www.nytimes.com/2001/07/14/business/us-reports-retail-sales-grew-less-than-expected.html | US Reports Retail Sales Grew Less Than Expected | By Louis Uchitelle | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/business/us-trust-is-fined-10-million-in-bank-secrecy-law-case.html | US Trust Is Fined 10 Million in Bank Secrecy Law Case | By Michael Brick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/business/world-business-briefing-asia-china-insurance-office.html | World Business Briefing  Asia China Insurance Office | By Joseph B Treaster NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/business/world-business-briefing-asia-japan-rates-unchanged.html | World Business Briefing  Asia Japan Rates Unchanged | By Miki Tanikawa NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/business/world-business-briefing-asia-kazakhstan-corporate-bond-issue.html | World Business Briefing  Asia Kazakhstan Corporate Bond Issue | By Birgit Brauer NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/business/world-business-briefing-europe-ireland-offer-raised-for-eircom.html | World Business Briefing  Europe Ireland Offer Raised For Eircom | By Brian Lavery NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/4th-guilty-plea-in-investigation-of-corruption.html | 4th Guilty Plea In Investigation Of Corruption | By David M Herszenhorn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/a-month-after-court-victory-immigrant-is-let-out-of-prison.html | A Month After Court Victory Immigrant Is Let Out of Prison | By David M Herszenhorn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/again-many-empty-seats-in-summer-school-classes.html | Again Many Empty Seats In Summer School Classes | By Abby Goodnough | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/bloomberg-discloses-he-s-rich-but-he-s-frugal-with-the-details.html | Bloomberg Discloses Hes Rich But Hes Frugal With the Details | By Dean E Murphy and Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/companies-on-long-island-pledge-to-help-employees-buy-homes.html | Companies on Long Island Pledge To Help Employees Buy Homes | By Elissa Gootman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/e-z-grousing-on-speed-limit-in-toll-plazas.html | EZ Grousing On Speed Limit In Toll Plazas | By Maria Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/louima-case-one-factor-in-changes-for-the-police.html | Louima Case One Factor In Changes For the Police | By Kevin Flynn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/man-is-guilty-in-bomb-plot-at-millennium.html | Man Is Guilty In Bomb Plot At Millennium | By Laura Mansnerus | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/manhattan-journal-camera-owners-mourn-a-departed-repair-shop.html | Manhattan Journal Camera Owners Mourn a Departed Repair Shop | By Susan Saulny | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/mcgreevey-attacks-rival-s-outsider-status.html | McGreevey Attacks Rivals Outsider Status | By Iver Peterson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/mixed-results-when-wealth-is-an-issue.html | Mixed Results When Wealth Is an Issue | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/morris-h-bergreen-83-led-philanthropic-group.html | Morris H Bergreen 83 Led Philanthropic Group | By Eric Pace | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/of-democrats-vallone-has-most-cash-left.html | Of Democrats Vallone Has Most Cash Left | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/party-supports-torricelli-with-more-than-words.html | Party Supports Torricelli With More Than Words | By David Kocieniewski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/pataki-campaign-raised-9-million-over-six-months.html | Pataki Campaign Raised 9 Million Over Six Months | By RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/policy-of-jailing-protesters-on-minor-crimes-is-revoked.html | Policy of Jailing Protesters On Minor Crimes Is Revoked | By William K Rashbaum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/religion-journal-a-unique-portrait-of-jesus-by-jefferson.html | Religion Journal A Unique Portrait of Jesus by Jefferson | By Gustav Niebuhr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/state-rethinks-deal-to-provide-extended-welfare-via-atm.html | State Rethinks Deal to Provide Extended Welfare via ATM | By Somini Sengupta | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/two-are-charged-in-money-laundering-scheme.html | Two Are Charged in MoneyLaundering Scheme | By William K Rashbaum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/nyregion/uncertain-cure-for-bleak-side-niagara-falls-plan-introduce-gambling-evokes-hope.html | An Uncertain Cure For the Bleak Side Of Niagara Falls Plan to Introduce Gambling Evokes Hope and Skepticism | By James C McKinley Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/at-home-abroad-homage-to-balanchine.html | At Home Abroad Homage To Balanchine | By Anthony Lewis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/can-communism-compete-with-the-olympics.html | Can Communism Compete With the Olympics | By Zbigniew Brzezinski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/fighting-wildfires-and-the-lessons-of-experience.html | Fighting Wildfires and the Lessons of Experience | By Murry Taylor | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/opart.html | OpArt | By Barrry Blitt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/opinion/the-new-laws-of-nations.html | The New Laws of Nations | By Laura D Tyson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/baseball-call-more-strikes-umpires-are-told.html | BASEBALL Call More Strikes Umpires Are Told | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/baseball-cone-returns-to-haunt-the-mets.html | BASEBALL Cone Returns To Haunt The Mets | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/baseball-doubleday-discusses-split-with-wilpon.html | BASEBALL Doubleday Discusses Split With Wilpon | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/baseball-roundup-yankeenets-eyes-ex-cable-official.html | BASEBALL ROUNDUP YankeeNets Eyes ExCable Official | By Richard Sandomir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/baseball-torre-never-told-jeter-there-d-be-games-like-this.html | BASEBALL Torre Never Told Jeter Thered Be Games Like This | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/cycling-near-the-top-julich-plans-to-stay.html | CYCLING Near the Top Julich Plans to Stay | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/olympics-beijing-wins-bid-for-2008-olympic-games.html | OLYMPICS Beijing Wins Bid for 2008 Olympic Games | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/olympics-cost-environmental-transportation-improvements-could-send-price-soaring.html | OLYMPICS THE COST Environmental and Transportation Improvements Could Send Price Soaring | By Mark Landler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/olympics-joyous-vindication-and-a-sleepless-night.html | OLYMPICS Joyous Vindication and a Sleepless Night | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/olympics-local-response-chinese-american-pride-swells-after-decision.html | OLYMPICS LOCAL RESPONSE ChineseAmerican Pride Swells After Decision | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/olympics-looking-at-2012-american-cities-upbeat-after-toronto-s-loss.html | OLYMPICS LOOKING AT 2012 American Cities Upbeat After Torontos Loss | By Frank Litsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/olympics-tv-marketing-you-ll-be-looking-live-at-some-morning-events.html | OLYMPICS TVMARKETING Youll Be Looking Live At Some Morning Events | By Richard Sandomir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/on-baseball-cone-making-the-most-of-latest-last-chance.html | ON BASEBALL Cone Making The Most Of Latest Last Chance | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/pro-basketball-free-throws-give-liberty-a-hard-fought-victory.html | PRO BASKETBALL Free Throws Give Liberty A HardFought Victory | By Laura Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/pro-basketball-notebook-nets-look-to-sixers-for-center.html | PRO BASKETBALL NOTEBOOK Nets Look to Sixers for Center | By Chris Broussard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/sports-of-the-times-being-the-host-keeps-the-pressure-on-china.html | Sports Of The Times Being the Host Keeps the Pressure on China | By George Vecsey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/sports/sports-of-the-times-the-sticky-wicket-of-caddies-and-carts.html | Sports Of The Times The Sticky Wicket of Caddies and Carts | By Ira Berkow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/theater/theater-review-soul-shaking-power-of-a-cuban-wonder.html | THEATER REVIEW SoulShaking Power Of a Cuban Wonder | By D J R Bruckner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/a-private-lie-detector-test-clears-condit-lawyer-says.html | A Private Lie Detector Test Clears Condit Lawyer Says | By Raymond Bonner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/a-small-victory-that-could-mean-defeat.html | A Small Victory That Could Mean Defeat | By Adam Clymer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/campaign-bill-s-allies-vow-to-return-issue-to-house.html | Campaign Bills Allies Vow to Return Issue to House | By Alison Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/captain-once-a-scapegoat-is-absolved.html | Captain Once a Scapegoat Is Absolved | By David Stout | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/drought-dictated-attack-on-fire-officials-say.html | Drought Dictated Attack on Fire Officials Say | By Timothy Egan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/in-rural-areas-interstates-build-their-own-economy.html | In Rural Areas Interstates Build Their Own Economy | By Peter T Kilborn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/john-holdridge-ambassador-and-asian-affairs-expert-76.html | John Holdridge Ambassador And Asian Affairs Expert 76 | By Eric Pace | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/milwaukee-cathedral-plan-draws-ecclesiastical-ire.html | Milwaukee Cathedral Plan Draws Ecclesiastical Ire | By Gustav Niebuhr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/national-briefing-south-alabama-ex-governor-s-son-joins-race.html | National Briefing  South Alabama ExGovernors Son Joins Race | By Lino R Rodriguez Jr NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/national-briefing-washington-complaints-about-workplace-forums.html | National Briefing  Washington Complaints About Workplace Forums | By Steven Greenhouse NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/national-briefing-west-alaska-state-primaries-closed.html | National Briefing  West Alaska State Primaries Closed | By Matthew Preusch NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/norton-rejects-call-to-have-panel-review-water-cutoff.html | Norton Rejects Call to Have Panel Review Water Cutoff | By Douglas Jehl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/president-with-a-variety-of-steps-addresses-climate-change.html | President With a Variety of Steps Addresses Climate Change | By Frank Bruni | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/prosecutor-nominated-to-lead-the-fbi-has-prostate-cancer.html | Prosecutor Nominated to Lead the FBI Has Prostate Cancer | By David Johnston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/public-lives-ex-congressman-fights-the-hand-that-overfeeds-him.html | PUBLIC LIVES ExCongressman Fights the Hand That Overfeeds Him | By David Cay Johnston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/safety-issue-assessed-as-congress-considers-raising-mileage-standards.html | Safety Issue Assessed as Congress Considers Raising Mileage Standards | By Matthew L. Wald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/septuplets-born-in-capital-are-third-set-in-the-world.html | Septuplets Born in Capital Are Third Set in the World | By Sheryl Gay Stolberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/us/unexpected-priority-stem-cell-research-s-rise-as-a-test-for-bush.html | Unexpected Priority Stem Cell Researchs Rise as a Test for Bush | By Frank Bruni | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/a-summit-meeting-of-old-foes-india-and-pakistan.html | A Summit Meeting of Old Foes India and Pakistan | By Celia W Dugger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/added-rights-for-indians-are-ratified-in-mexico.html | Added Rights For Indians Are Ratified In Mexico | By Ginger Thompson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/contradictory-us-words-on-abm-issue-puzzle-russia.html | Contradictory US Words on ABM Issue Puzzle Russia | By Patrick E Tyler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/farmland-battle-tests-south-african-leaders.html | Farmland Battle Tests South African Leaders | By Rachel L Swarns | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/from-beachside-mansions-to-cold-jail.html | From Beachside Mansions to Cold Jail | By Clifford Krauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/right-not-to-be-born-upheld-in-france.html | Right Not to be Born Upheld in France | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/sirince-journal-will-success-spoil-a-historic-village.html | Sirince Journal Will Success Spoil a Historic Village | By Douglas Frantz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/ulster-talks-resume-but-riots-dim-hopes.html | Ulster Talks Resume but Riots Dim Hopes | By Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/us-opposition-to-tribunal-worries-european-supporters.html | US Opposition to Tribunal Worries European Supporters | By Barbara Crossette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/us-set-to-oppose-international-plan-for-cleaner-energy.html | US Set to Oppose International Plan For Cleaner Energy | By Joseph Kahn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-asia-indonesia-president-repeats-threat.html | World Briefing  Asia Indonesia President Repeats Threat | By Seth Mydans NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-asia-myanmar-political-prisoners-freed.html | World Briefing  Asia Myanmar Political Prisoners Freed | By Seth Mydans NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-asia-south-korea-anger-at-us-slavery-report.html | World Briefing  Asia South Korea Anger At US Slavery Report | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-europe-britain-tory-candidate-withdraws.html | World Briefing  Europe Britain Tory Candidate Withdraws | By Warren Hoge NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-europe-kosovo-albanians-evicted.html | World Briefing  Europe Kosovo Albanians Evicted | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-europe-russia-army-accused-of-desecrations.html | World Briefing  Europe Russia Army Accused Of Desecrations | By Patrick E Tyler NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-middle-east-iraq-the-politics-of-dog-food.html | World Briefing  Middle East Iraq The Politics Of Dog Food | By Barbara Crossette NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-14 | https://www.nytimes.com/2001/07/14/world/world-briefing-the-americas-peru-charges-dropped-against-ex-president.html | World Briefing  The Americas Peru Charges Dropped Against ExPresident | By Clifford Krauss NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/art-architecture-behind-a-masterpiece-may-be-another-masterpiece.html | ARTARCHITECTURE Behind a Masterpiece May Be Another Masterpiece | By Sarah Bayliss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/art-architecture-she-adapts-a-science-of-illusion-to-her-art.html | ARTARCHITECTURE She Adapts A Science Of Illusion To Her Art | By Miles Unger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/art-architecture-when-a-late-style-gets-an-early-start.html | ARTARCHITECTURE When a Late Style Gets an Early Start | By Vicki Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/dance-a-star-s-cure-for-a-classic-tough-love.html | DANCE A Stars Cure For a Classic Tough Love | By Alan Riding | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/dance-keeping-two-talents-in-balance.html | DANCE Keeping Two Talents In Balance | By Apollinaire Scherr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/music-a-female-singer-in-holiday-s-class-and-in-her-shadow.html | MUSIC A Female Singer In Holidays Class And in Her Shadow | By Francis Davis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/music-a-judge-s-work-isn-t-easy-when-no-one-is-guilty.html | MUSIC A Judges Work Isnt Easy When No One Is Guilty | By Terry Teachout | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/music-beethoven-mozart-and-hummel.html | MUSIC Beethoven Mozart and   Hummel | By Anthony Tommasini | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/music-old-sounds-from-the-new-world.html | MUSIC Old Sounds From the New World | By Joseph Horowitz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/music-through-college-and-life-in-harmony.html | MUSIC Through College And Life In Harmony | By Evan Eisenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/television-radio-the-inmates-of-oz-move-into-a-new-emerald-city.html | TELEVISIONRADIO The Inmates of Oz Move Into a New Emerald City | By Lauren David Peden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/arts/television-radio-the-reality-of-recovery-unadorned.html | TELEVISIONRADIO The Reality Of Recovery Unadorned | By Andy Meisler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/automobiles/behind-the-wheel-2002-cadillac-escalade-a-mammoth-appetite-and-creature-comforts.html | BEHIND THE WHEEL2002 Cadillac Escalade A Mammoth Appetite And Creature Comforts | By James G Cobb | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/airports-for-everybody.html | Airports for Everybody | By James R Gaines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/bagman-for-democracy.html | Bagman for Democracy | By David M Oshinsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/being-dead.html | Being Dead | By Richard Lourie | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/books-in-brief-fiction-poetry-113107.html | BOOKS IN BRIEF FICTION  POETRY | By Mark Lindquist | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/books-in-brief-fiction-poetry-113115.html | BOOKS IN BRIEF FICTION  POETRY | By Sia Michel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/books-in-brief-fiction-poetry-113123.html | BOOKS IN BRIEF FICTION  POETRY | By Megan Harlan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/books-in-brief-fiction-poetry-113131.html | BOOKS IN BRIEF FICTION  POETRY | By Judith BoltonFasman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/books-in-brief-fiction-poetry-the-silence-of-the-earps.html | BOOKS IN BRIEF FICTION  POETRY The Silence of the Earps | By Allen Barra | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/books-in-brief-fiction-poetry.html | BOOKS IN BRIEF FICTION  POETRY | By Erik Lundegaard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/both-sides-of-the-hyphen.html | Both Sides of the Hyphen | By Will Blythe | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/children-s-books-112984.html | CHILDRENS BOOKS | By Elisabeth Bumiller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/children-s-books-112992.html | CHILDRENS BOOKS | By Elizabeth Devereaux | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/children-s-books-113000.html | CHILDRENS BOOKS | By Linda Villarosa | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/children-s-books-saved-by-books.html | CHILDRENS BOOKS Saved by Books | By Doug Ward | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/designing-women.html | Designing Women | By Laura Shapiro | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/france-s-native-disgrace.html | Frances Native Disgrace | By Christopher Caldwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/geography-is-destiny.html | Geography Is Destiny | By Sylvia Brownrigg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/guppy-love.html | Guppy Love | By Jon W Turney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/honeymoons-over.html | Honeymoons Over | By Liam Callanan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/meanest-man-in-the-west.html | Meanest Man in the West | By Diane Jacobs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/new-noteworthy-paperbacks-113280.html | NEW  NOTEWORTHY PAPERBACKS | By Scott Veale | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/on-with-the-show.html | On With the Show | By Abraham Brumberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/posner-v-dershowitz.html | Posner v Dershowitz | By Ethan Bronner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/relocation-specialist.html | Relocation Specialist | By Andrew R L Cayton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/six-feet-under.html | Six Feet Under | By Maggie Galehouse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/the-close-reader-the-wound-and-the-historian.html | THE CLOSE READER The Wound and the Historian | By Judith Shulevitz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/the-king-and-i.html | The King and I | By Robert Plunket | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/the-last-mayor-of-fun-city.html | The Last Mayor of Fun City | By Joyce Purnick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/books/the-personal-is-poetical.html | The Personal Is Poetical | By Edward Mendelson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/against-all-odds-a-telecom-rebirth.html | Against All Odds A Telecom Rebirth | By Stephen Labaton and Riva D Atlas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/belt-tightening-is-called-threat-to-the-economy.html | Belt Tightening Is Called Threat To the Economy | By David Leonhardt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/business-an-american-directs-mexico-citys-cinema-revival.html | Business An American Directs Mexico Citys Cinema Revival | By Graham Gori | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/business-diary-three-in-coach-for-armchair-travelers.html | BUSINESS DIARY Three Seats in Coach For Armchair Travelers | By Jane L Levere | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/databank-a-rally-before-the-checks-arrive.html | DataBank A Rally Before the Checks Arrive | By Jonathan Fuerbringer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/economic-view-jobless-rates-don-t-convey-a-key-aspect-does-it-last.html | ECONOMIC VIEW Jobless Rates Dont Convey A Key Aspect Does It Last | By David Leonhardt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/grass-roots-business-hold-the-homogeneity-hot-dogs-stay-local.html | GRASSROOTS BUSINESS Hold the Homogeneity Hot Dogs Stay Local | By Glenn Collins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/investing-an-online-auctioneer-that-helps-cut-costs.html | Investing An Online Auctioneer That Helps Cut Costs | By Erle Norton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/investing-diary-doing-reverse-splits-to-avoid-delisting.html | INVESTING DIARY Doing Reverse Splits To Avoid Delisting | By Michael Brick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/investing-two-faces-of-a-bond-that-beats-inflation.html | Investing Two Faces Of a Bond That Beats Inflation | By Beth Kobliner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/investing-with-david-a-katz-matrix-advisors-value-fund.html | INVESTING WITHDavid A Katz Matrix Advisors Value Fund | By Carole Gould | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/market-insight-a-tale-of-woe-in-cable-country.html | MARKET INSIGHT A Tale Of Woe In Cable Country | By Kenneth N Gilpin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/market-watch-what-government-gives-it-can-take-away.html | MARKET WATCH What Government Gives It Can Take Away | By Gretchen Morgenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/mix-patch-promote-and-lift-a-showman-speeds-the-makeover-of-ted-turner-s-empire.html | Mix Patch Promote and Lift A Showman Speeds the Makeover of Ted Turners Empire | By Jim Rutenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/money-medicine-when-doctors-feel-disposable.html | MONEY  MEDICINE When Doctors Feel Disposable | By Jennifer Steinhauer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/my-first-job-demystifying-the-computer.html | MY FIRST JOB Demystifying The Computer | By Kim Polese | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/personal-business-as-rules-ease-more-citizens-choose-to-fly-2-flags.html | Personal Business As Rules Ease More Citizens Choose to Fly 2 Flags | By Amy Cortese | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/personal-business-diary-confessions-of-workers-at-play-on-the-computer.html | PERSONAL BUSINESS DIARY Confessions of Workers At Play on the Computer | By Vivian Marino | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/portfolios-etc-trouble-in-argentina-may-help-other-emerging-markets.html | PORTFOLIOS ETC Trouble in Argentina May Help Other Emerging Markets | By Jonathan Fuerbringer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/preludes-have-your-freedom-now-or-later.html | PRELUDES Have Your Freedom Now or Later | By Abby Ellin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/private-sector-a-famous-35-emblem-put-to-charitable-use.html | Private Sector A Famous 35 Emblem Put to Charitable Use | By Aaron Donovan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/business/private-sector-fast-cars-harleys-and-cheesecake.html | Private Sector Fast Cars Harleys and Cheesecake | By David Barboza | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | https://www.nytimes.com/2001/07/15/busines s/private-sector-finding-a-new-career-in-plastics.html | Private Sector Finding a New Career in Plastics | By Jonathan D Glater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/busines s/private-sector-pirate-of-prague-or-comeback-kid.html | Private Sector Pirate of Prague or Comeback Kid | By Peter S Green | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/busines s/the-right-thing-a-company-credo-as-applied-or-not.html | THE RIGHT THING A Company Credo as Applied or Not | By Jeffrey L Seglin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/magazi ne/a-miracle-and-yet.html | A Miracle and Yet | By Maggie Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/magazi ne/faking-it.html | Faking It | By Michael Lewis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/magazi ne/food-diary-lovin-spoonfuls.html | FOOD DIARY Lovin Spoonfuls | By Amanda Hesser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/magazi ne/lives-on-the-edge.html | LIVES On the Edge | By Patrick Brown As Told To Tom Downey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/magazi ne/running-from-office.html | Running From Office | By Matt Bai | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/magazi ne/style-best-of-the-collections-dance-this-mess-around.html | STYLE BEST OF THE COLLECTIONS Dance This Mess Around | By Amy M Spindler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/magazi ne/the-way-we-live-now-7-15-01-i-oughta-be-in-pictures.html | The Way We Live Now 71501 I Oughta Be In Pictures | By J Hoberman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/magazi ne/the-way-we-live-now-7-15-01-on-language-compassion.html | The Way We Live Now 71501 On Language Compassion | By William Safire | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/magazi ne/the-way-we-live-now-7-15-01-phenomenon-buy-me.html | The Way We Live Now 71501 Phenomenon Buy Me | By Jim Rutenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/magazi ne/the-way-we-live-now-7-15-01-questions-for-barry-bonds-going-deep.html | The Way We Live Now 71501 Questions For Barry Bonds Going Deep | By Alan Schwarz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/magazi ne/the-way-we-live-now-7-15-01-the-ethicist-firm-commitments.html | The Way We Live Now 71501 The Ethicist Firm Commitments | By Randy Cohen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/magazi ne/the-way-we-live-now-7-15-01-what-they-were-thinking.html | The Way We Live Now 71501 What They Were Thinking | By Catherine Saint Louis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/movies /film-a-marriage-without-subtitles.html | FILM A Marriage Without Subtitles | By Alan Riding | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/movies /film-for-him-her-the-film-version-is-isnt-the-same.html | FILM For HimHer the Film Version IsIsnt the Same | By Peter Marks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/movies /film-the-idea-is-to-intimidate-with-words-and-silence.html | FILM The Idea Is to Intimidate With Words And Silence | By David Thomson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregi on/a-la-carte-differences-in-style-for-two-hamptonites.html | A LA CARTE Differences in Style for Two Hamptonites | By Richard Jay Scholem | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregi on/a-wandering-radio-station-finds-a-home-at-mercy-college.html | A Wandering Radio Station Finds a Home at Mercy College | By Lynne Ames | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregi on/are-fake-pornographic-images-protected-by-first-amendment.html | Are Fake Pornographic Images Protected by First Amendment | By Robert Worth | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregi on/art-art-nurtured-in-communism-has-advocate.html | ART Art Nurtured In Communism Has Advocate | By Michelle Falkenstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/art-reviews-emerging-artists-emerging-visions.html | ART REVIEWS Emerging Artists Emerging Visions | By Helen A Harrison | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/art-the-long-arm-of-the-law-reaches-into-the-gallery.html | ART The Long Arm of the Law Reaches Into the Gallery | By William Zimmer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/at-the-movies-family-run-theater-still-draws-audiences.html | AT THE MOVIES FamilyRun Theater Still Draws Audiences | By Diana Marszalek | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/at-the-movies-the-closing-credits.html | AT THE MOVIES The Closing Credits | By Toby Rogers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/briefing-children-newark-lags.html | BRIEFING CHILDREN NEWARK LAGS | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/briefing-sports-authority-chairman-resigns.html | BRIEFING SPORTS AUTHORITY CHAIRMAN RESIGNS | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/briefing-transportation-e-zpass-speeding.html | BRIEFING TRANSPORTATION EZPASS SPEEDING | By John Holl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/briefing-transportation-emissions-contract-hearings.html | BRIEFING TRANSPORTATION EMISSIONS CONTRACT HEARINGS | By Anne Ruderman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/briefing-transportation-gas-prices-fall.html | BRIEFING TRANSPORTATION GAS PRICES FALL | By John Holl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/briefing-transportation-newark-airport-medical-office.html | BRIEFING TRANSPORTATION NEWARK AIRPORT MEDICAL OFFICE | By Anne Ruderman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/brookfield-shows-off-its-crafts.html | Brookfield Shows Off Its Crafts | By Bess Liebenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/brooklyn-boy-4-shot-to-death-while-visiting-home-of-uncle.html | Brooklyn Boy 4 Shot to Death While Visiting Home of Uncle | By Thomas J Lueck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/by-the-way-face-to-face-with-edison.html | BY THE WAY Face to Face With Edison | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/chess-young-one-is-too-restless-so-the-old-fox-gains-a-point.html | CHESS Young One Is Too Restless So the Old Fox Gains a Point | By Robert Byrne | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/child-s-death-spotlights-culture-shock-among-yemeni-jews.html | Childs Death Spotlights Culture Shock Among Yemeni Jews | By David W Chen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/coping-the-fabled-no-7-not-so-lucky-these-days.html | COPING The Fabled No 7 Not So Lucky These Days | By Felicia R Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/county-lines-what-he-did-on-crutches-on-vacation.html | COUNTY LINES What He Did on Crutches on Vacation | By Marek Fuchs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/cuomo-is-catching-up-to-mccall-in-money-raising-marathon.html | Cuomo Is Catching Up to McCall In MoneyRaising Marathon | By RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/cuttings-how-new-yorkers-lived-their-lives-in-the-sky.html | CUTTINGS How New Yorkers Lived Their Lives in the Sky | By Anne Raver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/cuttings-when-life-was-spending-time-on-the-roof.html | CUTTINGS When Life Was Spending Time on the Roof | By Anne Raver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/demonstrators-at-un-accuse-priests-of-abusing-nuns-in-africa.html | Demonstrators at UN Accuse Priests of Abusing Nuns In Africa | By Stephanie Flanders | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/dining-out-a-place-for-fresh-fish-evoking-full-sails.html | DINING OUT A Place for Fresh Fish Evoking Full Sails | By M H Reed | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/dining-out-fresh-seafood-with-creative-touches.html | DINING OUT Fresh Seafood With Creative Touches | By Joanne Starkey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/dining-out-seafood-spot-with-pizza-pasta-and-a-toot.html | DINING OUT Seafood Spot With Pizza Pasta and a Toot | By Patricia Brooks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/down-the-shore-the-water-s-fine-but-the-rental-costs-leave-people-cold.html | DOWN THE SHORE The Waters Fine but the Rental Costs Leave People Cold | By Robert Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/eight-artists-cross-the-border.html | Eight Artists Cross the Border | By D Dominick Lombardi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/every-home-a-castle-every-dock-a-runway.html | Every Home a Castle Every Dock a Runway | By Christine Woodside | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/federal-suit-accuses-city-not-acting-harassment-complaints-workfare-jobs.html | Federal Suit Accuses City of Not Acting on Harassment Complaints in Workfare Jobs | By Steven Greenhouse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/finding-a-new-way-at-an-old-theater.html | Finding a New Way At an Old Theater | By Alvin Klein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/for-housing-plan-landscape-is-the-priority.html | For Housing Plan Landscape Is the Priority | By Stacey Stowe | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/fred-the-record-reaching-a-pinnacle-in-us-swimming.html | FOR THE RECORD Reaching a Pinnacle In US Swimming | By Chuck Slater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/fred-marcellino-61-designer-of-elegant-best-seller-covers.html | Fred Marcellino 61 Designer Of Elegant BestSeller Covers | By Steven Heller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/fyi-220043.html | FYI | By Daniel B Schneider | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/harmony-reigns-surprise-in-new-jersey-redistricting.html | Harmony Reigns Surprise In New Jersey Redistricting | By Maria Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/in-business-dolce-tarrytown-house-completes-renovations.html | IN BUSINESS Dolce Tarrytown House Completes Renovations | By Stephanie Rosenbloom | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/in-business-from-dressing-down-to-suiting-up.html | IN BUSINESS From Dressing Down to Suiting Up | By Francine Parnes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/in-business-unemployment-continues-to-decline-in-hudson-valley.html | IN BUSINESS Unemployment Continues To Decline in Hudson Valley | By John Swansburg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/in-business-vacancy-rate-falls-in-commercial-office-space.html | IN BUSINESS Vacancy Rate Falls In Commercial Office Space | By Elsa Brenner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/in-person-you-can-call-her-a-cat-person.html | IN PERSON You Can Call Her A Cat Person | By Jill C Capuzzo | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/invaders-hit-the-beach.html | Invaders Hit the Beach | By Allan Richter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/jamaica-station-project-making-train-changing-more-pleasant-by-2005.html | Jamaica Station Project Making TrainChanging More Pleasant by 2005 | By Stewart Ain | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/jeanine-pirro-s-sting-visiting-chat-rooms-to-chase-pedophiles.html | Jeanine Pirros Sting Visiting Chat Rooms To Chase Pedophiles | By Robert Worth | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/jersey-footlights-free-concert-at-newark-museum.html | JERSEY FOOTLIGHTS Free Concert at Newark Museum | By Robbie Woliver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/jersey-footlights-just-the-spot-when-weather-is-spotty.html | JERSEY FOOTLIGHTS Just the Spot When Weather Is Spotty | By Maureen C Muenster | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/jersey-footlights-sounds-of-the-60-s.html | JERSEY FOOTLIGHTS Sounds of the 60s | By Robbie Woliver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/jersey-footlights-the-cheapest-seats-in-the-house.html | JERSEY FOOTLIGHTS The Cheapest Seats in the House | By Claudia Kuehl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/jersey-welcome-to-the-capital-of-wacky-laws.html | JERSEY Welcome to the Capital of Wacky Laws | By Neil Genzlinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/just-where-does-connecticut-shop.html | Just Where Does Connecticut Shop | By Harlan J Levy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/lab-seeks-leader-for-post-marburger-era.html | Lab Seeks Leader for PostMarburger Era | By Valerie Cotsalas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/li-work-a-flickering-candle-for-the-independent-inventor.html | LI  WORK A Flickering Candle for the Independent Inventor | By Warren Strugatch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/long-island-journal-corny-jokes-aside-a-fight-for-a-farm-stand.html | LONG ISLAND JOURNAL Corny Jokes Aside a Fight for a Farm Stand | By Marcelle S Fischler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/long-island-vines-rose-season.html | LONG ISLAND VINES Ros Season | By Howard G Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-bedford-stuyvesant-last-knockout-may-loom-popular-boxing.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT The Last Knockout May Loom at a Popular Boxing Center | By Tara Bahrampour | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-bending-elbows-when-dino-s-playing-fold-early-and-save-time.html | NEIGHBORHOOD REPORT BENDING ELBOWS When Dinos Playing Fold Early and Save Time | By Charlie Leduff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-bryant-park-it-s-silver-screen-shuffle-it-came-nowhere.html | NEIGHBORHOOD REPORT BRYANT PARK Its the Silver Screen Shuffle And It Came Out of Nowhere | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-east-side-shelter-for-homeless-may-soon-be-homeless-itself.html | NEIGHBORHOOD REPORT EAST SIDE A Shelter For the Homeless May Soon Be Homeless Itself | By Erika Kinetz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-greenwich-village-foes-fear-new-chairwoman-will-just-toe.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Foes Fear New Chairwoman Will Just Toe the Party Line | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-long-island-city-millstones-lift-spirits-queens-plaza.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Millstones Lift the Spirits of Queens Plaza Preservationists | By Erik Baard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-lower-manhattan-council-race-gay-groups-go-beyond-sexual.html | NEIGHBORHOOD REPORT LOWER MANHATTAN In Council Race Gay Groups Go Beyond Sexual Identity | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-marine-park-sit-stay-if-super-comes-asking-questions-hide.html | NEIGHBORHOOD REPORT MARINE PARK Sit Stay And if the Super Comes Asking Questions Hide | By Sherri Day | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-maspeth-you-can-t-get-here-there-with-that-bridge-mta-says.html | NEIGHBORHOOD REPORT MASPETH You Cant Get Here From There With That Bridge MTA Says | By E E Lippincott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-morningside-heights-26-year-dispute-over-tower-with-no-end.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS A 26Year Dispute Over a Tower With No End in Sight | By Kelly Crow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-morningside-heights-pardon-my-dust-neighbors-college-project.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Pardon My Dust Neighbors of a College Project Say No | By Kelly Crow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-new-york-up-close-counting-noses-fish-those-who-catch-them.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Counting Noses of Fish and Those Who Catch Them | By E E Lippincott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-staten-island-up-close-bus-roulette-add-four-routes-but.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Bus Roulette Add Four Routes but First Cancel Seven | By Jim OGrady | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-updates-chinatown.html | NEIGHBORHOOD REPORT UPDATES CHINATOWN | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-updates-new-york-up-close.html | NEIGHBORHOOD REPORT UPDATES NEW YORK UP CLOSE | By Seth Kugel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/neighborhood-report-upper-east-side-for-traveler-short-tempo-some-presto-courses.html | NEIGHBORHOOD REPORT UPPER EAST SIDE For the Traveler Short of Tempo Some Presto Courses in Italian | By Carlo Piano | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/new-yorkers-company-no-stethoscope-defies-the-stereotype.html | NEW YORKERS  COMPANY No Stethoscope A Legit Safecracker Defies the Stereotype | By Doug Garr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/next-up-for-newtown-a-plan-for-the-land.html | Next Up for Newtown A Plan for the Land | By Nancy Doniger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/night-s-light-dims-stars-and-irks-residents.html | Nights Light Dims Stars and Irks Residents | By John Rather | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/nj-law-bank-jobs-lead-to-odd-jobs.html | NJ LAW Bank Jobs Lead To Odd Jobs | By Caren Chesler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/on-politics-to-get-to-be-mr-insider-it-helps-to-be-an-outsider.html | ON POLITICS To Get to Be Mr Insider It Helps to Be an Outsider | By Iver Peterson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/on-the-map-when-qwertyuiop-was-high-tech.html | ON THE MAP When QWERTYUIOP was HighTech | By Anne Ruderman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/one-year-and-five-visits-to-india-later-a-wedding.html | One Year and Five Visits to India Later a Wedding | By Kathleen Cannon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/opinion-same-old-unwise-ideas-on-energy.html | OPINION Same Old Unwise Ideas on Energy | By Peter Maniscalco | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/our-towns-our-cave-s-better-than-their-cave-our-cows-actually-fell-in.html | Our Towns Our Caves Better Than Their Cave Our Cows Actually Fell In | By Matthew Purdy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/pastimes-in-scarsdale-it-s-a-new-ballgame.html | PASTIMES In Scarsdale Its a New Ballgame | By Corey Kilgannon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/playing-lead-guitar-for-icons-of-new-jersey-rock-n-roll.html | Playing Lead Guitar for Icons of New Jersey Rock n Roll | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/police-officers-kill-a-man-who-was-stabbing-his-girlfriend.html | Police Officers Kill a Man Who Was Stabbing His Girlfriend | By William K Rashbaum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/quick-bite-stone-harbor-a-professor-s-summer-job-scooping-ice-cream.html | QUICK BITE Stone Harbor A Professors Summer Job Scooping Ice Cream | By Robert Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/reporter-s-notebook-opinions-on-death-penalty-spoken-but-not-heard.html | Reporters Notebook Opinions on Death Penalty Spoken But Not Heard | By Benjamin Weiser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/restaurants-ambitions-delivered.html | RESTAURANTS Ambitions Delivered | By David Corcoran | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/soapbox-in-traffic-and-not-dropping-a-stitch.html | SOAPBOX In Traffic and Not Dropping a Stitch | By Adele Sachs Shapiro | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/southampton-journal-the-party-has-moved-but-it-still-must-go-on.html | Southampton Journal The Party Has Moved but It Still Must Go On | By Al Baker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/thanks-for-coming-now-go.html | Thanks for Coming Now Go | By Abbi Raghunathan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/the-cities-a-rich-past-imperiled-by-an-affluent-present.html | THE CITIES A Rich Past Imperiled by an Affluent Present | By Steve Strunsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/the-frenchiest-things-on-the-street-are-the-fries.html | The Frenchiest Things on the Street Are the Fries | By Dean E Murphy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/the-fresh-air-fund-for-one-host-family-the-boys-are-summer.html | The Fresh Air Fund For One Host Family The Boys Are Summer | By Kathleen Carroll | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/the-guide-199524.html | THE GUIDE | By Barbara Delatiner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/the-guide-215236.html | THE GUIDE | By Eleanor Charles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/the-senior-guy.html | The Senior Guy | By Michelle ODonnell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/the-view-from-avon-a-tournament-entwines-golf-community-and-charity.html | The View FromAvon A Tournament Entwines Golf Community and Charity | By Kenneth Best | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/tiny-island-but-cause-so-celebre-new-york-hollywood-vieques-has-issues-for.html | A Tiny Island but a Cause So Clbre From New York to Hollywood Vieques Has Issues for Everyone | By Raymond Hernandez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/to-adopt-cute-2-lane-blacktop-has-papers.html | To Adopt Cute 2Lane Blacktop Has Papers | By Diana Shaman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/urban-tactics-a-touch-of-the-soothsayer-in-the-big-city.html | URBAN TACTICS A Touch of the Soothsayer In the Big City | By Laura Pedersen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/wine-under-20-stylish-whites-from-upstate.html | WINE UNDER 20 Stylish Whites From Upstate | By Howard G Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/nyregion/you-ve-got-mail-at-last-the-carrier-stole-it-in-96.html | Youve Got Mail at Last The Carrier Stole It in 96 | By Jayson Blair | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/liberties-i-m-still-here.html | Liberties Im Still Here | By Maureen Dowd | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/nuclear-arms-still-keep-the-peace.html | Nuclear Arms Still Keep the Peace | By Robert S McNamara and Thomas Graham Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/reckonings-a-latin-tragedy.html | Reckonings A Latin Tragedy | By Paul Krugman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/opinion/the-alchemy-of-stem-cell-research.html | The Alchemy of Stem Cell Research | By David J Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/a-future-for-madison-squares-past.html | A Future for Madison Squares Past | By David W Dunlap | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/commercial-property-hotels-offering-business-travelers-less-fancy-quarters.html | Commercial PropertyHotels Offering Business Travelers LessFancy Quarters | By John Holusha | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/habitats-forest-hills-queens-in-this-co-op-apartment-murals-are-wall-to-wall.html | HabitatsForest Hills Queens In This Coop Apartment Murals Are Wall to Wall | By Trish Hall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/if-you-re-thinking-of-living-in-bedford-ny-peace-and-quiet-even-for-the-famous.html | If Youre Thinking of Living InBedford NY Peace and Quiet Even for the Famous | By Elsa Brenner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/in-the-region-long-island-buying-groups-of-buildings-to-create-campuses.html | In the RegionLong Island Buying Groups of Buildings to Create Campuses | By Carole Paquette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/in-the-region-new-jersey-a-new-building-in-montclair-in-a-19th-century-style.html | In the RegionNew Jersey A New Building in Montclair in a 19thCentury Style | By Antoinette Martin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/in-the-region-westchester-as-complaints-rise-advice-on-hiring-a-contractor.html | In the RegionWestchester As Complaints Rise Advice on Hiring a Contractor | By Elsa Brenner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/streetscapes-manhattan-2-little-known-architects-of-distinctive-buildings.html | StreetscapesManhattan 2 LittleKnown Architects of Distinctive Buildings | By Christopher Gray | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/realestate/your-home-for-co-ops-bad-income-and-good.html | YOUR HOME For Coops Bad Income And Good | By Jay Romano | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/baseball-1000th-victory-for-valentine-single-blemish-for-rusch.html | BASEBALL 1000th Victory for Valentine Single Blemish for Rusch | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/baseball-knoblauch-helps-yanks-avoid-sweep-in-florida.html | BASEBALL Knoblauch Helps Yanks Avoid Sweep in Florida | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/baseball-looking-at-pitch-counts-is-unfair-umpires-say.html | BASEBALL Looking at Pitch Counts Is Unfair Umpires Say | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/baseball-notebook-bonds-receives-support-from-mr-october.html | BASEBALL NOTEBOOK Bonds Receives Support From Mr October | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/baseball-numbers-and-pain-add-up-for-piazza.html | BASEBALL Numbers And Pain Add Up For Piazza | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/baseball-yankees-notebook-wait-till-next-year-for-wells-to-return.html | BASEBALL YANKEES NOTEBOOK Wait Till Next Year For Wells to Return | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/cycling-winner-on-bastille-day-is-from-the-right-country.html | CYCLING Winner on Bastille Day Is From the Right Country | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/harness-racing-real-desire-just-beats-the-favorite.html | HARNESS RACING Real Desire Just Beats The Favorite | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/hockey-rangers-put-their-prospects-on-display.html | HOCKEY Rangers Put Their Prospects On Display | By Jason Diamos | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/olympics-critics-home-surfacing-wake-china-s-successful-bid-for-games.html | OLYMPICS Critics at Home Surfacing in Wake of Chinas Successful Bid for the Games | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/olympics-past-scandal-could-haunt-ioc-candidate.html | OLYMPICS Past Scandal Could Haunt IOC Candidate | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/outdoors-dead-drift-casting-lures-the-bass.html | OUTDOORS DeadDrift Casting Lures the Bass | By Nelson Bryant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/perspective-a-controversy-going-longer-than-the-drives.html | Perspective A Controversy Going Longer Than the Drives | By Al Barkow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/perspective-earnhardt-jr-helps-nascar-find-its-way-back.html | Perspective Earnhardt Jr Helps Nascar Find Its Way Back | By Robert Lipsyte | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/plus-college-football-yale-to-make-sunday-debut.html | PLUS COLLEGE FOOTBALL Yale to Make Sunday Debut | By Jack Cavanaugh | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/pro-basketball-after-all-that-webber-is-likely-to-stay.html | PRO BASKETBALL After All That Webber Is Likely to Stay | By Mike Wise | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/pro-basketball-by-adding-weatherspoon-the-knicks-are-near-a-wrap.html | PRO BASKETBALL By Adding Weatherspoon The Knicks Are Near a Wrap | By Chris Broussard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/pro-football-after-conquering-the-hill-a-super-bowl-sounds-easy.html | PRO FOOTBALL After Conquering the Hill A Super Bowl Sounds Easy | By Mike Freeman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/pro-football-notebook-cash-advances-are-under-scrutiny.html | PRO FOOTBALL NOTEBOOK Cash Advances Are Under Scrutiny | By Mike Freeman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/sports-of-the-times-mcewing-s-sideshow-is-getting-noticed.html | Sports of The Times McEwings Sideshow Is Getting Noticed | By Ira Berkow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/sports-times-jackie-robinson-s-daughter-continues-job-conquering-obstacles.html | Sports of The Times Jackie Robinsons Daughter Continues Job of Conquering Obstacles | By William C Rhoden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/tennis-lendl-s-desire-to-succeed-puts-him-in-hall-of-fame.html | TENNIS Lendls Desire to Succeed Puts Him in Hall of Fame | By Herb McCormick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/sports/the-boating-report-in-a-tight-transpac-pegasus-pulls-through.html | THE BOATING REPORT In a Tight Transpac Pegasus Pulls Through | By Herb McCormick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/style/a-night-out-with-suzan-lori-parks-the-playwright-bride.html | A NIGHT OUT WITH Suzan Lori Parks The Playwright Bride | By Linda Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/style/fashionistas-ecofriendly-and-all-natural.html | Fashionistas Ecofriendly And AllNatural | By Ruth La Ferla | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/style/field-notes-pride-of-place.html | FIELD NOTES Pride of Place | By Joyce Cohen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/style/noticed-a-publicist-scorched-by-fires-she-fanned.html | NOTICED A Publicist Scorched By Fires She Fanned | By Rick Marin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/style/on-the-street-a-bit-of-sheer-a-bit-of-history.html | ON THE STREET A Bit of Sheer A Bit of History | By Bill Cunningham | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/style/pulse-a-beach-assault-in-full-metal.html | PULSE A Beach Assault In Full Metal | By Ellen Tien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/style/pulse-chimp-change.html | PULSE Chimp Change | By Jennifer Tung | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/style/pulse-ps-untattoo-you.html | PULSE PS Untattoo You | By Ellen Tien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/style/pulse-the-friendly-skies-around-tarrytown.html | PULSE The Friendly Skies Around Tarrytown | By Ellen Tien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/style/pulse-toe-cozies-for-bohemians.html | PULSE Toe Cozies for Bohemians | By Jennifer Tung | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-15 | https://www.nytimes.com/2001/07/15/style/review-fashion-saint-laurent-sets-it-right-in-paris.html | REVIEW FASHION Saint Laurent Sets It Right in Paris | By Cathy Horyn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/style/the-age-of-dissonance-hamptons-players-in-a-lower-key.html | THE AGE OF DISSONANCE Hamptons Players In a Lower Key | By Bob Morris | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/style/weddings-vows-jaime-chapin-and-timothy-miller.html | WEDDINGS VOWS Jaime Chapin and Timothy Miller | By Mel Watkins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/theater/theater-at-work-with-all-the-comforts-of-a-family.html | THEATER At Work With All the Comforts of a Family | By Robert Simonson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/theater/theater-his-genius-is-to-find-the-drama-between-the-words.html | THEATER His Genius Is to Find The Drama Between The Words | By Michael Billington | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/theater/theater-notes-on-pinter-given-by-pinter.html | THEATER Notes On Pinter Given By Pinter | By Mel Gussow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/a-bounty-from-uneven-terrain.html | A Bounty From Uneven Terrain | By Mary Taylor Simeti | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/at-road-s-end-a-taste-of-rural-norway.html | At Roads End a Taste of Rural Norway | By Bruce Bawer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/choice-tables-philadelphia-s-core-well-fed-revives.html | CHOICE TABLES Philadelphias Core Well Fed Revives | By Bryan Miller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/practical-traveler-looking-back-14-years-of-tips.html | PRACTICAL TRAVELER Looking Back 14 Years of Tips | By Betsy Wade | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/q-a-169404.html | Q A | By Pamela Noel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/romanced-by-the-stone.html | Romanced by the Stone | By Pamela Petro | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/roughing-it-in-romania.html | Roughing It In Romania | By Aaron Latham | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/the-old-world-s-new-world.html | The Old Worlds New World | By Seth Margolis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/travel-advisory-a-theme-park-in-mexico-with-sets-and-props.html | TRAVEL ADVISORY A Theme Park in Mexico With Sets and Props | By Eric P Nash | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/travel-advisory-continental-and-united-forge-e-ticket-link.html | TRAVEL ADVISORY Continental and United Forge ETicket Link | By Betsy Wade | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/travel-advisory-correspondent-s-report-hotel-rates-advance-while-occupancy-drops.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Hotel Rates Advance While Occupancy Drops | By Edwin McDowell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/travel/what-s-doing-in-lake-placid.html | WHATS DOING IN Lake Placid | By James W Grant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/tv/cover-story-damsels-ye-run-rings-around-the-knights.html | COVER STORY Damsels Ye Run Rings Around the Knights | By Jill Gerston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/tv/for-young-viewers-tv-s-no-1-babies-celebrate-their-10th-birthday.html | FOR YOUNG VIEWERS TVs No 1 Babies Celebrate Their 10th Birthday | By Kathryn Shattuck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/us/bush-aides-weigh-legalizing-status-of-mexicans-in-us.html | BUSH AIDES WEIGH LEGALIZING STATUS OF MEXICANS IN US | By Eric Schmitt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | https://www.nytimes.com/2001/07/15/exa mining-the-vote-how-bush-took-florida-mining-the-overseas-absentee-vote.html | EXAMINING THE VOTE How Bush Took Florida Mining the Overseas Absentee Vote | By David Barstow and Don van Natta Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/exa mining-the-vote-how-the-ballots-were-examined.html | EXAMINING THE VOTE How the Ballots Were Examined | By Josh Barbanel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/us/exa mining-the-vote-lieberman-put-democrats-in-retreat-on-military-vote.html | EXAMINING THE VOTE Lieberman Put Democrats In Retreat on Military Vote | By Richard L Berke | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/us/exa mining-the-vote/timely-but-tossed-votes-were-slow-to-get-to-the-ballot-box.html | EXAMINING THE VOTE Timely but Tossed Votes Were Slow to Get to the Ballot Box | By Michael Cooper | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/us/exa mining-the-vote-house-republicans-pressed-pentagon-for-e-mail-addresses-sailors.html | EXAMINING THE VOTE House Republicans Pressed Pentagon for EMail Addresses of Sailors | By C J Chivers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/us/mar a-chabot-87-dies-began-indian-market-and-was-an-o-keeffe-associate.html | Maria Chabot 87 Dies Began Indian Market and Was an OKeeffe Associate | By Douglas Martin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/us/nile-virus-in-florida-bird-raises-concern-about-fast-spread.html | Nile Virus in Florida Bird Raises Concern About Fast Spread | By Dana Canedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/us/pent agon-officials-report-hit-in-latest-missile-defense-test.html | Pentagon Officials Report Hit In Latest Missile Defense Test | By James Dao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/us/polit ical-briefing-2004-buzz-bradley-kerry-gore-and-more.html | Political Briefing 2004 Buzz Bradley Kerry Gore and More | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/us/polit ical-briefing-learning-to-wrestle-in-political-arena.html | Political Briefing Learning to Wrestle In Political Arena | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/us/polit ical-briefing-san-francisco-mayor-looks-to-sacramento.html | Political Briefing San Francisco Mayor Looks to Sacramento | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/us/polit ical-briefing-taking-another-stab-at-state-s-term-limits.html | Political Briefing Taking Another Stab At States Term Limits | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/us/state s-pressed-as-3-boys-die-at-boot-camps.html | States Pressed As 3 Boys Die At Boot Camps | By Michael Janofsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/us/with zest-the-deceased-once-had-town-recalls-its-flight-800-victims.html | With Zest the Deceased Once Had Town Recalls Its Flight 800 Victims | By Francis X Clines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/correspondence-europe-s-trials-bosnia berlin-hague-road-toward-continent-s.html | CorrespondenceEuropes Trials from Bosnia to Berlin to The Hague On a Road Toward a Continents Future | By Roger Cohen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/ideas-trends-curtains-how-to-avoid-being-attacked-in-the-shower.html | Ideas Trends Curtains How to Avoid Being Attacked in the Shower | By Anthony Ramirez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/ideas-trends-divided-they-stand-the-high-court-and-the-triumph-of-discord.html | Ideas Trends Divided They Stand The High Court and The Triumph of Discord | By Linda Greenhouse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/ideas-trends-virtual-revenge-and-the-decline-of-the-dot-coms.html | Ideas Trends Virtual Revenge and the Decline of the DotComs | By Amy Harmon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/july-8-14-2008-olympics-for-china.html | July 814 2008 Olympics for China | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/july-8-14-estrada-arraigned.html | July 814 Estrada Arraigned | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/july-8-14-gun-battles-in-jamaica.html | July 814 Gun Battles in Jamaica | By David Gonzalez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/july-8-14-higgs-still-missing.html | July 814 Higgs Still Missing | By James Glanz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/july-8-14-in-the-beginning.html | July 814 In the Beginning | By John Noble Wilford | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/july-8-14-ireland-s-hopes-fading.html | July 814 Irelands Hopes Fading | By Hubert B Herring | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/july-8-14-louima-wins-8.75-million.html | July 814 Louima Wins 875 Million | By Alan Feuer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/july-8-14-memorial-to-shamed-war-dead.html | July 814 Memorial to Shamed War Dead | By Sarah Lyall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/july-8-14-pinochet-wins-crucial-case.html | July 814 Pinochet Wins Crucial Case | By Clifford Krauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/july-8-14-slave-report-widens-blame.html | July 814 Slave Report Widens Blame | By Joel Brinkley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/july-8-14-stem-cells-in-private-labs.html | July 814 Stem Cells in Private Labs | By Sheryl Gay Stolberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/july-8-14-switch-on-military-strategy.html | July 814 Switch on Military Strategy | By Thom Shanker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/july-8-14-unlikely-suspects.html | July 814 Unlikely Suspects | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/july-8-14-verdict-for-embassy-bomber.html | July 814 Verdict for Embassy Bomber | By Benjamin Weiser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/the-case-against-the-court-martial.html | The Case Against the CourtMartial | By James Dao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/the-nation-shaping-the-new-math-of-racial-redistricting.html | The Nation Shaping the New Math of Racial Redistricting | By Adam Clymer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/the-nation-the-color-of-money-is-green-the-one-that-counts-the-most.html | The Nation The Color of Money Is Green the One That Counts the Most | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/the-nation-the-lost-privacy-of-gary-condit.html | The Nation The Lost Privacy of Gary Condit | By Felicity Barringer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/the-nation-your-data-yourself-a-protective-path-paved-in-granola.html | The Nation Your Data Yourself A Protective Path Paved in Granola | By Steve Lohr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/the-world-for-the-newest-nuclear-powers-a-little-chat.html | The World For the Newest Nuclear Powers a Little Chat | By Barry Bearak | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/who-said-you-can-t-be-too-rich.html | Who Said You Cant Be Too Rich | By Danny Hakim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/weekin review/world-war-crimes-africa-where-justice-takes-back-seat-just-ending-war.html | The World War Crimes in Africa Where Justice Takes a Back Seat to Just Ending War | By Ian Fisher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/world/beijing-convicts-professor-orders-expulsion.html | Beijing Convicts Professor Orders Expulsion | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-15 | https://www.nytimes.com/2001/07/15/world/bush-senior-on-his-son-s-behalf-reassures-saudi-leader.html | Bush Senior on His Sons Behalf Reassures Saudi Leader | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/world/defiant-chirac-denies-corruption-charges-avoiding-specifics.html | Defiant Chirac Denies Corruption Charges Avoiding Specifics | By Suzanne Daley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/world/fighting-sex-harassment-and-stigma-in-japan.html | Fighting Sex Harassment and Stigma in Japan | By Howard W French | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/world/front-line-of-un-effort-to-take-guns-from-children.html | Front Line Of UN Effort To Take Guns From Children | By Barbara Crossette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/world/milosevic-s-abode-10-by-17-feet-but-no-dungeon.html | Milosevics Abode 10 by 17 Feet but No Dungeon | By Marlise Simons | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/world/north-korean-mends-old-ties-on-a-mission-to-vietnam.html | North Korean Mends Old Ties On a Mission To Vietnam | By Don Kirk | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/world/pakistani-s-day-1-in-india-busyness-but-little-business.html | Pakistanis Day 1 in India Busyness but Little Business | By Barry Bearak | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/world/riots-point-out-jamaican-fault-line.html | Riots Point Out Jamaican Fault Line | By David Gonzalez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-15 | https://www.nytimes.com/2001/07/15/world/ulster-talks-fail-to-solve-problem-of-ira-weapons.html | Ulster Talks Fail to Solve Problem of IRA Weapons | By Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/bridge-how-to-lose-a-cold-contract-by-outsmarting-yourself.html | BRIDGE How to Lose a Cold Contract By Outsmarting Yourself | By Alan Truscott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/dance-review-angst-and-ambivalence-from-2-young-companies.html | DANCE REVIEW Angst and Ambivalence From 2 Young Companies | By Anna Kisselgoff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/gimmicks-games-create-dancegoers-people-aren-t-born-loving-pas-de-deux-so-art.html | Gimmicks and Games To Create Dancegoers People Arent Born Loving Pas de Deux So the Art of Persuasion Grows Complex | By Jennifer Dunning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/meyer-potamkin-91-banker-with-an-eye-for-art-dies.html | Meyer Potamkin 91 Banker With an Eye for Art Dies | By Wolfgang Saxon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/music-in-review-exploring-beethoven-s-sonatas-for-a-variety-of-instruments.html | MUSIC IN REVIEW Exploring Beethovens Sonatas For a Variety of Instruments | By Allan Kozinn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/music-in-review-in-an-intimate-space-a-journey-from-the-loud-to-the-lyric.html | MUSIC IN REVIEW In an Intimate Space a Journey From the Loud to the Lyric | By Paul Griffiths | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/music-review-ardor-elegance-and-trees-on-a-midsummer-night.html | MUSIC REVIEW Ardor Elegance and Trees On a Midsummer Night | By Bernard Holland | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/opera-review-studies-in-a-bleakness-the-composer-knew.html | OPERA REVIEW Studies in a Bleakness The Composer Knew | By Anthony Tommasini | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/pop-review-the-good-times-of-way-down-yonder-complete-with-the-rakish-growl.html | POP REVIEW The Good Times of Way Down Yonder Complete With the Rakish Growl | By Jon Pareles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/arts/writers-writing-easy-adverbs-exclamation-points-especially-hooptedoodle.html | WRITERS ON WRITING Easy on the Adverbs Exclamation Points and Especially Hooptedoodle | By Elmore Leonard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/books/books-of-the-times-true-crimes-famous-and-forgotten.html | BOOKS OF THE TIMES True Crimes Famous and Forgotten | By Janet Maslin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/at-t-is-said-to-be-open-to-courtship-of-its-cable-television-unit.html | ATT Is Said to Be Open to Courtship of Its Cable Television Unit | By Seth Schiesel and Geraldine Fabrikant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/cashing-black-readers-book-niche-seen-keeping-writers-outside-mainstream.html | Cashing In on Black Readers Book Niche Is Seen Keeping Writers Outside the Mainstream | By David D Kirkpatrick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/compressed-data-amazon-s-chief-agrees-to-play-barbecue-chef.html | Compressed Data Amazons Chief Agrees To Play Barbecue Chef | By Saul Hansell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/compressed-data-for-a-tiny-pacific-nation-its-domain-is-its-treasure.html | Compressed Data For a Tiny Pacific Nation Its Domain Is Its Treasure | By Chris Gaither | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/compressed-data-oxford-dictionary-gives-concise-a-new-meaning.html | Compressed Data Oxford Dictionary Gives Concise a New Meaning | By Laurie J Flynn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/e-commerce-report-shakeout-proceeds-some-business-business-marketplaces-show.html | ECommerce Report As the shakeout proceeds some businesstobusiness marketplaces show their staying power | By Bob Tedeschi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/in-cable-tv-programmers-provide-a-power-balance.html | In Cable TV Programmers Provide a Power Balance | By Seth Schiesel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/incomplete-resume-special-report-executive-s-missing-years-papering-over-past.html | THE INCOMPLETE RSUM A special report An Executives Missing Years Papering Over Past Problems | By Floyd Norris | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/internet-music-start-up-to-obtain-licenses.html | Internet Music StartUp to Obtain Licenses | By Matt Richtel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/media-a-fight-for-survival-in-british-network-tv.html | MEDIA A Fight for Survival in British Network TV | By Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/media-business-advertising-mixing-offline-stalwarts-detergent-cereal-tissue-with.html | THE MEDIA BUSINESS ADVERTISING Mixing the offline stalwarts  detergent cereal tissue  with online marketing | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/mediatalk-book-chronicles-a-colliding-of-interests.html | MediaTalk Book Chronicles a Colliding of Interests | By Alex Kuczynski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/mediatalk-how-well-did-cbs-check-out-contestant.html | MediaTalk How Well Did CBS Check Out Contestant | By Bill Carter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/mediatalk-reporter-to-cover-mergers-from-other-side.html | MediaTalk Reporter to Cover Mergers from Other Side | By Andrew Ross Sorkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/microsoft-adversary-to-become-ftc-official.html | Microsoft Adversary to Become FTC Official | By Steve Lohr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/most-wanted-drilling-down-online-grocers-paper-plastic-profits.html | MOST WANTED DRILLING DOWNONLINE GROCERS Paper Plastic Profits | By Tim Race | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/new-economy-dot-com-editor-sheds-his-five-year-cocoon-looks-journalism-has.html | New Economy A dotcom editor sheds his fiveyear cocoon and looks at how journalism has changed in the age of the Internet | By Dave Kansas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/on-television-stringing-together-taut-episodes-not-codas-on-the-sopranos.html | On Television Stringing Together Taut Episodes Not Codas on The Sopranos | By Bill Carter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/patents-black-box-for-cars-determine-cause-accident-device-detect-drowsy-drivers.html | Patents A black box for cars to determine the cause of an accident and a device to detect drowsy drivers | By Sabra Chartrand | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/private-suits-put-microsoft-at-little-risk.html | Private Suits Put Microsoft At Little Risk | By Barnaby J Feder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/technology-russia-tries-to-catch-up.html | TECHNOLOGY Russia Tries To Catch Up | By John Varoli | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/the-media-business-advertising-addenda-accounts-269441.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/the-media-business-advertising-addenda-focusing-on-bozell-interpublic-retools.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Focusing on Bozell Interpublic Retools | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/the-media-business-advertising-addenda-masius-is-enlarging-its-new-york-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Masius Is Enlarging Its New York Shop | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/the-media-business-advertising-addenda-promotions-to-revive-the-dancing-raisins.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Promotions to Revive The Dancing Raisins | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/business/when-site-sponsorship-threatens-credibility.html | When Site Sponsorship Threatens Credibility | By Alex Kuczynski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/2-mayoral-candidates-forming-education-parties.html | 2 Mayoral Candidates Forming Education Parties | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/he-s-in-charge-in-demand-and-in-prison.html | Hes in Charge in Demand and in Prison | By Steven Greenhouse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/manhattan-past-queens-present-city-hall-park-artifacts-are-returned-obscurity.html | Manhattan Past Queens Present City Hall Park Artifacts Are Returned From Obscurity | By Dan Barry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/memories-rise-as-tanks-fall-in-brooklyn.html | Memories Rise As Tanks Fall In Brooklyn | By Andy Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/metro-briefing-new-york-brooklyn-man-is-shot-to-death.html | Metro Briefing  New York Brooklyn Man Is Shot To Death | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/metro-briefing-new-york-manhattan-internet-caution-urged.html | Metro Briefing  New York Manhattan Internet Caution Urged | By Eric Lipton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/metro-matters-bye-bye-boroughs-not-just-yet.html | Metro Matters ByeBye Boroughs Not Just Yet | By Joyce Purnick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/metropolitan-diary-267813.html | Metropolitan Diary | By Enid Nemy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/movie-made-for-russia-roils-brighton-beach.html | Movie Made for Russia Roils Brighton Beach | By Susan Sachs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/suspect-held-in-3-killings-above-deli.html | Suspect Held In 3 Killings Above Deli | By Daniel J Wakin and Richard Lezin Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/the-town-that-glass-built-hits-a-bump-and-1000-lose-their-jobs.html | The Town That Glass Built Hits a Bump and 1000 Lose Their Jobs | By Leslie Eaton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-16 | https://www.nytimes.com/2001/07/16/nyregion/uncle-held-after-boy-dies-in-shooting.html | Uncle Held After Boy Dies In Shooting | By Susan Saulny | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/essay-stem-cell-genie.html | Essay Stem Cell Genie | By William Safire | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/europe-s-chance-in-the-mideast.html | Europes Chance in the Mideast | By Geoffrey Wheatcroft | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/in-america-a-second-injustice.html | In America A Second Injustice | By Bob Herbert | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/opinion/the-coming-aids-crisis-in-china.html | The Coming AIDS Crisis in China | By Bates Gill and Sarah Palmer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/baseball-brooklyn-dominating-new-rival.html | BASEBALL Brooklyn Dominating New Rival | By Laura Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/baseball-friends-help-valentine-savor-victory-milestone.html | BASEBALL Friends Help Valentine Savor Victory Milestone | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/baseball-now-even-umpires-are-arguing-over-number-of-balls-and-strikes.html | BASEBALL Now Even Umpires Are Arguing Over Number of Balls and Strikes | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/baseball-piazza-shows-jays-the-back-of-his-hand.html | BASEBALL Piazza Shows Jays The Back Of His Hand | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/baseball-yankees-look-within-and-it-s-a-frightful-sight.html | BASEBALL Yankees Look Within and Its a Frightful Sight | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/baseball-yankees-notebook-team-says-morales-lied-about-age.html | BASEBALL YANKEES NOTEBOOK Team Says Morales Lied About Age | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/cycling-accused-armstrong-defends-his-honor.html | CYCLING Accused Armstrong Defends His Honor | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/cycling-tour-s-also-rans-enjoy-their-day-in-the-rain.html | CYCLING Tours AlsoRans Enjoy Their Day in the Rain | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/on-the-olympics-ioc-fashions-latest-opening-to-china.html | ON THE OLYMPICS IOC Fashions Latest Opening to China | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/pro-basketball-making-herself-at-home-in-an-all-star-fashion.html | PRO BASKETBALL Making Herself at Home In an AllStar Fashion | By Laura Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/soccer-power-finally-scores-a-goal-but-cant-snap-losing-streak.html | SOCCER Power Finally Scores a Goal But Cant Snap Losing Streak | By Amy Rosewater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/sports-of-the-times-stay-clear-of-the-dreaded-lytham-bunkers.html | Sports of The Times Stay Clear of the Dreaded Lytham Bunkers | By Dave Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/sports/sports-of-the-times-this-olympic-hurdle-may-be-set-too-high.html | Sports of The Times This Olympic Hurdle May Be Set Too High | By William C Rhoden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/theater/theater-review-a-60-s-shakespeare-a-go-go-flavored-with-hints-of-james-bond.html | THEATER REVIEW A 60s Shakespeare GoGo Flavored With Hints of James Bond | By Anita Gates | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/us/amid-applause-caution-urged-on-missile-defense.html | Amid Applause Caution Urged on Missile Defense | By James Dao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-16 | https://www.nytimes.com/2001/07/16/us/bush-after-gaining-tax-cut-is-taking-aim-at-tax-code.html | Bush After Gaining Tax Cut Is Taking Aim at Tax Code | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/us/democrats-seek-inquiry-on-florida-vote-count.html | Democrats Seek Inquiry on Florida Vote Count | By Richard L Berke | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/us/drop-in-fuel-price-may-weaken-push-for-energy-plans.html | DROP IN FUEL PRICE MAY WEAKEN PUSH FOR ENERGY PLANS | By Joseph Kahn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/us/farmers-return-to-roots-of-cotton.html | Farmers Return to Roots of Cotton | By David Firestone | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/us/hispanic-workers-die-at-higher-rate.html | Hispanic Workers Die at Higher Rate | By Steven Greenhouse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/us/nauvoo-journal-mormons-rebuild-a-temple-on-hallowed-ground.html | Nauvoo Journal Mormons Rebuild a Temple on Hallowed Ground | By Gustav Niebuhr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/us/public-lives-guardian-honors-mall-by-curbing-number-of-memorials.html | PUBLIC LIVES Guardian Honors Mall by Curbing Number of Memorials | By Elaine Sciolino | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/world/bodies-of-3-new-yorkers-believed-found-in-a-serbian-grave.html | Bodies of 3 New Yorkers Believed Found in a Serbian Grave | By Carlotta Gall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/world/china-and-russia-draw-closer-with-ceremony-today.html | China and Russia Draw Closer With Ceremony Today | By Patrick E Tyler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/world/frustrated-europeans-set-to-battle-us-on-climate.html | Frustrated Europeans Set to Battle US on Climate | By Edmund L Andrews | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/world/india-pakistan-talks-many-hopes-no-details.html | IndiaPakistan Talks Many Hopes No Details | By Celia W Dugger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/world/israeli-cabinet-rules-out-idea-of-exchange-of-territory.html | Israeli Cabinet Rules Out Idea Of Exchange Of Territory | By Clyde Haberman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/world/new-links-in-khmer-rouge-chain-of-death.html | New Links in Khmer Rouge Chain of Death | By Elizabeth Becker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/world/shanghai-journal-high-priced-high-rises-displace-the-proletariat.html | Shanghai Journal HighPriced HighRises Displace the Proletariat | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/world/ulster-disarmament-one-more-last-chance-strategy.html | Ulster Disarmament One More LastChance Strategy | By Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/world/us-envoy-a-bridge-to-vietnam-ends-tenure.html | US Envoy A Bridge To Vietnam Ends Tenure | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-16 | https://www.nytimes.com/2001/07/16/world/us-review-on-russia-urges-keeping-most-arms-controls.html | US Review on Russia Urges Keeping Most Arms Controls | By Judith Miller With Michael R Gordon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/circus-review-whimsical-dreamy-and-outright-wacky.html | CIRCUS REVIEW Whimsical Dreamy and Outright Wacky | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/dance-review-7-choreographers-pick-a-sin-and-run-with-it.html | DANCE REVIEW 7 Choreographers Pick a Sin and Run With It | By Jennifer Dunning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/dance-review-a-vision-of-choreography-that-includes-a-wheelchair.html | DANCE REVIEW A Vision of Choreography That Includes a Wheelchair | By Jack Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/dance-review-stroll-around-the-grounds-mindful-of-the-sprinklers.html | DANCE REVIEW Stroll Around the Grounds Mindful of the Sprinklers | By Jack Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/music-review-instead-of-summer-break-some-keyboard-calisthenics.html | MUSIC REVIEW Instead of Summer Break Some Keyboard Calisthenics | By Allan Kozinn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/norman-singer-80-executive-who-led-arts-organizations.html | Norman Singer 80 Executive Who Led Arts Organizations | By Allan Kozinn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/rock-review-on-the-stage-or-in-the-tent-sound-in-spin.html | ROCK REVIEW On the Stage Or in the Tent Sound in Spin | By Jon Pareles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/arts/the-land-rush-to-reality-island-overcrowded-yes-but-showing-no-signs-of-sinking.html | The Land Rush To Reality Island Overcrowded Yes But Showing No Signs of Sinking | By Bill Carter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/books/arts-abroad-a-sandinista-who-renounced-the-sword-for-the-pen.html | ARTS ABROAD A Sandinista Who Renounced the Sword for the Pen | By Stephen Kinzer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/books/books-of-the-times-ready-for-double-trouble-in-the-big-city-of-galway.html | BOOKS OF THE TIMES Ready for Double Trouble in the Big City of Galway | By Richard Eder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/2-energy-giants-shuffle-stakes-in-europe-s-markets.html | 2 Energy Giants Shuffle Stakes in Europes Markets | By Edmund L Andrews | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/2-large-banks-beat-estimates-for-earnings-another-slips.html | 2 Large Banks Beat Estimates For Earnings Another Slips | By Riva D Atlas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/a-panel-backed-by-bush-urges-higher-fuel-efficiency-for-cars.html | A Panel Backed by Bush Urges Higher Fuel Efficiency for Cars | By Keith Bradsher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/canadian-aluminum-producer-s-earnings-take-a-tumble.html | Canadian Aluminum Producers Earnings Take a Tumble | By Bernard Simon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/company-news-specialty-paper-maker-to-quit-part-of-brazil-business.html | COMPANY NEWS SPECIALTY PAPER MAKER TO QUIT PART OF BRAZIL BUSINESS | By Dow Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/continental-airlines-reports-a-72-drop-in-quarterly-profit.html | Continental Airlines Reports a 72 Drop in Quarterly Profit | By Laurence Zuckerman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/dutch-phone-company-still-in-merger-talks.html | Dutch Phone Company Still in Merger Talks | By Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/ex-alcoa-boss-may-become-man-steel-paul-o-neill-leads-effort-for-bush.html | ExAlcoa Boss May Become A Man of Steel Paul ONeill Leads Effort For Bush Administration As It Weighs Trade Curbs | By Leslie Wayne | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/germany-urges-the-czechs-to-close-a-nuclear-plant.html | Germany Urges the Czechs To Close a Nuclear Plant | By Peter S Green | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/lawyer-joins-first-boston-as-vice-chairman.html | Lawyer Joins First Boston as Vice Chairman | By Patrick McGeehan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/lucent-seeks-onetel-payment.html | Lucent Seeks OneTel Payment | By Becky Gaylord | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/market-place-nurse-shortage-puts-a-premium-on-staff-agencies.html | Market Place Nurse Shortage Puts a Premium on Staff Agencies | By Milt Freudenheim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/media-business-advertising-addenda-2-minneapolis-agencies-say-they-will-combine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Minneapolis Agencies Say They Will Combine | By Stuart Elliot | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/media-business-advertising-addenda-ad-federation-plans-multiculturalism-center.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Federation Plans Multiculturalism Center | By Stuart Elliot | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/media-business-advertising-addenda-sara-lee-apparel-unit-selects-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sara Lee Apparel Unit Selects a New Agency | By Stuart Elliot | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/media-business-advertising-economic-slowdown-new-push-for-accountability-among.html | THE MEDIA BUSINESS ADVERTISING In an economic slowdown a new push for accountability among account planners | By Stuart Elliot | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/refiner-courts-california-over-pending-merger.html | Refiner Courts California Over Pending Merger | By Amy Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/salomon-settles-lawsuit-on-discrimination.html | Salomon Settles Lawsuit on Discrimination | By Dow Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/sopranos-creator-expected-to-remain-for-a-fifth-season.html | Sopranos Creator Expected To Remain for a Fifth Season | By Jim Rutenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/technology-briefing-hardware-troubled-comdisco-sells-unit.html | Technology Briefing  Hardware Troubled Comdisco Sells Unit | By Laurie J Flynn NYT COMPILED BY GARY BRADFORD | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/technology-briefing-internet-closing-the-rich-poor-gap.html | Technology Briefing  Internet Closing the RichPoor Gap | By Amy Harmon NYT COMPILED BY GARY BRADFORD | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/technology-compaq-to-place-more-emphasis-on-computer-services.html | TECHNOLOGY Compaq to Place More Emphasis on Computer Services | By Chris Gaither | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/technology-several-rough-years-are-seen-for-semiconductor-industry.html | TECHNOLOGY Several Rough Years Are Seen for Semiconductor Industry | By Chris Gaither | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/technology-usa-networks-to-buy-75-of-expedia.html | TECHNOLOGY USA Networks To Buy 75 Of Expedia | By Saul Hansell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/the-media-business-advertising-addenda-richards-group-leader-shares-some-power.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Richards Group Leader Shares Some Power | By Stuart Elliot | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/world-business-briefing-asia-japan-dim-outlook-by-central-bank.html | World Business Briefing  Asia Japan Dim Outlook By Central Bank | By Miki Tanikawa NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/world-business-briefing-asia-japan-earnings-double-for-yahoo.html | World Business Briefing  Asia Japan Earnings Double For Yahoo | By Miki Tanikawa NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/world-business-briefing-europe-britain-body-shop-buys-partner.html | World Business Briefing  Europe Britain Body Shop Buys Partner | By Alan Cowell NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/world-business-briefing-europe-switzerland-patent-appeal.html | World Business Briefing  Europe Switzerland Patent Appeal | By Elizabeth Olson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/business/world-business-briefing-global-trade-china-s-entry-into-wto.html | World Business Briefing  Global Trade Chinas Entry Into WTO | By Elizabeth Olson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-17 | https://www.nytimes.com/2001/07/17/health/a-marker-for-mad-cow-disease-may-be-found-in-urine.html | A Marker for Mad Cow Disease May Be Found in Urine | By Sandra Blakeslee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/health/a-rainbow-of-differences-in-gays-children.html | A Rainbow of Differences in Gays Children | By Erica Goode | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/health/books-on-health-patients-define-ms-in-their-own-words.html | BOOKS ON HEALTH Patients Define MS in Their Own Words | By John Langone | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/health/cases-learning-to-treat-not-judge.html | CASES Learning To Treat Not Judge | By Howard Markel Md | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/health/for-some-insulin-without-needles.html | For Some Insulin Without Needles | By Randi Hutter Epstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/health/personal-health-an-enriching-change-for-infant-formulas.html | PERSONAL HEALTH An Enriching Change for Infant Formulas | By Jane E Brody | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/health/videos-on-health-no-yoga-studio-nearby-your-chair-will-do.html | VIDEOS ON HEALTH No Yoga Studio Nearby Your Chair Will Do | By Andrea Higbie | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/health/vital-signs-nutrition-choosing-the-right-fat-for-heart-health.html | VITAL SIGNS NUTRITION Choosing the Right Fat for Heart Health | By John ONeil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/health/vital-signs-patterns-multiple-partners-may-imperil-prostate.html | VITAL SIGNS PATTERNS Multiple Partners May Imperil Prostate | By John ONeil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/health/vital-signs-reactions-some-brains-act-faster-to-attack-pain.html | VITAL SIGNS REACTIONS Some Brains Act Faster to Attack Pain | By John ONeil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/health/vital-signs-remedies-thalidomide-validated-as-cancer-fighter.html | VITAL SIGNS REMEDIES Thalidomide Validated as Cancer Fighter | By John ONeil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/health/vital-signs-treatments-a-closer-look-at-medical-marijuana.html | VITAL SIGNS TREATMENTS A Closer Look at Medical Marijuana | By John ONeil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/a-floridian-not-a-new-yorker-will-be-the-ambassador-to-rome.html | A Floridian Not a New Yorker Will Be the Ambassador to Rome | By Daniel J Wakin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/all-languages-all-the-time-and-all-over-the-suburban-dial.html | All Languages All the Time and All Over the Suburban Dial | By David W Chen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/art-dealer-faces-charges-in-trading-of-antiquities.html | Art Dealer Faces Charges In Trading Of Antiquities | By Susan Saulny | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/bloomberg-tops-combined-spending-of-all-opponents.html | BLOOMBERG TOPS COMBINED SPENDING OF ALL OPPONENTS | By Eric Lipton and Dean E Murphy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/boldface-names-279722.html | BOLDFACE NAMES | By James Barron | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/candidates-scurry-for-money-in-the-campaign-for-governor.html | Candidates Scurry for Money In the Campaign for Governor | BY RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/drawn-to-foreign-war-3-brothers-find-death.html | Drawn to Foreign War 3 Brothers Find Death | By Al Baker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/how-a-shooting-suspect-stayed-free-odd-jobs-and-dumb-luck.html | How a Shooting Suspect Stayed Free Odd Jobs and Dumb Luck | By Katherine E Finkelstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/in-court-a-priest-reveals-a-secret-he-carried-for-12-years.html | In Court a Priest Reveals a Secret He Carried for 12 Years | By Jim Dwyer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/judge-demands-resolution-to-talks-in-turnpike-shooting-case.html | Judge Demands Resolution to Talks in Turnpike Shooting Case | By Robert Hanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/la-guardia-flight-curbs-are-a-help-official-says.html | La Guardia Flight Curbs Are a Help Official Says | By Matthew L Wald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/local-school-districts-hindered-by-budget-delays.html | Local School Districts Hindered by Budget Delays | By Somini Sengupta | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing-connecticut-stamford-court-urged-to-hear-skakel-case.html | Metro Briefing  Connecticut Stamford Court Urged To Hear Skakel Case | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing-new-jersey-trenton-redistricting-panel-names-chief.html | Metro Briefing  New Jersey Trenton Redistricting Panel Names Chief | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing-new-york-brooklyn-anti-semitic-graffiti.html | Metro Briefing  New York Brooklyn AntiSemitic Graffiti | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing-new-york-manhattan-sharpton-to-sue-navy.html | Metro Briefing  New York Manhattan Sharpton To Sue Navy | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing-new-york-mineola-candidate-raises-1.7-million.html | Metro Briefing  New York Mineola Candidate Raises 17 Million | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing-new-york-new-city-vote-on-detectors.html | Metro Briefing  New York New City Vote On Detectors | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-briefing-new-york-queens-hospital-fined-in-surgery-case.html | Metro Briefing  New York Queens Hospital Fined In Surgery Case | By Clifford J Levy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-business-briefing-eight-miles-of-book-links.html | Metro Business Briefing  Eight Miles Of Book Links | By Hope Reeves NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/metro-business-briefing-hoboken-water-deal.html | Metro Business Briefing  Hoboken Water Deal | By Steve Strunsky NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/nba-courts-halls-politics-life-that-started-caribbean-poverty-turns-toward.html | From NBA Courts to the Halls of Politics A Life That Started in Caribbean Poverty Turns Toward Albany Lobbying | By RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/officials-are-still-wary-about-west-nile-virus.html | Officials Are Still Wary About West Nile Virus | By Sarah Kershaw | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/paris-diary-american-style-from-the-60-s-captures-new-imaginations.html | PARIS DIARY American Style From the 60s Captures New Imaginations | By Guy Trebay | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/public-lives-like-politics-except-the-400-pound-gorilla-is-real.html | PUBLIC LIVES Like Politics Except the 400Pound Gorilla Is Real | By John Kifner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/rodney-kirk-67-director-of-manhattan-plaza-is-dead.html | Rodney Kirk 67 Director Of Manhattan Plaza Is Dead | By Wolfgang Saxon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/the-big-city-25000-i-m-leaving-today.html | The Big City 25000 Im Leaving Today | By John Tierney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/tunnel-vision-getting-rubbed-or-maybe-tickled-all-for-the-price-of-a-token.html | Tunnel Vision Getting Rubbed or Maybe Tickled All for the Price of a Token | By Randy Kennedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-17 | https://www.nytimes.com/2001/07/17/nyregion/woman-found-slain-in-brooklyn-apartment.html | Woman Found Slain in Brooklyn Apartment | By Jacob H Fries | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/opinio/foreign-affairs-don-t-look-back.html | Foreign Affairs Dont Look Back | By Thomas L Friedman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/selling-a-book-with-more-than-guesswork.html | Selling a Book With More Than Guesswork | By James Atlas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/the-best-investment-in-helping-poor-nations.html | The Best Investment in Helping Poor Nations | By Paul H ONeill | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/opinion/the-recount-is-in-and-the-supreme-court-loses.html | The Recount Is In and the Supreme Court Loses | By Jeffrey Rosen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/science/clever-wiring-harnesses-tiny-switches.html | Clever Wiring Harnesses Tiny Switches | By Kenneth Chang | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/science/live-by-the-pen-die-by-the-sword.html | Live by the Pen Die by the Sword | By John Noble Wilford | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/science/olympics-ignite-a-new-battle-of-marathon.html | Olympics Ignite a New Battle of Marathon | By John Noble Wilford | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/science/q-a-good-viruses.html | QA Good Viruses | By C Claiborne Ray | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/science/upon-closer-inspection-icons-of-science-show-their-age-atoms.html | Upon Closer Inspection Icons of Science Show Their Age Atoms | By Steve Duenes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/science/upon-closer-inspection-icons-of-science-show-their-age-evolution.html | Upon Closer Inspection Icons of Science Show Their Age Evolution | By Steve Duenes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/science/upon-closer-inspection-icons-of-science-show-their-age-neanderthals.html | Upon Closer Inspection Icons of Science Show Their Age Neanderthals | By Steve Duenes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/baseball-even-trachsel-helps-to-spur-awakening.html | BASEBALL Even Trachsel Helps to Spur Awakening | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/baseball-players-might-join-umpires-in-dispute-over-pitch-count.html | BASEBALL Players Might Join Umpires In Dispute Over Pitch Count | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/baseball-shinjo-is-up-and-perez-is-down.html | BASEBALL Shinjo Is Up And Perez Is Down | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/baseball-yankees-notebook-grievance-to-be-filed-on-behalf-of-morales.html | BASEBALL YANKEES NOTEBOOK Grievance to Be Filed On Behalf of Morales | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/baseball-yanks-shake-off-missed-chances-to-cling-to-first.html | BASEBALL Yanks Shake Off Missed Chances to Cling to First | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/boxing-boxers-biggest-fight-is-for-attention.html | BOXING Boxers Biggest Fight Is for Attention | By Frederick C Klein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/cycling-riders-have-miles-to-go-and-mountains-to-climb.html | CYCLING Riders Have Miles to Go and Mountains to Climb | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/golf-british-open-requires-precise-shots-not-power.html | GOLF British Open Requires Precise Shots Not Power | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/man-in-the-news-experienced-helmsman-jacques-rogge.html | Man in the News Experienced Helmsman Jacques Rogge | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/olympics-4-salt-lake-city-charges-dismissed.html | OLYMPICS 4 Salt Lake City Charges Dismissed | By Jo Thomas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/olympics-rogge-takes-olympic-reins-from-samaranch.html | OLYMPICS Rogge Takes Olympic Reins From Samaranch | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/on-baseball-umpires-might-unite-on-strike-zone-issue.html | ON BASEBALL Umpires Might Unite On StrikeZone Issue | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/plus-boxing-a-remolded-grant-to-return-saturday.html | PLUS BOXING A Remolded Grant To Return Saturday | By Lena Williams | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/pro-basketball-smith-s-name-has-not-caught-up-to-her-game.html | PRO BASKETBALL Smiths Name Has Not Caught Up to Her Game | By Charlie Nobles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/soccer-notebook-power-once-a-sure-bet-losing-sight-of-playoffs.html | SOCCER NOTEBOOK Power Once a Sure Bet Losing Sight of Playoffs | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/sports-of-the-times-new-leader-represents-old-order.html | Sports of The Times New Leader Represents Old Order | By George Vecsey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/sports/tv-sports-pga-tour-s-shotgun-approach-hits-all-the-targets.html | TV SPORTS PGA Tours Shotgun Approach Hits All the Targets | By Richard Sandomir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/andrew-gibson-79-an-official-in-the-nixon-commerce-dept.html | Andrew Gibson 79 an Official In the Nixon Commerce Dept | By David E Rosenbaum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/ashcroft-says-fbi-s-failings-have-led-public-to-lose-trust.html | Ashcroft Says FBIs Failings Have Led Public to Lose Trust | By David Johnston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/cheney-calls-on-navy-to-pay-rising-bill-to-light-his-home.html | Cheney Calls on Navy to Pay Rising Bill to Light His Home | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/cheney-on-the-road-seeks-support-for-energy-program.html | Cheney on the Road Seeks Support for Energy Program | By Joseph Kahn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/church-bombing-figure-found-to-be-incompetent.html | Church Bombing Figure Found to Be Incompetent | By Kevin Sack | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/condit-facing-inquiry-bills-that-stretch-his-resources.html | Condit Facing Inquiry Bills That Stretch His Resources | By James Risen and Raymond Bonner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/doctors-say-artificial-heart-patient-is-improving.html | Doctors Say ArtificialHeart Patient Is Improving | By Lawrence K Altman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/epa-delays-further-rules-of-clinton-era.html | EPA Delays Further Rules Of Clinton Era | By Douglas Jehl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/johns-hopkins-admits-fault-in-fatal-experiment.html | Johns Hopkins Admits Fault in Fatal Experiment | By Gina Kolata | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/labor-and-industry-debate-workplace-safety.html | Labor and Industry Debate Workplace Safety | By Steven Greenhouse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/medicare-patients-who-tell-of-poor-doctor-care-win-right-to-learn-of-findings.html | Medicare Patients Who Tell of Poor Doctor Care Win Right to Learn of Findings | By Robert Pear | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/moderate-democrats-seek-unity-and-a-leader.html | Moderate Democrats Seek Unity and a Leader | By Richard L Berke | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/national-briefing-midwest-illinois-less-crime-for-6th-straight-year.html | National Briefing  Midwest Illinois Less Crime For 6th Straight Year | By Elizabeth Stanton NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/national-briefing-new-england-new-hampshire-fighting-for-the-forest.html | National Briefing  New England New Hampshire Fighting For The Forest | By Julie Flaherty NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/national-briefing-northwest-washington-negotiating-gas-tax-and-farm-aid.html | National Briefing  Northwest Washington Negotiating Gas Tax And Farm Aid | By Matthew Preusch NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/national-briefing-rockies-utah-ex-lawmaker-planning-return.html | National Briefing  Rockies Utah ExLawmaker Planning Return | By Michael Janofsky NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/national-briefing-south-alabama-5-term-birmingham-mayor-considers-6th.html | National Briefing  South Alabama 5Term Birmingham Mayor Considers 6th | By Kevin Sack NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/national-briefing-south-louisiana-fire-destroys-abortion-clinic.html | National Briefing  South Louisiana Fire Destroys Abortion Clinic | By Kevin Sack NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/national-briefing-washington-seeking-ethics-inquiry-over-vote.html | National Briefing  Washington Seeking Ethics Inquiry Over Vote | By Alison Mitchell NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/state-school-chiefs-fret-over-us-plan-to-require-testing.html | State School Chiefs Fret Over US Plan To Require Testing | By Jodi Wilgoren | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/us/study-says-2000-election-missed-millions-of-votes.html | Study Says 2000 Election Missed Millions of Votes | By Katharine Q Seelye | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/3-soldiers-are-punished-for-abuses-in-chechnya.html | 3 Soldiers Are Punished For Abuses In Chechnya | By Patrick E Tyler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/bush-forgoes-trying-to-bar-cuba-deals-by-foreigners.html | Bush Forgoes Trying to Bar Cuba Deals By Foreigners | By Christopher Marquis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/for-gi-s-a-balkan-road-of-neither-war-nor-peace.html | For GIs a Balkan Road of Neither War Nor Peace | By Michael R Gordon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/india-and-pakistan-end-talks-over-kashmir-in-bitterness.html | India and Pakistan End Talks Over Kashmir in Bitterness | By Celia W Dugger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/invercreran-journal-fish-farms-spawn-trouble-for-salmon-anglers.html | Invercreran Journal Fish Farms Spawn Trouble for Salmon Anglers | By Alan Cowell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/russia-and-china-sign-friendship-pact.html | Russia and China Sign Friendship Pact | By Patrick E Tyler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/suicide-bomber-kills-2-israeli-soldiers-3rd-is-badly-wounded.html | Suicide Bomber Kills 2 Israeli Soldiers 3rd Is Badly Wounded | By Joel Greenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/us-plan-to-halt-blood-imports-worries-europe.html | US Plan to Halt Blood Imports Worries Europe | By John Tagliabue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/white-house-unconcerned-about-china-russia-accord.html | White House Unconcerned About ChinaRussia Accord | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-africa-somalia-72-dead-in-mogadishu.html | World Briefing  Africa Somalia 72 Dead In Mogadishu | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-africa-south-africa-hearings-start-on-soccer-deaths.html | World Briefing  Africa South Africa Hearings Start On Soccer Deaths | By Henri E Cauvin NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-americas-jamaica-inquiry-into-killings.html | World Briefing  Americas Jamaica Inquiry Into Killings | By David Gonzalez NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-asia-afghanistan-millions-are-hungry.html | World Briefing  Asia Afghanistan Millions Are Hungry | By Barry Bearak NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-asia-south-korea-storm-kills-dozens.html | World Briefing  Asia South Korea Storm Kills Dozens | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-europe-germany-compensation-deadline-extended.html | World Briefing  Europe Germany Compensation Deadline Extended | By Victor Homola NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-europe-italy-before-summit-a-letter-bomb.html | World Briefing  Europe Italy Before Summit A Letter Bomb | By Alessandra Stanley NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-europe-russia-saving-the-caspian-sturgeon.html | World Briefing  Europe Russia Saving The Caspian Sturgeon | By Patrick E Tyler NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-17 | https://www.nytimes.com/2001/07/17/world/world-briefing-middle-east-iran-journalist-sent-to-prison.html | World Briefing  Middle East Iran Journalist Sent To Prison | By Nazila Fathi NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/arts-abroad-filming-the-comic-and-the-absurd-in-czech-history.html | ARTS ABROAD Filming the Comic and the Absurd in Czech History | By Josephine Schmidt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/debating-who-controls-holocaust-artifacts.html | Debating Who Controls Holocaust Artifacts | By Dinitia Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/music-review-building-bridges-with-buoyant-spirits-under-the-stars.html | MUSIC REVIEW Building Bridges With Buoyant Spirits Under the Stars | By Paul Griffiths | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/television-review-the-roman-empire-without-the-plebeians.html | TELEVISION REVIEW The Roman Empire Without the Plebeians | By Neil Genzlinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/tv-notes-emmys-under-fire.html | TV NOTES Emmys Under Fire | By Jim Rutenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/tv-notes-no-wiseguys-for-x-files.html | TV NOTES No Wiseguys For XFiles | By Bill Carter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/tv-notes-the-first-generation.html | TV NOTES The First Generation | By Jim Rutenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/arts/world-music-review-3-routes-heart-africa-loud-squeals-show-winner.html | WORLD MUSIC REVIEW 3 Routes to the Heart of Africa Out Loud Squeals Show the Winner | By Jon Pareles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/books/books-of-the-times-blurring-borders-in-the-new-world.html | BOOKS OF THE TIMES Blurring Borders in the New World | By David M Oshinsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/a-law-firm-in-australia-sues-3-airlines-over-an-illness.html | A Law Firm In Australia Sues 3 Airlines Over an Illness | By Becky Gaylord | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/bet-bulgaria-pays-dividends-plants-like-american-standard-s-bolster-economy.html | A Bet on Bulgaria Pays Dividends Plants Like American Standards Bolster the Economy | By John Tagliabue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/business-travel-the-long-term-market-for-corporate-jets-continues-to-look-up.html | Business Travel The longterm market for corporate jets continues to look up | By Joe Sharkey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/china-reports-7.8-growth-in-economy.html | China Reports 78 Growth in Economy | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/coke-bottler-to-eliminate-2000-jobs.html | Coke Bottler To Eliminate 2000 Jobs | By Michael Brick | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/company-news-comcast-bid-may-be-topic-at-board-meeting-of-at-t.html | COMPANY NEWS COMCAST BID MAY BE TOPIC AT BOARD MEETING OF ATT | By Seth Schiesel NYT | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/earnings-at-apple-beat-expectations-sales-miss-target.html | Earnings at Apple Beat Expectations Sales Miss Target | By Steve Lohr | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/gm-registers-73-decline-in-net-income-for-quarter.html | GM Registers 73 Decline In Net Income For Quarter | By Kenneth N Gilpin | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/management-what-dad-the-boss-says-goes-his-rules-say-so.html | MANAGEMENT What Dad the Boss Says Goes His Rules Say So | By Lisa Fickenscher | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/market-place-intel-reports-earnings-beat-estimates-by-2-cents.html | Market Place Intel Reports Earnings Beat Estimates by 2 cents | By Chris Gaither | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/media-business-advertising-devito-verdi-its-10th-anniversary-makes-some-changes.html | THE MEDIA BUSINESS ADVERTISING DeVitoVerdi on its 10th anniversary makes some changes | By Stuart Elliott | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/merrill-and-schwab-say-earnings-show-steep-declines.html | Merrill and Schwab Say Earnings Show Steep Declines | By Patrick McGeehan | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/news-corp-intends-to-shed-its-magazine-unit.html | News Corp Intends to Shed Its Magazine Unit | By Alex Kuczynski | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/royal-philips-plans-to-cut-4000-jobs.html | Royal Philips Plans to Cut 4000 Jobs | By Alan Cowell | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/swissair-and-belgium-reach-accord-on-sabena-finances.html | Swissair and Belgium Reach Accord on Sabena Finances | By Elizabeth Olson | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/technology-briefing-internet-disney-to-supply-content-for-cars.html | Technology Briefing Internet Disney To Supply Content For Cars | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/technology-briefing-internet-netzero-founders-resign.html | Technology Briefing Internet Netzero Founders Resign | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/technology-briefing-software-parametric-planning-layoffs.html | Technology Briefing Software Parametric Planning Layoffs | By Marcin Skomial NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/technology-briefing-software-veritas-cuts-outlook.html | Technology Briefing Software Veritas Cuts Outlook | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/technology-briefing-telecommunications-high-speed-wireless-in-seattle.html | Technology Briefing Telecommunications HighSpeed Wireless In Seattle | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/technology-bristol-myers-to-take-stake-in-exelixis-inc.html | TECHNOLOGY BristolMyers To Take Stake In Exelixis Inc | By Andrew Pollack | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/technology-us-arrests-russian-cryptographer-as-copyright-violator.html | TECHNOLOGY US Arrests Russian Cryptographer as Copyright Violator | By Jennifer 8 Lee | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/the-boss-taking-charge-in-the-huddle.html | THE BOSS Taking Charge in the Huddle | By William R Johnson | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/the-media-business-advertising-addenda-one-agency-closes-two-others-merge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA One Agency Closes Two Others Merge | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/the-media-business-broadcasters-ask-senate-to-let-fcc-loosen-rules.html | THE MEDIA BUSINESS Broadcasters Ask Senate To Let FCC Loosen Rules | By Stephen Labaton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/tupperware-to-sell-products-in-supertarget-stores.html | Tupperware to Sell Products in SuperTarget Stores | By Sherri Day | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/world-business-briefing-asia-taiwan-trade-with-china.html | World Business Briefing  Asia Taiwan Trade With China | By Craig S Smith NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/world-business-briefing-europe-britain-an-increase-in-prices.html | World Business Briefing  Europe Britain An Increase In Prices | By Alan Cowell NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/world-business-briefing-europe-italy-higher-bid-for-montedison.html | World Business Briefing  Europe Italy Higher Bid For Montedison | By John Tagliabue NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/business/world-business-briefing-the-americas-canada-rate-lowered.html | World Business Briefing  The Americas Canada Rate Lowered | By Bernard Simon NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/25-and-under-a-movable-chef-stirs-things-up-in-park-slope.html | 25 AND UNDER A Movable Chef Stirs Things Up in Park Slope | By Eric Asimov | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/follow-that-watermelon.html | Follow That Watermelon | By Amanda Hesser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/food-stuff-a-credible-soy-stand-in-for-caviar.html | FOOD STUFF A Credible Soy StandIn for Caviar | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/food-stuff-a-set-of-chinoiserie-for-everyday.html | FOOD STUFF A Set of Chinoiserie for Everyday | By Marianne Rohrlich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/food-stuff-from-france-for-the-berries.html | FOOD STUFF From France for the Berries | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/food-stuff-midtown-snacking-of-the-sweet-and-gooey-kind.html | FOOD STUFF Midtown Snacking Of the Sweet And Gooey Kind | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/in-france-its-finally-time-for-tea.html | In France Its Finally Time for Tea | By Suzy Gershman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/in-from-the-fields-an-elegant-partner.html | In From the Fields An Elegant Partner | By Amanda Hesser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/in-japan-a-steak-secret-to-rival-kobe.html | In Japan A Steak Secret To Rival Kobe | By Stephanie Strom | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/knife-maker-prefers-to-step-back-into-the-past.html | Knife Maker Prefers To Step Back Into the Past | By Amanda Hesser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/restaurants-a-spirited-cafe-reaches-for-the-next-decade.html | RESTAURANTS A Spirited Cafe Reaches for the Next Decade | By William Grimes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/tastings-bubbles-but-not-champagne.html | TASTINGS Bubbles but Not Champagne | By Eric Asimov | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/temptation-as-sweet-as-a-mango-and-a-whole-lot-tidier.html | TEMPTATION As Sweet as a Mango and a Whole Lot Tidier | By Regina Schrambling | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/the-chef.html | THE CHEF | By Tom Colicchio | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/the-minimalist-crispy-chops-grilled-to-a-t.html | THE MINIMALIST Crispy Chops Grilled to a T | By Mark Bittman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/dining/wine-talk-they-re-just-barrels-not-crystal-balls.html | WINE TALK Theyre Just Barrels Not Crystal Balls | By Frank J Prial | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/jobs/life-s-work-my-indirect-career-path.html | LIFES WORK My Indirect Career Path | By Lisa Belkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/jobs/minimum-wage-can-be-bumped-above-minimal.html | Minimum Wage Can Be Bumped Above Minimal | By David Koeppel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/movies/film-review-it-s-risky-crashing-a-raptor-convention.html | FILM REVIEW Its Risky Crashing a Raptor Convention | By Elvis Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/2-drop-out-of-democratic-primary-in-the-bronx.html | 2 Drop Out of Democratic Primary in the Bronx | By Jonathan P Hicks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/5-years-later-flight-800-victims-still-mourned.html | 5 Years Later Flight 800 Victims Still Mourned | By Al Baker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/an-arrest-in-6-attacks-on-women-in-brooklyn.html | An Arrest in 6 Attacks on Women in Brooklyn | By Thomas J Lueck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/boldface-names-298077.html | BOLDFACE NAMES | By James Barron With Adam Nagourney Warren Hoge and Glenn Collins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/bulletin-board.html | BULLETIN BOARD | By Anemona Hartocollis Karen W Arenson and Kathleen Carroll | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/commercial-real-estate-a-former-hotel-is-being-reborn-as-small-offices.html | Commercial Real Estate A Former Hotel Is Being Reborn as Small Offices | By Sana Siwolop | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/data-become-ammunition-in-the-race-to-win-city-hall.html | Data Become Ammunition In the Race to Win City Hall | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/exception-ruled-in-sex-crime-law.html | EXCEPTION RULED IN SEX CRIME LAW | By Robert Hanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/former-state-worker-is-charged-in-100000-identity-theft-plot.html | Former State Worker Is Charged in 100000 Identity Theft Plot | By Stephanie Flanders | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/governor-is-silent-on-us-drilling-plan-in-the-finger-lakes.html | Governor Is Silent On US Drilling Plan In the Finger Lakes | By Somini Sengupta | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/in-the-silk-stocking-district-a-real-shoestring-candidacy.html | In the Silk Stocking District a Real Shoestring Candidacy | By Charlie Leduff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/interstate-competition-for-teachers-from-abroad.html | Interstate Competition for Teachers From Abroad | By Abby Goodnough | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/keeping-heads-and-hair-in-game-teachers-ongoing-training-includes-dna-lessons.html | Keeping Heads and Hair in Game Teachers Ongoing Training Includes DNA Lessons | By Karen W Arenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/lessons-who-puts-the-standards-into-standardized-tests.html | LESSONS Who Puts the Standards Into Standardized Tests | By Richard Rothstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/levy-warns-budget-cuts-may-threaten-bilingual-plan.html | Levy Warns Budget Cuts May Threaten Bilingual Plan | By Edward Wyatt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-calendar-today-hearing-on-articulated-buses.html | Metro Briefing  Calendar Today Hearing On Articulated Buses | Compiled by Anthony Ramirez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-connecticut-new-london-pequots-withdraw-casino-plan.html | Metro Briefing  Connecticut New London Pequots Withdraw Casino Plan | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-new-jersey-kearny-death-on-the-tracks.html | Metro Briefing  New Jersey Kearny Death On The Tracks | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-new-york-albany-casino-talks-continue.html | Metro Briefing  New York Albany Casino Talks Continue | By Somini Sengupta NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-new-york-brooklyn-slaying-suspects-arrested.html | Metro Briefing  New York Brooklyn Slaying Suspects Arrested | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-new-york-mineola-eviction-code-likely-to-be-softened.html | Metro Briefing  New York Mineola Eviction Code Likely To Be Softened | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-briefing-new-york-queens-transit-worker-electrocuted.html | Metro Briefing  New York Queens Transit Worker Electrocuted | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-business-briefing-a-british-invasion-with-mayo.html | Metro Business Briefing  A British Invasion With Mayo | By Tara Bahrampour NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/metro-business-briefing-apartment-costs-rise-sales-fall.html | Metro Business Briefing  Apartment Costs Rise Sales Fall | By Terry Pristin NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/mike-saltzstein-60-coney-island-s-carousel-man-dies.html | Mike Saltzstein 60 Coney Islands Carousel Man Dies | By Douglas Martin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/mob-soldier-faces-a-return-to-jail-for-parole-violations.html | Mob Soldier Faces a Return To Jail for Parole Violations | By William K Rashbaum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/molinari-rides-into-the-sunset-as-bloomberg-s-sidekick.html | Molinari Rides Into the Sunset as Bloombergs Sidekick | By Adam Nagourney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/no-prosecution-for-teenagers-in-fatal-blaze.html | No Prosecution For Teenagers In Fatal Blaze | By Sarah Kershaw | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/our-towns-stripped-and-searched-even-at-age-13.html | Our Towns Stripped And Searched Even at Age 13 | By Matthew Purdy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/percentage-of-minority-drivers-stopped-on-turnpike-rises-again.html | Percentage of Minority Drivers Stopped on Turnpike Rises Again | By Maria Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/public-lives-a-filmmaker-and-a-castle-both-with-a-view.html | PUBLIC LIVES A Filmmaker and a Castle Both with a View | By Robin Finn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/revenues-rise-and-legislators-debate-impact.html | Revenues Rise And Legislators Debate Impact | By RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/suspect-says-he-will-fight-extradition-in-3-killings.html | Suspect Says He Will Fight Extradition In 3 Killings | By Katherine E Finkelstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/vallone-would-aid-city-riders-by-adding-suburban-train-stops.html | Vallone Would Aid City Riders By Adding Suburban Train Stops | By Diane Cardwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/nyregion/violence-that-shook-asbury-park-leaves-police-searching-for-clues.html | Violence That Shook Asbury Park Leaves Police Searching for Clues | By Andrew Jacobs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| 2001-07-18 | https://www.nytimes.com/2001/07/18/opinio n/a-bad-call.html | A Bad Call | By Jim Bouton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/opinio n/free-trade-has-to-be-managed.html | Free Trade Has to Be Managed | By Jeffrey E Garten | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/opinio n/liberties-kays-amazing-grace.html | Liberties Kays Amazing Grace | By Maureen Dowd | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/opinio n/reckonings-other-people-s-money.html | Reckonings Other Peoples Money | By Paul Krugman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ auto-racing-notebook-winston-sponsor-stays.html | AUTO RACING NOTEBOOK Winston Sponsor Stays | By Dave Caldwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ baseball-powered-by-pitching-mets-record-first-sweep.html | BASEBALL Powered By Pitching Mets Record First Sweep | By Rafael Hermoso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ baseball-yankees-extend-their-stay-at-the-expense-of-the-phillies.html | BASEBALL Yankees Extend Their Stay At the Expense of the Phillies | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ baseball-yankees-notebook-in-season-additions-fail-to-add-a-spark.html | BASEBALL YANKEES NOTEBOOK InSeason Additions Fail to Add A Spark | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ cycling-cagey-armstrong-goes-up-up-and-away-as-tour-hits-alps.html | CYCLING Cagey Armstrong Goes Up Up And Away as Tour Hits Alps | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ golf-notebook-goosen-getting-used-to-the-spotlight.html | GOLF NOTEBOOK Goosen Getting Used to the Spotlight | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ golf-state-open-the-black-course-gets-test-drive.html | GOLF State Open The Black Course Gets Test Drive | By Gerald Eskenazi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ golf-woods-s-arsenal-honed-for-blustery-conditions.html | GOLF Woodss Arsenal Honed For Blustery Conditions | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ hockey-oilers-said-to-have-gotten-rights-to-flyers-lindros-rangers-sign-ciger.html | HOCKEY Oilers Said to Have Gotten Rights to Flyers Lindros Rangers Sign Ciger | By Jason Diamos | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ horse-racing-kentucky-breeding-industry-lifted-by-keeneland-sale.html | HORSE RACING Kentucky Breeding Industry Lifted by Keeneland Sale | By Bill Mooney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ plus-marathon-clark-expected-in-new-york-city.html | PLUS MARATHON Clark Expected In New York City | By Lena Williams | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ plus-pro-basketball-nba-unveils-its-minor-league.html | PLUS PRO BASKETBALL NBA Unveils Its Minor League | By Steve Popper | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ pro-basketball-johnson-is-not-retiring-according-to-his-agent.html | PRO BASKETBALL Johnson Is Not Retiring According to His Agent | By Chris Broussard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ pro-basketball-kittles-enrolls-in-summer-school.html | PRO BASKETBALL Kittles Enrolls In Summer School | By Steve Popper | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ pro-basketball-webber-plays-hamlet-and-kings-must-wait.html | PRO BASKETBALL Webber Plays Hamlet And Kings Must Wait | By Mike Wise | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ pro-football-tagliabue-rejects-appeal-of-fine-by-ravens-lewis.html | PRO FOOTBALL Tagliabue Rejects Appeal of Fine By Ravens Lewis | By Mike Freeman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/sports/ sports-of-the-times-the-poison-threatening-the-umpires.html | Sports of The Times The Poison Threatening The Umpires | By Dave Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-18 | https://www.nytimes.com/2001/07/18/theater/the-places-it-didnt-go-how-a-small-success-was-puffed-into-a-big-flop.html | The Places It Didnt Go How a Small Success Was Puffed Into a Big Flop | By Robin Pogrebin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/theater/theater-review-hark-golden-lads-and-girls-was-that-a-helicopter.html | THEATER REVIEW Hark Golden Lads and Girls Was That a Helicopter | By D J R Bruckner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/a-real-estate-mystery-on-proper-nantucket.html | A Real Estate Mystery On Proper Nantucket | By Carey Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/democrats-are-warned-on-missile-stance.html | Democrats Are Warned on Missile Stance | By James Dao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/democrats-stand-on-both-sides-of-faith-bill.html | Democrats Stand on Both Sides of Faith Bill | By Elizabeth Becker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/fbi-check-finds-laptops-and-weapons-are-missing.html | FBI Check Finds Laptops And Weapons Are Missing | By David Johnston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/house-committee-approves-bushs-plan-for-drilling-in-alaskan-refuge.html | House Committee Approves Bushs Plan for Drilling in Alaskan Refuge | By Lizette Alvarez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/immigration-nominee-could-face-firestorm-at-hearing-today.html | Immigration Nominee Could Face Firestorm at Hearing Today | By Eric Schmitt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/katharine-graham-of-washington-post-dies-at-84.html | Katharine Graham of Washington Post Dies at 84 | By Marilyn Berger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/miami-police-face-investigations-over-their-handling-of-suspects.html | Miami Police Face Investigations Over Their Handling of Suspects | By Dana Canedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-new-england-maine-a-raise-for-women-on-faculties.html | National Briefing  New England Maine A Raise For Women On Faculties | By Carey Goldberg NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-new-england-new-hampshire-no-more-trash-burning-at-home.html | National Briefing  New England New Hampshire No More Trash Burning At Home | By Julie Flaherty NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-northwest-oregon-union-and-state-set-more-talks.html | National Briefing  Northwest Oregon Union And State Set More Talks | By Matthew Preusch NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-northwest-washington-governor-brings-in-mediator.html | National Briefing  Northwest Washington Governor Brings In Mediator | By Matthew Preusch NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-plains-oklahoma-keating-s-wife-is-front-runner.html | National Briefing  Plains Oklahoma Keatings Wife Is FrontRunner | By Jim Yardley NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-rockies-colorado-state-sues-check-cashing-company.html | National Briefing  Rockies Colorado State Sues CheckCashing Company | By Mindy Sink NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-south-north-carolina-changing-the-death-penalty.html | National Briefing  South North Carolina Changing The Death Penalty | By Lino R Rodriguez Jr NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/national-briefing-washington-suit-fights-bush-drug-plan.html | National Briefing  Washington Suit Fights Bush Drug Plan | By Robert Pear NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/official-defends-her-conduct-in-the-vote-counting-in-florida.html | Official Defends Her Conduct In the Vote Counting in Florida | By Dana Canedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/panel-says-us-spending-on-energy-is-paying-off.html | Panel Says US Spending On Energy Is Paying Off | By Matthew L Wald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/pentagon-revisits-a-space-defense-plan.html | Pentagon Revisits a Space Defense Plan | By James Glanz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/plan-to-shift-utility-costs-for-cheney-gains-ground.html | Plan to Shift Utility Costs For Cheney Gains Ground | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/police-see-nothing-to-link-missing-intern-and-dead-women.html | Police See Nothing to Link Missing Intern and Dead Women | By James Risen and Raymond Bonner | TX 5-532-019 | | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/robert-frazer-rushmer-86-developed-heart-monitoring.html | Robert Frazer Rushmer 86 Developed Heart Monitoring | By Wolfgang Saxon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/stem-cell-debate-in-house-has-two-faces-both-young.html | Stem Cell Debate in House Has Two Faces Both Young | By Sheryl Gay Stolberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/us/washington-talk-house-in-ritual-vote-opposes-flag-burning.html | Washington Talk House in Ritual Vote Opposes Flag Burning | By Adam Clymer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/anxiety-rises-after-attacks-in-west-bank-and-israel.html | Anxiety Rises After Attacks In West Bank And Israel | By Clyde Haberman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/argentine-with-a-headache-the-economy.html | Argentine With a Headache The Economy | By Clifford Krauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/bodies-of-new-yorkers-are-identified-by-belgrade.html | Bodies of New Yorkers Are Identified by Belgrade | By Carlotta Gall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/bush-urges-shift-to-direct-grants-for-poor-nations.html | BUSH URGES SHIFT TO DIRECT GRANTS FOR POOR NATIONS | By Frank Bruni With David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/europeans-doubt-us-can-replace-blood-imports.html | Europeans Doubt US Can Replace Blood Imports | By John Tagliabue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/mexico-plans-limited-release-of-secret-intelligence-files.html | Mexico Plans Limited Release of Secret Intelligence Files | By Ginger Thompson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/mexico-s-new-anti-drug-team-wins-the-trust-of-us-officials.html | Mexico New AntiDrug Team Wins the Trust of US Officials | By Tim Weiner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/not-all-lost-in-the-talks-between-india-and-pakistan.html | Not All Lost In the Talks Between India And Pakistan | By Celia W Dugger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/political-climate-complicates-food-shortage-in-zimbabwe.html | Political Climate Complicates Food Shortage in Zimbabwe | By Henri E Cauvin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/protesters-at-bay-rich-nations-chiefs-to-meet-in-genoa.html | Protesters at Bay Rich Nations Chiefs to Meet in Genoa | By Alessandra Stanley With Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/senator-says-most-americans-want-controls-on-light-arms.html | Senator Says Most Americans Want Controls on Light Arms | By Barbara Crossette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/spy-trial-in-china-likely-for-us-resident.html | Spy Trial in China Likely for US Resident | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/upper-vedeno-journal-chechen-warlord-fights-rebels-for-mother-russia.html | Upper Vedeno Journal Chechen Warlord Fights Rebels for Mother Russia | By Patrick E Tyler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-africa-algeria-12-slain-by-islamic-militants.html | World Briefing  Africa Algeria 12 Slain By Islamic Militants | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-asia-afghanistan-no-dancing-no-surfing-surfing.html | World Briefing  Asia Afghanistan No Dancing No Surfing Surfing | By Barry Bearak NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-asia-china-47-killed-by-explosives.html | World Briefing  Asia China 47 Killed By Explosives | By Craig S Smith NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-asia-china-union-organizer-set-free.html | World Briefing  Asia China Union Organizer Set Free | By Craig S Smith NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-asia-north-korea-on-to-cambodia.html | World Briefing  Asia North Korea On To Cambodia | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-europe-britain-2-tory-finalists-chosen.html | World Briefing  Europe Britain 2 Tory Finalists Chosen | By Warren Hoge NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-europe-germany-holocaust-memorial-campaign.html | World Briefing  Europe Germany Holocaust Memorial Campaign | By Victor Homola NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-europe-germany-on-her-own-list-one-big-wish.html | World Briefing  Europe Germany On Her Own List One Big Wish | By Victor Homola NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-europe-vatican-ultimatum-for-the-rev-newlywed.html | World Briefing  Europe Vatican Ultimatum For The Rev Newlywed | By Alessandra Stanley NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-18 | https://www.nytimes.com/2001/07/18/world/world-briefing-europe-yugoslavia-new-government-for-montenegro.html | World Briefing  Europe Yugoslavia New Government For Montenegro | By Carlotta Gall NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/arts-in-america-of-cycles-and-scriptures-chafing-against-rituals.html | ARTS IN AMERICA Of Cycles and Scriptures Chafing Against Rituals | By Dinitia Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/bonkers-for-music-cheer-glory-for-britons-it-s-time-for-proms-that-exhilarating.html | Bonkers for Music Cheer and Glory For Britons Its Time for the Proms That Exhilarating Feast | By Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/bridge-8-joining-the-hall-of-fame-2-for-near-wins.html | BRIDGE 8 Joining the Hall of Fame 2 for Near Wins | By Alan Truscott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/critic-s-notebook-after-all-dinner-guests-have-agreed-what-more-there-say.html | CRITICS NOTEBOOK After All the Dinner Guests Have Agreed What More Is There to Say | By Julie Salamon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/marco-zanuso-85-innovative-designer.html | Marco Zanuso 85 Innovative Designer | By Julie V Iovine | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/rock-review-crossing-the-ocean-sampling-the-outdoors.html | ROCK REVIEW Crossing the Ocean Sampling the Outdoors | By Jon Pareles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/the-pop-life-recapturing-a-partnership-that-was-lost.html | THE POP LIFE Recapturing A Partnership That Was Lost | By Neil Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/arts/twice-stolen-twice-found-a-case-of-art-on-the-lam.html | Twice Stolen Twice Found A Case of Art On the Lam | By Ralph Blumenthal | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/books/books-of-the-times-serving-roasted-author-preferably-au-jus.html | BOOKS OF THE TIMES Serving Roasted Author Preferably au Jus | By Janet Maslin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/books/making-books-it-s-not-what-it-used-to-be.html | MAKING BOOKS Its Not What It Used to Be | By Martin Arnold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/airlines-led-by-united-show-big-losses.html | Airlines Led by United Show Big Losses | By Laurence Zuckerman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/aol-time-warner-posts-mixed-results-in-quarter.html | AOL Time Warner Posts Mixed Results in Quarter | By Seth Schiesel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/at-t-rejects-comcast-offer-on-cable-unit-halts-spinoff.html | ATT Rejects Comcast Offer On Cable Unit Halts Spinoff | By Seth Schiesel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/doubts-cast-on-us-effort-for-the-safety-of-shellfish.html | Doubts Cast On US Effort For the Safety Of Shellfish | By Greg Winter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/earnings-decline-by-63-at-j-p-morgan-chase.html | Earnings Decline by 63 at J P Morgan Chase | By Riva D Atlas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/economic-scene-there-are-fewer-summer-jobs-for-teenagers-but-that-might-not-hurt.html | Economic Scene There are fewer summer jobs for teenagers but that might not hurt long term | By Alan B Krueger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/europe-moves-to-speed-up-approval-of-new-drugs.html | Europe Moves to Speed Up Approval of New Drugs | By Alan Cowell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/ford-says-752-million-loss-is-mostly-from-tire-costs.html | Ford Says 752 Million Loss Is Mostly From Tire Costs | By Kenneth N Gilpin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/greenspan-warns-of-serious-risk-but-says-rebound-may-be-in-sight.html | Greenspan Warns of Serious Risk But Says Rebound May Be in Sight | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/hynix-to-shut-chip-plant-in-oregon-for-6-months.html | Hynix to Shut Chip Plant In Oregon for 6 Months | By Don Kirk | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/media-business-advertising-golfers-begin-5-million-campaign-catch-up-boom-other.html | THE MEDIA BUSINESS ADVERTISING Golfers begin a 5 million campaign to catch up to the boom in other professional sports for women | By Jane Levere | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/new-opinion-editor-at-wall-st-journal.html | New Opinion Editor at Wall St Journal | By Felicity Barringer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/old-media-rights-digital-age-book-business-latest-battleground-over-contracts.html | Old Media Rights In the Digital Age Book Business Is Latest Battleground Over Contracts and Copyrights | By David D Kirkpatrick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/polaroid-reports-a-loss-greater-than-expected.html | Polaroid Reports a Loss Greater Than Expected | By Lynnley Browning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/prudential-is-challenged-over-plans-to-revamp.html | Prudential Is Challenged Over Plans To Revamp | By Joseph B Treaster | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-apple-announces-price-cuts-and-product-improvements.html | TECHNOLOGY Apple Announces Price Cuts And Product Improvements | By Steve Lohr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-briefing-hardware-asml-reports-a-loss.html | Technology Briefing  Hardware ASML Reports A Loss | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-briefing-hardware-dell-sets-sights-on-server-market.html | Technology Briefing  Hardware Dell Sets Sights On Server Market | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-briefing-hardware-emc-profit-down-71.html | Technology Briefing  Hardware EMC Profit Down 71 | By Marcin Skomial NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-briefing-internet-napster-wins-a-stay.html | Technology Briefing  Internet Napster Wins A Stay | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-briefing-telecommunications-loss-widens-at-level-3.html | Technology Briefing Telecommunications Loss Widens At Level 3 | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-ibm-earnings-meet-expectations.html | TECHNOLOGY IBM Earnings Meet Expectations | By Barnaby J Feder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/technology-microsoft-asks-court-for-review.html | TECHNOLOGY Microsoft Asks Court For Review | By Stephen Labaton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-markets-market-place-american-express-to-cut-jobs-as-junk-bond-losses-mount.html | THE MARKETS Market Place American Express to Cut Jobs As Junk Bond Losses Mount | By Patrick McGeehan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-markets-stocks-bonds-shares-decline-on-bleak-earnings-reports.html | THE MARKETS STOCKS  BONDS Shares Decline on Bleak Earnings Reports | By Sherri Day | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-media-business-advertising-addenda-2-agencies-selected-for-drug-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Selected For Drug Campaigns | By Jane Levere | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-media-business-advertising-addenda-a-creative-partner-leaves-ground-zero.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Creative Partner Leaves Ground Zero | By Jane Levere | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-media-business-advertising-addenda-accounts-317217.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane Levere | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-media-business-advertising-addenda-agencies-close-unit-and-make-layoffs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Close Unit And Make Layoffs | By Jane Levere | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Jane Levere | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-media-business-advertising-addenda-people-317225.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane Levere | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/the-times-company-names-financial-officer.html | The Times Company Names Financial Officer | By Louis Uchitelle | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/times-co-operating-profit-fell-73-in-second-quarter.html | Times Co Operating Profit Fell 73 in Second Quarter | By Floyd Norris | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/treasury-chief-tax-evasion-is-on-the-rise.html | Treasury Chief Tax Evasion Is on the Rise | By David Cay Johnston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/world-business-briefing-asia-hong-kong-pilots-slowdown.html | World Business Briefing  Asia Hong Kong Pilots Slowdown | By Mark Landler NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/world-business-briefing-asia-south-korea-jobless-rate-falls.html | World Business Briefing  Asia South Korea Jobless Rate Falls | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/world-business-briefing-europe-czech-republic-nuclear-stance.html | World Business Briefing  Europe Czech Republic Nuclear Stance | By Peter S Green NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/business/world-business-briefing-global-trade-iran-s-wto-bid-blocked.html | World Business Briefing  Global Trade Irans WTO Bid Blocked | By Elizabeth Olson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/currents-campaigners-for-the-british-bivouacking-had-a-whole-other-meaning.html | CURRENTS CAMPAIGNERS For the British Bivouacking Had a Whole Other Meaning | By Eve M Kahn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/currents-chairs-drinking-and-eating-in-the-lap-of-art.html | CURRENTS CHAIRS Drinking and Eating In the Lap of Art | By Elaine Louie | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/currents-products-building-a-house-with-broken-glass.html | CURRENTS PRODUCTS Building a House With Broken Glass | By Raul A Barreneche | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/currents-stools-always-at-the-ready-a-front-row-seat.html | CURRENTS STOOLS Always at the Ready A FrontRow Seat | By Elaine Louie | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/currents-who-knew-french-linens-a-traditional-touch.html | CURRENTS WHO KNEW French Linens A Traditional Touch | By Marianne Rohrlich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/currents-workstation-creating-an-inner-sanctum-for-that-secure-feeling.html | CURRENTS WORKSTATION Creating an Inner Sanctum For That Secure Feeling | By Melissa Feldman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/from-outfields-to-art-one-blade-at-a-time.html | From Outfields to Art One Blade at a Time | By John Leland | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/house-proud-a-sleek-aerie-atop-the-brooklyn-battery-tunnel.html | HOUSE PROUD A Sleek Aerie Atop the BrooklynBattery Tunnel | By Bonnie Schwartz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/human-nature-the-inner-lives-of-garden-paths.html | HUMAN NATURE The Inner Lives of Garden Paths | By Anne Raver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/personal-shopper-everything-but-the-minibar.html | PERSONAL SHOPPER Everything but the Minibar | By Marianne Rohrlich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/garden/turf-condos-on-the-rise-by-architectural-stars.html | TURF Condos on the Rise by Architectural Stars | By Tracie Rozhon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/2-men-arrested-as-police-seize-one-million-ecstasy-tablets.html | 2 Men Arrested As Police Seize One Million Ecstasy Tablets | By William K Rashbaum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/and-now-a-word-from-their-cool-college-sponsor.html | And Now a Word From Their Cool College Sponsor | By Kate Zernike | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/bloomberg-says-education-can-prevent-illness.html | Bloomberg Says Education Can Prevent Illness | By Dean E Murphy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/boldface-names-311723.html | BOLDFACE NAMES | By James Barron | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/city-says-inmate-care-fails-in-most-contract-categories.html | City Says Inmate Care Fails In Most Contract Categories | By Katherine E Finkelstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/clergy-to-ask-minority-voters-to-weigh-stances-on-profiling.html | Clergy to Ask Minority Voters To Weigh Stances on Profiling | By Robert Hanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/critic-s-notebook-human-touch-is-common-in-heade-s-landscapes.html | Critics Notebook Human Touch Is Common in Heades Landscapes | By Ken Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/cuny-pleased-by-results-of-new-universitywide-test.html | CUNY Pleased by Results Of New Universitywide Test | By Karen W Arenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/father-and-son-facing-charges-in-theft-of-gas-and-electricity.html | Father and Son Facing Charges In Theft of Gas And Electricity | By Elissa Gootman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/hevesi-leads-in-money-from-and-returned-to-intermediaries.html | Hevesi Leads in Money From and Returned to Intermediaries | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/in-brooklyn-3-candidates-battle-in-close-race-for-borough-president.html | In Brooklyn 3 Candidates Battle in Close Race for Borough President | By Jonathan P Hicks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-jersey-newark-officers-acquitted-of-assault-charges.html | Metro Briefing  New Jersey Newark Officers Acquitted Of Assault Charges | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-york-albany-health-official-censured.html | Metro Briefing  New York Albany Health Official Censured | By Richard PerezPena NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-york-bronx-man-charged-after-child-s-death.html | Metro Briefing  New York Bronx Man Charged After Childs Death | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-york-manhattan-chinese-citizen-files-human-rights-suit.html | Metro Briefing  New York Manhattan Chinese Citizen Files HumanRights Suit | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-york-manhattan-doctor-is-shot.html | Metro Briefing  New York Manhattan Doctor Is Shot | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-york-manhattan-strike-ends-at-3-buildings.html | Metro Briefing  New York Manhattan Strike Ends At 3 Buildings | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-york-new-city-carbon-monoxide-detector-bill-rejected.html | Metro Briefing  New York New City CarbonMonoxide Detector Bill Rejected | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-briefing-new-york-queens-rapper-sentenced-on-drug-charges.html | Metro Briefing  New York Queens Rapper Sentenced On Drug Charges | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-business-briefing-another-internet-bankruptcy.html | Metro Business Briefing  Another Internet Bankruptcy | By Jayson Blair NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-business-briefing-new-position-at-brokerage-firm.html | Metro Business Briefing  New Position At Brokerage Firm | By Jayson Blair NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-business-briefing-phone-maker-is-moving.html | Metro Business Briefing  Phone Maker Is Moving | By Steve Strunsky NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/metro-matters-happy-voters-are-the-stuff-of-dull-races.html | Metro Matters Happy Voters Are the Stuff Of Dull Races | By Joyce Purnick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/officer-kills-man-in-self-defense-the-police-say.html | Officer Kills Man in SelfDefense the Police Say | By Jacob H Fries | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/painting-pictures-perfect-vacation-vision-lake-george-tourist-spot-marketed-with.html | Painting the Pictures Of a Perfect Vacation A Vision of Lake George as a Tourist Spot Marketed With Striking Postcard Imagery | By Kirk Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/parents-of-7-teenage-suspects-apologize-in-beating-death.html | Parents of 7 Teenage Suspects Apologize in Beating Death | By Maria Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/parole-for-11-year-old-s-murderer-and-other-killers-could-come-early.html | Parole for 11YearOlds Murderer And Other Killers Could Come Early | By Ronald Smothers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/pataki-objects-to-us-plan-for-drilling-in-finger-lakes.html | Pataki Objects to US Plan For Drilling in Finger Lakes | By RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/public-lives-call-him-ahab-and-that-boat-shed-the-pequod.html | PUBLIC LIVES Call Him Ahab And That Boat Shed The Pequod | By Chris Hedges | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/silver-picks-group-to-study-school-control.html | Silver Picks Group to Study School Control | By Abby Goodnough | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/steel-bands-plan-boycott-of-brooklyn-s-west-indian-parade.html | Steel Bands Plan Boycott of Brooklyns West Indian Parade | By Nichole M Christian | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/study-shows-extra-long-buses-have-more-mishaps-than-others.html | Study Shows ExtraLong Buses Have More Mishaps Than Others | By Randy Kennedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/nyregion/washington-stayed-here-but-here-is-on-the-move.html | Washington Stayed Here but Here Is on the Move | By Andrew Jacobs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/dredge-the-hudson.html | Dredge the Hudson | By Gary S Guzy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/essay-nights-of-the-round-table.html | Essay Nights of The Round Table | By William Safire | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/in-america-the-thought-police.html | In America The Thought Police | By Bob Herbert | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/opinion/the-reign-of-a-great-publisher.html | The Reign of a Great Publisher | By Ward Just | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/baseball-amateur-night-at-shea-who-s-on-third-zeile-is-and-mets-make-it-count.html | BASEBALL Amateur Night at Shea Whos on Third Zeile Is and Mets Make It Count | By Rafael Hermoso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/baseball-baseball-retreats-in-dispute-over-umpires-pitch-counts.html | BASEBALL Baseball Retreats in Dispute Over Umpires Pitch Counts | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/baseball-clemens-gives-his-all-then-the-yankees-give-out.html | BASEBALL Clemens Gives His All Then the Yankees Give Out | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/baseball-yankees-notebook-mendoza-with-sinker-excels-as-middle-man.html | BASEBALL YANKEES NOTEBOOK Mendoza With Sinker Excels as Middle Man | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/boxing-a-de-la-hoya-rematch-is-not-on-mosleys-mind.html | BOXING A De La Hoya Rematch Is Not on Mosleys Mind | By Michael Arkush | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/cycling-armstrong-pierces-the-sky-and-keeps-going.html | CYCLING Armstrong Pierces the Sky and Keeps Going | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/ernst-baier-95-skating-star-and-founder-of-berlin-ice-revue.html | Ernst Baier 95 Skating Star And Founder of Berlin Ice Revue | By Eric Pace | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/golf-a-club-pro-gives-himself-some-good-advice.html | GOLF A Club Pro Gives Himself Some Good Advice | By Gerald Eskenazi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/golf-british-open-concerns-weather-wind-woods.html | GOLF British Open Concerns Weather Wind Woods | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/golf-lpga-goes-from-tee-to-shining-tee.html | GOLF LPGA Goes From Tee to Shining Tee | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/golf-notebook-the-quest-goes-on-to-win-a-major.html | GOLF NOTEBOOK The Quest Goes On To Win A Major | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/hockey-oilers-pass-on-lindros-islanders-eye-allison.html | HOCKEY Oilers Pass on Lindros Islanders Eye Allison | By Jason Diamos | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/olympics-notebook-ex-chief-of-ioc-remains-in-hospital.html | OLYMPICS NOTEBOOK ExChief Of IOC Remains In Hospital | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/plus-boxing-state-commission-reviewing-fight.html | PLUS BOXING State Commission Reviewing Fight | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/pro-basketball-the-education-of-a-millionaire.html | PRO BASKETBALL The Education of a Millionaire | By Ira Berkow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/pro-basketball-webber-stays-a-very-big-fish-in-sacramento.html | PRO BASKETBALL Webber Stays A Very Big Fish In Sacramento | By Mike Wise | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/sports-of-the-times-too-shrewd-to-dwell-on-a-feud.html | Sports Of The Times Too Shrewd To Dwell On a Feud | By William C Rhoden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/sports/tv-sports-you-have-entered-the-strike-zone.html | TV SPORTS You Have Entered The Strike Zone | By Richard Sandomir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/ancient-egypt-with-a-pager-as-your-guide.html | Ancient Egypt With a Pager as Your Guide | By Catherine Greenman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/cracking-the-code-of-online-filtering.html | Cracking the Code Of Online Filtering | By Jennifer 8 Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/game-theory-wreaking-havoc-behind-the-wheel.html | GAME THEORY Wreaking Havoc Behind the Wheel | By Charles Herold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/how-it-works-using-the-internet-to-cut-phone-calls-down-to-size.html | HOW IT WORKS Using the Internet to Cut Phone Calls Down to Size | By David J Wallace | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/learning-to-speak-their-minds.html | Learning to Speak Their Minds | By Ian Austen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/looking-for-clues-in-junior-s-keystrokes.html | Looking For Clues In Juniors Keystrokes | By Lisa Guernsey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/mining-a-dot-com-disaster-for-ebay-sales.html | Mining a DotCom Disaster for EBay Sales | By Todd Lappin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/news-watch-a-powerpad-laptop-battery-that-may-be-a-better-wallet-fit.html | NEWS WATCH A PowerPad Laptop Battery That May Be a Better Wallet Fit | By Henry Fountain | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/news-watch-a-virtual-slide-show-on-a-smartphone.html | NEWS WATCH A Virtual Slide Show On a SmartPhone | By Roy Furchgott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/news-watch-a-wearable-wireless-appliance-that-will-keep-the-net-at-hand.html | NEWS WATCH A Wearable Wireless Appliance That Will Keep the Net at Hand | By Lisa Guernsey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/news-watch-britannica-still-rules-the-web-but-it-will-no-longer-be-free.html | NEWS WATCH Britannica Still Rules the Web But It Will No Longer Be Free | By Lisa Guernsey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/news-watch-drama-kings-of-the-wild-frontier.html | NEWS WATCH Drama Kings of the Wild Frontier | By Shelly Freierman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/news-watch-pocket-size-usb-hard-drive-goes-along-for-the-ride.html | NEWS WATCH PocketSize USB Hard Drive Goes Along for the Ride | By Bruce Headlam | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/online-shopper-it-s-christmas-in-july-click-on-clearance.html | ONLINE SHOPPER Its Christmas in July Click on Clearance | By Michelle Slatalla | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/q-a-turning-the-tables-on-software-that-spies.html | Q A Turning the Tables On Software That Spies | By J D Biersdorfer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/state-of-the-art-a-pattern-in-the-dots-films-t-rival-is-gaining.html | STATE OF THE ART A Pattern In the Dots Films Rival Is Gaining | By David Pogue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/technology/what-s-next-staying-online-without-cutting-off-the-rest-of-the-world.html | WHATS NEXT Staying Online Without Cutting Off the Rest of the World | By Jeffrey Selingo | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/theater/festival-review-pinter-the-actor-meets-pinter-the-writer.html | FESTIVAL REVIEW Pinter the Actor Meets Pinter the Writer | By Ben Brantley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/accounting-office-demands-energy-task-force-records.html | Accounting Office Demands Energy Task Force Records | By Jeff Gerth | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/ailing-statue-symbol-of-industry-or-pork-barrel.html | Ailing Statue Symbol of Industry or Pork Barrel | By David Firestone | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/bush-choice-pledges-kinder-gentler-ins.html | Bush Choice Pledges Kinder Gentler INS | By Eric Schmitt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/bush-s-budget-enforcer-defies-fiscal-conservatives-in-house.html | Bushs Budget Enforcer Defies Fiscal Conservatives in House | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/californias-new-problem-sudden-surplus-of-energy.html | Californias New Problem Sudden Surplus of Energy | By James Sterngold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/child-well-being-improves-us-says.html | Child WellBeing Improves US Says | By Tamar Lewin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/elmer-henderson-88-dies-father-of-major-rights-case.html | Elmer Henderson 88 Dies Father of Major Rights Case | By David Stout | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/gop-moderates-deal-new-setback-to-house-leaders.html | GOP MODERATES DEAL NEW SETBACK TO HOUSE LEADERS | By Alison Mitchell and Elizabeth Becker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/in-us-unions-mexico-finds-unlikely-ally-on-immigration.html | In US Unions Mexico Finds Unlikely Ally on Immigration | By Steven Greenhouse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/key-bush-ally-suggests-a-deal-on-cell-studies.html | Key Bush Ally Suggests a Deal On Cell Studies | By Sheryl Gay Stolberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/missile-interception-test-was-hit-and-miss-pentagon-reports.html | Missile Interception Test Was HitandMiss Pentagon Reports | By James Dao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/national-briefing-new-england-massachusetts-turnpike-project-examined.html | National Briefing  New England Massachusetts Turnpike Project Examined | By Julie Flaherty NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/national-briefing-new-england-rhode-island-transgender-discrimination-banned.html | National Briefing  New England Rhode Island Transgender Discrimination Banned | By Carey Goldberg NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/national-briefing-northwest-oregon-water-compromise-offered.html | National Briefing  Northwest Oregon Water Compromise Offered | By Matthew Preusch NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/national-briefing-south-florida-ex-ambassador-urged-to-run-for-governor.html | National Briefing  South Florida ExAmbassador Urged To Run For Governor | By Gary Fineout NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/national-briefing-south-louisiana-casino-announces-layoffs.html | National Briefing  South Louisiana Casino Announces Layoffs | By Lino R Rodriguez Jr NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/national-briefing-washington-pentagon-gave-out-personnel-contact-information.html | National Briefing  Washington Pentagon Gave Out Personnel Contact Information | By Thom Shanker NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/panel-nears-vote-to-raise-fuel-economy-of-suv-s-slightly.html | Panel Nears Vote to Raise Fuel Economy of SUVs Slightly | By Matthew L Wald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/police-in-cincinnati-pull-back-in-wake-of-riots.html | Police in Cincinnati Pull Back in Wake of Riots | By Francis X Clines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/rumsfeld-sees-discord-on-size-of-military.html | Rumsfeld Sees Discord on Size of Military | By Thom Shanker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/senators-criticize-fbi-for-its-security-failures.html | Senators Criticize FBI for Its Security Failures | By David Johnston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/us/smithsonian-museum-close-to-naming-a-hall-for-gm.html | Smithsonian Museum Close To Naming a Hall for GM | By Elaine Sciolino | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/belgrade-journal-rakish-city-of-the-serbs-fighting-back-the-tears.html | Belgrade Journal Rakish City of the Serbs Fighting Back the Tears | By Alison Smale | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/cash-for-tickets-case-haunts-chirac-as-report-raises-the-figure.html | CashforTickets Case Haunts Chirac as Report Raises the Figure | By Suzanne Daley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/egypt-tries-52-men-suspected-of-being-gay.html | Egypt Tries 52 Men Suspected of Being Gay | By Neil MacFarquhar | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/few-missile-defense-details-emerge-after-powell-talks.html | Few Missile Defense Details Emerge After Powell Talks | By Jane Perlez With Michael Wines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/fortress-genoa-awaits-g-8-leaders-and-foes.html | Fortress Genoa Awaits G8 Leaders and Foes | By Alessandra Stanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/fugitive-fujimori-relative-is-shielded-by-japan.html | Fugitive Fujimori Relative is Shielded by Japan | By Calvin Sims | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/israeli-leader-pardons-friend-of-rabin-s-assassin.html | Israeli Leader Pardons Friend of Rabins Assassin | By Clyde Haberman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/israelis-send-in-tanks-for-a-show-of-force-in-the-west-bank.html | Israelis Send In Tanks for a Show of Force in the West Bank | By Joel Greenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/jia-lanpo-92-archaeologist-who-led-work-on-peking-man.html | Jia Lanpo 92 Archaeologist Who Led Work on Peking Man | By Anahad OConnor | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/nepal-s-royal-deaths-give-life-to-swirl-of-theories.html | Nepals Royal Deaths Give Life to Swirl of Theories | By John F Burns | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/pushing-agenda-for-abm-s-bush-prepares-to-meet-putin.html | Pushing Agenda for ABMs Bush Prepares to Meet Putin | By Michael R Gordon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/slavs-and-albanians-at-odds-in-peace-talks-in-macedonia.html | Slavs and Albanians at Odds In Peace Talks in Macedonia | By Carlotta Gall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-africa-angola-crackdown-on-press.html | World Briefing  Africa Angola Crackdown On Press | By Barbara Crossette NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-asia-china-suspect-in-huge-blast-surrenders.html | World Briefing  Asia China Suspect In Huge Blast Surrenders | By Craig S Smith NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-asia-myanmar-more-prisoners-freed.html | World Briefing  Asia Myanmar More Prisoners Freed | By Seth Mydans NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-asia-south-korea-pressure-on-japan.html | World Briefing  Asia South Korea Pressure On Japan | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-asia-sri-lanka-opposition-ready-for-showdown.html | World Briefing  Asia Sri Lanka Opposition Ready For Showdown | By Barry Bearak NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-europe-czech-republic-britain-screens-travelers.html | World Briefing  Europe Czech Republic Britain Screens Travelers | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-europe-germany-court-upholds-gay-marriages.html | World Briefing  Europe Germany Court Upholds Gay Marriages | By Victor Homola NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-europe-the-hague-new-bosnia-genocide-charge.html | World Briefing  Europe The Hague New Bosnia Genocide Charge | By Marlise Simons NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-19 | https://www.nytimes.com/2001/07/19/world/world-briefing-world-dutch-approve-international-court.html | World Briefing  World Dutch Approve International Court | By Barbara Crossette NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/antiques-recognition-for-biloxi-s-mad-potter.html | ANTIQUES Recognition For Biloxis Mad Potter | By Wendy Moonan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-in-review-in-an-exuberant-and-profuse-manner.html | ART IN REVIEW In an Exuberant and Profuse Manner | By Roberta Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-in-review-massless-medium-explorations-in-sensory-immersion.html | ART IN REVIEW Massless Medium Explorations in Sensory Immersion | By Roberta Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-in-review-rivane-neuenschwander-and-iran-do-espirito-santo.html | ART IN REVIEW Rivane Neuenschwander and Iran do Esprito Santo | By Roberta Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-in-review-wendingen-dutch-design-1918-1932.html | ART IN REVIEW Wendingen  Dutch Design 19181932 | By Roberta Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-review-across-the-hudson-highlands-sculptures-are-sprouting-inside-and-out.html | ART REVIEW Across the Hudson Highlands Sculptures Are Sprouting Inside and Out | By Holland Cotter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-review-from-the-caribbean-to-russia-all-in-new-jersey.html | ART REVIEW From the Caribbean to Russia All in New Jersey | By Michael Kimmelman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-review-in-connecticut-david-smith-and-lord-snowdon-reign.html | ART REVIEW In Connecticut David Smith and Lord Snowdon Reign | By Grace Glueck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/art-review-lush-staid-or-frenetic-on-long-island.html | ART REVIEW Lush Staid or Frenetic on Long Island | By Ken Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/gunther-gebel-williams-circus-animal-trainer-dies-at-66.html | Gunther GebelWilliams Circus Animal Trainer Dies at 66 | By Richard Severo | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/scott-merrill-82-broadway-star-macheath-in-threepenny-opera.html | Scott Merrill 82 Broadway Star Macheath in Threepenny Opera | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/summery-homes-for-art.html | Summery Homes For Art | By Michael Kimmelman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/arts/the-outsider-row-row-row-your-boat-gently-gently.html | THE OUTSIDER Row Row Row Your Boat Gently Gently | By James Gorman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-20 | https://www.nytimes.com/2001/07/20/automobiles/in-a-crime-a-car-may-hold-the-clues.html | In a Crime a Car May Hold the Clues | By Marcia Biederman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/automobiles/vehicles-that-left-telltale-evidence-behind.html | Vehicles That Left Telltale Evidence Behind | By Marcia Biederman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/books/books-of-the-times-sweetness-and-light-at-a-brothel-it-still-sounds-pretty-grim.html | BOOKS OF THE TIMES Sweetness and Light at a Brothel It Still Sounds Pretty Grim | By Michiko Kakutani | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/analysts-group-halts-forums-on-companies.html | Analysts Group Halts Forums on Companies | By Gretchen Morgenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/beck-brewery-up-for-sale-foreign-bids-are-expected.html | Beck Brewery Up for Sale Foreign Bids Are Expected | By Alan Cowell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/company-news-american-financial-holdings-is-buying-american-bank.html | COMPANY NEWS AMERICAN FINANCIAL HOLDINGS IS BUYING AMERICAN BANK | By Dow Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/deal-is-seen-near-on-sale-of-vnu-magazine-unit.html | Deal Is Seen Near on Sale of VNU Magazine Unit | By Andrew Ross Sorkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/early-winner-in-online-food-local-and-simple-ways-work-for-british-grocer.html | Early Winner in Online Food Local and Simple Ways Work for British Grocer | By Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/faa-acts-to-fine-american-over-pilot-rest.html | FAA Acts to Fine American Over Pilot Rest | By Laurence Zuckerman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/losses-at-delta-and-northwest-southwest-has-a-profit.html | Losses at Delta and Northwest Southwest Has a Profit | By Laurence Zuckerman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/markets-stocks-bonds-two-bright-spots-technology-give-lift-share-prices.html | THE MARKETS STOCKS  BONDS Two Bright Spots in Technology Give Lift to Share Prices | By Sherri Day | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/media-business-advertising-british-agency-companies-love-it-when-two-big-french.html | THE MEDIA BUSINESS ADVERTISING British agency companies love it when two big French companies talk media deals with them | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/nokia-reports-16-decline-in-earnings.html | Nokia Reports 16 Decline In Earnings | By Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/profit-soars-at-german-software-giant.html | Profit Soars at German Software Giant | By Alan Cowell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/sec-nominee-says-rules-need-a-review.html | SEC Nominee Says Rules Need a Review | By Stephen Labaton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology-briefing-hardware-analog-devices-warns-on-sales-and-profit.html | Technology Briefing  Hardware Analog Devices Warns On Sales and Profit | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology-briefing-hardware-global-pc-sales-dip.html | Technology Briefing  Hardware Global PC Sales Dip | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology-briefing-internet-online-stock-firm-cuts-staff.html | Technology Briefing  Internet Online Stock Firm Cuts Staff | By Patrick McGeehan NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology-briefing-software-ariba-offers-glum-outlook.html | Technology Briefing  Software Ariba Offers Glum Outlook | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology-microsoft-says-pc-business-will-worsen.html | TECHNOLOGY Microsoft Says PC Business Will Worsen | By Steve Lohr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology-nortel-posts-a-huge-loss-for-the-quarter.html | TECHNOLOGY Nortel Posts A Huge Loss For the Quarter | By Bernard Simon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology-sun-posts-quarterly-loss-for-first-time-in-12-years.html | TECHNOLOGY Sun Posts Quarterly Loss For First Time in 12 Years | By Chris Gaither | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/technology-with-napster-down-its-audience-fans-out.html | TECHNOLOGY With Napster Down Its Audience Fans Out | By Matt Richtel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/the-media-business-advertising-addenda-agency-companies-make-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Companies Make Acquisitions | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/they-sold-the-derivative-but-they-didn-t-understand-it.html | They Sold the Derivative but They Didnt Understand It | By Floyd Norris | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/us-may-order-mandatory-recall-of-some-firestone-tires.html | US May Order Mandatory Recall of Some Firestone Tires | By Matthew L Wald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-asia-china-bank-stake-sale.html | World Business Briefing  Asia China Bank Stake Sale | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-asia-indonesia-aceh-autonomy.html | World Business Briefing  Asia Indonesia Aceh Autonomy | By Wayne Arnold NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-asia-japan-chip-maker-cuts-back.html | World Business Briefing  Asia Japan Chip Maker Cuts Back | By Miki Tanikawa NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-asia-south-korea-big-loss-at-chip-maker.html | World Business Briefing  Asia South Korea Big Loss At Chip Maker | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-australia-new-zealand-australia-oil-company-sales.html | World Business Briefing  AustraliaNew Zealand Australia Oil Company Sales | By Becky Gaylord NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-australia-new-zealand-new-zealand-reports-of-phone-sale.html | World Business Briefing  AustraliaNew Zealand New Zealand Reports Of Phone Sale | By Dow Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-europe-germany-bank-rate-unchanged.html | World Business Briefing  Europe Germany Bank Rate Unchanged | By Alan Cowell NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/business/world-business-briefing-the-americas-brazil-interest-rate-increase.html | World Business Briefing  The Americas Brazil Interest Rate Increase | By Jennifer L Rich NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/at-the-movies-saved-by-a-sequel.html | AT THE MOVIES Saved By a Sequel | By Rick Lyman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/festival-review-a-grown-up-la-scala-ballet-shows-off-its-edge.html | FESTIVAL REVIEW A GrownUp La Scala Ballet Shows Off Its Edge | By Anna Kisselgoff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/festival-review-interpreting-jazz-for-ears-eyes-and-feet.html | FESTIVAL REVIEW Interpreting Jazz for Ears Eyes and Feet | By Jennifer Dunning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/film-review-a-celebrity-couple-and-the-emptiness-of-it-all.html | FILM REVIEW A Celebrity Couple and the Emptiness of It All | By A O Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/film-review-a-pot-dealer-a-drifter-and-the-pig-that-gets-in-the-way.html | FILM REVIEW A Pot Dealer a Drifter and the Pig That Gets in the Way | By Dave Kehr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/film-review-betwixt-between-on-a-glam-frontier.html | FILM REVIEW Betwixt Between On a Glam Frontier | By Stephen Holden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/film-review-teenagers-sad-world-in-a-comic-dimension.html | FILM REVIEW Teenagers Sad World in a Comic Dimension | By A O Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/home-video-tokyo-in-2019-paris-in-1880.html | HOME VIDEO Tokyo in 2019 Paris in 1880 | By Peter M Nichols | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/taking-the-children-with-a-woof-and-a-meow-the-battle-is-joined-again.html | TAKING THE CHILDREN With a Woof and a Meow The Battle Is Joined Again | By Peter M Nichols | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/theater-review-for-some-it-isnt-easy-to-come-of-age-before-40.html | THEATER REVIEW For Some It Isnt Easy to Come of Age Before 40 | By Ben Brantley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/tv-weekend-the-murderers-and-robbers-next-door.html | TV WEEKEND The Murderers and Robbers Next Door | By Julie Salamon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/movies/watching-movies-with-kevin-smith-the-thrill-is-just-talk.html | Watching Movies With   Kevin Smith The Thrill Is Just Talk | By Rick Lyman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/adult-trials-are-sought-in-mans-death.html | Adult Trials Are Sought In Mans Death | By Maria Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/affidavit-is-said-to-back-schwarz-s-appeal-in-louima-case.html | Affidavit Is Said to Back Schwarzs Appeal in Louima Case | By Alan Feuer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/assembly-speaker-attacks-plan-to-expand-school-board.html | Assembly Speaker Attacks Plan to Expand School Board | By Abby Goodnough | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/bloomberg-mentions-prayer-and-his-opponents-pounce.html | Bloomberg Mentions Prayer And His Opponents Pounce | By Dean E Murphy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/board-s-opinion-allows-2-sides-to-claim-victory.html | Boards Opinion Allows 2 Sides To Claim Victory | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/boldface-names-331414.html | BOLDFACE NAMES | By James Barron | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/buoyant-economy-of-new-york-state-shows-a-reversal.html | BUOYANT ECONOMY OF NEW YORK STATE SHOWS A REVERSAL | By Leslie Eaton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/contractor-is-arrested-over-stairway-removal.html | Contractor Is Arrested Over Stairway Removal | By Susan Saulny | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/forget-tour-bus-stay-night-hotels-are-signing-up-join-harlem-renaissance.html | Forget the Tour Bus Stay a Night Hotels Are Signing Up to Join the Harlem Renaissance | By Amy Waldman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/green-s-tactic-for-support-slight-changes-in-the-message.html | Greens Tactic For Support Slight Changes In the Message | By Jennifer Steinhauer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/icon-for-abortion-protesters-is-looking-for-a-second-act.html | Icon for Abortion Protesters Is Looking for a Second Act | By Dan Barry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/indictments-charge-4-racetrack-tellers-with-laundering-money-at-betting-windows.html | Indictments Charge 4 Racetrack Tellers With Laundering Money at Betting Windows | By RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/metro-briefing-new-jersey-newark-fatal-car-crash.html | Metro Briefing  New Jersey Newark Fatal Car Crash | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/metro-briefing-new-york-brooklyn-arrest-in-anti-semitic-graffiti.html | Metro Briefing  New York Brooklyn Arrest In AntiSemitic Graffiti | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/metro-briefing-new-york-manhattan-panel-named-for-teacher-talks.html | Metro Briefing  New York Manhattan Panel Named For Teacher Talks | By Stephanie Flanders NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/metro-briefing-new-york-mineola-officer-accused-of-perjury.html | Metro Briefing  New York Mineola Officer Accused Of Perjury | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/metro-business-briefing-company-receives-rent-break.html | Metro Business Briefing  Company Receives Rent Break | By Jayson Blair NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/middle-east-politics-add-heat-to-campaigns-for-governor.html | Middle East Politics Add Heat To Campaigns for Governor | By Robert Hanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/mta-will-expand-service-near-grand-street-subway.html | MTA Will Expand Service Near Grand Street Subway | By Randy Kennedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/public-lives-making-jury-duty-seem-less-like-incarceration.html | PUBLIC LIVES Making Jury Duty Seem Less Like Incarceration | By Lynda Richardson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/residential-real-estate-draw-to-brighton-beach-is-by-the-sea-by-the-sea.html | Residential Real Estate Draw to Brighton Beach Is by the Sea by the Sea | By Rachelle Garbarine | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/school-cost-overruns-no-secret-official-says.html | School Cost Overruns No Secret Official Says | By Edward Wyatt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/scout-leader-is-charged-in-sex-abuse-of-teenager.html | Scout Leader Is Charged In Sex Abuse Of Teenager | By Katherine E Finkelstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/the-ad-campaign-spinning-indecency-into-wholesome-issues.html | THE AD CAMPAIGN Spinning Indecency Into Wholesome Issues | By Adam Nagourney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/nyregion/the-big-city-why-people-love-to-hate-publicists.html | The Big City Why People Love to Hate Publicists | By John Tierney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/editorial-observer-the-risks-and-rewards-of-ranch-diplomacy.html | Editorial Observer The Risks and Rewards of Ranch Diplomacy | By Philip Taubman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/foreign-affairs-evolutionaries.html | Foreign Affairs Evolutionaries | By Thomas L Friedman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/new-york-needs-a-place-to-live.html | New York Needs a Place to Live | By Roland Lewis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/opinion/what-the-protesters-in-genoa-want.html | What the Protesters in Genoa Want | By Michael Hardt and Antonio Negri | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/baseball-mets-notebook-ventura-is-prepared-for-a-shake-up.html | BASEBALL METS NOTEBOOK Ventura Is Prepared for a ShakeUp | By Rafael Hermoso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/baseball-minor-league-notebook-cuddyer-is-back-on-track.html | BASEBALL MINOR LEAGUE NOTEBOOK Cuddyer Is Back On Track | By Jim Luttrell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/baseball-teammate-takes-a-few-cuts-at-the-mets-feeble-outfield.html | BASEBALL Teammate Takes A Few Cuts At the Mets Feeble Outfield | By Rafael Hermoso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/baseball-the-yankees-come-home-with-plenty-to-sort-out.html | BASEBALL The Yankees Come Home With Plenty to Sort Out | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/baseball-yankees-notebook-knoblauch-not-starting-as-team-ponders-trades.html | BASEBALL YANKEES NOTEBOOK Knoblauch Not Starting As Team Ponders Trades | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/golf-montgomerie-is-off-to-a-flying-start.html | GOLF Montgomerie Is Off to a Flying Start | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/golf-notebook-woods-discovers-some-sand-in-his-carburetor.html | GOLF NOTEBOOK Woods Discovers Some Sand in His Carburetor | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/golf-roundup-nieporte-hangs-on-for-victory.html | GOLF ROUNDUP Nieporte Hangs On For Victory | By Gerald Eskenazi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/golf-scranton-leading-big-apple-by-2-shots.html | GOLF Scranton Leading Big Apple By 2 Shots | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/on-baseball-mets-should-hold-on-to-rusch.html | ON BASEBALL Mets Should Hold On to Rusch | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/plus-sports-business-yankeenets-network-attracts-investors.html | PLUS SPORTS BUSINESS YankeeNets Network Attracts Investors | By Richard Sandomir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/pro-basketball-houston-wants-to-score-the-easy-way.html | PRO BASKETBALL Houston Wants to Score the Easy Way | By Chris Broussard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/pro-football-jets-part-with-elliott-for-now.html | PRO FOOTBALL Jets Part With Elliott for Now | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/soccer-hamm-pays-personal-price-for-soccer.html | SOCCER Hamm Pays Personal Price for Soccer | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/sports-of-the-times-down-the-stretch-johnson-stops-to-promote-track.html | Sports of The Times Down the Stretch Johnson Stops to Promote Track | By William C Rhoden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/sports-of-the-times-it-s-time-for-a-battle-of-the-sexes-in-golf.html | Sports of The Times Its Time for a Battle of the Sexes in Golf | By Dave Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/sports/tennis-notebook-ticket-to-semifinals.html | TENNIS NOTEBOOK Ticket to Semifinals | By Frank Litsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/after-last-year-s-bacchanal-a-quieter-webby-party.html | After Last Years Bacchanal a Quieter Webby Party | By Evelyn Nieves | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/among-neighbors-of-mx-missiles-little-neutrality.html | Among Neighbors of MX Missiles Little Neutrality | By Michael Janofsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/for-genome-mappers-the-tricky-terrain-of-race-requires-some-careful-navigating.html | For Genome Mappers the Tricky Terrain of Race Requires Some Careful Navigating | By Nicholas Wade | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/french-sending-fugitive-home-to-us-for-new-trial.html | French Sending Fugitive Home to US for New Trial | By Francis X Clines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/house-backs-aid-for-charities-operated-by-religious-groups.html | House Backs Aid for Charities Operated by Religious Groups | By Elizabeth Becker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/johns-hopkins-death-brings-halt-to-us-financed-human-studies.html | Johns Hopkins Death Brings Halt To USFinanced Human Studies | By Gina Kolata | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-northwest-washington-inclusion-on-contraceptives.html | National Briefing  Northwest Washington Inclusion On Contraceptives | By Matthew Preusch NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-northwest-washington-transportation-package-advances.html | National Briefing  Northwest Washington Transportation Package Advances | By Matthew Preusch NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-rockies-colorado-doubts-on-identity-fraud-bill.html | National Briefing  Rockies Colorado Doubts On Identity Fraud Bill | By Mindy Sink NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-rockies-colorado-stored-artifacts-in-peril.html | National Briefing  Rockies Colorado Stored Artifacts In Peril | By Mindy Sink NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-science-and-health-minor-surgery-for-heart-patient.html | National Briefing  Science And Health Minor Surgery For Heart Patient | By Lawrence K Altman NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-south-georgia-unemployment-rate-up-50.html | National Briefing  South Georgia Unemployment Rate Up 50 | By Lino R Rodriguez Jr NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-southwest-arizona-boy-at-boot-camp-drowned.html | National Briefing  Southwest Arizona Boy At Boot Camp Drowned | By Michael Janofsky NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-washington-change-of-heart-on-criminals.html | National Briefing  Washington Change Of Heart On Criminals | By Fox Butterfield NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/national-briefing-washington-sizing-up-military-might-and-mission.html | National Briefing  Washington Sizing Up Military Might And Mission | By Thom Shanker NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/panel-argues-for-changing-social-security.html | Panel Argues for Changing Social Security | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/sierra-club-considers-a-mutual-fund.html | Sierra Club Considers a Mutual Fund | By John H Cushman Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/some-letters-from-irs-err-on-size-of-rebate.html | Some Letters From IRS Err on Size of Rebate | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/tensions-touch-gop-chief-s-tenure.html | Tensions Touch GOP Chiefs Tenure | By Richard L Berke | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/us-and-caribbean-face-era-of-more-and-big-hurricanes.html | US and Caribbean Face Era Of More and Big Hurricanes | By Andrew C Revkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/us-schools-turn-more-segregated-a-study-finds.html | US Schools Turn More Segregated a Study Finds | By Diana Jean Schemo | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/us/washington-talk-a-behind-the-scenes-guy-on-stage.html | Washington Talk A BehindtheScenes Guy on Stage | By David E Rosenbaum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/8-months-later-talks-on-climate-treaty-restart-now-in-bonn.html | 8 Months Later Talks on Climate Treaty Restart Now in Bonn | By Andrew C Revkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/argentina-s-austerity-plan-provokes-nationwide-strike.html | Argentinas Austerity Plan Provokes Nationwide Strike | By Clifford Krauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/bush-in-britain-enjoys-the-calm-before-the-storm.html | Bush in Britain Enjoys the Calm Before the Storm | By David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/genoa-s-protesters-march-peacefully-but-vow-stronger-action.html | Genoas Protesters March Peacefully but Vow Stronger Action | By John Tagliabue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/industrial-nations-call-for-monitors-for-mideast-truce.html | INDUSTRIAL NATIONS CALL FOR MONITORS FOR MIDEAST TRUCE | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/jeffrey-archer-guilty-of-perjury-is-jailed-for-four-years.html | Jeffrey Archer Guilty of Perjury Is Jailed for Four Years | By Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/nepal-premier-resigns-caught-in-chaos-after-royal-blood-bath.html | Nepal Premier Resigns Caught in Chaos After Royal Blood Bath | By Barry Bearak | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/in-a-skirmish-along-party-lines-daschle-talks-of-isolationism-republicans-fire-back.html | In a Skirmish Along Party Lines Daschle Talks of Isolationism and Republicans Fire Back | By Alison Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/three-arabs-slain-jewish-settlers-claim-responsibility.html | Three Arabs Slain Jewish Settlers Claim Responsibility | By Joel Greenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/us-at-odds-with-europe-over-rules-on-world-drug-pricing.html | US at Odds With Europe Over Rules on World Drug Pricing | By Donald G McNeil Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-americas-peru-unhappy-with-japan.html | World Briefing  Americas Peru Unhappy With Japan | By Calvin Sims NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-asia-china-leaders-gather-by-the-sea.html | World Briefing  Asia China Leaders Gather By The Sea | By Craig S Smith NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-asia-china-sister-sent-to-labor-camp.html | World Briefing  Asia China Sister Sent To Labor Camp | By Craig S Smith NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-asia-india-more-talks-with-pakistan.html | World Briefing  Asia India More Talks With Pakistan | By Celia W Dugger NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-asia-japan-us-sergeant-charged-with-rape.html | World Briefing  Asia Japan US Sergeant Charged With Rape | By Calvin Sims NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-asia-north-korea-no-meeting-with-powell.html | World Briefing  Asia North Korea No Meeting With Powell | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-asia-sri-lanka-protesters-defy-ban.html | World Briefing  Asia Sri Lanka Protesters Defy Ban | By Celia W Dugger NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-europe-liechtenstein-money-laundering-charges.html | World Briefing  Europe Liechtenstein MoneyLaundering Charges | By Elizabeth Olson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-20 | https://www.nytimes.com/2001/07/20/world/world-briefing-europe-russia-prosecutors-hold-soldiers.html | World Briefing  Europe Russia Prosecutors Hold Soldiers | By Michael Wines NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/arts/bridge-a-woman-is-guaranteed-to-win-the-grand-nationals.html | BRIDGE A Woman Is Guaranteed To Win the Grand Nationals | By Alan Truscott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/arts/damaged-brains-and-the-death-penalty.html | Damaged Brains and the Death Penalty | By Laura Mansnerus | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/arts/dance-review-artists-from-faraway-places-with-far-out-ideas.html | DANCE REVIEW Artists From Faraway Places With FarOut Ideas | By Jack Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/arts/dance-review-making-time-elastic-enough-to-tell-a-tale-of-generations.html | DANCE REVIEW Making Time Elastic Enough To Tell a Tale of Generations | By Jennifer Dunning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/arts/festival-review-think-locally-and-rock-globally.html | FESTIVAL REVIEW Think Locally And Rock Globally | By Jon Pareles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-21 | https://www.nytimes.com/2001/07/21/arts/grace-borgenicht-brandt-86-new-york-art-dealer-dies.html | Grace Borgenicht Brandt 86 New York Art Dealer Dies | By Roberta Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/arts/opera-review-otello-runs-a-lively-leg-in-la-selva-s-verdi-marathon.html | OPERA REVIEW Otello Runs a Lively Leg In La Selvas Verdi Marathon | By Allan Kozinn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/books/coming-to-blows-over-how-valid-science-really-is.html | Coming to Blows Over How Valid Science Really Is | By Edward Rothstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/books/think-tank-a-cold-war-weapon-disguised-as-a-place-to-spend-the-night.html | THINK TANK A ColdWar Weapon Disguised as a Place to Spend the Night | By Michael Z Wise | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/california-legislators-haggle-over-aid-for-troubled-utility.html | California Legislators Haggle Over Aid for Troubled Utility | By Laura M Holson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/chinese-entry-to-trade-group-stumbles-over-life-insurance.html | Chinese Entry to Trade Group Stumbles Over Life Insurance | By Elizabeth Olson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/chrysler-loss-isnt-as-deep-as-expected.html | Chrysler Loss Isnt as Deep As Expected | By Micheline Maynard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/columbia-university-hires-star-economist.html | Columbia University Hires Star Economist | By Louis Uchitelle | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/company-news-air-canada-and-ibm-form-908-million-partnership.html | COMPANY NEWS AIR CANADA AND IBM FORM 908 MILLION PARTNERSHIP | By Dow Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/company-news-disney-seen-near-deal-for-fox-family.html | COMPANY NEWS DISNEY SEEN NEAR DEAL FOR FOX FAMILY | By Andrew Ross Sorkin NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/earnings-off-sharply-at-samsung-electronics.html | Earnings Off Sharply At Samsung Electronics | By Don Kirk | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/grim-reminder-on-mental-illness-detroit-executive-s-bouts-with-depression.html | Grim Reminder On Mental Illness Detroit Executives Bouts With Depression | By Micheline Maynard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/international-business-czechs-debate-benefits-of-smokers-dying-prematurely.html | INTERNATIONAL BUSINESS Czechs Debate Benefits of Smokers Dying Prematurely | By Peter S Green | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/international-business-waning-demand-for-handsets-leads-to-big-loss-at-ericsson.html | INTERNATIONAL BUSINESS Waning Demand for Handsets Leads to Big Loss at Ericsson | By Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/opec-leaders-indicate-they-are-set-to-cut-output-again.html | OPEC Leaders Indicate They Are Set to Cut Output Again | By Neela Banerjee With Andrew C Revkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/rivals-waging-a-media-war-over-wachovia.html | Rivals Waging A Media War Over Wachovia | By Andrew Ross Sorkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/the-markets-stocks-bonds-leading-indexes-drop-as-microsoft-casts-long-shadow.html | THE MARKETS STOCKS  BONDS Leading Indexes Drop as Microsoft Casts Long Shadow | By Sherri Day | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/third-insurer-to-stop-selling-single-premium-credit-life-policies.html | Third Insurer to Stop Selling SinglePremium Credit Life Policies | By Patrick McGeehan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-asia-china-foreign-reinsurance.html | World Business Briefing  Asia China Foreign Reinsurance | By Joseph B Treaster NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-asia-hong-kong-cyberworks-cancels-offering.html | World Business Briefing  Asia Hong Kong Cyberworks Cancels Offering | By Mark Landler NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-europe-britain-exchange-shares-fall.html | World Business Briefing  Europe Britain Exchange Shares Fall | By Alan Cowell NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-europe-britain-problems-for-cable-and-wireless.html | World Business Briefing  Europe Britain Problems For Cable And Wireless | By Alan Cowell NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-europe-britain-retail-sales-flat.html | World Business Briefing  Europe Britain Retail Sales Flat | By Alan Cowell NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-europe-britain-skin-care-deal.html | World Business Briefing  Europe Britain Skin Care Deal | By Suzanne Kapner NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-europe-netherlands-vnu-sells-magazine-unit.html | World Business Briefing  Europe Netherlands VNU Sells Magazine Unit | By Andrew Ross Sorkin NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/business/world-business-briefing-europe-sweden-electrolux-earnings.html | World Business Briefing  Europe Sweden Electrolux Earnings | By Alan Cowell NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/a-city-union-gives-nod-but-barely-to-vallone.html | A City Union Gives Nod But Barely To Vallone | By Steven Greenhouse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/appeal-pending-immigrant-mothers-to-be-crowd-prenatal-clinic.html | Appeal Pending Immigrant MotherstoBe Crowd Prenatal Clinic | By Somini Sengupta | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/arrest-made-in-attack-on-sopranos-actress.html | Arrest Made in Attack on Sopranos Actress | By Andy Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/b-d-fischman-86-lawyer-and-activist.html | B D Fischman 86 Lawyer and Activist | By Eric Pace | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/beliefs-similar-questions-faith-underlie-debates-over-stem-cell-research-missile.html | BELIEFS Similar questions of faith underlie debates over stem cell research and missile defense shields | By Peter Steinfels | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/can-t-afford-hawaii-get-shirt-fashion-tees-let-shoppers-put-fictional-identities.html | Cant Afford Hawaii Get the Shirt Fashion Tees Let Shoppers Put on Fictional Identities | By Shaila K Dewan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/clinton-office-is-furnished-off-the-shelf-in-nod-to-cost.html | Clinton Office Is Furnished Off the Shelf In Nod to Cost | By David W Dunlap | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/conflicting-accounts-of-an-accident-in-newark-that-left-one-dead.html | Conflicting Accounts of an Accident in Newark That Left One Dead | By Ronald Smothers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/fcc-to-waive-rules-for-acquisition-by-murdoch.html | FCC to Waive Rules for Acquisition by Murdoch | By Jayson Blair | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/li-millionaire-s-newest-venture-was-oldest-profession-police-say.html | LI Millionaires Newest Venture Was Oldest Profession Police Say | By Al Baker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/muslim-consortium-to-back-green-in-the-race-for-mayor.html | Muslim Consortium to Back Green in the Race for Mayor | By Jennifer Steinhauer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/new-affidavit-likely-means-louima-case-will-drag-on.html | New Affidavit Likely Means Louima Case Will Drag On | By Alan Feuer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/new-jersey-is-trying-new-way-for-witnesses-to-say-it-s-him.html | New Jersey Is Trying New Way For Witnesses to Say Its Him | By Gina Kolata and Iver Peterson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/questioned-about-johns-hopkins-bloomberg-keeps-his-counsel.html | Questioned About Johns Hopkins Bloomberg Keeps His Counsel | By Dean E Murphy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/school-board-tightens-reins-on-supervisors.html | School Board Tightens Reins On Supervisors | By Edward Wyatt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/stockbroker-pleads-guilty-to-kickbacks-in-bridgeport.html | Stockbroker Pleads Guilty To Kickbacks In Bridgeport | By David M Herszenhorn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/the-ad-campaign-promises-of-law-and-order-and-some-praise-for-giuliani.html | THE AD CAMPAIGN Promises of Law and Order And Some Praise for Giuliani | By Dean E Murphy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/nyregion/who-s-in-running-for-council-seat-almost-everybody.html | Whos in Running For Council Seat Almost Everybody | By N R Kleinfield | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/a-great-woman-who-was-everywoman.html | A Great Woman Who Was Everywoman | By Gloria Steinem | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/abroad-at-home-bush-the-radical.html | Abroad at Home Bush The Radical | By Anthony Lewis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/journal-condit-country-or-bust.html | Journal Condit Country Or Bust | By Frank Rich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/opinion/stem-cell-research-and-a-parent-s-hopes.html | Stem Cell Research and a Parents Hopes | By Allen Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/the-rural-life-for-sale.html | The Rural Life For Sale | By Verlyn Klinkenborg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/auto-racing-petty-lets-the-racing-honor-his-son.html | AUTO RACING Petty Lets the Racing Honor His Son | By Dave Caldwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/baseball-a-frightful-friday-for-mets-and-yankees.html | BASEBALL A Frightful Friday for Mets and Yankees | By Rafael Hermoso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/baseball-mets-pratt-is-spared-war-of-words-for-now.html | BASEBALL Mets Pratt Is Spared War of Words for Now | By Rafael Hermoso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/baseball-rookie-pitcher-is-rocked-early.html | BASEBALL Rookie Pitcher Is Rocked Early | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/baseball-yankees-notebook-inflammation-causes-rivera-s-ankle-pain.html | BASEBALL YANKEES NOTEBOOK Inflammation Causes Riveras Ankle Pain | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/cycling-simon-leads-but-armstrong-gains.html | CYCLING Simon Leads but Armstrong Gains | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/golf-montgomerie-halfway-home-on-road-to-title.html | GOLF Montgomerie Halfway Home on Road to Title | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/golf-notebook-no-names-at-open-make-names-known.html | GOLF NOTEBOOK NoNames at Open Make Names Known | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/golf-stupples-joins-scranton-at-the-top-in-big-apple.html | GOLF Stupples Joins Scranton At the Top in Big Apple | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/ohnny-lobianco-85-referee-in-controversial-duran-bout.html | Johnny LoBianco 85 Referee In Controversial Duran Bout | By Richard Goldstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/plus-boxing-mosley-set-to-defend-title-against-stone.html | PLUS BOXING Mosley Set to Defend Title Against Stone | By Michael Arkush | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/pro-basketball-two-rookies-two-paths-one-goal.html | PRO BASKETBALL Two Rookies Two Paths One Goal | By Steve Popper | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/pro-football-jets-and-moss-are-no-closer-to-a-contract.html | PRO FOOTBALL Jets and Moss Are No Closer To a Contract | By Judy Battista | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/sports-of-the-times-fassel-still-has-tricks-up-his-sleeve.html | Sports Of The Times Fassel Still Has Tricks Up His Sleeve | By Mike Freeman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/tennis-brother-plays-a-part-in-capriatis-success.html | TENNIS Brother Plays a Part in Capriatis Success | By Frank Litsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/sports/wrestling-junior-celebrity-circuit-welcomes-big-farm-boy.html | WRESTLING Junior Celebrity Circuit Welcomes Big Farm Boy | By Richard Sandomir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/theater/theater-review-talk-about-a-reality-show-a-pinter-classic-is-it.html | THEATER REVIEW Talk About a Reality Show A Pinter Classic Is It | By Ben Brantley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/61-senators-call-for-stem-cell-research.html | 61 Senators Call for Stem Cell Research | By Lizette Alvarez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/after-8-years-republican-leaders-gather-revel-their-chance-praising-president.html | After 8 Years Republican Leaders Gather to Revel in Their Chance at Praising the President | By Richard L Berke | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/ashcroft-seeks-return-of-criminal-immigrants.html | Ashcroft Seeks Return of Criminal Immigrants | By Christopher Marquis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/congress-passes-6.5-billion-spending-bill.html | Congress Passes 65 Billion Spending Bill | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/defense-system-in-georgia-needs-overhaul-lawyers-say.html | Defense System in Georgia Needs Overhaul Lawyers Say | By David Firestone | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/fbi-dismisses-condit-polygraph-results.html | FBI Dismisses Condit Polygraph Results | By James Risen and Raymond Bonner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/for-aspiring-americans-new-hope-and-concern.html | For Aspiring Americans New Hope and Concern | By Jim Yardley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/howard-schomer-86-seminary-president.html | Howard Schomer 86 Seminary President | By Eric Pace | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/judge-to-fine-if-alabama-cannot-move-prisoners.html | Judge to Fine If Alabama Cannot Move Prisoners | By David Firestone | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/lieberman-joins-bush-bid-to-push-aid-to-charity-bill.html | Lieberman Joins Bush Bid To Push AidtoCharity Bill | By Elizabeth Becker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/mexican-killer-is-refused-clemency-by-oklahoma.html | Mexican Killer Is Refused Clemency by Oklahoma | By Raymond Bonner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/missing-person-cases-a-balancing-act-for-police.html | MissingPerson Cases A Balancing Act for Police | By Fox Butterfield | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/national-briefing-midwest-illinois-school-stays-out-of-league.html | National Briefing  Midwest Illinois School Stays Out Of League | By Pam Belluck NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/national-briefing-new-england-vermont-state-won-t-cover-painkiller.html | National Briefing  New England Vermont State Wont Cover Painkiller | By Carey Goldberg NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/national-briefing-northwest-oregon-judge-strikes-term-limits.html | National Briefing  Northwest Oregon Judge Strikes Term Limits | By Matthew Preusch NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-21 | https://www.nytimes.com/2001/07/21/national-briefing-southwest-arizona-boot-camp-inquiry.html | National Briefing  Southwest Arizona Boot Camp Inquiry | By Michael Janofsky NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/national-briefing-west-nevada-some-power-rules-are-eased.html | National Briefing  West Nevada Some Power Rules Are Eased | By James Sterngold NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/public-lives-a-newport-aristocrat-has-fallen-for-everyman-s-game.html | PUBLIC LIVES A Newport Aristocrat Has Fallen for Everymans Game | By William Norwich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/senators-confirm-3-judges-including-once-stalled-black.html | Senators Confirm 3 Judges Including OnceStalled Black | By Alison Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/us/states-steer-religious-charities-toward-aid.html | States Steer Religious Charities Toward Aid | By Laurie Goodstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/a-hong-kong-court-rebuffs-beijing-on-residency-issue.html | A Hong Kong Court Rebuffs Beijing on Residency Issue | By Mark Landler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/an-israeli-hints-at-permitting-us-observers.html | An Israeli Hints At Permitting US Observers | By Clyde Haberman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/dissidents-skeptical-of-canadian-party-leader-s-offer-to-resign.html | Dissidents Skeptical of Canadian Party Leaders Offer to Resign | By Anthony Depalma | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/genoa-summit-meeting-first-lady-laura-bush-enjoys-globalization-s-lighter-side.html | GENOA SUMMIT MEETING THE FIRST LADY Laura Bush Enjoys Globalizations Lighter Side | By Suzanne Daley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/genoa-summit-meeting-haves-have-nots-rich-nations-offer-hand-but-poor-hope-for.html | GENOA SUMMIT MEETING THE HAVES AND THE HAVENOTS Rich Nations Offer a Hand But the Poor Hope for More | By David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/genoa-summit-meeting-overview-italian-protester-killed-police-genoa-meeting.html | GENOA SUMMIT MEETING THE OVERVIEW ITALIAN PROTESTER IS KILLED BY POLICE AT GENOA MEETING | By Alessandra Stanley and David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/indonesia-leader-dodges-and-weaves-in-threat-of-ouster.html | Indonesia Leader Dodges and Weaves in Threat of Ouster | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/istanbul-journal-great-divide-widens-as-economy-worsens.html | Istanbul Journal Great Divide Widens As Economy Worsens | By Douglas Frantz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/john-marriott-78-stamp-master-for-britain-s-royal-collectors.html | John Marriott 78 Stamp Master For Britains Royal Collectors | By Wolfgang Saxon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/mine-kills-2-macedonia-monitors-and-interpreter-as-tensions-rise.html | Mine Kills 2 Macedonia Monitors and Interpreter as Tensions Rise | By Carlotta Gall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/premier-urges-jamaicans-to-comply-with-police.html | Premier Urges Jamaicans To Comply With Police | By David Gonzalez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/protest-of-shooting-in-britain-turns-violent.html | Protest of Shooting in Britain Turns Violent | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/thriving-guatemala-shrimp-farm-sets-off-a-conflict.html | Thriving Guatemala Shrimp Farm Sets Off a Conflict | By David Gonzalez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-africa-zimbabwe-fuel-deal-with-libya.html | World Briefing  Africa Zimbabwe Fuel Deal With Libya | By Henri E Cauvin NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-americas-argentina-chasing-pinochet-again.html | World Briefing  Americas Argentina Chasing Pinochet Again | By Clifford Krauss NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-americas-canada-indians-threaten-blockades.html | World Briefing  Americas Canada Indians Threaten Blockades | By Anthony Depalma NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-asia-india-monsoons-batter-millions.html | World Briefing  Asia India Monsoons Batter Millions | By Barry Bearak NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-europe-britain-holocaust-denier-s-appeal-fails.html | World Briefing  Europe Britain Holocaust Deniers Appeal Fails | By Warren Hoge NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-europe-northern-ireland-more-gunshots.html | World Briefing  Europe Northern Ireland More Gunshots | By Warren Hoge NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-europe-the-hague-wife-sees-milosevic-in-jail.html | World Briefing  Europe The Hague Wife Sees Milosevic In Jail | By Marlise Simons NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-europe-ukraine-amnesty-prompts-tb-fears.html | World Briefing  Europe Ukraine Amnesty Prompts TB Fears | By Michael Wines NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-21 | https://www.nytimes.com/2001/07/21/world/world-briefing-united-nations-support-for-slavery-reparations.html | World Briefing  United Nations Support For Slavery Reparations | By Barbara Crossette NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/architecture-an-older-wider-west-vs-today-s-more-crowded-one.html | ARTARCHITECTURE An Older Wider West vs Todays More Crowded One | By Deanne Stillman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/architecture-measuring-buildings-without-a-yardstick.html | ARTARCHITECTURE Measuring Buildings Without a Yardstick | By Herbert Muschamp | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/architecture-when-the-mainstream-takes-over-outsiders-turf.html | ARTARCHITECTURE When the Mainstream Takes Over Outsiders Turf | By Linda Yablonsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/dance-a-decade-spent-shaping-dance-in-spain.html | DANCE A Decade Spent Shaping Dance In Spain | By Laura Kumin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/dance-a-family-that-s-making-its-art-generational.html | DANCE A Family Thats Making Its Art Generational | By Caitlin Sims | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/leon-golub-brawler-in-a-cosmic-melee.html | Leon Golub Brawler In a Cosmic Melee | By Amei Wallach | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/music-a-70s-castoff-returns-to-the-bandstand.html | MUSIC A 70s Castoff Returns to the Bandstand | By David R Adler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/music-a-pugnacious-innovator-looks-to-a-lively-future.html | MUSIC A Pugnacious Innovator Looks to a Lively Future | By Bernard Holland | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/music-a-young-star-finds-the-personal-touch.html | MUSIC A Young Star Finds The Personal Touch | By David Mermelstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/music-an-essential-element-in-the-voice-of-jazz.html | MUSIC An Essential Element In the Voice Of Jazz | By Brent Hayes Edwards | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/music-at-salzburg-the-sting-of-a-gadfly-may-endure.html | MUSIC At Salzburg The Sting Of a Gadfly May Endure | By John Rockwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/music-coolly-carrying-the-torch-for-the-classical-guitar.html | MUSIC Coolly Carrying the Torch for the Classical Guitar | By Anne Midgette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-22 | https://www.nytimes.com/2001/07/22/television-radio-here-lies-bollywood-falling-for-six-feet-under.html | TELEVISIONRADIO Here Lies Hollywood Falling for Six Feet Under | By Wendy Lesser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/arts/television-radio-the-courage-to-aim-both-high-and-low.html | TELEVISIONRADIO The Courage to Aim Both High and Low | By Steve Vineberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/automobiles/a-sleek-new-breed-of-hog.html | A Sleek New Breed of Hog | By Jim McCraw | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/automobiles/behind-the-wheel-2002-buick-rendezvous-a-glorified-van-or-a-grand-slam.html | BEHIND THE WHEEL2002 Buick Rendezvous A Glorified Van or a Grand Slam | By Leonard M Apcar | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/a-criminal-of-the-old-school.html | A Criminal of the Old School | By Luc Sante | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/a-dangerous-muse.html | A Dangerous Muse | By Catherine Lockerbie | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/books-in-brief-nonfiction-215988.html | BOOKS IN BRIEF NONFICTION | By Laura E Ciolkowski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/books-in-brief-nonfiction-215996.html | BOOKS IN BRIEF NONFICTION | By Carol Peace Robins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/books-in-brief-nonfiction-216003.html | BOOKS IN BRIEF NONFICTION | By Diane Cole | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/books-in-brief-nonfiction-216011.html | BOOKS IN BRIEF NONFICTION | By A G Basoli | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/books-in-brief-nonfiction-216020.html | BOOKS IN BRIEF NONFICTION | By Robert R Harris | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/books-in-brief-nonfiction-the-invisible-grand-central.html | BOOKS IN BRIEF NONFICTION The Invisible Grand Central | By Eric P Nash | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/boox.html | BOOX | By Mark Alan Stamaty | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/crime-214701.html | CRIME | By Marilyn Stasio | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/eyes-instead-of-theories.html | Eyes Instead of Theories | By Sarah Kerr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/gaul-divided.html | Gaul Divided | By Mark Mazower | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/heavy-metal.html | Heavy Metal | By William Norwich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/how-to-dress-an-evil-dwarf.html | How to Dress an Evil Dwarf | By Angeline Goreau | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/mamas-boy.html | Mamas Boy | By Michael Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/new-noteworthy-paperbacks-217492.html | NEW  NOTEWORTHY PAPERBACKS | By Scott Veale | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/please-say-why-this-book-is-about-please.html | Please Say Who This Book Is About Please | By Jay McInerney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/quantum-fizz.html | Quantum Fizz | By Dennis Overbye | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/scull-sessions.html | Scull Sessions | By Chris Solomon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/setting-out.html | Setting Out | By Jacqueline Carey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/staring-out-to-sea.html | Staring Out to Sea | By Brad Leithauser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/the-secret-history-of-birth-control.html | The Secret History of Birth Control | By Daniel J Kevles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/books/we-re-not-in-oz-anymore.html | Were Not In Oz Anymore | By Diane Cardwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/book-value-fact-and-fiction-from-airworld.html | BOOK VALUE Fact and Fiction From Airworld | By Fred Andrews | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/business-diary-when-you-re-cooking-more-than-a-meal.html | BUSINESS DIARY When Youre Cooking More Than a Meal | By Aaron Donovan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/business-temporary-work-is-sidestepping-a-slowdown.html | Business Temporary Work Is Sidestepping a Slowdown | By Amy Zipkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/databank-in-1500-earnings-reports-mixed-signals.html | DataBank In 1500 Earnings Reports Mixed Signals | By Sherri Day | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/economic-view-finding-some-way-to-disperse-the-fog.html | ECONOMIC VIEW Finding Some Way To Disperse The Fog | By Louis Uchitelle | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/five-questions-for-j-robert-hunter-the-big-new-word-in-insurance.html | FIVE QUESTIONS for J ROBERT HUNTER The Big New Word in Insurance | By Joseph B Treaster | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/investing-a-jolt-at-callaway-golf-but-a-firm-foundation.html | Investing A Jolt at Callaway Golf But a Firm Foundation | By Kenneth N Gilpin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/investing-when-hidden-fees-erode-401-k-s.html | Investing When Hidden Fees Erode 401ks | By Virginia Munger Kahn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/investing-with-bruce-l-bartlett-christopher-m-leavy-atlas-growth-income-fund.html | INVESTING WITHBruce L Bartlett and Christopher M Leavy Atlas Growth and Income Fund | By Carole Gould | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/market-insight-doldrums-for-all-seasons-on-wall-st.html | MARKET INSIGHT Doldrums For All Seasons On Wall St | By Kenneth N Gilpin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/market-watch-shareholders-are-restless-and-starting-to-pounce.html | MARKET WATCH Shareholders Are Restless and Starting to Pounce | By Gretchen Morgenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/midstream-college-saving-by-the-numbers.html | MIDSTREAM College Saving by the Numbers | By James Schembari | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/my-first-job-from-busywork-to-opportunity.html | MY FIRST JOB From Busywork To Opportunity | By Eric T McKissack | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/on-the-job-a-welcome-mat-or-a-banana-peel.html | ON THE JOB A Welcome Mat or a Banana Peel | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/one-investor-two-brokers-an-account-runs-dry.html | One Investor Two Brokers An Account Runs Dry | By Gretchen Morgenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/personal-business-diary-don-t-spend-that-check-it-won-t-be-in-the-mail.html | PERSONAL BUSINESS DIARY Dont Spend That Check It Wont Be in the Mail | By David Cay Johnston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/personal-business-how-much-is-that-100-deductible-in-the-window.html | Personal Business How Much Is That 100 Deductible in the Window | By Michelle Leder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/private-sector-a-barbour-a-baker-a-chinese-rainmaker.html | Private Sector A Barbour a Baker A Chinese Rainmaker | By Leslie Wayne | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/business/private-sector-comfortable-with-the-fast-track.html | Private Sector Comfortable With the Fast Track | By Micheline Maynard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-22 | https://www.nytimes.com/2001/07/22/businesses/private-sector-he-just-couldn-t-stay-away.html | Private Sector He Just Couldnt Stay Away | By Riva D Atlas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/businesses/private-sector-knowing-where-to-eat-in-new-york.html | Private Sector Knowing Where To Eat in New York | By Allen R Myerson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/businesses/strategies-the-names-scream-value-but-the-portfolios-don-t.html | STRATEGIES The Names Scream Value But the Portfolios Dont | By Mark Hulbert | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/businesses/the-making-or-possible-breaking-of-a-megabrand.html | The Making Or Possible Breaking Of a Megabrand | By Julian E Barnes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/american-media-mogul-makes-news-in-moscow.html | American Media Mogul Makes News in Moscow | By Matthew Brzezinski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/blasts-from-the-past.html | Blasts From The Past | By Jeff Goodell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/food-cabbage-fever.html | FOOD Cabbage Fever | By Jonathan Reynolds | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/lives-metamorphosis.html | LIVES Metamorphosis | By Emer Martin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/romper-rock.html | Romper Rock | By Robert Sullivan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/magazine/slobo-was-here.html | Slobo Was Here | By Roger Cohen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/style/best-of-the-collections-glimmer-twins.html | STYLE BEST OF THE COLLECTIONS Glimmer Twins | By Lisa Eisner and Romn Alonso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/the-way-we-live-now-7-22-01-on-language-lounge-act.html | The Way We Live Now 72201 On Language Lounge Act | By William Safire | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/the-way-we-live-now-7-22-01-questions-for-neil-diamond-diamond-is-forever.html | The Way We Live Now 72201 Questions for Neil Diamond Diamond Is Forever | By John Leland | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/the-way-we-live-now-7-22-01-sex-and-this-city.html | The Way We Live Now 72201 Sex and This City | By Andrew Sullivan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/the-way-we-live-now-7-22-01-the-ethicist-nursing-school.html | The Way We Live Now 72201 The Ethicist Nursing School | By Randy Cohen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/the-way-we-live-now-7-22-01-what-they-were-thinking.html | The Way We Live Now 72201 What They Were Thinking | By Catherine Saint Louis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/the-way-we-live-now-7-22-01-expert-opinion-home-improvement.html | The Way We Live Now 72201 Expert Opinion Home Improvement | By Patti Davis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/movies/film-a-director-who-likes-to-sit-alone-in-the-dark.html | FILM A Director Who Likes To Sit Alone In the Dark | By David Thomson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/movies/film-he-found-the-wave-and-rode-it.html | FILM He Found The Wave And Rode It | By Dave Kehr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/movies/film-never-too-tough-to-be-softened-up-by-a-flower.html | FILM Never Too Tough to Be Softened Up by a Flower | By Nancy Ramsey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/movies/film-when-noir-means-more-than-style.html | FILM When Noir Means More Than Style | By A O Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/a-film-done-on-a-shoestring-gives-rise-to-big-expectations.html | A Film Done on a Shoestring Gives Rise to Big Expectations | By Linda Saslow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/a-la-carte-a-jewish-delicatessen-true-to-its-roots.html | A LA CARTE A Jewish Delicatessen True to Its Roots | By Richard Jay Scholem | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/a-small-town-visit-for-a-very-big-star.html | A SmallTown Visit For a Very Big Star | By Valerie Cruice | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/a-tribute-to-faith.html | A Tribute to Faith | By Terry Considine Williams | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/another-version-of-the-girl-scout-promise.html | Another Version of the Girl Scout Promise | By Marek Fuchs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/art-crossing-borders-and-not-just-in-art.html | ART Crossing Borders and Not Just in Art | By D Dominick Lombardi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/artistic-fury-born-of-anger.html | Artistic Fury Born of Anger | By Claudia Keuhl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/at-a-crazy-little-theater-mixing-bessie-smith-and-penguins.html | At a Crazy Little Theater Mixing Bessie Smith and Penguins | By Alvin Klein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/briefing-economy-crop-reports.html | BRIEFING ECONOMY CROP REPORTS | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/briefing-economy-unemployment.html | BRIEFING ECONOMY UNEMPLOYMENT | By Anne Ruderman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/briefing-law-enforcement-minority-traffic-stops.html | BRIEFING LAW ENFORCEMENT MINORITY TRAFFIC STOPS | By Maria Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/briefing-politics-districting-tiebreaker.html | BRIEFING POLITICS DISTRICTING TIEBREAKER | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/briefing-taxes-homestead-rebate-increase.html | BRIEFING TAXES HOMESTEAD REBATE INCREASE | By Anne Ruderman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/by-the-way-the-next-wave-in-computers.html | BY THE WAY The Next Wave in Computers | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/census-results-are-in-where-is-everybody.html | Census Results Are In Where Is Everybody | By Elizabeth Maker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/chess-a-mild-looking-hedgehog-is-a-killer-at-the-world-open.html | CHESS A MildLooking Hedgehog Is a Killer at the World Open | By Robert Byrne | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/city-lore-smith-st-a-hot-strip-with-a-storied-past.html | CITY LORE Smith St A Hot Strip With a Storied Past | By Hope Reeves | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/coping-a-room-and-a-park-bench-of-his-own.html | COPING A Room and a Park Bench of His Own | By Alan Feuer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/county-lines-the-secret-society-of-caretakers.html | COUNTY LINES The Secret Society of Caretakers | By Jane Gross | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/cuttings-in-tough-spot-hardy-geraniums-to-the-rescue.html | CUTTINGS In Tough Spot Hardy Geraniums to the Rescue | By Elisabeth Ginsburg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/cuttings-satisfying-an-infatuation-with-cranesbills.html | CUTTINGS Satisfying an Infatuation With Cranesbills | By Elisabeth Ginsburg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/development-toward-a-new-skyline.html | DEVELOPMENT Toward a New Skyline | By Robert Worth | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/dining-out-a-castle-in-rye-that-s-part-of-a-golf-club.html | DINING OUT A Castle in Rye Thats Part of a Golf Club | By M H Reed | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/dining-out-contemporary-american-with-flair.html | DINING OUT Contemporary American With Flair | By Joanne Starkey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/dining-out-from-menu-to-setting-it-s-a-taste-of-paris.html | DINING OUT From Menu to Setting Its a Taste of Paris | By Patricia Brooks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/finding-the-blues-and-bringing-them-home.html | Finding the Blues and Bringing Them Home | By Robbie Woliver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/following-up.html | FOLLOWING UP | By Susan Saulny | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/for-jet-skiers-a-little-less-v-r-r-o-o-o-o-m.html | For Jet Skiers A Little Less Vrroooom | By Elissa Gootman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/for-the-record-make-or-break-time-for-ny-jets-player.html | FOR THE RECORD MakeorBreak Time For NY Jets Player | By Chuck Slater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/fortunoff-widow-puts-own-imprint-on-company.html | Fortunoff Widow Puts Own Imprint on Company | By Susan Konig | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/fujian-usa-a-special-report-within-chinatown-a-slice-of-another-china.html | FUJIAN USA A special report Within Chinatown a Slice of Another China | By Susan Sachs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/fyi-334898.html | FYI | By Daniel B Schneider | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/health-care-truth-serum-as-behavior-modification.html | HEALTH CARE Truth Serum as Behavior Modification | By James V OConnor | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/health-it-s-a-fast-cheap-high-with-a-big-price-tag.html | HEALTH Its a Fast Cheap High With a Big Price Tag | By Debra Nussbaum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/holden-s-new-york.html | Holdens New York | By Thomas Beller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-brief-house-votes-dredging-for-fire-island-inlet.html | IN BRIEF House Votes Dredging For Fire Island Inlet | By John Rather | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-brief-proposal-on-council-for-wood-recycling.html | IN BRIEF Proposal on Council For Wood Recycling | By John Rather | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-brief-storage-bill-to-aid-evicted-tenants.html | IN BRIEF Storage Bill to Aid Evicted Tenants | By John Rather | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-business-con-ed-offers-plans-to-cope-with-peak-usage.html | IN BUSINESS Con Ed Offers Plans To Cope With Peak Usage | By Elsa Brenner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-business-new-imaging-centers-allow-outpatient-x-rays.html | IN BUSINESS New Imaging Centers Allow Outpatient XRays | By Arianne Chernock | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-business-restoring-lost-luster.html | IN BUSINESS Restoring Lost Luster | By Susan Hodara | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-northport-new-front-in-a-familiar-battle.html | In Northport New Front in a Familiar Battle | By John Rather | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-person-hide-those-children-a-jersey-guys-s-on-tv.html | IN PERSON Hide Those Children A Jersey Guys on TV | By Robert Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/in-suburbs-a-move-to-put-bears-in-their-place.html | In Suburbs A Move to Put Bears in Their Place | By Debra Judge Silber | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/jersey-footlights-hard-rock-sound-from-pittsburgh.html | JERSEY FOOTLIGHTS Hard Rock Sound From Pittsburgh | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/jersey-footlights-musical-tribute-to-firefighter.html | JERSEY FOOTLIGHTS Musical Tribute to Firefighter | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/jersey-footlights-phil-lesh-and-willie-nelson-in-camden.html | JERSEY FOOTLIGHTS Phil Lesh and Willie Nelson in Camden | By Robbie Woliver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/jersey-footlights-rock-in-the-park-in-hoboken.html | JERSEY FOOTLIGHTS Rock in the Park in Hoboken | By Robbie Woliver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/jersey-footlights-storytelling-conference-in-princeton.html | JERSEY FOOTLIGHTS Storytelling Conference in Princeton | By Maureen C Muenster | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/jersey-footlights-wanted-director-for-cultural-trust.html | JERSEY FOOTLIGHTS Wanted Director for Cultural Trust | By Claudia Kuehl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/jersey-i-had-a-stroke-of-luck-cheever-didn t.html | JERSEY I Had a Stroke of Luck Cheever Didnt | By Debra Galant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/li-work-lia-at-75-fighting-off-a-challenge-from-inside.html | LI WORK LIA at 75 Fighting Off A Challenge From Inside | By Warren Strugatch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/long-island-journal-it-s-by-your-palm-she-will-know-you.html | LONG ISLAND JOURNAL Its by Your Palm She Will Know You | By Marcelle S Fischler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/long-island-vines-a-chardonnay-map.html | LONG ISLAND VINES A Chardonnay Map | By Howard G Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/middle-village-journal-sleeping-with-the-giants-of-the-mob.html | Middle Village Journal Sleeping With the Giants of the Mob | By Alan Feuer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/mount-kisco-center-offers-order-to-day-laborers.html | Mount Kisco Center Offers Order to Day Laborers | By Robert Worth | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-bending-elbows-party-time-in-rockapulco-hamptons-west.html | NEIGHBORHOOD REPORT BENDING ELBOWS Party Time in Rockapulco Hamptons West | By Charlie Leduff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-chelsea-a-fighter-in-frilly-pajamas-demands-her-elevator.html | NEIGHBORHOOD REPORT CHELSEA A Fighter in Frilly Pajamas Demands Her Elevator | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-east-village-buzz-if-kenny-were-this-show-he-might-be-first.html | NEIGHBORHOOD REPORT EAST VILLAGE BUZZ If Kenny Were in This Show He Might Be the First Course | By Tara Bahrampour | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-greenridge-state-s-plan-for-leaky-landfill-doesnt-t-go-far.html | NEIGHBORHOOD REPORT GREENRIDGE States Plan for a Leaky Landfill Doesnt Go Far Enough Some Say | By Jim OGrady | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-little-italy-vestige-old-neighborhood-hangs-hipsters-hangout.html | NEIGHBORHOOD REPORT LITTLE ITALY Vestige of the Old Neighborhood Hangs On in a Hipsters Hangout | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-new-york-up-close-does-plan-shut-token-booths-turn-blind-eye.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Does a Plan to Shut Token Booths Turn a Blind Eye to Crime | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-new-york-up-close-dominicans-wing-prayer-one-suitcase.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Dominicans on a Wing a Prayer and One Suitcase | By Seth Kugel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-new-york-up-close-immigration-critic-s-new-project-billboard.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Immigration Critics New Project Billboard Lawsuit | By Tara Bahrampour | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-pelham-gardens-mri-trailer-is-no-godsend-to-neighbors.html | NEIGHBORHOOD REPORT PELHAM GARDENS MRI Trailer Is No Godsend to Neighbors | By Regina Montague | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-rockaway-park-bring-your-biceps-liniment-high-pain-threshold.html | NEIGHBORHOOD REPORT ROCKAWAY PARK Bring Your Biceps Liniment and a High Pain Threshold | By Regina Montague | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-roosevelt-island-18th-century-landmark-faces-21st-century.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND An 18thCentury Landmark Faces 21stCentury Problems | By E E Lippincott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-south-street-seaport-for-floating-hospital-day-without-any.html | NEIGHBORHOOD REPORT SOUTH STREET SEAPORT For the Floating Hospital A Day Without Any Patients | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-updates-upper-east-side.html | NEIGHBORHOOD REPORT UPDATES UPPER EAST SIDE | By Erika Kinetz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-updates-west-village.html | NEIGHBORHOOD REPORT UPDATES WEST VILLAGE | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/neighborhood-report-upper-east-side-envisioning-day-when-ferries-abound-city.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Envisioning a Day When Ferries Abound on City Waters | By Erika Kinetz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/new-yorkers-co-where-the-saints-march-in-from.html | NEW YORKERS  CO Where the Saints March In From | By Ian Keldoulis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/nj-and-company-a-winery-changes-its-face.html | NJ AND COMPANY A Winery Changes Its Face | By Robert Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/on-politics-is-torricelli-radioactive-democrats-want-to-know.html | ON POLITICS Is Torricelli Radioactive Democrats Want to Know | By Raymond Hernandez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/on-the-map-where-lawn-bowling-once-reigned-weeds-take-over.html | ON THE MAP Where Lawn Bowling Once Reigned Weeds Take Over | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/opinion-high-in-the-saddle-high-on-life.html | OPINION High in the Saddle High on Life | By Natalie G Ressner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/our-towns-waist-deep-in-a-cleaner-hudson-an-old-old-folkie-pushes-on.html | Our Towns Waist Deep in a Cleaner Hudson an Old Old Folkie Pushes On | By Matthew Purdy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/police-pursuit-under-review-after-a-fatal-suv-crash.html | Police Pursuit Under Review After a Fatal SUV Crash | By Stephanie Flanders | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/political-memo-in-slow-motion-albany-old-days-look-exciting.html | Political Memo In SlowMotion Albany Old Days Look Exciting | By RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/preservation-is-goal-of-farm-designation.html | Preservation Is Goal of Farm Designation | By Elsa Brenner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/quick-bite-chester-tea-for-two-and-soon-for-more.html | QUICK BITEChester Tea for Two and Soon for More | By Anne Ruderman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/randy-weston-still-feeling-the-pulse-of-african-rhythms.html | Randy Weston Still Feeling The Pulse of African Rhythms | By Elzy Kolb | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/religion-a-man-of-the-cloth.html | RELIGION A Man of the Cloth | By David Koeppel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/restaurants-gone-fusion.html | RESTAURANTS Gone Fusion | By Karla Cook | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/saxophonist-basks-in-the-limelight.html | Saxophonist Basks in the Limelight | By Thomas Staudter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/soapbox-harpo-marx-one-of-us.html | SOAPBOX Harpo Marx One of Us | By E L Doctorow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/soapbox-send-in-the-kleins.html | SOAPBOX Send in the Kleins | By Michael W Klein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/soapbox-slowly-calling-the-burbs-home.html | SOAPBOX Slowly Calling the Burbs Home | By Patricia Lahrmer Ross | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/state-moves-to-inspect-funeral-homes.html | State Moves to Inspect Funeral Homes | By Rebecca Dana | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/suffolk-finds-causes-of-high-bacteria-at-shelter-island-plant.html | Suffolk Finds Causes of High Bacteria at Shelter Island Plant | By Allan Richter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-fresh-air-fund-celebrating-a-century-and-more-of-summers.html | The Fresh Air Fund Celebrating A Century And More Of Summers | By Kari Haskell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-guide-285080.html | THE GUIDE | By Barbara Delatiner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-guide-310140.html | THE GUIDE | By Eleanor Charles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-incredible-shrinking-governor.html | The Incredible Shrinking Governor | By Barbara Fitzgerald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-next-generation.html | The Next Generation | By Rebecca Dana | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-tinkerer-s-last-stand-sold-for-pennies-on-the-streets-of-williamsburg.html | The Tinkerers Last Stand Sold for Pennies on the Streets of Williamsburg | By Shaila K Dewan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-tops-in-sous-chefs-on-the-rise.html | The Tops in Sous Chefs on the Rise | By Cynthia Magriel Wetzler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/the-view-from-washington-a-town-hall-that-is-for-the-people-bowling-and-all.html | The View FromWashington A Town Hall That Is for the People Bowling and All | By Jane Gordon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/theater-luring-audiences-and-more-up-north.html | THEATER Luring Audiences And More Up North | By Alvin Klein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/theater-review-three-sisters-friends-and-relatives-with-a-summery-air.html | THEATER REVIEW Three Sisters Friends and Relatives With a Summery Air | By Neil Genzlinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/what-s-a-campaign-debt-between-friends.html | Whats a Campaign Debt Between Friends | By Adam Nagourney and Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/nyregion/wine-under-20-versatile-white-from-italy.html | WINE UNDER 20 Versatile White From Italy | By Howard G Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/liberties-blubber-for-breakfast.html | Liberties Blubber For Breakfast | By Maureen Dowd | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/reckonings-2016-and-all-that.html | Reckonings 2016 and All That | By Paul Krugman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/russia-s-eventual-place-in-nato.html | Russias Eventual Place in NATO | By Timothy Garton Ash | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/opinion/the-tabloid-public-is-not-the-majority.html | The Tabloid Public Is Not the Majority | By Andrew Kohut | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/commercial-property-430-park-avenue-redesigning-upgrading-faded-office-building.html | Commercial Property430 Park Avenue Redesigning and Upgrading a Faded Office Building | By John Holusha | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/growth-stock-corporate-apartments.html | Growth Stock Corporate Apartments | By Nadine Brozan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/habitats-10th-avenue-and-54th-street-restaurateur-on-the-move.html | Habitats10th Avenue and 54th Street Restaurateur on the Move | By Trish Hall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/if-you-re-thinking-living-tinton-falls-nj-old-area-that-has-bloomed-lately.html | If Youre Thinking of Living InTinton Falls NJ An Old Area That Has Bloomed Lately | By Jerry Cheslow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/in-the-region-connecticut-apartment-developer-with-the-law-in-its-toolbox.html | In the RegionConnecticut Apartment Developer With the Law in Its Toolbox | By Eleanor Charles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/in-the-region-long-island-small-boutique-hotels-are-seeking-to-fill-a-niche.html | In the RegionLong Island Small Boutique Hotels Are Seeking to Fill a Niche | By Carole Paquette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/in-the-region-new-jersey-in-newark-urban-desert-new-homes-begin-to-rise.html | In the RegionNew Jersey In Newark Urban Desert New Homes Begin to Rise | By Antoinette Martin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/postings-13.5-million-renovation-restoration-for-133-year-old-building-yale.html | POSTINGS 135 Million Renovation and Restoration for 133YearOld Building Yale Mansion to House Globalization Center | By David W Dunlap | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/streetscapes-long-island-city-queens-after-hard-times-1910-auto-factory-gets-new.html | StreetscapesLong Island City Queens After Hard Times 1910 Auto Factory Gets New Life | By Christopher Gray | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/realestate/your-home-potholes-of-common-driveways.html | YOUR HOME Potholes Of Common Driveways | By Jay Romano | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/auto-racing-track-had-a-makeover-for-today.html | AUTO RACING Track Had A Makeover For Today | By Dave Caldwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/auto-racing-wedded-to-winston-cup-for-better-and-for-worse.html | AUTO RACING Wedded to Winston Cup For Better and for Worse | By Robert Lipsyte | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/backtalk-dodger-days-created-memories-for-all-of-brooklyn-to-share.html | BackTalk Dodger Days Created Memories For All of Brooklyn to Share | By Dave Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/baseball-notebook-newcomers-play-big-roles-for-astros.html | BASEBALL NOTEBOOK Newcomers Play Big Roles for Astros | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/baseball-rivera-toppled-as-yankees-lose-fourth-straight.html | BASEBALL Rivera Toppled as Yankees Lose Fourth Straight | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/baseball-torre-believes-he-will-stay-as-manager.html | BASEBALL Torre Believes He Will Stay as Manager | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/baseball-unlikely-story-as-ordonez-and-trachsel-lift-mets.html | BASEBALL Unlikely Story as Ordez and Trachsel Lift Mets | By Rafael Hermoso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/basketball-liberty-eyes-home-edge-as-playoffs-approach.html | BASKETBALL Liberty Eyes Home Edge As Playoffs Approach | By Laura Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/boxing-mosley-dispatches-stone-and-remains-undefeated.html | BOXING Mosley Dispatches Stone and Remains Undefeated | By Michael Arkush | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/cycling-armstrong-finally-wears-yellow-jersey.html | CYCLING Armstrong Finally Wears Yellow Jersey | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/golf-after-day-of-extremes-anything-is-possible-in-final-round.html | GOLF After Day of Extremes Anything is Possible In Final Round | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/golf-duval-65-has-chance-to-end-talk-of-failure.html | GOLF Duval 65 Has Chance to End Talk of Failure | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/golf-jones-has-a-3-shot-lead-and-local-knowledge.html | GOLF Jones Has a 3Shot Lead And Local Knowledge | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/golf-notebook-cejka-s-career-path-has-a-few-twists.html | GOLF NOTEBOOK Cejkas Career Path Has a Few Twists | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/horse-racing-tweedside-captures-oaks-as-the-favored-starrer-unseats-her-jockey.html | HORSE RACING Tweedside Captures Oaks as the Favored Starrer Unseats Her Jockey | By Joe Drape | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/olympics-rogge-can-make-his-term-as-president-of-ioc-count.html | OLYMPICS Rogge Can Make His Term As President of IOC Count | By Craig A Masback | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/pro-football-baltimore-is-setting-the-bar-high.html | PRO FOOTBALL Baltimore Is Setting the Bar High | By Mike Freeman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/soccer-metrostars-get-a-break-and-a-victory-over-dc.html | SOCCER MetroStars Get a Break And a Victory Over DC | By Brandon Lilly | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/sports-of-the-times-fond-memories-of-maris-s-series-homer-no-62.html | Sports of The Times Fond Memories of Mariss Series Homer No 62 | By Ira Berkow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/tennis-capriati-gets-a-paid-workout-and-advances-to-an-exhibition-final.html | TENNIS Capriati Gets a Paid Workout and Advances to an Exhibition Final | By Frank Litsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/sports/the-boating-report-atlantic-challenge-turns-miserable-for-crews.html | THE BOATING REPORT Atlantic Challenge Turns Miserable for Crews | By Herb McCormick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/style/a-night-out-with-willa-ford-twinkle-little-star.html | A NIGHT OUT WITH  Willa Ford Twinkle Little Star | By Linda Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/style/counterintelligence-her-homework-s-in-the-window-at-bendel-s.html | COUNTERINTELLIGENCE Her Homeworks in the Window at Bendels | By Alex Witchel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/style/go-anywhere-luxury-yachts-bull-out-to-sea.html | GoAnywhere Luxury Yachts Bull Out to Sea | By Penelope Green | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/style/on-the-street-come-home-jay-gatsby.html | ON THE STREET Come Home Jay Gatsby | By Bill Cunningham | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/style/out-there-tokyo-love-birds-seek-discreet-nest.html | OUT THERE Tokyo Love Birds Seek Discreet Nest | By Howard W French | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-22 | https://www.nytimes.com/2001/07/22/style/petropolis-a-dog-biscuit-for-your-thoughts.html | PETROPOLIS A Dog Biscuit for Your Thoughts | By Julie V Iovine | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/style/pulse-desserts-without-penalties.html | PULSE Desserts Without Penalties | By Ellen Tien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/style/pulse-from-paris-with-buddhism.html | PULSE From Paris With Buddhism | By Julia Chaplin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/style/pulse-paper-dolls-for-grown-ups.html | PULSE Paper Dolls for GrownUps | By Ellen Tien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/style/pulse-yes-yes-to-pompoms.html | PULSE Yes Yes to Pompoms | By Ellen Tien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/style/weddings-vows-isa-catto-and-daniel-shaw.html | WEDDINGS VOWS Isa Catto and Daniel Shaw | By Lois Smith Brady | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/theater/theater-broadway-to-park-south-a-trouper-keeps-trekking.html | THEATER Broadway to Park South A Trouper Keeps Trekking | By Barry Singer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/theater/theater-how-can-the-theater-make-itself-matter-again.html | THEATER How Can the Theater Make Itself Matter Again | By Margo Jefferson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/theater/theater-this-time-the-shock-is-her-turn-toward-naturalism.html | THEATER This Time the Shock Is Her Turn Toward Naturalism | By Don Shewey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/a-septet-of-car-museums.html | A Septet of Car Museums | By Michelle Krebs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/a-vienna-museum-for-would-be-maestros.html | A Vienna Museum For WouldBe Maestros | By Paul Hofmann | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/counting-cowbells.html | Counting Cowbells | By Jake Miller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/frugal-traveler-honolulu-proves-cliches-can-charm.html | FRUGAL TRAVELER Honolulu Proves Clichs Can Charm | By Daisann McLane | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/glory-road-and-its-storied-past.html | Glory Road And Its Storied Past | By Wayne Curtis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/guides-finger-sopranos-sites.html | Guides Finger Sopranos Sites | By Debra Galant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/hot-wheels-that-are-adult-toys.html | Hot Wheels That Are Adult Toys | By Stephen Drucker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/more-than-one-eden-in-cornwall.html | More Than One Eden in Cornwall | By Susan Allen Toth | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/practical-traveler-online-forums-tips-and-tales.html | PRACTICAL TRAVELER Online Forums Tips and Tales | By Martha Stevenson Olson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/q-a-270261.html | Q A | By Florence Stickney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/reading-up-for-road-trips.html | Reading Up for Road Trips | By Joseph Siano | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/travel-advisory-after-1900-years-a-colosseum-face-lift.html | TRAVEL ADVISORY After 1900 Years A Colosseum Face Lift | By Marina Harss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/travel-advisory-correspondent-s-report-rules-a-hot-topic-for-london-cabdrivers.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Rules a Hot Topic For London Cabdrivers | By Alan Cowell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/travel-advisory-cruise-antiques-at-sea.html | TRAVEL ADVISORY CRUISE Antiques at Sea | By Joseph Siano | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/travel-advisory-new-cell-phone-trick-it-s-a-boarding-pass.html | TRAVEL ADVISORY New Cell Phone Trick Its a Boarding Pass | By David Cay Johnston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/travel-advisory-science-center-with-depth-and-height-417-feet.html | TRAVEL ADVISORY Science Center With Depth and Height 417 Feet | By Pamela Kent | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/travel/whats-doing-in-vancouver.html | WHATS DOING IN Vancouver | By Melissa A Trainer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/tv/cover-story-a-literal-addition-to-prime-time-crime.html | COVER STORY A Literal Addition To PrimeTime Crime | By Marilyn Stasio | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/tv/for-young-viewers-ferocious-hunters-in-need-of-a-friend.html | FOR YOUNG VIEWERS Ferocious Hunters in Need of a Friend | By Kathryn Shattuck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/us/arthur-davidsen-57-johns-hopkins-astrophysicist-dies.html | Arthur Davidsen 57 Johns Hopkins Astrophysicist Dies | By Dennis Overbye | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/us/boom-in-natural-gas-drilling-can-t-match-soaring-demand.html | Boom in Natural Gas Drilling Cant Match Soaring Demand | By Douglas Jehl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/us/despite-high-hopes-drug-plan-may-be-disappointing-to-elderly.html | Despite High Hopes Drug Plan May Be Disappointing to Elderly | By Robert Pear and Robin Toner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/us/dispute-over-faxed-ads-draws-wide-scrutiny-after-12-million-award.html | Dispute Over Faxed Ads Draws Wide Scrutiny After 12 Million Award | By William Glaberson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/us/drag-racing-21st-century-style.html | Drag Racing 21stCentury Style | By Patricia Leigh Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/us/firefighters-closer-to-subduing-train-fire-in-baltimore-tunnel.html | Firefighters Closer to Subduing Train Fire in Baltimore Tunnel | By Francis X Clines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/us/here-are-the-new-courses-now-where-are-the-golfers.html | Here Are the New Courses Now Where Are the Golfers | By Blaine Harden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/us/logging-plan-for-west-s-burned-forests-incites-a-debate.html | Logging Plan for Wests Burned Forests Incites a Debate | By Jim Robbins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/us/political-briefing-laura-bush-is-given-high-marks-in-poll.html | Political Briefing Laura Bush Is Given High Marks In Poll | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/us/political-briefing-playing-blame-game-in-california-crisis.html | Political Briefing Playing Blame Game In California Crisis | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/us/political-briefing-red-carpet-welcome-has-mayor-on-the-spot.html | Political Briefing RedCarpet Welcome Has Mayor on the Spot | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/us/political-briefing-white-drops-bid-to-join-black-caucus.html | Political Briefing White Drops Bid To Join Black Caucus | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/us/progress-in-cleaning-chesapeake-bay-but-far-to-go.html | Progress in Cleaning Chesapeake Bay but Far to Go | By Francis X Clines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/ideas-trends-fiddle-with-baseball-s-internal-clock-good-luck.html | Ideas  Trends Fiddle With Baseballs Internal Clock Good Luck | By Alan Schwarz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/ideas-trends-open-door-open-questions-this-way-up.html | Ideas  Trends Open Door Open Questions This Way Up | By Eric Schmitt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-another-fbi-lapse.html | July 1521 Another FBI Lapse | By David Johnston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-arrest-over-e-book-software.html | July 1521 Arrest Over EBook Software | By Jennifer 8 Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-cambodian-evidence-found.html | July 1521 Cambodian Evidence Found | By Elizabeth Becker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-cease-fire-lost-in-crossfire.html | July 1521 Ceasefire Lost in Crossfire | By Clyde Haberman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-faith-based-bill-gains.html | July 1521 FaithBased Bill Gains | By Elizabeth Becker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-grading-missile-defense-test.html | July 1521 Grading Missile Defense Test | By James Dao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-johns-hopkins-rebuked.html | July 1521 Johns Hopkins Rebuked | By Gina Kolata | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-kyoto-protocol-s-last-gasp.html | July 1521 Kyoto Protocols Last Gasp | By Andrew C Revkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-layering-disagreement.html | July 1521 Layering Disagreement | By Celia W Dugger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-rescuers-stymied.html | July 1521 Rescuers Stymied | By Hubert B Herring | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-shirt-tale.html | July 1521 Shirt Tale | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-the-lastest-archer-headline.html | July 1521 The Lastest Archer Headline | By Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/july-15-21-who-added-the-yeast.html | July 1521 Who Added the Yeast | By Sarah Boxer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/sex-and-the-purple-prose.html | Sex and The Purple Prose | By Tom Kuntz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/the-nation-dick-cheney-environmentalist.html | The Nation Dick Cheney Environmentalist | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/the-nation-the-bush-energy-dance.html | The Nation The Bush Energy Dance | By Joseph Kahn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/the-nation-wrong-number-the-unbearable-lightness-of-public-opinion-polls.html | The Nation Wrong Number The Unbearable Lightness of Public Opinion Polls | By Adam Clymer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/the-world-american-way-a-world-seeking-security-is-told-there-s-just-one-shield.html | The World American Way A World Seeking Security Is Told Theres Just One Shield | By Michael Wines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/the-world-as-labor-lost-ideology-us-parties-found-it.html | The World As Labor Lost Ideology US Parties Found It | By Adrian Wooldridge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/the-world-tolerating-falun-gong-hong-kong-bows-to-beijing-except-when-it-doesn-t.html | The World Tolerating Falun Gong Hong Kong Bows to Beijing Except When It Doesnt | By Mark Landler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-22 | https://www.nytimes.com/2001/07/22/weekinreview/word-for-word-neapolitan-hand-gestures-non-beffeggiare-please-field-guide.html | Word for WordNeapolitan Hand Gestures Non Beffeggiare Please A Field Guide To Italian Conversation | By Elaine Sciolino | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/world/beate-uhse-81-entrepreneur-in-the-business-of-erotic-goods.html | Beate Uhse 81 Entrepreneur In the Business of Erotic Goods | By Wolfgang Saxon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/world/cast-of-star-wars-makes-comeback-in-bush-plan.html | Cast of Star Wars Makes Comeback in Bush Plan | By James Glanz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/world/conservatives-in-iran-despite-defeat-try-to-thwart-reformers.html | Conservatives in Iran Despite Defeat Try to Thwart Reformers | By Nazila Fathi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/world/efforts-to-oust-its-president-move-ahead-in-indonesia.html | Efforts to Oust Its President Move Ahead In Indonesia | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/world/farm-unrest-in-mexico-challenges-new-president.html | Farm Unrest in Mexico Challenges New President | By Ginger Thompson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/world/genoa-summit-meeting-overview-allies-tell-bush-they-ll-act-alone-climate-accord.html | GENOA SUMMIT MEETING THE OVERVIEW ALLIES TELL BUSH THEYLL ACT ALONE ON CLIMATE ACCORD | By David E Sanger and Alessandra Stanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/world/genoa-summit-meeting-protesters-with-eye-unequal-world-wealth-young-europeans.html | GENOA SUMMIT MEETING THE PROTESTERS With Eye on Unequal World Wealth Young Europeans Converge on Genoa | By John Tagliabue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/world/genoa-summit-meeting-treaty-talks-negotiators-near-accord-details-climate-pact.html | GENOA SUMMIT MEETING THE TREATY TALKS Negotiators Near Accord On Details of Climate Pact | By Andrew C Revkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/world/hong-kong-court-ruling-on-boy-angers-china.html | Hong Kong Court Ruling on Boy Angers China | By Mark Landler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/world/kashmir-impasse-india-and-pakistan-are-stuck-on-semantics.html | Kashmir Impasse India and Pakistan Are Stuck on Semantics | By Barry Bearak and Celia W Dugger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-22 | https://www.nytimes.com/2001/07/22/world/vengeance-destroys-faces-and-souls-in-cambodia.html | Vengeance Destroys Faces and Souls in Cambodia | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/a-difficult-financial-future-awaits-midsize-arts-groups-report-finds.html | A Difficult Financial Future Awaits Midsize Arts Groups Report Finds | By Doreen Carvajal | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/arts-online-a-stronger-more-theatrical-role-for-female-activists.html | ARTS ONLINE A Stronger More Theatrical Role for Female Activists | By Matthew Mirapaul | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/bridge-a-win-at-the-last-minute-for-a-grand-national-team.html | BRIDGE A Win at the Last Minute For a Grand National Team | By Alan Truscott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/dance-review-mysteries-of-life-in-images-and-music.html | DANCE REVIEW Mysteries Of Life In Images And Music | By Jack Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/festival-review-12-parts-with-something-new-to-say.html | FESTIVAL REVIEW 12 Parts With Something New to Say | By Allan Kozinn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/festival-review-a-sweet-young-thing-nope-she-s-very-much-in-charge.html | FESTIVAL REVIEW A Sweet Young Thing Nope Shes Very Much in Charge | By Anna Kisselgoff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/pop-review-a-soul-singer-reappears-still-obsessed-with-love.html | POP REVIEW A Soul Singer Reappears Still Obsessed With Love | By Jon Pareles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-23 | https://www.nytimes.com/2001/07/23/arts/television-review-when-their-bootstraps-just-aren-t-long-enough.html | TELEVISION REVIEW When Their Bootstraps Just Arent Long Enough | By Julie Salamon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/books/books-of-the-times-aiding-dictatorship-not-democracy.html | BOOKS OF THE TIMES Aiding Dictatorship Not Democracy | By Richard Bernstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/books/never-plead-guilty-never-plead-aches-pains-with-book-just-published-several.html | Never Plead Guilty Never Plead Aches and Pains With a Book Just Published and Several in the Works John Mortimer Remains Tireless | By Sarah Lyall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/arrest-raises-stakes-in-battle-over-copyright.html | Arrest Raises Stakes in Battle Over Copyright | By Amy Harmon and Jennifer 8 Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/compressed-data-dvd-s-shine-despite-tough-market-for-electronics.html | Compressed Data DVDs Shine Despite Tough Market for Electronics | By Chris Gaither | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/compressed-data-when-the-soundtrack-turns-subliminal.html | Compressed Data When the Soundtrack Turns Subliminal | By Tim Race | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/disney-is-said-to-be-close-to-acquisition-of-fox-family.html | Disney Is Said To Be Close To Acquisition Of Fox Family | By Geraldine Fabrikant With Andrew Ross Sorkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/e-commerce-report-internet-companies-brave-transition-free-service-business-that.html | ECommerce Report Internet companies brave the transition from a free service to a business that charges | By Susan Stellin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/media-business-advertising-if-you-thought-rates-were-down-for-commercial-time.html | THE MEDIA BUSINESS ADVERTISING If you thought rates were down for commercial time on network TV take a look at cable | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/mediatalk-conde-nast-hires-dutch-architect-as-editorial-marketing-consultant.html | MediaTalk Cond Nast Hires Dutch Architect As Editorial Marketing Consultant | By Alex Kuczynski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/mediatalk-error-in-quote-stirs-arguments-over-adams-legacy.html | MediaTalk Error in Quote Stirs Arguments Over Adams Legacy | By David D Kirkpatrick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/mediatalk-next-season-may-not-be-friends-final-farewell.html | MediaTalk Next Season May Not Be Friends Final Farewell | By Bill Carter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/most-wanted-drilling-down-movie-box-office-shrek-leader-so-far-this-summer.html | MOST WANTED DRILLING DOWNMOVIE BOX OFFICE Shrek Is the Leader So Far This Summer | By Tim Race and Marcin Skomial | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/motorola-to-sell-inner-workings-of-cell-phones-to-rivals.html | Motorola to Sell Inner Workings of Cell Phones to Rivals | By Barnaby J Feder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/new-economy-pioneering-spirit-lives-apple-computer-industry-cannot-afford-ignore.html | New Economy The pioneering spirit lives on at Apple Computer and the industry cannot afford to ignore it | By Steve Lohr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/newspapers-sputter-but-shares-mostly-flourish.html | Newspapers Sputter but Shares Mostly Flourish | By Felicity Barringer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/officers-of-india-mutual-fund-arrested.html | Officers of India Mutual Fund Arrested | By Saritha Rai | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/on-television-hightoned-or-reality-ridden-nbc-s-hybrid-persona-is-hardly-new.html | On Television Hightoned or realityridden NBCs hybrid persona is hardly new | By Bill Carter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/patents-one-invention-will-cut-hair-evenly-another-embeds-its-texture-in-jewelry.html | Patents One invention will cut hair evenly another embeds its texture in jewelry | By Sabra Chartrand | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/pop-up-web-ads-pose-a-measurement-puzzle.html | PopUp Web Ads Pose a Measurement Puzzle | By Saul Hansell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/secondhand-book-wrangler-a-pulitzer-prize-winner-is-also-a-profitable-bookseller.html | Secondhand Book Wrangler A Pulitzer Prize Winner Is Also a Profitable Bookseller | By John Schwartz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/support-grows-for-corn-based-fuel-despite-critics.html | Support Grows for CornBased Fuel Despite Critics | By Lizette Alvarez With David Barboza | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/technology-satellite-company-is-trying-life-on-its-own.html | TECHNOLOGY Satellite Company Is Trying Life on Its Own | By Barnaby J Feder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/the-media-business-advertising-addenda-a-retailer-will-take-its-campaign-to-tv.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Retailer Will Take Its Campaign to TV | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/the-media-business-advertising-addenda-gillette-hires-bbdo-for-oral-care-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gillette Hires BBDO For Oral Care Work | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/the-media-business-advertising-addenda-havas-makes-bid-for-stake-in-tempus.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas Makes Bid For Stake in Tempus | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/the-media-business-advertising-addenda-olympic-committee-to-begin-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Olympic Committee To Begin Campaign | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/business/why-dan-rather-and-cbs-limited-coverage-of-levy-case.html | Why Dan Rather and CBS Limited Coverage of Levy Case | By Jim Rutenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/2-arrested-in-fatal-shooting-of-man-who-offered-help.html | 2 Arrested in Fatal Shooting Of Man Who Offered Help | By Daniel J Wakin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/faded-resort-lumbers-life-grass-roots-tourism-revival-mineral-spring-retreat.html | A Faded Resort Lumbers to Life GrassRoots Tourism Revival in a MineralSpring Retreat | By Glenn Collins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/for-riders-many-riddles-written-in-q-s-d-s-and-w-s.html | For Riders Many Riddles Written in Qs Ds and Ws | By Shaila K Dewan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/hospitals-look-abroad-for-patients-paying-retail.html | Hospitals Look Abroad for Patients Paying Retail | By Yilu Zhao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/hunt-goes-on-for-source-of-odd-odor-in-new-jersey.html | Hunt Goes On For Source Of Odd Odor In New Jersey | By Richard Lezin Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/joan-bove-who-helped-found-clairol-is-dead-at-99.html | Joan Bove Who Helped Found Clairol Is Dead at 99 | By Terry Pristin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/keep-out-the-water-s-fine-but-private.html | Keep Out The Waters Fine but Private | By Winnie Hu | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/levy-orders-a-new-review-of-school-data.html | Levy Orders A New Review of School Data | By Abby Goodnough | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/metro-briefing-calendar-today-sentencing-in-watkins-case.html | Metro Briefing  Calendar Today Sentencing In Watkins Case | Compiled by Anthony Ramirez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/metro-briefing-new-york-brooklyn-home-invasion-assault.html | Metro Briefing  New York Brooklyn Home Invasion Assault | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/metro-briefing-new-york-manhattan-man-found-dead-in-midtown.html | Metro Briefing  New York Manhattan Man Found Dead In Midtown | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/metro-matters-if-only-all-parks-were-central.html | Metro Matters If Only All Parks Were Central | By Joyce Purnick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/metropolitan-diary-369420.html | Metropolitan Diary | By Enid Nemy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/nyregion/refusing-to-let-go-property-owners-test-eminent-domain-s-limits.html | Refusing to Let Go Property Owners Test Eminent Domains Limits | By Laura Mansnerus | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/sounded-out-on-issues-bloomberg-voices-criticism-of-giuliani.html | Sounded Out on Issues Bloomberg Voices Criticism of Giuliani | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/essay-reading-putin-s-mind.html | Essay Reading Putins Mind | By William Safire | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/in-america-economics-101-at-big-tobacco-u.html | In America Economics 101 at Big Tobacco U | By Bob Herbert | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/opinion/the-roots-of-conflict-in-jamaica.html | The Roots of Conflict in Jamaica | By Orlando Patterson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/auto-racing-jarretts-friendly-bump-opens-path-to-victory.html | AUTO RACING Jarretts Friendly Bump Opens Path to Victory | By Dave Caldwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/baseball-a-rare-home-run-off-franco-sinks-the-mets.html | BASEBALL A Rare Home Run Off Franco Sinks the Mets | By Rafael Hermoso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/baseball-memo-to-umps-disregard-previous-memo.html | BASEBALL Memo to Umps Disregard Previous Memo | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/baseball-mets-intend-to-keep-piazza-at-catcher.html | BASEBALL Mets Intend to Keep Piazza at Catcher | By Rafael Hermoso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/boxing-victorious-mosley-makes-de-la-hoya-an-offer-he-hopes-he-won-t-refuse.html | BOXING Victorious Mosley Makes De La Hoya an Offer He Hopes He Wont Refuse | By Michael Arkush | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/cycling-laiseka-wins-14th-stage-armstrong-can-see-paris.html | CYCLING Laiseka Wins 14th Stage Armstrong Can See Paris | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/golf-case-of-the-caddie-who-couldn-t-count.html | GOLF Case of the Caddie Who Couldnt Count | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/golf-determined-jones-wins-big-apple-by-a-stroke.html | GOLF Determined Jones Wins Big Apple By a Stroke | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/golf-notebook-woods-starts-new-streak-failing-to-win-2nd-straight-major.html | GOLF NOTEBOOK Woods Starts New Streak Failing to Win 2nd Straight Major | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/golf-picture-of-calm-duval-drives-away-the-demons.html | GOLF Picture of Calm Duval Drives Away the Demons | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/olympics-athens-races-to-prepare-for-olympics.html | OLYMPICS Athens Races To Prepare For Olympics | By Douglas Frantz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/on-horse-racing-brigadoon-beckoning-turf-world.html | ON HORSE RACING Brigadoon Beckoning Turf World | By Joe Drape | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/pro-basketball-looking-for-some-home-cooking-the-liberty-is-burned-instead.html | PRO BASKETBALL Looking for Some Home Cooking The Liberty Is Burned Instead | By Laura Lee | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/sports-of-the-times-parcells-hopes-to-stay-retired-but-even-he-wonders-if-he-can.html | Sports Of The Times Parcells Hopes to Stay Retired but Even He Wonders if He Can | By Dave Anderson | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/tennis-capriati-wins-an-exhibition-while-pursuing-no-1-ranking.html | TENNIS Capriati Wins An Exhibition While Pursuing No 1 Ranking | By Frank Litsky | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/tv-sports-blunderbuss-approach-hurt-abc-s-coverage.html | TV SPORTS Blunderbuss Approach Hurt ABCs Coverage | By Richard Sandomir | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/sports/yacht-racing-inland-races-prove-worthy-of-oceangoing-sailors-best-efforts.html | YACHT RACING Inland Races Prove Worthy of Oceangoing Sailors Best Efforts | By John Carpenter | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/us/an-ex-gop-chairman-is-comfortable-in-2-hats.html | An ExGOP Chairman Is Comfortable in 2 Hats | By Leslie Wayne | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/us/argument-escalates-on-executing-retarded.html | Argument Escalates on Executing Retarded | By Raymond Bonner | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/us/avel-ine-kushi-78-advocate-of-macrobiotic-diet-for-health.html | Aveline Kushi 78 Advocate of Macrobiotic Diet for Health | By Douglas Martin | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/us/choice-of-top-military-man-weighed-as-strategy-changes.html | Choice of Top Military Man Weighed as Strategy Changes | By Thom Shanker and Eric Schmitt | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/us/colorado-geologist-fights-to-save-dinosaur-fossils.html | Colorado Geologist Fights To Save Dinosaur Fossils | By Michael Janofsky | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/us/lawyers-study-says-states-should-pay-for-court-races.html | Lawyers Study Says States Should Pay for Court Races | By William Glaberson | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/us/public-lives-a-mcgovern-liberal-who-s-content-to-stick-to-the-label.html | PUBLIC LIVES A McGovern Liberal Whos Content to Stick to the Label | By Elizabeth Becker | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/us/washington-not-alone-in-cell-debate.html | Washington Not Alone in Cell Debate | By Sheryl Gay Stolberg | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/world/buenos-aires-journal-recession-blues-are-turning-into-a-ballad-of-the-sad-cafes.html | Buenos Aires Journal Recession Blues Are Turning Into a Ballad of the Sad Cafes | By Clifford Krauss | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/world/falun-gong-manages-skimpy-rally-is-sect-fading.html | Falun Gong Manages Skimpy Rally Is Sect Fading | By Craig S Smith | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/world/genoa-summit-meeting-fallout-g-8-main-protest-groups-concur-stopping-violence.html | GENOA SUMMIT MEETING THE FALLOUT G8 and Main Protest Groups Concur on Stopping Violence | By John Tagliabue | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/world/genoa-summit-meeting-news-analysis-russian-card-in-bush-deck.html | GENOA SUMMIT MEETING NEWS ANALYSIS Russian Card In Bush Deck | By Michael R Gordon | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/world/genoa-summit-meeting-overview-bush-putin-tie-antimissile-talks-big-arms-cuts.html | GENOA SUMMIT MEETING THE OVERVIEW BUSH AND PUTIN TIE ANTIMISSILE TALKS TO BIG ARMS CUTS | By David E Sanger | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-23 | https://www.nytimes.com/2001/07/23/world/genoa-summit-meeting-political-aftermath-italys-prime-minister-steps-summit.html | GENOA SUMMIT MEETING THE POLITICAL AFTERMATH Italys Prime Minister Steps Out of the Summit Meeting and Into a Firestorm | By Alessandra Stanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/world/guide-proposed-for-trials-of-rogue-leaders.html | Guide Proposed for Trials of Rogue Leaders | By Barbara Crossette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/world/jakarta-assembly-meets-to-remove-chief-from-office.html | JAKARTA ASSEMBLY MEETS TO REMOVE CHIEF FROM OFFICE | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/world/nations-wrangle-in-an-all-night-marathon-on-climate-treaty.html | Nations Wrangle in an AllNight Marathon on Climate Treaty | By Andrew C Revkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/world/norwegians-defying-protests-will-sell-blubber-to-japan.html | Norwegians Defying Protests Will Sell Blubber to Japan | By Walter Gibbs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/world/rebels-secure-a-base-in-macedonian-town.html | Rebels Secure a Base in Macedonian Town | By Carlotta Gall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-23 | https://www.nytimes.com/2001/07/23/world/sharon-booed-by-fellow-rightists-who-say-he-s-too-soft.html | Sharon Booed by Fellow Rightists Who Say Hes Too Soft | By Clyde Haberman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/arts-abroad-an-opera-festival-s-homage-to-the-20th-century.html | ARTS ABROAD An Opera Festivals Homage to the 20th Century | By Alan Riding | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/at-bridge-championship-familiar-winners.html | At Bridge Championship Familiar Winners | By Alan Truscott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/critic-s-notebook-a-nervy-russian-soul-for-verdian-heroics.html | CRITICS NOTEBOOK A Nervy Russian Soul For Verdian Heroics | By Anthony Tommasini | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/dance-review-new-footprints-in-3-distinct-styles.html | DANCE REVIEW New Footprints in 3 Distinct Styles | By Jennifer Dunning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/literary-fishing-hole-gets-a-for-sale-sign-bookshop-seeking-less-chaotic-home.html | Literary Fishing Hole Gets a ForSale Sign Bookshop Seeking Less Chaotic Home | By Mel Gussow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/modern-masters-works-to-be-auctioned-for-unicef.html | Modern Masters Works to Be Auctioned for Unicef | By Carol Vogel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/television-review-an-alloy-of-murder-mystery-game-and-musical-chairs.html | TELEVISION REVIEW An Alloy of Murder Mystery Game and Musical Chairs | By Julie Salamon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/theater-review-deflation-of-an-optimist-by-a-young-writer.html | THEATER REVIEW Deflation of an Optimist by a Young Writer | By Bruce Weber | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/arts/theater-review-still-around-oh-how-the-ghost-of-you-clings.html | THEATER REVIEW Still Around Oh How the Ghost of You Clings | By Bruce Weber | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/books/books-of-the-times-love-story-or-is-that-death-story.html | BOOKS OF THE TIMES Love Story or Is That Death Story | By Janet Maslin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/a-city-takes-a-breath-after-the-dot-com-crash-san-francisco-s-economy-is-slowing.html | A City Takes a Breath After the DotCom Crash San Franciscos Economy Is Slowing | By Matt Richtel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/an-architect-of-new-coke-is-returning-as-no-2-man.html | An Architect of New Coke Is Returning As No 2 Man | By Greg Winter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/aol-invests-100-million-in-amazoncom.html | AOL Invests 100 Million In Amazoncom | By Saul Hansell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/at-t-reports-a-loss-long-distance-is-weak.html | ATT Reports a Loss LongDistance Is Weak | By Simon Romero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/disney-discusses-strategy-behind-buying-fox-family.html | Disney Discusses Strategy Behind Buying Fox Family | By Bill Carter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/eurotunnel-narrows-its-loss-but-sees-new-problems-ahead.html | Eurotunnel Narrows Its Loss But Sees New Problems Ahead | By Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/guilty-verdicts-in-brokerage-fraud-case.html | Guilty Verdicts in Brokerage Fraud Case | By Dow Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/household-announces-changes-in-lending-practices.html | Household Announces Changes in Lending Practices | By Patrick McGeehan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/lucent-nears-a-deal-to-sell-optical-unit-to-furukawa.html | Lucent Nears A Deal to Sell Optical Unit to Furukawa | By Andrew Ross Sorkin With Simon Romero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/markets-market-place-cyberian-outpost-plunges-toward-abyss-two-suitors-wait.html | THE MARKETS Market Place As Cyberian Outpost plunges toward the abyss two suitors wait patiently to pick up the pieces | By Laurie J Flynn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/media-business-advertising-new-president-bbdo-north-america-reflects-life.html | THE MEDIA BUSINESS ADVERTISING The new president of BBDO North America reflects on life and business in the colonies | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/race-under-way-to-winnow-down-genetic-data.html | Race Under Way to Winnow Down Genetic Data | By Andrew Pollack | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/stockbrokers-in-india-go-on-strike.html | Stockbrokers in India Go on Strike | By Saritha Rai | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/strong-gains-are-reported-by-vivendi.html | Strong Gains Are Reported By Vivendi | By Seth Schiesel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/technology-adobe-opposes-prosecution-in-hacking-case.html | TECHNOLOGY Adobe Opposes Prosecution in Hacking Case | By Amy Harmon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/technology-briefing-hardware-index-of-chip-orders-rises.html | Technology Briefing  Hardware Index Of Chip Orders  Rises | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/technology-briefing-internet-profit-increase-at-check-point.html | Technology Briefing  Internet Profit Increase At Check Point | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/technology-briefing-software-microsoft-meets-with-us.html | Technology Briefing  Software Microsoft Meets With US | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/technology-briefing-telecommunications-stock-rises-at-next-level.html | Technology Briefing  Telecommunications Stock Rises At Next Level | By Dow Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/technology-napster-will-name-new-chief-executive.html | TECHNOLOGY Napster Will Name New Chief Executive | By Matt Richtel With David D Kirkpatrick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/the-federal-reserve-is-now-finding-the-limits-of-its-power.html | The Federal Reserve Is Now Finding the Limits of Its Power | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/the-markets-stocks-bonds-dow-takes-152-point-drop-as-worries-won-t-fade.html | THE MARKETS STOCKS  BONDS Dow Takes 152Point Drop As Worries Wont Fade | By Michael Brick | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/the-media-business-advertising-addenda-accounts-383147.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/the-media-business-advertising-addenda-new-agency-opens-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Agency Opens in New York | By Stuart Elliott | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/the-media-business-advertising-addenda-universal-begins-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Universal Begins Account Review | By Stuart Elliott | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/wal-mart-assumes-complete-control-of-its-online-store.html | WalMart Assumes Complete Control of Its Online Store | By Constance L Hays | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/world-business-briefing-americas-brazil-imf-package.html | World Business Briefing  Americas Brazil IMF Package | By Jennifer L Rich NYT | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/world-business-briefing-asia-malaysia-aiming-at-a-tycoon.html | World Business Briefing  Asia Malaysia Aiming At A Tycoon | By Wayne Arnold NYT | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/world-business-briefing-europe-britain-chip-maker-surges.html | World Business Briefing  Europe Britain Chip Maker Surges | By Suzanne Kapner NYT | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/world-business-briefing-europe-finland-loss-at-phone-company.html | World Business Briefing  Europe Finland Loss At Phone Company | By Suzanne Kapner NYT | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/business/world-business-briefing-europe-switzerland-merger-measures.html | World Business Briefing  Europe Switzerland Merger Measures | By Elizabeth Olson NYT | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/health/a-conversation-with-david-kuhns-rx-for-war-zone-workers.html | A CONVERSATION WITH DAVID KUHNS Rx for War Zone Workers | By Julie Flaherty | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/health/personal-health-ways-to-make-retirement-work-for-you.html | PERSONAL HEALTH Ways to Make Retirement Work for You | By Jane E Brody | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/health/pitter-patter-of-paws-is-time-tested-remedy.html | PitterPatter of Paws Is TimeTested Remedy | By Anita Gates | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/health/the-doctor-s-world-the-2nd-artificial-heart-patients-are-ready-but-not-surgeons.html | THE DOCTORS WORLD The 2nd Artificial Heart Patients Are Ready but Not Surgeons | By Lawrence K Altman Md | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/health/vital-signs-families-different-stories-on-birth-control.html | VITAL SIGNS FAMILIES Different Stories on Birth Control | By Eric Nagourney | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/health/vital-signs-in-practice-hospitals-put-doctors-in-the-picture.html | VITAL SIGNS IN PRACTICE Hospitals Put Doctors in the Picture | By Eric Nagourney | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/health/vital-signs-patterns-where-there-s-smoke-there-s-more.html | VITAL SIGNS PATTERNS Where Theres Smoke Theres More | By Eric Nagourney | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/health/vital-signs-safety-children-face-perils-of-the-playground.html | VITAL SIGNS SAFETY Children Face Perils of the Playground | By Eric Nagourney | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/health/vital-signs-side-effects-smoking-may-reduce-fertility-in-women.html | VITAL SIGNS SIDE EFFECTS Smoking May Reduce Fertility in Women | By Eric Nagourney | TX 5-532-019 | 2001-11-02 TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/1-2-3-connecticut-new-york-and-new-jersey-lead-in-taxes.html | 1 2 3 Connecticut New York And New Jersey Lead in Taxes | By RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/3-girls-trapped-in-surf-at-rockaways-drown.html | 3 Girls Trapped in Surf at Rockaways Drown | By Richard Lezin Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/3rd-suspect-surrenders-in-killing-of-driver-who-offered-a-ride.html | 3rd Suspect Surrenders in Killing Of Driver Who Offered a Ride | By Susan Saulny | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/after-years-in-navy-retirement-with-the-fishes.html | After Years in Navy Retirement With the Fishes | By Robert Hanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/albany-ponders-a-bare-bones-bill-to-end-budget-gridlock.html | Albany Ponders a BareBones Bill to End Budget Gridlock | By James C McKinley Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/along-the-death-trap-a-wariness-born-of-past-losses.html | Along the Death Trap a Wariness Born of Past Losses | By Sarah Kershaw | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/bishop-of-peoria-is-front-runner-for-newark-job.html | Bishop of Peoria Is FrontRunner For Newark Job | By Andrew Jacobs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/boldface-names-377570.html | BOLDFACE NAMES | By James Barron | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/epa-will-not-make-city-build-expensive-water-filtration-plant.html | EPA Will Not Make City Build Expensive Water Filtration Plant | By Daniel J Wakin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/eudora-welty-a-lyrical-master-of-the-short-story-is-dead-at-92.html | Eudora Welty a Lyrical Master Of the Short Story Is Dead at 92 | By Albin Krebs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/for-green-running-comes-down-to-shoe-leather.html | For Green Running Comes Down to Shoe Leather | By Jennifer Steinhauer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/it-s-off-to-the-races-for-stock-car-fashion.html | Its Off to the Races For Stock Car Fashion | By Ginia Bellafante | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/judge-grants-car-insurer-a-big-rate-increase.html | Judge Grants Car Insurer a Big Rate Increase | By Joseph B Treaster | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/judge-grants-couple-s-wish-for-mercy.html | Judge Grants Couples Wish For Mercy | By Andy Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-briefing-calendar-today-landmark-hearing.html | Metro Briefing  Calendar Today Landmark Hearing | Compiled by Anthony Ramirez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-briefing-connecticut-stamford-ferry-project-delayed.html | Metro Briefing  Connecticut Stamford Ferry Project Delayed | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-briefing-new-york-brooklyn-2-die-in-apartment-fire.html | Metro Briefing  New York Brooklyn 2 Die In Apartment Fire | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-briefing-new-york-brooklyn-crime-figure-convicted.html | Metro Briefing  New York Brooklyn Crime Figure Convicted | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-briefing-new-york-manhattan-1.2-million-hospital-settlement.html | Metro Briefing  New York Manhattan 12 Million Hospital Settlement | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-briefing-new-york-manhattan-john-lindsay-park-urged.html | Metro Briefing  New York Manhattan John Lindsay Park Urged | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-business-briefing-jobless-in-metropolis.html | Metro Business Briefing  Jobless In Metropolis | By Leslie Eaton NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/metro-business-briefing-new-twists-at-alleycat.html | Metro Business Briefing  New Twists At Alleycat | By Jayson Blair NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/pataki-offers-revised-plan-on-drug-laws.html | Pataki Offers Revised Plan On Drug Laws | By RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/public-lives-piecing-together-answers-from-soot-and-ashes.html | PUBLIC LIVES Piecing Together Answers From Soot and Ashes | By John Kifner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/schumer-announces-support-for-new-li-power-plant.html | Schumer Announces Support For New LI Power Plant | By Elissa Gootman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/the-big-city-crossroads-of-the-world-less-the-roads.html | The Big City Crossroads Of the World Less the Roads | By John Tierney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/ties-to-a-neighborhood-at-root-of-court-fight.html | Ties to a Neighborhood At Root of Court Fight | By Laura Mansnerus | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/tunnel-vision-a-couple-of-new-twists-thrown-into-the-rat-race.html | Tunnel Vision A Couple of New Twists Thrown Into the Rat Race | By Randy Kennedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/what-stinks-here-s-a-theory-rotting-sea-plants.html | What Stinks Heres a Theory Rotting Sea Plants | By Ronald Smothers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/nyregion/when-badge-seen-views-vary-after-louima-new-yorkers-are-split-police-progress.html | When a Badge Is Seen Views Vary After Louima New Yorkers Are Split on Police Progress | By Amy Waldman and Michael Cooper | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/foreign-affairs-mad-isn-t-crazy.html | Foreign Affairs MAD Isnt Crazy | By Thomas L Friedman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/pakistan-reckons-with-a-rising-india.html | Pakistan Reckons With a Rising India | By Pankaj Mishra | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/opinion/when-privacy-is-a-credit-risk.html | When Privacy Is a Credit Risk | By Peter J Wallison | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/science/after-46-years-of-sales-thyroid-drug-needs-fda-approval.html | After 46 Years of Sales Thyroid Drug Needs FDA Approval | By Philip J Hilts | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/science/craft-will-snap-up-pieces-of-sun-and-bring-them-to-earth.html | Craft Will Snap Up Pieces of Sun and Bring Them to Earth | By Warren E Leary | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/science/experts-unearth-a-stormy-past.html | Experts Unearth a Stormy Past | By Andrew C Revkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/science/grappling-with-the-ethics-of-stem-cell-research.html | Grappling With the Ethics of Stem Cell Research | By Nicholas Wade | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/science/q-a-338214.html | Q  A | By C Claiborne Ray | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/science/recipe-for-a-refuge-in-louisiana-wetlands-wading-birds-oil-wells.html | Recipe for a Refuge in Louisiana Wetlands Wading Birds Oil Wells | By Alicia Ault | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| 2001-07-24 | https://www.nytimes.com/2001/07/24/science/scientists-are-starting-to-add-letters-to-life-s-alphabet.html | Scientists Are Starting to Add Letters to Lifes Alphabet | By Andrew Pollack | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/science/to-be-young-and-in-search-of-the-higgs-boson.html | To Be Young and in Search of the Higgs Boson | By James Glanz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/baseball-diamond-in-the-rough.html | BASEBALL Diamond in the Rough | By Kim Palchikoff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/baseball-mets-notebook-with-a-week-to-go-first-trade.html | BASEBALL METS NOTEBOOK With a Week to Go First Trade | By Rafael Hermoso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/baseball-yankees-help-clemens-add-to-his-milestones.html | BASEBALL Yankees Help Clemens Add to His Milestones | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/baseball-yankees-notebook-knoblauch-heats-up-as-deadline-approaches.html | BASEBALL YANKEES NOTEBOOK Knoblauch Heats Up As Deadline Approaches | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/cycling-bike-seat-to-hot-seat-as-armstrong-is-grilled.html | CYCLING Bike Seat to Hot Seat As Armstrong Is Grilled | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/golf-webb-pitching-in-for-spinal-injury-research.html | GOLF Webb Pitching In for SpinalInjury Research | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/hockey-notebook-allison-willing-to-wait-the-bruins-out.html | HOCKEY NOTEBOOK Allison Willing to Wait the Bruins Out | By Jason Diamos | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/olympics-more-to-it-than-games.html | OLYMPICS More to It Than Games | By Douglas Frantz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/on-baseball-as-trade-deadline-nears-contenders-shop-for-bargains.html | ON BASEBALL As Trade Deadline Nears Contenders Shop for Bargains | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/on-golf-duval-was-pleased-not-to-call-woods-this-time.html | ON GOLF Duval Was Pleased Not to Call Woods This Time | By Clifton Brown | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/pro-basketball-houston-gets-big-money-and-vows-to-justify-it.html | PRO BASKETBALL Houston Gets Big Money And Vows to Justify It | By Chris Broussard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/soccer-notebook-wynalda-rediscovers-his-game-with-fire.html | SOCCER NOTEBOOK Wynalda Rediscovers His Game With Fire | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/sports-business-basketball-diversity-is-best-study-says.html | SPORTS BUSINESS Basketball Diversity Is Best Study Says | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/sports-of-the-times-the-rule-that-haunts-woosnam.html | Sports of The Times The Rule That Haunts Woosnam | By Dave Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/sports/tv-sports-tour-on-the-tube-it-s-live-and-elusive.html | TV SPORTS Tour on the Tube Its Live and Elusive | By Richard Sandomir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/us/agency-eases-research-ban-at-university.html | Agency Eases Research Ban At University | By James Glanz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/us/at-katharine-graham-funeral-parade-of-boldface-names.html | At Katharine Graham Funeral Parade of Boldface Names | By Francis X Clines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/us/bush-panel-backs-legalizing-status-of-some-migrants.html | BUSH PANEL BACKS LEGALIZING STATUS OF SOME MIGRANTS | By Eric Schmitt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/us/bush-ponders-aid-for-only-domestic-supplier-of-reactor-fuel.html | Bush Ponders Aid for Only Domestic Supplier of Reactor Fuel | By Matthew L Wald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-24 | https://www.nytimes.com/2001/07/24/fourth-condit-interview-is-possible-washington-police-say.html | Fourth Condit Interview Is Possible Washington Police Say | By James Risen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/house-passes-bill-to-create-new-monitor-for-the-fbi.html | House Passes Bill to Create New Monitor For the FBI | By David Johnston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/in-testimony-patrick-ewing-tells-of-favors-at-strip-club.html | In Testimony Patrick Ewing Tells of Favors At Strip Club | By David Firestone | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/national-briefing-new-england-massachusetts-not-running-for-governor.html | National Briefing  New England Massachusetts Not Running For Governor | By Carey Goldberg NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/national-briefing-rockies-colorado-sex-offense-ruling-is-upheld.html | National Briefing  Rockies Colorado Sex Offense Ruling Is Upheld | By Mindy Sink NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/national-briefing-south-florida-virus-outbreak-is-feared.html | National Briefing  South Florida Virus Outbreak Is Feared | By Gary Fineout NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/national-briefing-south-georgia-ruling-expels-flag-t-shirts.html | National Briefing  South Georgia Ruling Expels Flag TShirts | By Cox News | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/official-in-a-cuban-exile-group-resigns-exposing-a-rift.html | Official in a Cuban Exile Group Resigns Exposing a Rift | By Dana Canedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/pentagon-shuts-down-web-sites-to-guard-against-virus.html | Pentagon Shuts Down Web Sites to Guard Against Virus | By James Dao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/republicans-seek-votes-against-bipartisan-patients-rights-bill.html | Republicans Seek Votes Against Bipartisan Patients Rights Bill | By Alison Mitchell and Robert Pear | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/vatican-decides-to-rebaptize-mormons-who-are-converting.html | Vatican Decides to Rebaptize Mormons Who Are Converting | By Gustav Niebuhr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/178-nations-reach-a-climate-accord-us-only-looks-on.html | 178 NATIONS REACH A CLIMATE ACCORD US ONLY LOOKS ON | By Andrew C Revkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/7-die-in-macedonian-clashes-as-talks-for-cease-fire-continue.html | 7 Die in Macedonian Clashes as Talks for CeaseFire Continue | By Carlotta Gall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/british-and-french-to-resume-concorde-flights.html | British and French to Resume Concorde Flights | By Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/bush-s-travels-antimissile-diplomacy-day-after-seeing-putin-harder-line-bush.html | BUSHS TRAVELS ANTIMISSILE DIPLOMACY A Day After Seeing Putin a HarderLine Bush Emerges | By David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/bush-s-travels-antimissile-politics-democrats-try-work-up-shield-plan-their-own.html | BUSHS TRAVELS ANTIMISSILE POLITICS Democrats Try to Work Up A Shield Plan of Their Own | By James Dao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/bush-s-travels-visit-john-paul-bush-hears-pope-condemn-research-human-embryos.html | BUSHS TRAVELS VISIT TO JOHN PAUL Bush Hears Pope Condemn Research in Human Embryos | By Alessandra Stanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/canada-cuts-back-funds-for-faith-based-charities.html | Canada Cuts Back Funds for FaithBased Charities | By Anthony Depalma | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/germ-warfare-talks-open-in-london-us-is-the-pariah.html | Germ Warfare Talks Open in London US Is the Pariah | By Michael R Gordon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/indonesia-gets-a-new-leader-ex-chief-balks.html | Indonesia Gets A New Leader ExChief Balks | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/kebran-gabriel-journal-on-monks-and-nuns-islands-you-have-only-god.html | Kebran Gabriel Journal On Monks and Nuns Islands You Have Only God | By Norimitsu Onishi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/powell-seeks-to-put-japan-first-but-us-may-find-itself-left-out.html | Powell Seeks to Put Japan First but US May Find Itself Left Out | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/rebels-attack-2-crucial-airports-in-sri-lanka-on-riot-anniversary.html | Rebels Attack 2 Crucial Airports In Sri Lanka on Riot Anniversary | By Celia W Dugger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/us-envoy-takes-up-chinese-post-seeking-to-clear-up-cloudy-ties.html | US Envoy Takes Up Chinese Post Seeking to Clear Up Cloudy Ties | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/woman-in-the-news-a-daughter-of-destiny-megawati-sukarnoputri.html | Woman in the News A Daughter of Destiny Megawati Sukarnoputri | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-africa-gambia-ban-on-political-parties-ends.html | World Briefing  Africa Gambia Ban On Political Parties Ends | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-africa-south-africa-apartheid-era-aide-on-trial.html | World Briefing  Africa South Africa Apartheid Era Aide On Trial | By Rachel L Swarns NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-asia-cambodia-law-on-khmer-rouge-trials-approved.html | World Briefing  Asia Cambodia Law On Khmer Rouge Trials Approved | By Seth Mydans NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-asia-china-blast-kills-38-coal-miners.html | World Briefing  Asia China Blast Kills 38 Coal Miners | By Craig S Smith NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-asia-nepal-truce-with-maoist-rebels.html | World Briefing  Asia Nepal Truce With Maoist Rebels | By Barry Bearak NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-europe-italy-anger-over-police-tactics-in-genoa.html | World Briefing  Europe Italy Anger Over Police Tactics in Genoa | By Alessandra Stanley NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-europe-italy-lava-emergency-on-mount-etna.html | World Briefing  Europe Italy Lava Emergency On Mount Etna | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-24 | https://www.nytimes.com/2001/07/24/world/world-briefing-europe-moscow-divers-find-no-danger-in-sunken-sub.html | World Briefing  Europe Moscow Divers Find No Danger in Sunken Sub | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/arts-abroad-shanghai-s-high-flying-patron-hits-stormy-weather.html | ARTS ABROAD Shanghais HighFlying Patron Hits Stormy Weather | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/dance-review-a-spirit-of-urban-rebellion-and-a-celebration-of-diversity.html | DANCE REVIEW A Spirit of Urban Rebellion And a Celebration of Diversity | By Anna Kisselgoff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/it-s-walker-evans-time-and-the-getty-is-in-luck.html | Its Walker Evans Time And the Getty Is in Luck | By Bernard Weinraub | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/japanese-artist-goes-global-far-flung-helpers-meet-demand-for-takashi-murakami-s.html | A Japanese Artist Goes Global FarFlung Helpers Meet Demand for Takashi Murakamis Paintings | By Peter Marks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/jonathan-c-rice-85-innovator-of-public-tv-in-san-francisco.html | Jonathan C Rice 85 Innovator Of Public TV in San Francisco | By Eric Pace | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/milton-gabler-storekeeper-of-the-jazz-world-dies-at-90.html | Milton Gabler Storekeeper of the Jazz World Dies at 90 | By Douglas Martin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/opera-review-in-jenufa-the-music-and-drama-are-one.html | OPERA REVIEW In Jenufa the Music and Drama Are One | By Bernard Holland | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/survey-shows-few-parents-use-tv-v-chip-to-limit-childrens-viewing.html | Survey Shows Few Parents Use TV VChip to Limit Childrens Viewing | By Jim Rutenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/arts/tv-notes-oh-brother-just-a-prank.html | TV NOTES Oh Brother Just a Prank | By Bill Carter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/books/books-of-the-times-bringing-the-real-police-to-a-police-procedural.html | BOOKS OF THE TIMES Bringing the Real Police To a Police Procedural | By Richard Bernstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/a-continental-tire-is-under-scrutiny.html | A Continental Tire Is Under Scrutiny | By Matthew L Wald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/abb-reporting-lower-profit-will-cut-12000-jobs.html | ABB Reporting Lower Profit Will Cut 12000 Jobs | By Elizabeth Olson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/american-airlines-offers-pilots-novel-accord.html | American Airlines Offers Pilots Novel Accord | By Laurence Zuckerman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/big-steps-for-vaccine-industry-fresh-approaches-technology-ignite-new-interest.html | Big Steps for Vaccine Industry Fresh Approaches And Technology Ignite New Interest | By Sana Siwolop | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/business-travel-airworld-real-life-frequent-fliers-are-struggling-keep-their.html | Business Travel In Airworld and in real life frequent fliers are struggling to keep their mileage accounts up | By Joe Sharkey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/credit-suisse-is-restricting-investing-by-its-analysts.html | Credit Suisse Is Restricting Investing by Its Analysts | By Gretchen Morgenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/editor-in-chief-of-insidecom-steps-down.html | Editor in Chief Of Insidecom Steps Down | By Alex Kuczynski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/glaxosmithkline-profits-up-on-growth-in-us-drug-sales.html | GlaxoSmithKline Profits Up On Growth in US Drug Sales | By Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/greenspan-says-fed-s-rate-cuts-are-working.html | Greenspan Says Feds Rate Cuts are Working | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/honeywell-profits-plunge-in-failed-merger-s-wake.html | Honeywell Profits Plunge In Failed Mergers Wake | By Claudia H Deutsch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/in-indonesia-uncertainty-amid-hopes-for-stability.html | In Indonesia Uncertainty Amid Hopes For Stability | By Mark Landler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/lucent-announces-big-further-job-cuts-and-a-large-loss.html | Lucent Announces Big Further Job Cuts and a Large Loss | By Simon Romero With Riva D Atlas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/management-getting-the-corporate-point-across-to-employees.html | MANAGEMENT Getting the Corporate Point Across to Employees | By Thom Weidlich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/markets-market-place-for-t-s-cable-business-rebound-there-time-enough.html | THE MARKETS Market Place For ATTs cable business on the rebound is there time enough | By Seth Schiesel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/media-business-advertising-aiming-over-50-traveler-minneapolis-agency-stresses.html | THE MEDIA BUSINESS ADVERTISING Aiming at the over50 traveler a Minneapolis agency stresses mystery and avoids stereotypes | By Patricia Winters Lauro | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/merrill-picks-heir-apparent-to-top-job.html | Merrill Picks Heir Apparent To Top Job | By Patrick McGeehan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/south-korean-court-sentences-7-daewoo-executives-to-prison.html | South Korean Court Sentences 7 Daewoo Executives to Prison | By Don Kirk | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/stocks-bonds-more-weak-profit-reports-push-dow-and-nasdaq-lower.html | STOCKS  BONDS More Weak Profit Reports Push Dow and Nasdaq Lower | By Michael Brick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/suit-challenges-prudential-plan-to-reorganize.html | Suit Challenges Prudential Plan To Reorganize | By Joseph B Treaster | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/technology-briefing-hardware-palm-in-deal-with-chip-makers.html | Technology Briefing  Hardware Palm In Deal With Chip Makers | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/technology-briefing-internet-domain-name-applications.html | Technology Briefing  Internet Domain Name Applications | By Susan Stellin NYT COMPILED BY MARK S GETZFRED | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/technology-briefing-internet-zomba-invests-in-musicnet.html | Technology Briefing  Internet Zomba Invests In Musicnet | By Matt Richtel NYT COMPILED BY MARK S GETZFRED | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/technology-briefing-software-ebay-seeks-large-sellers.html | Technology Briefing  Software Ebay Seeks Large Sellers | By Jennifer 8 Lee NYT COMPILED BY MARK S GETZFRED | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/technology-briefing-software-peoplesoft-s-revenue-increases-27.html | Technology Briefing  Software Peoplesofts Revenue Increases 27 | By Matt Richtel NYT COMPILED BY MARK S GETZFRED | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/technology-privacy-group-is-taking-issue-with-microsoft.html | TECHNOLOGY Privacy Group Is Taking Issue With Microsoft | By Steve Lohr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/technology-qualcomm-calls-off-a-spinoff-and-realigns-management.html | TECHNOLOGY Qualcomm Calls Off a Spinoff and Realigns Management | By Chris Gaither | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/the-boss-steeped-in-family-and-faith.html | THE BOSS Steeped in Family and Faith | By Jw Marriot Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/the-media-business-advertising-addenda-2-executives-leaving-new-york-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Executives Leaving New York Agencies | By Patricia Winters Lauro | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/world-business-briefing-americas-brazil-soybean-trade-case.html | World Business Briefing  Americas Brazil Soybean Trade Case | By Jennifer L Rich NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/world-business-briefing-asia-global-trade-steel-ruling.html | World Business Briefing  Asia Global Trade Steel Ruling | By Elizabeth Olson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/world-business-briefing-asia-india-profit-at-retailer.html | World Business Briefing  Asia India Profit At Retailer | By Saritha Rai NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/world-business-briefing-asia-south-korea-change-at-hyundai.html | World Business Briefing  Asia South Korea Change At Hyundai | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/world-business-briefing-europe-britain-executive-leaves-invensys.html | World Business Briefing  Europe Britain Executive Leaves Invensys | By Suzanne Kapner NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/business/world-business-briefing-europe-britain-reuters-net-falls.html | World Business Briefing  Europe Britain Reuters Net Falls | By Suzanne Kapner NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/25-and-under-contrasts-in-soho-salty-sweet-and-satisfying.html | 25 AND UNDER Contrasts in SoHo Salty Sweet and Satisfying | By Eric Asimov | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/a-new-world-banquet-flavored-by-africa.html | A New World Banquet Flavored by Africa | By R W Apple Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/eating-well-corn-at-work-cob-husk-and-all.html | EATING WELL Corn at Work Cob Husk and All | By Marian Burros | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/european-fare-brazilian-accent.html | European Fare Brazilian Accent | By R W Apple Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/food-stuff-an-authentic-gelato-without-a-trip-to-italy.html | FOOD STUFF An Authentic Gelato Without a Trip to Italy | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/food-stuff-don-t-know-much-about-art-but-know-what-i-like-to-eat.html | FOOD STUFF Dont Know Much About Art but Know What I Like to Eat | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/food-stuff-happy-clams-take-a-plunge-in-vinegar-dip.html | FOOD STUFF Happy Clams Take a Plunge In Vinegar Dip | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/food-stuff-mommy-where-does-soursop-come-from.html | FOOD STUFF Mommy Where Does Soursop Come From | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/food-stuff-one-gadget-does-it-all-foil-to-cork.html | FOOD STUFF One Gadget Does It All Foil to Cork | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/how-brazil-lights-fire-in-a-glass.html | How Brazil Lights Fire In a Glass | By R W Apple Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/restaurants-just-swashbuckle-in-and-brandish-a-fork.html | RESTAURANTS Just Swashbuckle In and Brandish a Fork | By William Grimes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/tastings-a-lively-but-modest-white.html | TASTINGS A Lively but Modest White | By Eric Asimov | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/the-chef-tom-colicchio.html | THE CHEF Tom Colicchio | By Tom Colicchio | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/the-minimalist-entertains-midweek-and-the-cook-s-cool.html | THE MINIMALIST ENTERTAINS Midweek and the Cooks Cool | By Mark Bittman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/to-go-burritos-leave-campus-life.html | TO GO Burritos Leave Campus Life | By Eric Asimov | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/dining/wine-talk-so-big-so-bold-so-often-overlooked.html | WINE TALK So Big So Bold So Often Overlooked | By Frank J Prial | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/jobs/my-job-the-therapeutic-listener.html | MY JOB The Therapeutic Listener | By Sheldon Finstenberg Psy D | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/jobs/traveling-2-roads-in-one-life.html | Traveling 2 Roads In One Life | By Marci Alboher Nusbaum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/jobs/trends-getting-away-from-it-all-at-least-for-a-little-while.html | TRENDS Getting Away From It All at Least for a Little While | By Kathleen OBrien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/movies/film-review-in-iceland-a-master-of-lassitude-stirs-in-emotional-hibernation.html | FILM REVIEW In Iceland a Master of Lassitude Stirs in Emotional Hibernation | By Elvis Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/a-peoria-bishop-plays-well-in-newark.html | A Peoria Bishop Plays Well in Newark | By Andrew Jacobs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/albany-to-pass-austere-budget-ending-logjam.html | Albany to Pass Austere Budget Ending Logjam | By James C McKinley Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/badillo-appeals-ruling-on-campaign-fund-match.html | Badillo Appeals Ruling On Campaign Fund Match | By Mirta Ojito | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/bloomberg-quietly-left-four-mostly-white-clubs.html | Bloomberg Quietly Left Four Mostly White Clubs | By Dean E Murphy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/boldface-names-396443.html | BOLDFACE NAMES | By James Barron With Glenn Collins and Geraldine Fabrikant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/bulletin-board.html | BULLETIN BOARD | By Abby Goodnough Karen W Arenson Lynette Holloway Kathleen Carroll and Allison Fass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/catering-to-high-achievers-in-math.html | Catering to High Achievers in Math | By Tara Bahrampour | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/city-auditors-will-examine-hevesi-s-costs-for-campaign.html | City Auditors Will Examine Hevesis Costs For Campaign | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/commercial-real-estate-chinese-group-buys-landmark-site.html | Commercial Real Estate Chinese Group Buys Landmark Site | By David W Dunlap | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/court-rules-state-broke-law-by-not-doing-impact-studies-on-new-power-plant.html | Court Rules State Broke Law by Not Doing Impact Studies on New Power Plant | BY RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/grants-awarded-for-new-high-school-plans.html | Grants Awarded for New High School Plans | By Abby Goodnough | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/health-official-fined-for-gifts-from-2-rabbis.html | Health Official Fined for Gifts From 2 Rabbis | By Dan Barry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/it-s-not-the-heat-or-the-humidity-it-s-the-ozone.html | Its Not the Heat or the Humidity Its the Ozone | By Joyce Wadler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/leasing-of-trade-center-may-help-transit-projects-pataki-says.html | Leasing of Trade Center May Help Transit Projects Pataki Says | By Ronald Smothers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/louima-backs-hevesi-citing-hope-of-halting-police-beatings.html | Louima Backs Hevesi Citing Hope of Halting Police Beatings | By Michael Cooper | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-briefing-connecticut-west-haven-fire-commissioners.html | Metro Briefing  Connecticut West Haven Fire Commissioners | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-briefing-new-jersey-newark-projects-approved.html | Metro Briefing  New Jersey Newark Projects Approved | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-briefing-new-york-manhattan-diplomat-scofflaws.html | Metro Briefing  New York Manhattan Diplomat Scofflaws | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-briefing-new-york-manhattan-fast-food-prices.html | Metro Briefing  New York Manhattan FastFood Prices | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-briefing-new-york-manhattan-fence-falls-and-injures-man.html | Metro Briefing  New York Manhattan Fence Falls and Injures Man | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-briefing-new-york-manhattan-shooting-at-apartment.html | Metro Briefing  New York Manhattan Shooting At Apartment | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-business-briefing-arrow-s-new-course.html | Metro Business Briefing  Arrows New Course | By Jayson Blair NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/metro-business-briefing-audible-loses-chief-and-jobs.html | Metro Business Briefing  Audible Loses Chief And Jobs | By Jayson Blair NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/new-proposal-to-route-power-cable-across.html | New Proposal To Route Power Cable Across Sound | By Elissa Gootman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/new-york-turns-into-a-lab-on-the-future-of-electricity.html | New York Turns Into a Lab On the Future of Electricity | By Kirk Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/our-towns-solution-lies-tenth-of-a-mile-out-of-reach.html | Our Towns Solution Lies Tenth of a Mile Out of Reach | By Matthew Purdy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/owners-of-building-charged-in-a-collapse-that-hurt-11.html | Owners of Building Charged In a Collapse That Hurt 11 | By Katherine E Finkelstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/pcb-cleanup-may-include-less-dredging.html | PCB Cleanup May Include Less Dredging | By RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/power-failure-causes-spill-of-raw-sewage-into-hudson.html | Power Failure Causes Spill Of Raw Sewage Into Hudson | By Winnie Hu | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/public-lives-an-order-of-cultural-spying-supersized.html | PUBLIC LIVES An Order of Cultural Spying Supersized | By Lynda Richardson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/rituals-college-hunt-son-are-we-there-yet.html | RITUALS College Hunt Son Are We There Yet | By Hubert B Herring | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/stunned-neighbors-mourn-3-cousins-lost-off-far-rockaway.html | Stunned Neighbors Mourn 3 Cousins Lost off Far Rockaway | By Maria Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/nyregion/testimony-of-priest-and-lawyer-frees-man-jailed-for-87-murder.html | Testimony of Priest and Lawyer Frees Man Jailed for 87 Murder | By Jim Dwyer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/a/away-from-the-pack.html | Away From the Pack | By Alex S Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/a/clinical-trials-human-errors.html | Clinical Trials Human Errors | By Jerome Groopman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/a/liberties-obligation-or-temptation.html | Liberties Obligation Or Temptation | By Maureen Dowd | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/opinion/a/reckonings-sins-of-commission.html | Reckonings Sins of Commission | By Paul Krugman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/auto-racing-earnhardt-is-driving-and-learning-fast.html | AUTO RACING Earnhardt Is Driving and Learning Fast | By Dave Caldwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/baseball-for-mets-going-nowhere-on-road-trip-more-bad-turns.html | BASEBALL For Mets Going Nowhere on Road Trip More Bad Turns | By Rafael Hermoso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/baseball-from-eight-men-out-to-ebay-shoeless-joe-s-bat.html | BASEBALL From Eight Men Out to EBay Shoeless Joes Bat | By Ira Berkow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/baseball-mets-notebook-ordonez-just-wants-to-start-anywhere.html | BASEBALL METS NOTEBOOK Ordez Just Wants To Start Anywhere | By Rafael Hermoso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/baseball-yankees-comedy-of-errors-ends-in-victory.html | BASEBALL Yankees Comedy of Errors Ends in Victory | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/baseball-yankees-notebook-torre-awaits-help-from-within.html | BASEBALL YANKEES NOTEBOOK Torre Awaits Help From Within | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/cycling-armstrong-left-behind-still-ahead.html | CYCLING Armstrong Left Behind Still Ahead | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/harness-racing-top-european-trotter-heads-breeders-crown.html | HARNESS RACING Top European Trotter Heads Breeders Crown | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/hockey-lindros-may-have-to-go-east-before-going-west-for-olympics.html | HOCKEY Lindros May Have to Go East Before Going West for Olympics | By Jason Diamos | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/horse-racing-eight-fillies-and-a-comeback-to-spice-saratoga.html | HORSE RACING Eight Fillies and a Comeback to Spice Saratoga | By Joe Drape | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/on-baseball-martinez-makes-a-case-to-stay-a-yankee.html | ON BASEBALL Martinez Makes a Case to Stay a Yankee | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/plus-pro-football-jets-announcement-expected.html | PLUS PRO FOOTBALL JETS ANNOUNCEMENT EXPECTED | By Judy Battista | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/sports/sports-of-the-times-liberian-new-yorker-altruist.html | Sports Of The Times Liberian New Yorker Altruist | By George Vecsey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/camp-in-samoa-draws-criticism-in-us.html | Camp in Samoa Draws Criticism in US | By Michael Janofsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/conservation-bill-benefits-coal-industry-critics-say.html | Conservation Bill Benefits Coal Industry Critics Say | By Douglas Jehl and Lizette Alvarez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/former-president-carter-is-disappointed-in-bush.html | Former President Carter Is Disappointed in Bush | By Kevin Sack | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/gop-in-house-faces-new-split-on-patients-rights.html | GOP in House Faces New Split on Patients Rights | By Alison Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/house-judiciary-panel-passes-a-no-clone-bill.html | House Judiciary Panel Passes a NoClone Bill | By Sheryl Gay Stolberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/mccain-threatens-slowdown-on-trucking-bill.html | McCain Threatens Slowdown on Trucking Bill | By Lizette Alvarez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/national-briefing-mid-atlantic-maryland-crabbing-rules-are-challenged.html | National Briefing  MidAtlantic Maryland Crabbing Rules Are Challenged | By Gary Gately NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/national-briefing-midwest-michigan-differences-on-drilling.html | National Briefing  Midwest Michigan Differences On Drilling | By Pam Belluck NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/national-briefing-south-georgia-ban-on-confederate-flag-shirts.html | National Briefing  South Georgia Ban On Confederate Flag Shirts | By Lino R Rodriguez Jr NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/national-briefing-south-kentucky-baptist-group-wins-suit.html | National Briefing  South Kentucky Baptist Group Wins Suit | By Elizabeth Becker NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/national-briefing-southwest-new-mexico-scientist-s-book-is-reviewed.html | National Briefing  Southwest New Mexico Scientists Book Is Reviewed | By James Sterngold NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/national-briefing-southwest-texas-prisoner-gets-stay.html | National Briefing  Southwest Texas Prisoner Gets Stay | By Susan Saulny NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/new-west-coast-college-born-of-the-far-east.html | New West Coast College Born of the Far East | By Todd S Purdum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/social-security-s-fate-hinges-on-investing-plan-panel-says.html | Social Securitys Fate Hinges On Investing Plan Panel Says | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/states-adjust-adult-prisons-to-needs-of-youth-inmates.html | States Adjust Adult Prisons To Needs of Youth Inmates | By Sara Rimer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us-to-resume-farms-access-to-irrigation.html | US to Resume Farms Access To Irrigation | By Douglas Jehl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/us/william-v-mcdermott-84-combat-surgeon-and-teacher.html | William V McDermott 84 Combat Surgeon and Teacher | By Wolfgang Saxon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/bush-in-kosovo-tells-us-troops-role-is-essential.html | BUSH IN KOSOVO TELLS US TROOPS ROLE IS ESSENTIAL | By David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/bush-s-european-theater.html | Bushs European Theater | By David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/hanoi-welcomes-powell-the-foe-of-3-decades-ago.html | Hanoi Welcomes Powell the Foe of 3 Decades Ago | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/in-simeons-court-2-yankees-of-sorts.html | In Simeons Court 2 Yankees of Sorts | By Ian Fisher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/indonesians-now-await-signs-of-how-megawati-will-govern.html | Indonesians Now Await Signs of How Megawati Will Govern | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/mandela-is-being-treated-for-prostate-cancer.html | Mandela Is Being Treated for Prostate Cancer | By Henri E Cauvin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/palestinians-angrily-protest-arrest-of-militants.html | Palestinians Angrily Protest Arrest of Militants | By Joel Greenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/powell-said-to-be-dismayed-by-beijing-trial.html | Powell Said to Be Dismayed by Beijing Trial | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/rebel-attack-on-airport-shocks-leaders-of-sri-lanka.html | Rebel Attack on Airport Shocks Leaders of Sri Lanka | By Celia W Dugger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/two-chinese-residents-of-us-sentenced-to-prison-by-beijing.html | Two Chinese Residents of US Sentenced to Prison by Beijing | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/us-explores-other-options-on-preventing-germ-warfare.html | US Explores Other Options On Preventing Germ Warfare | By Judith Miller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/white-house-in-no-hurry-with-options-to-kyoto-pact.html | White House In No Hurry With Options To Kyoto Pact | By Andrew C Revkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/world-briefing-africa-mozambique-convictions-in-prison-deaths.html | World Briefing Africa Mozambique Convictions In Prison Deaths | By Henri E Cauvin NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/world-briefing-africa-zambia-opposition-leader-charged.html | World Briefing Africa Zambia Opposition Leader Charged | By Henri E Cauvin NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/world-briefing-europe-italy-protests-over-a-death-at-g8-summit.html | World Briefing Europe Italy Protests Over A Death At G8 Summit | By Alessandra Stanley NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-25 | https://www.nytimes.com/2001/07/25/world/world-briefing-united-nations-new-war-crimes-tribunal-for-sierra-leone.html | World Briefing United Nations New War Crimes Tribunal For Sierra Leone | By Daniel B Schneider NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/after-a-storm-director-quits-ballet-theater.html | After a Storm Director Quits Ballet Theater | By Doreen Carvajal | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/allegro-andante-adagio-corporate-harmony-conductor-draws-management-metaphors.html | Allegro Andante Adagio And Corporate Harmony A Conductor Draws Management Metaphors From Musical Teamwork | By Elaine Sciolino | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/bridge-top-seeded-team-defeated-by-64th-seed-in-spingold.html | BRIDGE TopSeeded Team Defeated By 64th Seed in Spingold | By Alan Truscott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/critic-s-notebook-smooth-moves-in-cool-grooves-working-double-time.html | CRITICS NOTEBOOK Smooth Moves in Cool Grooves Working Double Time | By Jon Pareles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/erik-barnouw-historian-of-broadcasting-dies-at-93.html | Erik Barnouw Historian of Broadcasting Dies at 93 | By Felicity Barringer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/jules-buck-83-film-producer-and-battlefield-cameraman.html | Jules Buck 83 Film Producer and Battlefield Cameraman | By Mel Gussow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/opera-review-double-fervor-for-the-moor-of-venice.html | OPERA REVIEW Double Fervor for the Moor of Venice | By Anne Midgette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/pop-review-roxy-music-returns-still-eager-to-dissect-the-good-life.html | POP REVIEW Roxy Music Returns Still Eager to Dissect the Good Life | By Ann Powers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/arts/the-pop-life-405884.html | THE POP LIFE | By Neil Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/books/books-of-the-times-scrabble-from-zest-to-abceghilnoprtuy.html | BOOKS OF THE TIMES Scrabble From ZestTo Abceghilnoprtuy | By Janet Maslin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/books/depression-his-linchpin-a-novelist-keeps-going.html | Depression His Linchpin A Novelist Keeps Going | By Dinitia Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/books/making-books-books-by-blacks-in-top-5-sellers.html | MAKING BOOKS Books by Blacks In Top 5 Sellers | By Martin Arnold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/business/a-survey-of-wall-st-finds-women-disheartened.html | A Survey of Wall St Finds Women Disheartened | By Reed Abelson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/business/company-news-devaluation-of-currency-contributes-to-embratel-loss.html | COMPANY NEWS DEVALUATION OF CURRENCY CONTRIBUTES TO EMBRATEL LOSS | By Jennifer L Rich NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/business/company-news-prudential-and-an-italian-bank-plan-fund-venture.html | COMPANY NEWS PRUDENTIAL AND AN ITALIAN BANK PLAN FUND VENTURE | By Joseph Treaster NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/business/company-news-time-agrees-to-buy-ipc-media-for-1.6-billion.html | COMPANY NEWS TIME AGREES TO BUY IPC MEDIA FOR 16 BILLION | By Suzanne Kapner NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/business/de-beers-wins-and-loses-before-regulators-in-europe.html | De Beers Wins and Loses Before Regulators in Europe | By Paul Meller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/business/democrats-sharply-question-consumer-safety-nominee.html | Democrats Sharply Question ConsumerSafety Nominee | By Adam Clymer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/business/economic-scene-sorting-out-bundling-and-antitrust-law-from-a-seat.html | Economic Scene Sorting out bundling and antitrust law from a seat at the Saturday double feature | By Hal R Varian | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/business/korea-to-ease-restrictions-on-who-can-invest-in-banks.html | Korea to Ease Restrictions On Who Can Invest in Banks | By Don Kirk | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/media-business-advertising-addenda-xm-satellite-radio-gets-help-falling-stars.html | THE MEDIA BUSINESS ADVERTISING ADDENDA XM Satellite Radio Gets Help From Falling Stars | By Allison Fass | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/media-business-advertising-heinz-putting-its-money-where-young-mouths-are.html | THE MEDIA BUSINESS ADVERTISING Heinz is putting its money where the young mouths are to promote a line of frozen snacks | By Allison Fass | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/opec-plans-a-reduction-in-daily-output-of-about-4.html | OPEC Plans A Reduction In Daily Output Of About 4 | By Neela Banerjee | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/revenue-falls-but-xerox-sees-bright-spots.html | Revenue Falls But Xerox Sees Bright Spots | By Claudia H Deutsch | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/siemens-posting-3rd-quarter-loss-fires-a-unit-chief.html | Siemens Posting 3rdQuarter Loss Fires a Unit Chief | By Alan Cowell | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/technology-briefing-software-hewlett-buys-storageapps.html | Technology Briefing  Software Hewlett Buys StorageApps | By Chris Gaither COMPILED BY ALAN KRAUSS | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/technology-briefing-software-more-jobs-cut-at-i2-technologies.html | Technology Briefing  Software More Jobs Cut At I2 Technologies | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/technology-compaq-s-revenue-and-income-fall.html | TECHNOLOGY Compaqs Revenue and Income Fall | By Chris Gaither | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/technology-corning-reports-4.76-billion-loss-citing-write-offs.html | TECHNOLOGY Corning Reports 476 Billion Loss Citing WriteOffs | By David Leonhardt | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/technology-eds-posts-17-rise-in-quarterly-profit.html | TECHNOLOGY EDS Posts 17 Rise in Quarterly Profit | By Barnaby J Feder | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/technology-group-is-said-to-accuse-pacific-bell-of-monopoly.html | TECHNOLOGY Group Is Said To Accuse Pacific Bell Of Monopoly | By Katie Hafner | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/the-markets-market-place-canadian-nest-eggs-in-a-nortel-basket.html | THE MARKETS Market Place Canadian Nest Eggs In a Nortel Basket | By Bernard Simon | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/the-markets-stocks-bonds-dow-and-nasdaq-gain-after-two-days-of-heavy-selling.html | THE MARKETS STOCKS  BONDS Dow and Nasdaq Gain After Two Days of Heavy Selling | By Michael Brick | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/the-media-business-advertising-addenda-30-million-campaign-to-promote-kfc-menu.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 30 Million Campaign To Promote KFC Menu | By Allison Fass | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/the-media-business-advertising-addenda-top-official-to-leave-a-foote-cone-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Official to Leave A Foote Cone Office | By Allison Fass | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/the-media-business-advertising-addenda-well-known-agency-to-close-after-62-years.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WellKnown Agency To Close After 62 Years | By Allison Fass | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/world-business-briefing-americas-brazil-petrochemical-control.html | World Business Briefing  Americas Brazil Petrochemical Control | By Jennifer L Rich NYT | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/businesss/world-business-briefing-asia-singapore-economic-stimulus.html | World Business Briefing  Asia Singapore Economic Stimulus | By Wayne Arnold NYT | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-26 | https://www.nytimes.com/2001/07/26/business/world-business-briefing-asia-south-korea-shorter-workweek.html | World Business Briefing  Asia South Korea Shorter Workweek | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/business/world-business-briefing-asia-south-korea-steel-sales-decline.html | World Business Briefing  Asia South Korea Steel Sales Decline | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/business/world-business-briefing-europe-britain-bskyb-loss-grows.html | World Business Briefing  Europe Britain BSKYB Loss Grows | By Alan Cowell NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/business/world-business-briefing-europe-britain-lender-s-results-disappoint.html | World Business Briefing  Europe Britain Lenders Results Disappoint | By Suzanne Kapner NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/at-home-with-julia-child-change-of-scene-if-not-cuisine.html | AT HOME WITHJulia Child Change of Scene if Not Cuisine | By John Leland | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/currents-benefits-a-hamptons-garage-sale-with-diva-and-drinks.html | CURRENTS BENEFITS A Hamptons Garage Sale With Diva and Drinks | By Marianne Rohrlich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/currents-exhibitions-a-bookshop-catches-the-wave-of-surfing-art.html | CURRENTS EXHIBITIONS A Bookshop Catches the Wave Of Surfing Art | By Alastair Gordon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/currents-furnishings-making-it-the-trailer-that-has-everything.html | CURRENTS FURNISHINGS Making It the Trailer That Has Everything | By Elaine Louie | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/currents-magazines-that-s-how-the-bubble-bursts-one-goes-down-for-the-10-count.html | CURRENTS MAGAZINES Thats How the Bubble Bursts One Goes Down for the 10 Count | By Christopher Hawthorne | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/currents-presentation-a-cosmetics-palace-with-soft-skin.html | CURRENTS PRESENTATION A Cosmetics Palace With Soft Skin | By Linda Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/currents-who-knew-stainless-steel-elegance-won-t-carve-up-the-budget.html | CURRENTS WHO KNEW Stainless Steel Elegance Wont Carve Up the Budget | By Marianne Rohrlich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/deep-in-the-desert-no-longer-far-out.html | Deep in the Desert No Longer Far Out | By Alastair Gordon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/house-proud-classic-stories-a-fresh-chapter.html | House Proud Classic Stories A Fresh Chapter | By William L Hamilton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/personal-shopper-some-ports-in-a-storm.html | PERSONAL SHOPPER Some Ports In a Storm | By Marianne Rohrlich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/roof-proud-al-fresco-screening-with-hot-tub-seating.html | ROOF PROUD Al Fresco Screening With HotTub Seating | By Linda Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/roof-proud-beach-house-with-a-penthouse-view.html | ROOF PROUD Beach House with a Penthouse View | By Elaine Louie | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/garden/specs-sources-for-rehab-work.html | Specs Sources for Rehab Work | By William L Hamilton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/1-killed-and-1-severely-hurt-when-van-runs-off-pier.html | 1 Killed and 1 Severely Hurt When Van Runs Off Pier | By Daniel J Wakin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/above-700000-riverfront-condos-below-a-toxic-question-mark.html | Above 700000 Riverfront Condos Below a Toxic Question Mark | By Jim Dwyer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/an-austere-albany-budget-may-not-please-anyone-and-that-s-the-whole-point.html | An Austere Albany Budget May Not Please Anyone and Thats the Whole Point | By James C McKinley Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/bloomberg-says-he-quit-4-clubs-because-they-resisted-diversity.html | Bloomberg Says He Quit 4 Clubs Because They Resisted Diversity | By Dean E Murphy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/boldface-names-417009.html | BOLDFACE NAMES | By James Barron | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/boy-charged-in-shooting-of-bronx-girl.html | Boy Charged In Shooting Of Bronx Girl | By Susan Saulny | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/el-profesor-higgins-de-espanol-bloombergs-tutor-has-a-touch-of-eliza-in-him-too.html | El Profesor Higgins de Espaol Bloombergs Tutor Has a Touch of Eliza in Him Too | By Mirta Ojito | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/executive-gives-up-court-fight-to-use-his-lawn-as-copter-pad.html | Executive Gives Up Court Fight To Use His Lawn as Copter Pad | By Randal C Archibold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/hevesi-picks-staten-island-for-campaign-office.html | Hevesi Picks Staten Island for Campaign Office | By Michael Cooper | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/in-hartford-pulling-out-all-the-stops-to-halt-crime.html | In Hartford Pulling Out All The Stops To Halt Crime | By David M Herszenhorn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/into-the-groove-and-proving-their-love.html | Into the Groove and Proving Their Love | By Susan Saulny | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/judge-upholds-court-order-protecting-gardens-on-city-properties.html | Judge Upholds Court Order Protecting Gardens on City Properties | By Laura Mansnerus | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/man-charged-with-beating-of-laborers-is-to-go-on-trial.html | Man Charged With Beating Of Laborers Is to Go on Trial | By Al Baker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/mayor-backs-bill-to-make-police-report-race-in-frisks.html | Mayor Backs Bill to Make Police Report Race in Frisks | By Richard Lezin Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-briefing-new-york-alden-rapper-pleads-guilty-to-assault.html | Metro Briefing  New York Alden Rapper Pleads Guilty To Assault | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-briefing-new-york-brooklyn-mother-dies-after-knife-attack.html | Metro Briefing  New York Brooklyn Mother Dies After Knife Attack | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-briefing-new-york-brooklyn-school-construction-budget.html | Metro Briefing  New York Brooklyn School Construction Budget | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-briefing-new-york-brooklyn-summer-school-attendance.html | Metro Briefing  New York Brooklyn SummerSchool Attendance | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-briefing-new-york-manhattan-whistle-blower-ruling.html | Metro Briefing  New York Manhattan WhistleBlower Ruling | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-briefing-new-york-queens-man-arrested-in-transit-thefts.html | Metro Briefing  New York Queens Man Arrested in Transit Thefts | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-briefing-new-york-uniondale-high-power-demand.html | Metro Briefing  New York Uniondale High Power Demand | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-business-briefing-grocery-for-lower-manhattan.html | Metro Business Briefing  Grocery For Lower Manhattan | By Terry Pristin NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-matters-falling-down-on-the-upkeep-of-city-parks.html | Metro Matters Falling Down On the Upkeep Of City Parks | By Joyce Purnick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/metro-north-raises-parking-fees-at-some-lots-in-new-york-state.html | MetroNorth Raises Parking Fees At Some Lots in New York State | By Randal C Archibold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/police-have-not-improved-enough-on-courtesy-survey-finds.html | Police Have Not Improved Enough on Courtesy Survey Finds | By Thomas J Lueck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/pop-review-madonna-and-the-wiles-of-willfulness.html | POP REVIEW Madonna and the Wiles of Willfulness | By Jon Pareles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/public-lives-giuliani-s-worshipful-scribe-without-meat-or-irony.html | PUBLIC LIVES Giulianis Worshipful Scribe Without Meat or Irony | By Robin Finn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/runoff-vote-after-primary-in-september-may-be-postponed.html | Runoff Vote After Primary in September May be Postponed | By Dexter Filkins and Diane Cardwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/straphangers-improvise-to-ward-off-the-heat.html | Straphangers Improvise To Ward Off the Heat | By Yilu Zhao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/this-time-prospect-of-pink-slips-makes-workers-grim-at-lucent.html | This Time Prospect of Pink Slips Makes Workers Grim at Lucent | By Andrew Jacobs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/nyregion/two-stations-one-tabloid-one-owner.html | Two Stations One Tabloid One Owner | By Jayson Blair | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/a-duty-to-warn.html | A Duty to Warn | By Stephen Gillers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/essay-victory-for-missile-defense.html | Essay Victory For Missile Defense | By William Safire | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/in-america-death-in-the-ashes.html | In America Death in the Ashes | By Bob Herbert | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/opinion/social-security-s-stable-benefit.html | Social Securitys Stable Benefit | By Hugh Price and Julian Bond | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/baseball-brooklyn-s-new-team-overflowing-with-fans.html | BASEBALL Brooklyns New Team Overflowing With Fans | By Steve Popper | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/baseball-lilly-is-still-learning-but-teammates-know-how-to-win.html | BASEBALL Lilly Is Still Learning but Teammates Know How to Win | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/baseball-mets-win-please-restrain-your-excitement.html | BASEBALL Mets Win Please Restrain Your Excitement | By Rafael Hermoso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/baseball-mixed-messages-in-the-pitch-count-controversy.html | BASEBALL Mixed Messages in the PitchCount Controversy | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/baseball-yankees-notebook-justice-works-out-at-an-empty-stadium.html | BASEBALL YANKEES NOTEBOOK Justice Works Out at an Empty Stadium | By Jack Curry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/basketball-ward-is-trying-to-alter-his-image.html | BASKETBALL Ward Is Trying To Alter His Image | By Chris Broussard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/boxing-lewis-agrees-to-fight-rahman-in-november.html | BOXING Lewis Agrees to Fight Rahman in November | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/cycling-armstrong-s-ascent-was-never-a-sprint.html | CYCLING Armstrongs Ascent Was Never a Sprint | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/cycling-for-a-day-riders-do-it-for-france.html | CYCLING For a Day Riders Do It For France | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/hockey-two-prospects-get-early-start-in-hope-of-sticking-with-rangers.html | HOCKEY Two Prospects Get Early Start In Hope of Sticking With Rangers | By Jason Diamos | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/horse-racing-little-filly-runs-big-as-saratoga-opens.html | HORSE RACING Little Filly Runs Big as Saratoga Opens | By Joe Drape | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/pro-football-new-motto-for-giants-wait-till-this-year.html | PRO FOOTBALL New Motto for Giants Wait Till This Year | By Bill Pennington | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/sports-business-in-polo-the-players-v-polo-the-shirt-lauren-is-in-the-lead.html | SPORTS BUSINESS In Polo the Players v Polo the Shirt Lauren Is in the Lead | By Richard Sandomir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/sports-of-the-times-a-pioneer-s-hall-of-fame-wife.html | Sports of The Times A Pioneers Hall of Fame Wife | By Dave Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/sports/sports-of-the-times-in-harlem-street-ball-comes-of-age.html | Sports of The Times In Harlem Street Ball Comes of Age | By William C Rhoden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/a-guessing-game-to-rally-the-diabetic-child.html | A Guessing Game to Rally the Diabetic Child | By Charles Herold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/basics-hands-free-calling-options-for-the-road.html | BASICS HandsFree Calling Options for the Road | By Susan Stellin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/behind-that-banal-bar-code-monsters-and-dinosaur-dna.html | Behind That Banal Bar Code Monsters and Dinosaur DNA | By Michel Marriott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/cyberspace-isn-t-so-lonely-after-all.html | Cyberspace Isnt So Lonely After All | By Lisa Guernsey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/essay-a-reunion-relax-you-re-invisible.html | ESSAY A Reunion Relax Youre Invisible | By Debra A Klein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/make-fantasies-in-your-spare-time.html | Make Fantasies in Your Spare Time | By Michel Marriott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/mastering-the-3-d-universe-on-the-first-day-he-created-man-it-was-a-struggle.html | Mastering the 3D Universe On the First Day He Created Man It Was a Struggle | By Michel Marriott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/meek-or-masterly-a-challenger-awaits.html | Meek or Masterly A Challenger Awaits | By Lisa Scheer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/news-watch-a-speedier-way-to-run-mac-programs-on-windows.html | NEWS WATCH A Speedier Way to Run Mac Programs on Windows | By J D Biersdorfer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/news-watch-cant-forsake-movies-on-tape-dvd-player-doubles-as-a-vcr.html | NEWS WATCH Cant Forsake Movies on Tape DVD Player Doubles as a VCR | By Henry Fountain | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/news-watch-e-mail-on-your-watch-if-youve-got-the-time.html | NEWS WATCH EMail on Your Watch If Youve Got the Time | By Adam Baer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/news-watch-looking-at-the-world-of-art-by-the-letter.html | NEWS WATCH Looking at the World of Art by the Letter | By Shelly Freierman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/news-watch-one-connection-many-pc-s-networking-without-the-wires.html | NEWS WATCH One Connection Many PCs Networking Without the Wires | By Steven E Brier | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/news-watch-studs-terkel-adds-his-voice-to-experimental-web-venture.html | NEWS WATCH Studs Terkel Adds His Voice To Experimental Web Venture | By Michel Marriott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/online-shopper-giving-up-privacy-for-a-bargain-price.html | ONLINE SHOPPER Giving Up Privacy For a Bargain Price | By Michelle Slatalla | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/q-a-a-tool-kit-for-keeping-windows-up-to-date.html | Q A A Tool Kit for Keeping Windows Up to Date | By J D Biersdorfer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/state-of-the-art-beyond-zip-hard-drive-unhitched.html | STATE OF THE ART Beyond Zip Hard Drive Unhitched | By David Pogue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/technology/what-s-next-it-s-a-trolley-it-s-a-rail-car-no-it-s-an-optically-guided-bus.html | WHATS NEXT Its a Trolley Its a Rail Car No Its an Optically Guided Bus | By Anne Eisenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/1978-study-had-troubles-like-a-fatal-hopkins-test.html | 1978 Study Had Troubles Like a Fatal Hopkins Test | By James Glanz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/a-civil-rights-group-suspends-then-reinstates-its-president.html | A Civil Rights Group Suspends Then Reinstates Its President | By David Firestone | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/as-flight-delays-ease-off-new-runway-push-begins.html | As Flight Delays Ease Off NewRunway Push Begins | By Matthew L Wald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/auditors-doubt-amtrak-will-meet-profit-goal.html | Auditors Doubt Amtrak Will Meet Profit Goal | By Matthew L Wald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/baltimore-journal-magician-prepares-to-hang-up-black-hat.html | Baltimore Journal Magician Prepares To Hang Up Black Hat | By Francis X Clines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/computer-files-on-recount-to-be-released.html | Computer Files on Recount to Be Released | By Dana Canedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/condit-turns-down-request-to-speak-to-private-detectives.html | Condit Turns Down Request To Speak to Private Detectives | By James Risen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/democrats-attack-phrase-on-rebate-checks.html | Democrats Attack Phrase on Rebate Checks | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/frances-r-horwich-93-host-of-ding-dong-school-in-50-s.html | Frances R Horwich 93 Host Of Ding Dong School in 50s | By Daniel J Wakin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/gop-postponing-vote-in-the-house-on-patient-rights.html | GOP POSTPONING VOTE IN THE HOUSE ON PATIENT RIGHTS | By Robert Pear | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/los-angeles-plans-to-offer-public-pay-toilets.html | Los Angeles Plans to Offer Public Pay Toilets | By James Sterngold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/military-budget-creates-rift-in-gop.html | Military Budget Creates Rift in GOP | By James Dao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/national-briefing-mid-atlantic-maryland-inmates-stage-a-protest.html | National Briefing  MidAtlantic Maryland Inmates Stage A Protest | By Gary Gately NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/national-briefing-mid-atlantic-maryland-rail-company-to-reimburse-city.html | National Briefing  MidAtlantic Maryland Rail Company To Reimburse City | By Gary Gately NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/national-briefing-new-england-massachusetts-wrong-man-sues.html | National Briefing  New England  Massachusetts Wrong Man Sues | By Julie Flaherty NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/national-briefing-northwest-washington-transportation-bill-dies.html | National Briefing  Northwest Washington  Transportation Bill Dies | By Matthew Preusch NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/national-briefing-rockies-utah-liquor-law-overturned.html | National Briefing  Rockies Utah Liquor Law  Overturned | By Michael Janofsky NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/national-briefing-washington-farm-bill-advances.html | National Briefing  Washington Farm Bill  Advances | By Elizabeth Becker NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/national-briefing-west-california-presidio-compromise.html | National Briefing  West California Presidio  Compromise | By Evelyn Nieves NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/other-immigrants-envying-mexicans-demand-a-break-too.html | Other Immigrants Envying Mexicans  Demand a Break Too | By Eric Schmitt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/researcher-sees-early-success-using-a-2nd-type-of-stem-cell.html | Researcher Sees Early Success Using a 2nd  Type of Stem Cell | By Nicholas Wade | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/us/threat-from-democrats-on-missile-test-plans.html | Threat From Democrats on Missile Test  Plans | By James Dao | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/and-yet-so-far-a-special-report-quest-for-mideast-peace-how-and-why-it-failed.html | AND YET SO FAR A special report Quest  for Mideast Peace How and Why It Failed | By Deborah Sontag | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/india-s-bandit-queen-is-dead-gunned-down-at-37.html | Indias Bandit Queen Is Dead Gunned Down  at 37 | By Barry Bearak | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/koizumi-plan-to-visit-shrine-raises-warning-from-china.html | Koizumi Plan to Visit Shrine Raises Warning  From China | By Howard W French | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/partisan-battle-breaks-out-over-no-2-job-in-indonesia.html | Partisan Battle Breaks Out Over No 2 Job in  Indonesia | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/scholars-freed-before-powell-visits-beijing.html | Scholars Freed Before Powell Visits Beijing | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/senate-extends-sanctions-on-libya-and-iran.html | Senate Extends Sanctions on Libya and Iran | By Alison Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/six-are-dead-many-missing-as-boat-sinks-off-bahamas.html | Six Are Dead Many Missing As Boat Sinks  Off Bahamas | By David Gonzalez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/turks-vow-to-fight-nuclear-shipments-through-bosporus.html | Turks Vow to Fight Nuclear Shipments  Through Bosporus | By Douglas Frantz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/union-says-coca-cola-in-colombia-uses-thugs.html | Union Says CocaCola in Colombia Uses  Thugs | By Juan Forero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/us-rejects-new-accord-covering-germ-warfare.html | US Rejects New Accord Covering Germ  Warfare | By Elizabeth Olson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/war-s-legacy-many-in-guatemala-still-fear-army.html | Wars Legacy Many in Guatemala Still Fear  Army | By David Gonzalez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/world-briefing-africa-south-africa-new-squatter-protest.html | World Briefing  Africa South Africa New  Squatter Protest | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/world-briefing-africa-zimbabwe-mugabe-reaffirms-land-transfer.html | World Briefing  Africa Zimbabwe Mugabe Reaffirms Land Transfer | By Rachel L Swarns NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/world-briefing-asia-india-strike-protests-privatization.html | World Briefing  Asia India Strike Protests Privatization | By Saritha Rai NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/world-briefing-europe-britain-missing-kurdish-funds.html | World Briefing  Europe Britain Missing Kurdish Funds | By Warren Hoge NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/world-briefing-europe-italy-g-8-protester-mourned.html | World Briefing  Europe Italy G8 Protester Mourned | By Alessandra Stanley NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/world-briefing-europe-the-hague-croat-reports-for-trial.html | World Briefing  Europe The Hague Croat Reports For Trial | By Marlise Simons NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-26 | https://www.nytimes.com/2001/07/26/world/world-briefing-middle-east-west-bank-hamas-activist-killed.html | World Briefing  Middle East West Bank Hamas Activist Killed | By Clyde Haberman NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/a-senators-own-brand-of-seven-league-boots.html | A Senators Own Brand Of SevenLeague Boots | By Douglas Martin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-in-review-50-s-physique-vintage-bodybuilding-photography.html | ART IN REVIEW 50s Physique  Vintage Bodybuilding Photography | By Holland Cotter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-in-review-carlo-sammarco.html | ART IN REVIEW Carlo Sammarco | By Ken Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-in-review-claudia-and-julia-mueller-olu-oguibe-senam-okudzeto-ouattara-watts.html | ART IN REVIEW Claudia and Julia Mueller Olu Oguibe Senam Okudzeto Ouattara Watts | By Holland Cotter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-in-review-cool.html | ART IN REVIEW Cool | By Holland Cotter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-in-review-craig-kauffman.html | ART IN REVIEW Craig Kauffman | By Ken Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-in-review-james-bidgood-photoplays-from-the-60-s.html | ART IN REVIEW James Bidgood Photoplays From the 60s | By Ken Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-review-creativity-overhead-underfoot-and-even-in-the-air.html | ART REVIEW Creativity Overhead Underfoot And Even In The Air | By Roberta Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/art-review-wry-skepticism-about-what-jewishness-means.html | ART REVIEW Wry Skepticism About What Jewishness Means | By Ken Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/arts/photography-review-wandering-toward-abstraction.html | PHOTOGRAPHY REVIEW Wandering Toward Abstraction | By Margarett Loke | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/automobiles/autos-on-friday-technology-forget-the-key-pretty-soon-you-can.html | AUTOS ON FRIDAYTechnology Forget the Key Pretty Soon You Can | By William Diem | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/automobiles/maserati-turns-heads-again.html | Maserati Turns Heads Again | By Richard Stepler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/books/antiques-to-reflect-on-or-simply-to-admire.html | ANTIQUES To Reflect On Or Simply To Admire | By Wendy Moonan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | https://www.nytimes.com/2001/07/27/books/books-of-the-times-watch-out-power-elite-for-those-web-savvy-amateurs.html | BOOKS OF THE TIMES Watch Out Power Elite for Those WebSavvy Amateurs | By Michiko Kakutani | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/business/alcatel-reports-a-profit-but-plans-more-job-cuts.html | Alcatel Reports a Profit But Plans More Job Cuts | By John Tagliabue | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/business/british-telecommunications-goes-into-red-for-the-quarter.html | British Telecommunications Goes Into Red for the Quarter | By Suzanne Kapner | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/business/chief-accountant-of-sec-to-leave-post-next-month.html | Chief Accountant of SEC To Leave Post Next Month | By Floyd Norris | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/business/company-news-unionization-drive-fails-at-toyota-plant-in-ontario.html | COMPANY NEWS UNIONIZATION DRIVE FAILS AT TOYOTA PLANT IN ONTARIO | By Micheline Maynard NYT | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/business/conspiracy-indictment-over-construction-bids.html | Conspiracy Indictment Over Construction Bids | By Kurt Eichenwald | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/business/ford-gives-its-chairman-a-bigger-role.html | Ford Gives Its Chairman A Bigger Role | By Danny Hakim | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/business/james-j-mccaffrey-79-co-founder-of-top-new-york-ad-agency.html | James J McCaffrey 79 CoFounder of Top New York Ad Agency | By Wolfgang Saxon | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/business/media-18-cnn-journalists-protest-departure-of-chief-counsel.html | MEDIA 18 CNN Journalists Protest Departure of Chief Counsel | By Felicity Barringer | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/business/media-viacom-exceeds-estimates-by-a-penny-in-2nd-quarter.html | MEDIA Viacom Exceeds Estimates By a Penny in 2nd Quarter | By Seth Schiesel | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/business/sony-posts-loss-citing-weak-sales-and-a-recall.html | Sony Posts Loss Citing Weak Sales And a Recall | By Miki Tanikawa | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/business/southern-levitation-battling-banks-shares-keep-rising.html | Southern Levitation Battling Banks Shares Keep Rising | By Floyd Norris | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/business/stocks-relapse-as-japan-waits-for-changes.html | Stocks Relapse As Japan Waits For Changes | By Miki Tanikawa | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/business/tax-shelter-that-involves-capital-gains-is-disallowed.html | Tax Shelter That Involves Capital Gains Is Disallowed | By David Cay Johnston | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/technology/technology-briefing-internet-gotocom-forecast-lifts-shares.html | Technology Briefing  Internet Gotocom Forecast Lifts Shares | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/technology/technology-briefing-internet-juno-online-s-loss-shrinks.html | Technology Briefing  Internet Juno Onlines Loss Shrinks | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/technology/technology-briefing-software-verisign-takes-a-big-write-off.html | Technology Briefing  Software Verisign Takes A Big WriteOff | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/technology/technology-briefing-telecommunications-avaya-plans-more-job-cuts.html | Technology Briefing  Telecommunications Avaya Plans More Job Cuts | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/technology/technology-briefing-telecommunications-qwest-to-supply-network-services-to-aol.html | Technology Briefing  Telecommunications Qwest To Supply Network Services To AOL | By Dow Jones | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-27 | https://www.nytimes.com/2001/07/27/businesss/technology-hewlett-packard-to-reduce-its-work-force-by-6000.html | TECHNOLOGY HewlettPackard to Reduce Its Work Force by 6000 | By Matt Richtel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/businesss/technology-jds-uniphase-will-write-down-44.8-billion-in-assets.html | TECHNOLOGY JDS Uniphase Will Write Down 448 Billion in Assets | By Barnaby J Feder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/businesss/the-media-business-advertising-addenda-accounts-435325.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/businesss/the-media-business-advertising-addenda-creative-shifts-at-procter-gamble.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Shifts At Procter Gamble | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/businesss/the-media-business-advertising-addenda-cunard-selects-tbwa-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cunard Selects TBWAChiatDay | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/businesss/the-media-business-advertising-addenda-sears-decides-on-ad-strategy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sears Decides On Ad Strategy | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/businesss/the-media-business-advertising-amid-jingles-and-slogans-a-sober-mood.html | THE MEDIA BUSINESS ADVERTISING Amid Jingles And Slogans A Sober Mood | By Stuart Elliott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/businesss/world-business-briefing-americas-brazil-oil-found.html | World Business Briefing  Americas Brazil Oil Found | By Jennifer L Rich NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/businesss/world-business-briefing-asia-japan-mcdonald-s-ipo.html | World Business Briefing  Asia Japan McDonalds IPO | By Miki Tanikawa NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/businesss/world-business-briefing-asia-south-korea-auto-venture.html | World Business Briefing  Asia South Korea Auto Venture | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/businesss/world-business-briefing-europe-global-trade-subsidy-upheld.html | World Business Briefing  Europe Global Trade Subsidy Upheld | By Elizabeth Olson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/businesss/world-business-briefing-europe-sweden-profit-at-drug-maker.html | World Business Briefing  Europe Sweden Profit At Drug Maker | By Alan Cowell NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/businesss/world-business-briefing-europe-switzerland-financial-group-sees-loss.html | World Business Briefing  Europe Switzerland Financial Group Sees Loss | By Elizabeth Olson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/businesss/xerox-moves-up-an-insider-to-be-its-chief.html | Xerox Moves Up an Insider to Be Its Chief | By Claudia H Deutsch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/festival-review-an-ensemble-so-flexible-it-just-about-morphs.html | FESTIVAL REVIEW An Ensemble So Flexible It Just About Morphs | By Allan Kozinn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/festival-review-bach-plays-a-cello-here-and-the-cello-likes-it.html | FESTIVAL REVIEW Bach Plays a Cello Here and the Cello Likes It | By Anna Kisselgoff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/festival-review-pinter-s-silences-richly-eloquent.html | FESTIVAL REVIEW Pinters Silences Richly Eloquent | By Ben Brantley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-in-review-richard-ii.html | FILM IN REVIEW Richard II | By Elvis Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-in-review-the-monkey-s-mask.html | FILM IN REVIEW The Monkeys Mask | By A O Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-review-chasing-a-pot-of-gold-on-the-karaoke-circuit.html | FILM REVIEW Chasing a Pot of Gold On the Karaoke Circuit | By Elvis Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-review-from-taipei-snapshots-full-of-atmosphere-show-an-accidental-family.html | FILM REVIEW From Taipei Snapshots Full of Atmosphere Show an Accidental Family | By A O Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-review-get-your-hands-off-ya-big-gorilla.html | FILM REVIEW Get Your Hands Off Ya Big Gorilla | By Elvis Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-review-guys-how-does-your-garden-grow.html | FILM REVIEW Guys How Does Your Garden Grow | By Dave Kehr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-review-love-in-venice-for-a-bored-housewife-on-the-lam.html | FILM REVIEW Love in Venice for a Bored Housewife on the Lam | By A O Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/film-review-who-put-the-loco-in-in-loco-parentis.html | FILM REVIEW Who Put the Loco In in Loco Parentis | By A O Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/home-video-421570.html | HOME VIDEO | By Peter M Nichols | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/pop-review-sea-of-self-love-but-whos-the-witching-time-of-night.html | POP REVIEW Sea of SelfLove but Whos Drowning | By Jon Pareles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/theater-review-aye-in-a-harlem-courtyard-the-hand-is-faster-than-the-eye.html | THEATER REVIEW Aye in a Harlem Courtyard The Witching Time of Night | By Anita Gates | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/theater-review-brothers-in-a-game-where-the-hand-is-faster-than-the-eye.html | THEATER REVIEW Brothers in a Game Where the Hand Is Faster Than the Eye | By Ben Brantley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/movies/tv-weekend-more-friends-hanging-out-and-emoting-in-new-york.html | TV WEEKEND More Friends Hanging Out and Emoting in New York | By Julie Salamon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/2nd-man-in-87-murder-case-is-freed-after-new-testimony.html | 2nd Man in 87 Murder Case Is Freed After New Testimony | By Stephanie Flanders | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/a-locker-room-theft-and-a-telephone-swindle.html | A LockerRoom Theft and a Telephone Swindle | By Thomas J Lueck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/appeals-court-wants-judge-to-consider-latest-findings.html | Appeals Court Wants Judge To Consider Latest Findings | By Alan Feuer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/boldface-names-433268.html | BOLDFACE NAMES | By James Barron | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/connecticut-court-overturns-residents-only-beach-policy.html | Connecticut Court Overturns ResidentsOnly Beach Policy | By David M Herszenhorn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/council-approves-a-zoning-plan-to-revitalize-long-island-city.html | Council Approves a Zoning Plan To Revitalize Long Island City | By Terry Pristin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/early-interview-in-louima-case-provides-spark-for-renewed-interest.html | Early Interview in Louima Case Provides Spark for Renewed Interest | The following article is based on reporting by Kevin Flynn Alan Feuer and William K Rashbaum and Was Written By Mr Flynn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/ferrer-envisions-a-new-era-of-activism-by-government.html | Ferrer Envisions a New Era Of Activism by Government | By Dexter Filkins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/hardy-chekhov-fans-gain-amity-if-not-tickets.html | Hardy Chekhov Fans Gain Amity if Not Tickets | By Barbara Stewart | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/hevesi-seeks-overhaul-of-city-election-system.html | Hevesi Seeks Overhaul of City Election System | By Michael Cooper | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/in-battle-for-mayor-badillo-to-enlist-guerrillas.html | In Battle for Mayor Badillo to Enlist Guerrillas | By Mirta Ojito | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/in-separate-accidents-2-drivers-fleeing-police-kill-3-and-injure-1.html | In Separate Accidents 2 Drivers Fleeing Police Kill 3 and Injure 1 | By Susan Saulny | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/jail-term-for-former-penny-stock-tycoon.html | Jail Term for Former PennyStock Tycoon | By Robert Hanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/judge-refuses-some-payments-hanover-seeks-from-giuliani.html | Judge Refuses Some Payments Hanover Seeks From Giuliani | By Joyce Wadler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/mayor-of-waterbury-is-arrested-in-a-federal-child-sex-case.html | Mayor of Waterbury Is Arrested in a Federal ChildSex Case | By David M Herszenhorn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-briefing-new-jersey-newark-new-train-to-plane-service.html | Metro Briefing  New Jersey Newark New TrainToPlane Service | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-briefing-new-jersey-trenton-court-ruling-on-blood-evidence.html | Metro Briefing  New Jersey Trenton Court Ruling On Blood Evidence | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-briefing-new-york-manhattan-more-cabs-sought-for-disabled.html | Metro Briefing  New York Manhattan More Cabs Sought For Disabled | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-briefing-new-york-manhattan-restaurant-embezzlement.html | Metro Briefing  New York Manhattan Restaurant Embezzlement | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-briefing-new-york-manhattan-unusual-divorce-case-ruling.html | Metro Briefing  New York Manhattan Unusual Divorce Case Ruling | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-briefing-new-york-manhattan-welfare-rights-bill.html | Metro Briefing  New York Manhattan WelfareRights Bill | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-briefing-new-york-queens-group-accused-of-drug-dealing.html | Metro Briefing  New York Queens Group Accused Of Drug Dealing | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/metro-business-briefing-a-new-hotel-for-soho.html | Metro Business Briefing  A New Hotel For SoHo | By Jayson Blair NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/naked-men-in-the-road-but-not-in-the-mail.html | Naked Men in the Road but Not in the Mail | By Andy Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/new-jersey-requires-prudential-to-refund-25-million-to-drivers.html | New Jersey Requires Prudential to Refund 25 Million to Drivers | By Iver Peterson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/office-dress-baseball-casual-now-the-only-ties-at-the-stadium-are-in-the-scores.html | Office Dress Baseball Casual Now the Only Ties at the Stadium Are in the Scores | By Charlie Leduff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/panel-assails-board-control-of-building.html | Panel Assails Board Control Of Building | By Edward Wyatt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/port-authority-seeks-us-aid-for-faster-harbor-dredging.html | Port Authority Seeks US Aid For Faster Harbor Dredging | By Ronald Smothers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/posing-with-satmars-green-steps-into-a-sectarian-thicket.html | Posing With Satmars Green Steps Into a Sectarian Thicket | By Dan Barry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/public-lives-a-minister-who-appreciates-a-good-felon.html | PUBLIC LIVES A Minister Who Appreciates a Good Felon | By Chris Hedges | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/residential-real-estate-prices-up-in-manhattan-but-fewer-co-ops-sell.html | Residential Real Estate Prices Up in Manhattan But Fewer Coops Sell | By Nadine Brozan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/robert-lowery-first-black-fire-commissioner-dies-at-85.html | Robert Lowery First Black Fire Commissioner Dies at 85 | By Douglas Martin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/the-ad-campaign-vallone-gets-testimonials-from-a-voice-of-experience.html | THE AD CAMPAIGN Vallone Gets Testimonials From a Voice of Experience | By Somini Sengupta | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/the-big-city-prosecutors-never-need-to-apologize.html | The Big City Prosecutors Never Need To Apologize | By John Tierney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/nyregion/whitman-is-still-undecided-about-hudson-river-cleanup.html | Whitman Is Still Undecided About Hudson River Cleanup | By DOUGLAS JEHL and RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/for-indonesia-a-sea-of-troubles.html | For Indonesia A Sea of Troubles | By Sidney Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/foreign-affairs-digital-defense.html | Foreign Affairs Digital Defense | By Thomas L Friedman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/opinion/one-writer-s-place-in-fiction.html | One Writers Place in Fiction | By Reynolds Price | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/baseball-left-field-to-left-out-spencer-hopes-not.html | BASEBALL Left Field to Left Out Spencer Hopes Not | By Jason Diamos | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/baseball-mets-notebook-wendell-at-center-of-phillies-interest.html | BASEBALL METS NOTEBOOK Wendell at Center Of Phillies Interest | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/baseball-minor-league-notebook-williams-wants-to-be-a-manager.html | BASEBALL MINOR LEAGUE NOTEBOOK Williams Wants to Be A Manager | By Jim Luttrell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/baseball-same-old-story-the-mets-fall-one-play-short.html | BASEBALL Same Old Story The Mets Fall One Play Short | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/baseball-selection-of-pitches-is-downfall-for-keisler.html | BASEBALL Selection Of Pitches Is Downfall For Keisler | By Jason Diamos | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/baseball-settlement-with-umpires-now-hinging-on-phillips.html | BASEBALL Settlement With Umpires Now Hinging on Phillips | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/boxing-new-york-athletic-commission-voids-camacho-victory.html | BOXING New York Athletic Commission Voids Camacho Victory | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/cycling-sorensen-still-pedaling-after-all-these-years.html | CYCLING Sorensen Still Pedaling After All These Years | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/football-giants-preach-tranquillity-after-run-to-the-super-bowl.html | FOOTBALL Giants Preach Tranquillity After Run to the Super Bowl | By Bill Pennington | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/football-new-coach-old-goal-for-the-hurricanes.html | FOOTBALL New Coach Old Goal For the Hurricanes | By Frank Litsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/football-no-contract-yet-but-jets-expect-moss-to-be-at-camp.html | FOOTBALL No Contract Yet but Jets Expect Moss to Be at Camp | By Judy Battista | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/horse-racing-buster-s-daydream-gets-jump-in-sanford.html | HORSE RACING Busters Daydream Gets Jump In Sanford | By Joe Drape | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/on-pro-football-ravens-haughty-billick-says-hes-ready-for-more.html | ON PRO FOOTBALL Ravens Haughty Billick Says Hes Ready for More | By Thomas George | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/pro-basketball-knicks-could-face-jordan-when-they-start-the-season.html | PRO BASKETBALL Knicks Could Face Jordan When They Start the Season | By Chris Broussard | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/soccer-power-learns-how-to-relax-and-ends-losing-streak.html | SOCCER Power Learns How to Relax And Ends Losing Streak | By Alex Yannis | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/sports-of-the-times-efficiency-makes-a-cameo.html | Sports of The Times Efficiency Makes A Cameo | By George Vecsey | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/sports/tv-sports-women-hoping-battle-will-gain-more-fans-for-their-game.html | TV SPORTS Women Hoping Battle Will Gain More Fans for Their Game | By Richard Sandomir | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/bush-gives-on-patients-bill-but-democrats-want-more.html | Bush Gives on Patients Bill But Democrats Want More | By Robert Pear | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/bush-says-plan-for-immigrants-could-expand.html | Bush Says Plan For Immigrants Could Expand | By Eric Schmitt | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/camping-outside-the-wal-mart-the-price-is-right.html | Camping Outside the WalMart The Price Is Right | By Michael Janofsky | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/clues-of-asthma-study-risks-may-have-been-overlooked.html | Clues of Asthma Study Risks May Have Been Overlooked | By James Glanz | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/florida-teenager-declares-sorrow-for-killing-teacher.html | Florida Teenager Declares Sorrow for Killing Teacher | By Dana Canedy | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/many-states-ceding-regulations-to-church-groups.html | Many States Ceding Regulations to Church Groups | By Pam Belluck | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/members-of-congress-begin-effort-to-get-us-to-join-in-fighting-global-warming.html | Members of Congress Begin Effort to Get US to Join in Fighting Global Warming | By Douglas Jehl | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/mit-physicist-says-pentagon-is-trying-to-silence-him.html | MIT Physicist Says Pentagon Is Trying to Silence Him | By James Dao | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/national-briefing-mid-atlantic-maryland-front-runner-for-governor.html | National Briefing  MidAtlantic Maryland FrontRunner For Governor | By Gary Gately NYT | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/national-briefing-midwest-illinois-black-school-backed-in-dispute.html | National Briefing  Midwest Illinois Black School Backed In Dispute | By Pam Belluck NYT | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/national-briefing-midwest-michigan-expelled-senator-to-run-again.html | National Briefing  Midwest Michigan Expelled Senator To Run Again | By John Carpenter NYT | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/national-briefing-northwest-idaho-redistricting-panel-takes-a-break.html | National Briefing  Northwest Idaho Redistricting Panel Takes A Break | By Matthew Preusch NYT | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/national-briefing-northwest-washington-bar-to-primary-is-denied.html | National Briefing  Northwest Washington Bar To Primary Is Denied | By Matthew Preusch NYT | TX 5-532-019 | | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | https://www.nytimes.com/2001/07/27/national-briefing-south-georgia-students-files-on-the-web.html | National Briefing  South Georgia Students Files On The Web | By Lino R Rodriguez Jr NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/national-briefing-south-tennessee-governor-vetoes-state-budget.html | National Briefing  South Tennessee Governor Vetoes State Budget | By Kevin Sack NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/national-briefing-southwest-texas-houston-bans-gay-bias-in-city-hiring.html | National Briefing  Southwest Texas Houston Bans Gay Bias In City Hiring | By Jim Yardley NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/national-briefing-west-california-reform-party-lawsuit.html | National Briefing  West California Reform Party Lawsuit | By Michael Janofsky NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/new-york-s-sewage-was-a-texas-town-s-gold.html | New Yorks Sewage Was a Texas Towns Gold | By Jim Yardley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/panel-tones-down-report-on-fuel-economy-increases.html | Panel Tones Down Report On Fuel Economy Increases | By Keith Bradsher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/rough-ride-in-the-house.html | Rough Ride in the House | By Alison Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/senate-panel-backs-hate-crime-coverage-for-gays.html | Senate Panel Backs HateCrime Coverage for Gays | By Adam Clymer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/senate-supports-strict-standards-on-mexico-trucks.html | SENATE SUPPORTS STRICT STANDARDS ON MEXICO TRUCKS | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/senator-says-bush-is-open-to-revising-charity-aid-bill.html | Senator Says Bush Is Open To Revising CharityAid Bill | By Frank Bruni | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/stem-cells-hint-at-promise-for-inborn-brain-diseases.html | Stem Cells Hint at Promise For Inborn Brain Diseases | By Nicholas Wade | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/times-names-gerald-boyd-as-its-next-managing-editor.html | Times Names Gerald Boyd As Its Next Managing Editor | By Susan Sachs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/us/white-house-is-said-to-strike-a-deal-averting-subpoenas.html | White House Is Said to Strike A Deal Averting Subpoenas | By Joseph Kahn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/beijing-s-turnabout-is-seen-as-a-maneuver-to-mollify-the-us.html | Beijings Turnabout Is Seen as a Maneuver to Mollify the US | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/calls-for-revenge-and-a-shooting-end-a-brief-respite-in-the-mideast.html | Calls for Revenge and a Shooting End a Brief Respite in the Mideast | By Clyde Haberman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/freed-chinese-scholar-still-defiant-returns-to-the-us.html | Freed Chinese Scholar Still Defiant Returns to the US | By Raymond Bonner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/indonesia-ex-chief-heads-to-us-not-without-some-parting-shots.html | Indonesia ExChief Heads to US Not Without Some Parting Shots | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/macedonia-tension-eases-slightly-as-talks-are-to-restart.html | Macedonia Tension Eases Slightly as Talks Are to Restart | By Ian Fisher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/netanya-journal-be-grateful-that-was-no-terrorist-just-a-criminal.html | Netanya Journal Be Grateful That Was No Terrorist Just a Criminal | By Clyde Haberman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/powell-in-hanoi-pauses-to-put-the-past-to-rest.html | Powell in Hanoi Pauses To Put the Past to Rest | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/the-twist-of-koizumi-s-reforms-supporters-could-suffer.html | The Twist of Koizumi Reforms Supporters Could Suffer | By Stephanie Strom | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/us-offers-russia-a-blueprint-for-talks-on-nuclear-weapons.html | US Offers Russia a Blueprint for Talks on Nuclear Weapons | By Michael Wines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/us-tells-iraq-it-may-retaliate-for-missile-attack-on-spy-plane.html | US Tells Iraq It May Retaliate For Missile Attack on Spy Plane | By Thom Shanker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-africa-zimbabwe-crackdown-on-bbc-journalists.html | World Briefing Africa Zimbabwe Crackdown On BBC Journalists | By Rachel L Swarns NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-asia-china-us-ships-enter-hong-kong.html | World Briefing Asia China US Ships Enter Hong Kong | By Mark Landler NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-asia-india-bandit-queen-is-cremated.html | World Briefing Asia India Bandit Queen Is Cremated | By Barry Bearak NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-asia-japan-bow-to-shrine-s-war-legacy.html | World Briefing Asia Japan Bow To Shrines War Legacy | By Howard W French NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-asia-north-korea-leader-on-the-road.html | World Briefing Asia North Korea Leader On The Road | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-asia-pakistan-death-sentence-upheld.html | World Briefing Asia Pakistan Death Sentence Upheld | By Barry Bearak NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-asia-south-korea-protests-over-bombing-range.html | World Briefing Asia South Korea Protests Over Bombing Range | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-27 | https://www.nytimes.com/2001/07/27/world/world-briefing-europe-moldova-trade-group-membership.html | World Briefing Europe Moldova Trade Group Membership | By Elizabeth Olson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/arts/bridge-wei-sender-team-survives-in-toronto.html | BRIDGE WeiSender Team Survives in Toronto | By Alan Truscott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/arts/don-sunseri-62-artist-teacher-and-founder-of-a-workshop.html | Don Sunseri 62 Artist Teacher And Founder of a Workshop | By Roberta Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/arts/jazz-review-up-to-and-including-jelly-roll-morton.html | JAZZ REVIEW Up to and Including Jelly Roll Morton | By Ben Ratliff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/arts/threat-to-archaeology-the-privy-diggers.html | Threat to Archaeology The Privy Diggers | By Sarah Boxer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/arts/under-a-shroud-of-kitsch-may-lie-a-master-s-art.html | Under a Shroud Of Kitsch May Lie A Masters Art | By Daniel Zalewski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/books/shelf-life-when-a-demystified-bible-became-anathema-to-orthodoxy.html | SHELF LIFE When a Demystified Bible Became Anathema to Orthodoxy | By Edward Rothstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/business/another-stem-cell-debate-ethics-aside-a-good-business-model-remains-elusive.html | Another Stem Cell Debate Ethics Aside a Good Business Model Remains Elusive | By Andrew Pollack | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/business/antitrust-challenge-stops-united-merger-with-us-airways.html | Antitrust Challenge Stops United Merger With US Airways | By Kenneth N Gilpin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/business/company-news-bank-of-america-to-pay-356-million-to-settle-a-claim.html | COMPANY NEWS BANK OF AMERICA TO PAY 356 MILLION TO SETTLE A CLAIM | By Matthew Preusch NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-28 | https://www.nytimes.com/2001/07/28/business/epa-rejects-use-of-a-gene-altered-corn-in-human-food.html | EPA Rejects Use of a GeneAltered Corn in Human Food | By Andrew Pollack | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/business/file-swapping-is-new-route-for-internet-pornography.html | FileSwapping Is New Route For Internet Pornography | By John Schwartz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/business/international-business-china-feud-has-new-risks-for-taiwan.html | INTERNATIONAL BUSINESS China Feud Has New Risks For Taiwan | By Mark Landler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/business/international-business-thailand-s-leader-wants-to-switch-time-zones.html | INTERNATIONAL BUSINESS Thailands Leader Wants to Switch Time Zones | By Wayne Arnold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/business/purchase-of-contractor-gives-keyspan-indigestion.html | Purchase of Contractor Gives KeySpan Indigestion | By Neela Banerjee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/business/us-economy-grew-at-a-snail-s-pace-in-spring-quarter.html | US ECONOMY GREW AT A SNAILS PACE IN SPRING QUARTER | By David Leonhardt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/business/world-business-briefing-americas-canada-miner-s-profit-falls.html | World Business Briefing  Americas Canada Miners Profit Falls | By Bernard Simon NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/business/world-business-briefing-asia-japan-fujitsu-s-loss-grows.html | World Business Briefing  Asia Japan Fujitsus Loss Grows | By Miki Tanikawa NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/business/world-business-briefing-asia-south-korea-industrial-decline.html | World Business Briefing  Asia South Korea Industrial Decline | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/business/world-business-briefing-europe-britain-bank-s-profit-falls.html | World Business Briefing  Europe Britain Banks Profit Falls | By Suzanne Kapner NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/business/world-business-briefing-europe-britain-economic-growth-slows.html | World Business Briefing  Europe Britain Economic Growth Slows | By Suzanne Kapner NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/business/world-business-briefing-europe-britain-securities-traders-barred.html | World Business Briefing  Europe Britain Securities Traders Barred | By Suzanne Kapner NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/movies/music-review-scores-by-philip-glass-for-films-from-five-countries.html | MUSIC REVIEW Scores by Philip Glass for Films From Five Countries | By Allan Kozinn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/a-former-aide-to-schundler-is-criticized.html | A Former Aide To Schundler Is Criticized | By Robert Hanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/after-a-court-ruling-clouds-at-the-beaches.html | After a Court Ruling Clouds at the Beaches | By David M Herszenhorn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/atlantic-city-car-tunnel-opens-briefly-for-pedestrians.html | Atlantic City Car Tunnel Opens Briefly for Pedestrians | By Iver Peterson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/awaiting-plant-s-botanical-spectacle.html | Awaiting Plants Botanical Spectacle | By Winnie Hu | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/badillo-says-he-ll-safeguard-progress-of-the-giuliani-era.html | Badillo Says Hell Safeguard Progress of the Giuliani Era | By Mirta Ojito | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/bush-opposes-plan-by-albany-to-subsidize-birth-control.html | Bush Opposes Plan by Albany To Subsidize Birth Control | By Raymond Hernandez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/contract-deal-for-workers-in-uniform.html | Contract Deal For Workers In Uniform | By Diane Cardwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/controversy-fails-to-show-up-in-charter-revision-proposals.html | Controversy Fails To Show Up In Charter Revision Proposals | By Jennifer Steinhauer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/essex-county-to-investigate-police-chases.html | Essex County To Investigate Police Chases | By Ronald Smothers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/for-albany-the-one-constant-is-a-late-budget.html | For Albany the One Constant Is a Late Budget | By RICHARD PREZPEA | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/jack-ubaldi-90-a-chef-butcher-author-and-teacher.html | Jack Ubaldi 90 a Chef Butcher Author and Teacher | By Eric Pace | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/local-moves-against-union-toward-ferrer-over-vallone.html | Local Moves Against Union Toward Ferrer Over Vallone | By Adam Nagourney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/niagara-mohawk-plans-deal-to-curb-prices.html | Niagara Mohawk Plans Deal to Curb Prices | By Jayson Blair | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/pataki-backs-clinton-plan-for-hudson-river-cleanup.html | Pataki Backs Clinton Plan For Hudson River Cleanup | By Stephanie Flanders | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/plan-to-curb-rent-and-taxes-approved-at-waterside-plaza.html | Plan to Curb Rent and Taxes Approved at Waterside Plaza | By Terry Pristin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/religion-journal-2-churches-tackle-racial-themes.html | Religion Journal 2 Churches Tackle Racial Themes | By Gustav Niebuhr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/shooting-woman-trooper-during-drug-raid-appears-be-accident-police-say.html | Shooting of Woman by Trooper During Drug Raid Appears to Be an Accident Police Say | By Andy Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/suburbia-with-subtitles-feeding-a-hunger-for-art-films-where-megaplexes-rule.html | Suburbia With Subtitles Feeding a Hunger for Art Films Where Megaplexes Rule | By Lisa W Foderaro | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/suffolk-county-votes-to-mandate-a-living-wage.html | Suffolk County Votes to Mandate A Living Wage | By Elissa Gootman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/nyregion/two-images-of-a-teacher-at-a-sexual-abuse-trial.html | Two Images of a Teacher At a Sexual Abuse Trial | By Winnie Hu | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/a-financial-push-for-peace-in-ireland.html | A Financial Push for Peace in Ireland | By Richard Freeman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/abroad-at-home-the-vision-thing.html | Abroad at Home The Vision Thing | By Anthony Lewis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/censors-spies-and-scholars.html | Censors Spies and Scholars | By Bei Ling | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/opinion/the-political-uses-of-moving-on.html | The Political Uses of Moving On | By Todd Gitlin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/baseball-o-neill-s-twilight-is-burning-brightly.html | BASEBALL ONeills Twilight Is Burning Brightly | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/baseball-the-mets-make-a-move-by-trading-cook-and-wendell.html | BASEBALL The Mets Make a Move by Trading Cook and Wendell | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/baseball-trachsel-piazza-and-ordonez-give-mets-a-lift.html | BASEBALL Trachsel Piazza and Ordez Give Mets a Lift | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/baseball-yankees-notebook-henson-isn-t-ready-for-third-base-yet.html | BASEBALL YANKEES NOTEBOOK Henson Isnt Ready For Third Base Yet | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/boxing-for-jones-boycott-is-bigger-threat.html | BOXING For Jones Boycott Is Bigger Threat | By Mike Freeman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/boxing-neck-injury-forces-ruiz-out-of-bout-in-beijing.html | BOXING Neck Injury Forces Ruiz Out of Bout in Beijing | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/cycling-armstrong-punctuates-tour-with-dash.html | CYCLING Armstrong Punctuates Tour With Dash | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/dave-freeman-a-champion-in-badminton-is-dead-at-80.html | Dave Freeman a Champion In Badminton Is Dead at 80 | By Frank Litsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/horse-racing-with-the-whitney-set-weight-falls-on-one-man.html | HORSE RACING With the Whitney Set Weight Falls on One Man | By Joe Drape | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/pro-football-giants-have-great-expectations-for-themselves-even-if-others-don-t.html | ON PRO FOOTBALL Giants Have Great Expectations for Themselves Even If Others Dont | By Thomas George | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/pro-football-slimmer-dayne-presents-new-options.html | PRO FOOTBALL Slimmer Dayne Presents New Options | By Bill Pennington | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/pro-football-with-edwards-jets-revamping-begins-at-the-top.html | PRO FOOTBALL With Edwards Jets Revamping Begins at the Top | By Judy Battista | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/soccer-youth-plays-vital-role-in-mls.html | SOCCER Youth Plays Vital Role In MLS | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/sports/sports-of-the-times-a-deadly-toll-is-haunting-football.html | Sports Of The Times A Deadly Toll Is Haunting Football | By Ira Berkow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/theater/theater-review-a-relationship-stretching-for-miles-across-a-table.html | THEATER REVIEW A Relationship Stretching for Miles Across a Table | By Ben Brantley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/theater/theater-review-as-much-of-the-club-scene-as-a-black-box-can-hold.html | THEATER REVIEW As Much of the Club Scene as a Black Box Can Hold | By Neil Genzlinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/theater/theater-review-the-citys-beat-with-an-iambic-heat.html | THEATER REVIEW The Citys Beat With an Iambic Heat | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/us/boy-who-killed-a-teacher-gets-28-years-and-no-parole.html | Boy Who Killed a Teacher Gets 28 Years and No Parole | By Dana Canedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/us/concessions-to-moderates-may-threaten-energy-plan.html | Concessions To Moderates May Threaten Energy Plan | By Lizette Alvarez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/us/devil-rays-and-marlins-fans-just-wont-t-bite.html | Devil Rays and Marlins Fans Just Wont Bite | By Rick Bragg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/us/eyes-of-chicago-turn-to-plan-for-a-new-landmark.html | Eyes of Chicago Turn to Plan for a New Landmark | By John W Fountain | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/us/house-demanding-strict-guidelines-on-arsenic-levels.html | HOUSE DEMANDING STRICT GUIDELINES ON ARSENIC LEVELS | By Douglas Jehl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/us/law-firm-was-nuclear-industry-lobbyist-while-advising-government-on-dump-site.html | Law Firm Was Nuclear Industry Lobbyist While Advising Government on Dump Site | By Matthew L Wald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/us/lawmakers-rebuff-bush-on-patients-rights.html | Lawmakers Rebuff Bush on Patients Rights | By Robert Pear | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-28 | https://www.nytimes.com/2001/07/28/national-briefing-midwest-minnesota-tiger-that-bit-girl-is-killed.html | National Briefing  Midwest Minnesota Tiger That Bit Girl Is Killed | By Pam Belluck NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/national-briefing-new-england-massachusetts-vineyard-preservation-deal.html | National Briefing  New England Massachusetts Vineyard Preservation Deal | By Carey Goldberg NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/national-briefing-rockies-utah-dinosaur-tracks-destroyed.html | National Briefing  Rockies Utah Dinosaur Tracks Destroyed | By Michael Janofsky NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/national-briefing-southwest-arizona-desert-stations-to-help-migrants.html | National Briefing  Southwest Arizona Desert Stations To Help Migrants | By James Sterngold NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/national-briefing-west-alaska-bank-to-pay-settlement.html | National Briefing  West Alaska Bank To Pay Settlement | By Matthew Preusch NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/us/new-leader-chosen-for-census-bureau.html | New Leader Chosen for Census Bureau | By Eric Schmitt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/us/officer-kills-a-black-suspect-in-a-gunfight-in-cincinnati.html | Officer Kills a Black Suspect In a Gunfight in Cincinnati | By Francis X Clines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/us/public-lives-the-man-in-the-white-hat-takes-on-other-white-hats.html | PUBLIC LIVES The Man in the White Hat Takes on Other White Hats | By James Sterngold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/us/scientists-retract-their-claim-of-new-element.html | Scientists Retract Their Claim of New Element | By Kenneth Chang | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/us/two-senators-stall-final-vote-on-mexican-truck-standards.html | Two Senators Stall Final Vote On MexicanTruck Standards | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/us/whitman-begins-to-consider-streamlining-pollution-checks.html | Whitman Begins to Consider Streamlining Pollution Checks | By Joseph Kahn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/an-uncommonly-spirited-campaign-roils-british-tories.html | An Uncommonly Spirited Campaign Roils British Tories | By Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/bogota-journal-soccer-provides-a-tonic-for-nation-s-glum-mood.html | Bogot Journal Soccer Provides a Tonic For Nations Glum Mood | By Juan Forero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/brazil-weighs-replacing-police-strikers-with-troops.html | Brazil Weighs Replacing Police Strikers With Troops | By Larry Rohter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/indian-police-arrest-man-loquaciously-claiming-he-killed-the-bandit-queen.html | Indian Police Arrest Man Loquaciously Claiming He Killed the Bandit Queen | By Barry Bearak | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/israel-is-wary-of-long-reach-in-rights-cases.html | Israel Is Wary Of Long Reach in Rights Cases | By Clyde Haberman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/leaders-draft-last-ditch-package-to-rescue-ulster-accord.html | Leaders Draft Last Ditch Package to Rescue Ulster Accord | By Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/macedonia-talks-are-moved-away-from-heated-emotions.html | Macedonia Talks Are Moved Away From Heated Emotions | By Ian Fisher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/macedonia-village-is-center-of-europe-web-in-sex-trade.html | Macedonia Village Is Center Of Europe Web in Sex Trade | By Carlotta Gall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/official-history-describes-us-policy-in-indonesia-in-the-60-s.html | Official History Describes US Policy in Indonesia in the 60s | By James Risen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/powell-says-us-wants-to-resume-talks-with-north-korea.html | Powell Says US Wants to Resume Talks With North Korea | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-asia-cambodia-repatriating-minority-refugees.html | World Briefing  Asia Cambodia Repatriating Minority Refugees | By Seth Mydans NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-asia-india-turmoil-in-nagaland.html | World Briefing  Asia India Turmoil In Nagaland | By Barry Bearak NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-asia-north-korea-drought-puts-thousands-in-peril.html | World Briefing  Asia North Korea Drought Puts Thousands In Peril | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-asia-pakistan-invites-india.html | World Briefing  Asia Pakistan Invites India | By Barry Bearak NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-asia-sri-lanka-violence-sets-back-airline.html | World Briefing  Asia Sri Lanka Violence Sets Back Airline | By Barry Bearak NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-europe-germany-berlin-wall-s-long-shadow.html | World Briefing  Europe Germany Berlin Walls Long Shadow | By Victor Homola NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-europe-germany-the-splendor-that-was-scythia.html | World Briefing  Europe Germany The Splendor That Was Scythia | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-europe-scotland-extradition-of-nazi.html | World Briefing  Europe Scotland Extradition Of Nazi | By Warren Hoge NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-28 | https://www.nytimes.com/2001/07/28/world/world-briefing-europe-the-hague-tribunal-may-free-bosnian-serb.html | World Briefing  Europe The Hague Tribunal May Free Bosnian Serb | By Marlise Simons NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/art-architecture-ansel-adams-the-artist-who-preceded-the-celebrity.html | ARTARCHITECTURE Ansel Adams the Artist Who Preceded the Celebrity | By Tessa Decarlo | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/art-architecture-at-90-still-in-pursuit-of-beauty.html | ARTARCHITECTURE At 90 Still In Pursuit Of Beauty | By Alicia Anstead | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/art-architecture-beyond-multiculturalism-freedom.html | ARTARCHITECTURE Beyond Multiculturalism Freedom | By Holland Cotter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/dance-a-small-place-reaches-for-ballet-s-big-time.html | DANCE A Small Place Reaches for Ballets Big Time | By Allen Robertson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/dance-art-calls-a-wink-a-wiggle-and-off-they-go.html | DANCE Art Calls A Wink A Wiggle And Off They Go | By Shayna Samuels | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/dance-wrapping-nudity-in-a-cloak-of-law.html | DANCE Wrapping Nudity In a Cloak of Law | By Judith Lynne Hanna | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/in-opera-by-the-bay-drama-offstage.html | In Opera By the Bay Drama Offstage | By Anne Midgette | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/music-a-face-of-armstrong-but-not-the-image.html | MUSIC A Face of Armstrong But Not the Image | By Terry Teachout | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/music-in-seattle-wagner-s-stock-at-least-continues-to-rise.html | MUSIC In Seattle Wagners Stock At Least Continues To Rise | By Cori Ellison | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/music-luxuriating-in-the-sprawl-of-that-early-70-s-sound.html | MUSIC Luxuriating in the Sprawl of That Early 70s Sound | By Jody Rosen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/television-radio-seeing-the-right-performer-at-the-right-moment.html | TELEVISIONRADIO Seeing the Right Performer at the Right Moment | By David Thomson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/arts/television-radio-the-big-business-of-fond-farewells.html | TELEVISIONRADIO The Big Business Of Fond Farewells | By Stephen Battaglio | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/automobiles/behind-the-wheel-2002-chevrolet-avalanche-ride-em-urban-cowboy.html | BEHIND THE WHEEL2002 Chevrolet Avalanche Ride em Urban Cowboy | By James G Cobb | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/all-the-lonely-people.html | All the Lonely People | By Caitlin Macy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/books-in-brief-fiction-poetry-319619.html | BOOKS IN BRIEF FICTION  POETRY | By Kera Bolonik | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/books-in-brief-fiction-poetry-319627.html | BOOKS IN BRIEF FICTION  POETRY | By Mary Elizabeth Williams | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/books-in-brief-fiction-poetry-319635.html | BOOKS IN BRIEF FICTION  POETRY | By Scott Veale | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/books-in-brief-fiction-poetry-319643.html | BOOKS IN BRIEF FICTION  POETRY | By Barbara Sutton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/books-in-brief-fiction-poetry-319660.html | BOOKS IN BRIEF FICTION  POETRY | By Tom Beer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/books-in-brief-fiction-poetry-wolfgang-s-sister.html | BOOKS IN BRIEF FICTION  POETRY Wolfgangs Sister | By Megan Harlan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/if-you-build-it-he-will-skim.html | If You Build It He Will Skim | By Colin Harrison | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/marching-through-georgia.html | Marching Through Georgia | By Victor Davis Hanson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/neverland-and-beyond.html | Neverland and Beyond | By Ann Powers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/new-noteworthy-paperbacks-320943.html | NEW  NOTEWORTHY PAPERBACKS | By Scott Veale | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/overcoming-repeatedly.html | Overcoming Repeatedly | By Diane McWhorter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/puff-daddy.html | Puff Daddy | By Alfred Corn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/roadies.html | Roadies | By Diana Postlethwaite | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/secrets-and-lies.html | Secrets and Lies | By Claire Dederer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/the-close-reader-holden-reconsidered-and-all.html | THE CLOSE READER Holden Reconsidered and All | By Judith Shulevitz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/the-future-is-a-foreign-country.html | The Future Is a Foreign Country | By James Chace | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/the-personal-was-political.html | The Personal Was Political | By Robert Pinsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/too-young-to-drive-old-enough-to-surf.html | Too Young to Drive Old Enough to Surf | By Walter Kim | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/books/xenia-paleolithic-princess.html | Xenia Paleolithic Princess | By Robert Kanigel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/a-bicycling-mystery-head-injuries-piling-up.html | A Bicycling Mystery Head Injuries Piling Up | By Julian E Barnes | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/a-do-it-yourselfer-takes-on-home-depot.html | A DoItYourselfer Takes On Home Depot | By Claudia H Deutsch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/business-diary-clearing-the-password-buffet.html | BUSINESS DIARY Clearing the Password Buffet | By Julie Flaherty | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/business-diary-wonder-bread-s-match-peanut-butter-slabs.html | BUSINESS DIARY Wonder Breads Match Peanut Butter Slabs | By Greg Winter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/business-from-a-british-chain-lunch-in-a-new-york-minute.html | Business From a British Chain Lunch in a New York Minute | By Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/databank-in-2nd-quarter-declines-3rd-quarter-worries.html | DataBank In 2ndQuarter Declines 3rdQuarter Worries | By Michael Brick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/economic-view-slowdown-s-other-shoe-hanging-over-the-hudson.html | ECONOMIC VIEW Slowdowns Other Shoe Hanging Over The Hudson | By Tom Redburn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/investing-blackouts-burnish-a-maker-of-solar-gear.html | Investing Blackouts Burnish A Maker of Solar Gear | By Abby Schultz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/investing-diary-and-then-there-were-9-a-shrinking-credit-club.html | INVESTING DIARY And Then There Were 9 A Shrinking Credit Club | By Jeff Sommer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/investing-invading-the-land-of-q-s-and-spiders.html | Investing Invading the Land of Qs and Spiders | By Dan Colarusso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/investing-with-kathryn-d-beyer-and-jeffrey-d-lorenzen-vintage-bond-fund.html | INVESTING WITHKathryn D Beyer and Jeffrey D Lorenzen Vintage Bond Fund | By Carole Gould | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/market-insight-despite-defaults-junk-bonds-are-jumping.html | MARKET INSIGHT Despite Defaults Junk Bonds Are Jumping | By Kenneth N Gilpin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/market-watch-dispelling-the-myth-that-options-help-shareholders.html | MARKET WATCH Dispelling the Myth That Options Help Shareholders | By Gretchen Morgenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/my-first-job-blockbusters-aren-t-everything.html | MY FIRST JOB Blockbusters Arent Everything | By Walter Einhorn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/my-money-my-life-the-graduate-meets-the-slowdown.html | MY MONEY MY LIFE The Graduate Meets the Slowdown | By Anna Blumenthal | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/personal-business-reinventing-the-golf-course-with-quality-and-price-in-mind.html | Personal Business Reinventing the Golf Course With Quality and Price in Mind | By Tom Redburn | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/playing-used-car-detective-online.html | Playing UsedCar Detective Online | By Micheline Maynard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/portfolios-etc-a-weaker-dollar-could-help-the-us-and-europe.html | PORTFOLIOS ETC A Weaker Dollar Could Help the US and Europe | By Jonathan Fuerbringer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/private-sector-clinton-white-house-export-international-trade-lawyers.html | Private Sector Clinton White House Export International Trade Lawyers | By David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/private-sector-hip-hop-and-green.html | Private Sector HipHop and Green | By Neela Banerjee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/private-sector-how-to-build-a-museum-in-motown.html | Private Sector How to Build a Museum in Motown | By Micheline Maynard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/private-sector-none-of-the-above-from-down-under.html | Private Sector None of the Above From Down Under | By Becky Gaylord | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/private-sector-when-the-limelight-turns-harsh.html | Private Sector When the Limelight Turns Harsh | By Riva D Atlas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/silicon-valley-round-table-so-technology-pros-what-comes-after-the-fall.html | SILICON VALLEY ROUND TABLE So Technology Pros What Comes After the Fall | By Judith H Dobrzynski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/business/the-business-world-in-russia-capitalism-of-a-certain-size.html | THE BUSINESS WORLD In Russia Capitalism Of a Certain Size | By Sabrina Tavernise | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/food-diary-food-fight.html | FOOD DIARY Food Fight | By Amanda Hesser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/footnotes.html | FOOTNOTES | By Patricia Marx | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/lives-watching-my-back.html | LIVES Watching My Back | By Jeff Z Klein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/man-of-a-thousand-faces.html | Man of a Thousand Faces | By Andrew OHehir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/oprah-of-the-other-side.html | Oprah Of the Other Side | By Chris Ballard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/space-cadets.html | Space Cadets | By Patricia Marx | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/student-party-animal-linguist-spy.html | Student Party Animal Linguist  Spy | By Matthew Brzezinski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/style-i-am-in-my-room-and-im-never-coming-out.html | STYLE I Am in My Room and Im Never Coming Out | By Jane Read Martin and Patricia Marx | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/the-alchemy-of-oxycontin.html | The Alchemy of OxyContin | By Paul Tough | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/the-way-we-live-now-7-29-01-aftershock.html | The Way We Live Now 72901 Aftershock | By Diane McWhorter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/the-way-we-live-now-7-29-01-gaming-mixed-greens.html | The Way We Live Now 72901 Gaming Mixed Greens | By Charles McGrath | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/the-way-we-live-now-7-29-01-on-language-connect.html | The Way We Live Now 72901 On Language Connect | By William Safire | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/the-way-we-live-now-7-29-01-questions-for-andrew-spielman-once-bitten.html | The Way We Live Now 72901 Questions for Andrew Spielman Once Bitten | By Amy Barrett | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/the-way-we-live-now-7-29-01-the-ethicist-tipping-points.html | The Way We Live Now 72901 The Ethicist Tipping Points | By Randy Cohen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/magazine/the-way-we-live-now-7-29-01-what-they-were-thinking.html | The Way We Live Now 72901 What They Were Thinking | By Catherine Saint Louis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/movies/film-mother-love-too-little-or-too-much.html | FILM Mother Love Too Little Or Too Much | By Dave Kehr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/movies/film-rare-blend-of-beautiful-and-blunt.html | FILM Rare Blend Of Beautiful And Blunt | By Alan Riding | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/movies/film-schmaltz-plus-funny-is-his-forte.html | FILM SchmaltzPlusFunny Is His Forte | By Rick Marin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/24-hours-of-all-moby-dick-all-the-time.html | 24 Hours of All MobyDick All the Time | By Chris King | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/a-chance-to-reconnect-for-mentally-ill-addicts.html | A Chance to Reconnect For Mentally Ill Addicts | By David Rohde | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/a-course-for-those-not-born-to-lead.html | A Course for Those Not Born to Lead | By David Winzelberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/a-festival-of-concerts-and-classes.html | A Festival of Concerts and Classes | By Robert Sherman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/a-la-carte-the-flowering-of-an-amagansett-sleeper.html | A LA CARTE The Flowering of an Amagansett Sleeper | By Richard Jay Scholem | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/a-reverie-gives-birth-to-montauk-jazz-festival.html | A Reverie Gives Birth to Montauk Jazz Festival | By Lisa Pulitzer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/architectural-superstars-tackle-three-hartford-attractions.html | Architectural Superstars Tackle Three Hartford Attractions | By Stacey Stowe | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/art-looking-deep-into-lyme-and-ahead-to-new-galleries.html | ART Looking Deep Into Lyme And Ahead to New Galleries | By William Zimmer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/art-review-at-rutgers-a-collection-of-collections.html | ART REVIEW At Rutgers A Collection Of Collections | By William Zimmer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/arts-cuts-in-the-north-not-quite-as-painful-as-predicted.html | Arts Cuts in the North Not Quite as Painful as Predicted | By Claudia Kuehl | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/as-pagers-proliferate-even-tiffany-joins-in.html | As Pagers Proliferate Even Tiffany Joins In | By Lisa Pulitzer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/bridge-champions-defend-their-title-in-toronto.html | Bridge Champions Defend Their Title in Toronto | By Alan Truscott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/briefing-by-the-numbers-municipal-workers-salaries.html | BRIEFING BY THE NUMBERS MUNICIPAL WORKERS SALARIES | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/briefing-by-the-numbers-tax-burden.html | BRIEFING BY THE NUMBERS TAX BURDEN | By Anne Ruderman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/briefing-economy-predicting-a-slowdown.html | BRIEFING ECONOMY PREDICTING A SLOWDOWN | By Karen Demasters | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/briefing-law-enforcement-online-sex-offenders-registry.html | BRIEFING LAW ENFORCEMENT ONLINE SEX OFFENDERS REGISTRY | By Anne Ruderman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/briefing-religion-newark-archbishop-named.html | BRIEFING RELIGION NEWARK ARCHBISHOP NAMED | By Andrew Jacobs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/briefing-transportation-atlantic-city-tunnel.html | BRIEFING TRANSPORTATION ATLANTIC CITY TUNNEL | By Bill Kent | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/by-the-sea-writing-mothers-need-not-choose.html | By the Sea Writing Mothers Need Not Choose | By Al Baker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/by-the-way-cross-state-without-tolls.html | BY THE WAY CrossState Without Tolls | By Phil Coffin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/chess-a-3rd-consecutive-victory-puts-benjamin-out-in-front.html | CHESS A 3rd Consecutive Victory Puts Benjamin Out in Front | By Robert Byrne | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/cities-for-some-in-jersey-city-change-is-dispiriting.html | CITIES For Some in Jersey City Change Is Dispiriting | By Steve Strunsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/city-lore-sights-that-once-could-thrill-only-birds.html | CITY LORE Sights That Once Could Thrill Only Birds | By John Wolfson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/cleaning-up-the-stables-but-not-with-a-shovel.html | Cleaning Up the Stables But Not With a Shovel | By Lisa Suhay | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/communities-driving-mrs-kaplan.html | COMMUNITIES Driving Mrs Kaplan | By Marek Fuchs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/coping-cuts-on-the-bias-the-pain-lingers.html | COPING Cuts on the Bias The Pain Lingers | By Felicia R Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/county-lines-in-a-surplus-helicopter-an-air-force-of-2.html | COUNTY LINES In a Surplus Helicopter An Air Force of 2 | By Marek Fuchs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/cuttings-helping-vines-to-reach-potentials.html | CUTTINGS Helping Vines To Reach Potentials | By Anne Raver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/cuttings-helping-vines-to-reach-their-full-potential.html | CUTTINGS Helping Vines to Reach Their Full Potential | By Anne Raver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/dining-out-a-conservative-diner-s-3-wishes-granted.html | DINING OUT A Conservative Diners 3 Wishes Granted | By Joanne Starkey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/dining-out-a-garden-s-splendor-and-a-menu-s-meat.html | DINING OUT A Gardens Splendor and a Menus Meat | By Patricia Brooks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/dining-out-a-south-of-the-border-menu-minus-tacos.html | DINING OUT A SouthoftheBorder Menu Minus Tacos | By M H Reed | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/divers-find-body-in-rockaway-drownings.html | Divers Find Body in Rockaway Drownings | By Richard Lezin Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/eviction-fight-inspires-rally-to-aid-center-in-east-village.html | Eviction Fight Inspires Rally To Aid Center In East Village | By Shaila K Dewan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/finally-a-very-scary-bridge-is-being-replaced.html | Finally a Very Scary Bridge Is Being Replaced | By Kenneth Best | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/for-the-record-making-it-in-sports-with-a-pen-not-a-ball.html | FOR THE RECORD Making It in Sports With a Pen Not a Ball | By Chuck Slater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/from-back-alleys-to-beauty-queens.html | From Back Alleys to Beauty Queens | By George James | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/fyi-607959.html | FYI | By Daniel B Schneider | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/heres-to-you-mrs-robinson-a-new-band-in-the-burbs.html | Heres to You Mrs Robinson A New Band in the Burbs | By Irena Choi Stern | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/in-brief-brookhaven-seeks-growth-for-yaphank-landfill.html | IN BRIEF Brookhaven Seeks Growth For Yaphank Landfill | By John Rather | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/in-brief-company-says-3-million-was-paid-to-supplier-s-wife.html | IN BRIEF Company Says 3 Million Was Paid to Suppliers Wife | By Warren Strugatch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/in-brief-east-hampton-government-becomes-farm-landlord.html | IN BRIEF East Hampton Government Becomes Farm Landlord | By Michelle Napoli | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/in-business-saks-to-leave-white-plains-opening-way-for-fortunoff.html | IN BUSINESS Saks to Leave White Plains Opening Way for Fortunoff | By Vivian S Toy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/in-business-septic-contractors-required-to-train-for-special-license.html | IN BUSINESS Septic Contractors Required To Train for Special License | By Arianne Chernock | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/in-business-when-the-client-is-a-school-district.html | IN BUSINESS When the Client Is a School District | By Merri Rosenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/in-person-what-s-the-buzz-this-man-knows.html | IN PERSON Whats the Buzz This Man Knows | By John Sullivan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/jersey-footlights-executive-director-for-crossroads.html | JERSEY FOOTLIGHTS Executive Director for Crossroads | By Julia Lyon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/jersey-footlights-plenty-of-organ-music-all-free.html | JERSEY FOOTLIGHTS Plenty of Organ Music All Free | By Leslie Kandell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/jersey-footlights-rod-stewart-touring-again.html | JERSEY FOOTLIGHTS Rod Stewart Touring Again | By Robbie Woliver | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/jersey-footlights-seeking-talented-high-school-artists.html | JERSEY FOOTLIGHTS Seeking Talented High School Artists | By Neil Genzlinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/jersey-plover-lovers-ruffle-some-feathers.html | JERSEY Plover Lovers Ruffle Some Feathers | By Neil Genzlinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/li-work-translating-the-body-language-of-success.html | LI WORK Translating the Body Language of Success | By Warren Strugatch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/long-island-journal-where-pampering-is-part-of-a-man-s-world.html | LONG ISLAND JOURNAL Where Pampering Is Part of a Mans World | By Marcelle S Fischler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/long-island-vines-food-oriented-wines.html | LONG ISLAND VINES FoodOriented Wines | By Howard G Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/music-a-program-holds-to-slavic-spirit.html | MUSIC A Program Holds to Slavic Spirit | By Robert Sherman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-bay-ridge-where-the-discussions-are-weighty-but-no-one-minds.html | NEIGHBORHOOD REPORT BAY RIDGE Where the Discussions are Weighty but No One Minds | By Kathleen Carroll | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-bending-elbows-shimmering-beauty-in-a-sweltering-city.html | NEIGHBORHOOD REPORT BENDING ELBOWS Shimmering Beauty in a Sweltering City | By Charlie Leduff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-coney-island-cyclones-home-turf-some-sightings-enemy.html | NEIGHBORHOOD REPORT CONEY ISLAND On the Cyclones Home Turf Some Sightings of the Enemy | By Stuart Miller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-east-village-ram-s-horn-sounds-club-old-walls-still-stand.html | NEIGHBORHOOD REPORT EAST VILLAGE Rams Horn Sounds at Club And Old Walls Still Stand | By Misha Kratochvil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-fort-greene-for-this-restaurant-owner-there-s-politics-glass.html | NEIGHBORHOOD REPORT FORT GREENE For This Restaurant Owner Theres Politics in a Glass | By Tara Bahrampour | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-fresh-meadows-down-farm-city-spread-appears-headed-for-last.html | NEIGHBORHOOD REPORT FRESH MEADOWS Down on the Farm A City Spread Appears Headed for a Last Harvest | By Jim OGrady | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-harlem-a-fight-over-park-permits-is-the-latest-in-a-long-war.html | NEIGHBORHOOD REPORT HARLEM A Fight Over Park Permits Is the Latest in a Long War | By Seth Kugel | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-long-island-city-for-area-jarring-notes-move-toward-melody.html | NEIGHBORHOOD REPORT LONG ISLAND CITY For an Area of Jarring Notes a Move Toward Melody | By Jim OGrady | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-new-york-census-the-young-and-the-renters.html | NEIGHBORHOOD REPORT NEW YORK CENSUS The Young and the Renters | By Erika Kinetz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-new-york-up-close-beach-books-henry-james-to-tawni-o-dell.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Beach Books Henry James to Tawni ODell | By Jim OGrady | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-new-york-up-close-ciao-italy-having-great-time-here-you.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Ciao Italy Having a Great Time Here You Could Be Too | By Carlo Piano | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-prince-s-bay-owners-ask-for-run-give-dogs-their-day-park.html | NEIGHBORHOOD REPORT PRINCES BAY Owners Ask for a Run to Give Dogs Their Day in the Park | By Jim OGrady | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-tribeca-putting-a-price-on-the-priceless.html | NEIGHBORHOOD REPORT TRIBECA Putting a Price on the Priceless | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/neighborhood-report-upper-east-side-where-nimby-taboo-but-so-homeless-shelter.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Where Nimby Is Taboo But So Is a Homeless Shelter | By Denny Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/new-jersey-company-the-bills-are-paid.html | NEW JERSEY  COMPANY The Bills Are Paid | By Gery Blumenthal | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/off-the-road-with-kerouac-in-northport.html | Off the Road With Kerouac In Northport | By John Rather | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/on-a-council-in-transition-incumbents-see-big-opportunity.html | On a Council In Transition Incumbents See Big Opportunity | By Diane Cardwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/on-politics-who-will-win-in-november-for-starters-the-state-police.html | ON POLITICS Who Will Win in November For Starters the State Police | By David Kocieniewski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/on-the-map-a-trenton-bar-caused-trouble-so-a-church-bought-it.html | ON THE MAP A Trenton Bar Caused Trouble So a Church Bought It | By Lauren Otis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/opinion-at-dawn-it-s-a-different-world.html | OPINION At Dawn Its a Different World | By Helen Schary Motro | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/our-towns-to-senecas-casinos-cut-deep-and-open-old-wounds.html | Our Towns To Senecas Casinos Cut Deep and Open Old Wounds | By Matthew Purdy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/pastimes-area-s-pigeon-racers-are-a-dying-breed.html | PASTIMES Areas Pigeon Racers Are a Dying Breed | By Marc Ferris | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/playland-treasured-spot-or-money-pit.html | Playland Treasured Spot Or Money Pit | By Corey Kilgannon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/quick-bite-monroe-township-over-the-verrazano-to-your-table.html | QUICK BITEMonroe Township Over the Verrazano to Your Table | By Norm Oshrin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/restaurants-beyond-the-gingerbread.html | RESTAURANTS Beyond the Gingerbread | By David Corcoran | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/runner-to-lead-us-team.html | Runner To Lead US Team | By Chuck Slater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/school-districts-question-to-cut-or-not-to-cut.html | School Districts Question To Cut or Not to Cut | By Kate Zernike | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/silicon-alley-journal-dot-coms-are-dead-long-live-dot-com-parties.html | Silicon Alley Journal DotComs Are Dead Long Live DotCom Parties | By Jayson Blair | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/small-teapot-big-tempest.html | Small Teapot Big Tempest | By Peter Boody | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/soapbox-a-hillside-where-nature-ruled.html | SOAPBOX A Hillside Where Nature Ruled | By David Hellerstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/soapbox-eine-kleine-trentonmusik.html | SOAPBOX Eine Kleine Trentonmusik | By Simone Marnier | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/soapbox-exciting-new-changes.html | SOAPBOX Exciting New Changes | By Krister M Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/spurning-mall-saks-to-stay-in-garden-city.html | Spurning Mall Saks to Stay in Garden City | By Vivian S Toy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/the-fresh-air-fund-for-campers-refurbished-buildings-and-hopes.html | The Fresh Air Fund For Campers Refurbished Buildings and Hopes | By Kathleen Carroll | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/the-guide-402818.html | THE GUIDE | By Barbara Delatiner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/the-guide-407232.html | THE GUIDE | By Eleanor Charles | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/the-view-from-fairfield-for-ymca-instructors-it-s-have-pool-will-travel.html | The View FromFairfield For YMCA Instructors Its Have Pool Will Travel | By Debra Judge Silber | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/theater-a-pair-of-new-musicals-evolving-at-the-o-neill.html | THEATER A Pair of New Musicals Evolving at the ONeill | By Alvin Klein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/theater-review-predictable-midlife-crisis.html | THEATER REVIEW Predictable Midlife Crisis | By Neil Genzlinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/those-charming-steeples-aren-t-so-quaint-anymore.html | Those Charming Steeples Arent So Quaint Anymore | By Christine Woodside | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/ultraviolet-light-an-old-friend-with-a-new-use.html | Ultraviolet Light an Old Friend With a New Use | By Kirk Johnson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/vallone-maps-victory-route-through-giuliani-territory.html | Vallone Maps Victory Route Through Giuliani Territory | By Somini Sengupta | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/what-to-do-when-the-novelty-of-a-tattoo-wears-off.html | What to Do When the Novelty of a Tattoo Wears Off | By George James | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/where-breaking-up-harder-new-york-law-may-fan-fire-divorces-like-giuliani-s.html | Where Breaking Up Is Harder to Do New York Law May Fan the Fire in Divorces Like Giulianis | By Jane Fritsch | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/where-the-cell-antennas-are-sprouting-in-churches.html | Where the Cell Antennas Are Sprouting in Churches | By Christine Woodside | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/wine-under-20-friuli-grape-transplanted.html | WINE UNDER 20 Friuli Grape Transplanted | By Howard Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/wine-under-20.html | WINE UNDER 20 | By Howard G Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/nyregion/yearning-to-be-safe.html | Yearning To Be Safe | By Sasha Abramsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/editorial-observer-the-vanishing-glory-of-the-modern-monarchy.html | Editorial Observer The Vanishing Glory of the Modern Monarchy | By Tina Rosenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/free-trade-needs-a-chance-to-sell-itself.html | Free Trade Needs a Chance to Sell Itself | By Alan S Blinder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/liberties-apetown-my-hometown.html | Liberties Apetown My Hometown | By Maureen Dowd | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/reckonings-rebate-and-switch.html | Reckonings Rebate and Switch | By Paul Krugman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/opinion/the-future-of-slavery-s-past.html | The Future of Slaverys Past | By Henry Louis Gates Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/commercial-property-wilmington-del-industrial-riverfront-setting-for-online.html | Commercial PropertyWilmington Del An Industrial Riverfront Setting for Online Firms | By Maureen Milford | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/for-sale-minimalist-condos-no-view.html | For Sale Minimalist Condos No View | By Edwin McDowell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/habitats-upper-west-side-for-an-ex-miss-america-a-new-role-ownership.html | HabitatsUpper West Side For an ExMiss America A New Role Ownership | By Trish Hall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/if-you-re-thinking-of-living-in-belmont-close-knit-bronx-area-with-italian-aura.html | If Youre Thinking of Living InBelmont CloseKnit Bronx Area With Italian Aura | By Aaron Donovan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/in-the-region-long-island-7-homes-planned-at-former-estate-held-by-college.html | In the RegionLong Island 7 Homes Planned at Former Estate Held by College | By Diana Shaman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/in-the-region-westchester-independent-agencies-still-overshadow-franchises.html | In the RegionWestchester Independent Agencies Still Overshadow Franchises | By Elsa Brenner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/postings-renovation-all-saints-episcopal-1894-church-will-receive-new-facade-its.html | POSTINGS Renovation at All Saints Episcopal 1894 Church Will Receive New Facade Its Third | By David W Dunlap | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/streetscapes-crosby-street-in-soho-a-tale-of-two-designations-landmarked-and-not.html | StreetscapesCrosby Street in SoHo A Tale of Two Designations Landmarked and Not | By Christopher Gray | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/realestate/your-home-new-rules-on-loans-for-co-ops.html | YOUR HOME New Rules On Loans For Coops | By Jay Romano | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/auto-racing-controversy-goes-bumper-to-bumper-with-spencer.html | AUTO RACING Controversy Goes Bumper to Bumper With Spencer | By Dave Caldwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/baseball-are-the-mets-finished-or-merely-refinishing.html | BASEBALL Are the Mets Finished Or Merely Refinishing | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/baseball-mets-capitalize-on-a-familiar-wendell-habit.html | BASEBALL Mets Capitalize on a Familiar Wendell Habit | By Tyler Kepner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/baseball-notebook-identifying-diamonds-in-the-rough-is-scouts-art.html | BASEBALL NOTEBOOK Identifying Diamonds in the Rough Is Scouts Art | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/baseball-torrid-yankees-can-feel-clemens-s-strain.html | BASEBALL Torrid Yankees Can Feel Clemenss Strain | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/boxing-jones-easily-defends-his-titles.html | BOXING Jones Easily Defends His Titles | By Mike Freeman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/cycling-training-not-racing-gives-armstrong-his-edge.html | CYCLING Training Not Racing Gives Armstrong His Edge | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/harness-racing-varenne-trots-to-a-record-in-winning-breeders-crown.html | HARNESS RACING Varenne Trots to a Record In Winning Breeders Crown | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/high-school-basketball-mostly-quiet-amityville-harbors-intimidator-high-school.html | HIGH SCHOOL BASKETBALL Mostly Quiet Amityville Harbors Intimidator on High School Court | By Brandon Lilly | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/horse-racing-lido-palace-wins-whitney-albert-the-great-is-second.html | HORSE RACING Lido Palace Wins Whitney Albert the Great Is Second | By Joe Drape | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/on-baseball-mets-trades-indicate-recovery-from-illusion.html | ON BASEBALL Mets Trades Indicate Recovery From Illusion | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/on-pro-football-the-renaissance-man-is-a-giants-linebacker.html | ON PRO FOOTBALL The Renaissance Man Is a Giants Linebacker | By Thomas George | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/perspective-setting-priorities-vacation-first-then-opinions.html | Perspective Setting Priorities Vacation First Then Opinions | By Robert Lipsyte | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/perspective-the-guilty-and-the-not-so-innocent.html | Perspective The Guilty and the NotSoInnocent | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/plus-soccer-german-coach-turns-down-united.html | PLUS SOCCER German Coach Turns Down United | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/pro-basketball-notebook-toronto-confident-carter-will-stay.html | PRO BASKETBALL NOTEBOOK Toronto Confident Carter Will Stay | By Chris Broussard | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/pro-basketball-robinson-s-3-pointer-is-decisive-for-liberty.html | PRO BASKETBALL Robinsons 3Pointer Is Decisive For Liberty | By W H Stickney Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/pro-football-jets-breathing-easier-with-edwards-in-charge.html | PRO FOOTBALL Jets Breathing Easier With Edwards in Charge | By Judy Battista | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/pro-football-notebook-mcnabb-provides-stability-at-a-troubled-position.html | PRO FOOTBALL NOTEBOOK McNabb Provides Stability at a Troubled Position | By Mike Freeman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/pro-football-parker-takes-precautions-after-cancer-scare.html | PRO FOOTBALL Parker Takes Precautions After Cancer Scare | By Bill Pennington | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/pro-football-pro-leagues-ratings-drop-nobody-is-quite-sure-why.html | PRO FOOTBALL Pro Leagues Ratings Drop Nobody Is Quite Sure Why | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/soccer-a-little-all-star-soccer-and-a-lot-of-spectacle.html | SOCCER A Little AllStar Soccer And a Lot of Spectacle | By Gregg Bell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/sports-of-the-times-mr-edwards-are-we-still-in-jetland.html | Sports of The Times Mr Edwards Are We Still In Jetland | By George Veesey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/sports-of-the-times-pinch-hitter-longing-to-be-everyday-player.html | Sports of The Times PinchHitter Longing To Be Everyday Player | By William C Rhoden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/tennis-agassi-bides-time-then-beats-kuerten.html | TENNIS Agassi Bides Time Then Beats Kuerten | By Michael Arkush | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/sports/the-boating-report-finnish-built-swans-gaining-in-popularity.html | THE BOATING REPORT FinnishBuilt Swans Gaining in Popularity | By Herb McCormick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/style/a-night-out-with-lisa-marie-a-vargas-girl-in-the-city.html | A NIGHT OUT WITH Lisa Marie A Vargas Girl in the City | By Linda Lee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/style/can-the-life-of-the-party-succeed-as-a-city-innkeeper.html | Can the Life of the Party Succeed as a City Innkeeper | By Jesse McKinley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/style/noticed-up-against-a-fashion-wall-a-spin-on-guerrilla-tactics.html | NOTICED Up Against a Fashion Wall A Spin on Guerrilla Tactics | By Susan M Kirschbaum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/style/on-the-street-keeping-cool-it-s-in-the-wrist.html | ON THE STREET Keeping Cool Its in the Wrist | By Bill Cunningham | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/style/out-there-lignano-sabbiadoro-euro-pop-hits-the-beach-so-hot-so-gritty.html | OUT THERE Lignano Sabbiadoro Euro Pop Hits the Beach So Hot So Gritty | By Herbert Muschamp | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/style/pulse-meditating-on-rap.html | PULSE Meditating on Rap | By Jennifer Tung | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/style/pulse-ps-these-pajamas-never-sleep.html | PULSE PS These Pajamas Never Sleep | By Ellen Tien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/style/pulse-very-expectantly-yours.html | PULSE Very Expectantly Yours | By Ellen Tien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/style/pulse-white-denim-redux.html | PULSE White Denim Redux | By Ellen Tien | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/style/pulse-with-a-finger-of-lace.html | PULSE With a Finger of Lace | By Karen Robinovitz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/style/the-age-of-dissonance-madonna-connections-strings-attached.html | THE AGE OF DISSONANCE Madonna Connections Strings Attached | By Bob Morris | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/style/weddings-vows-laura-eisman-and-todd-richter.html | WEDDINGS VOWS Laura Eisman and Todd Richter | By Abby Ellin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/theater/music-why-opera-isn-t-the-word-for-sondheim.html | MUSIC Why Opera Isnt the Word For Sondheim | By Bernard Holland | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/theater/theater-a-prodigy-who-opted-out-opts-back-in.html | THEATER A Prodigy Who Opted Out Opts Back In | By Peter Marks | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/theater/theater-trying-to-act-saintly-nowadays-can-be-a-hair-shirt.html | THEATER Trying to Act Saintly Nowadays Can Be a Hair Shirt | By Celia Wren | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/a-landscape-designer-s-hideaway.html | A Landscape Designers Hideaway | By Larry Rohter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/a-second-breakfast-pays-dividends.html | A Second Breakfast Pays Dividends | By Jill Knight Weinberger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/choice-tables-prague-restaurants-move-up-in-class.html | CHOICE TABLES Prague Restaurants Move Up in Class | By Jacqueline Friedrich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/concerts-and-cobblestones-in-olinda.html | Concerts and Cobblestones In Olinda | By Ben Ratliff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/practical-traveler-us-list-warns-of-trouble-spots.html | PRACTICAL TRAVELER US List Warns Of Trouble Spots | By Edwin McDowell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/primates-barely-hanging-on.html | Primates Barely Hanging On | By Connie Rogers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/singing-and-their-suppers.html | Singing and Their Suppers | By Edward Schneider | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/travel-advisory-correspondent-s-report-losses-mount-kansai-while-airport-sinks.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Losses Mount at Kansai While the Airport Sinks | By Calvin Sims | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/travel-advisory-france-tops-list-for-most-clean-beaches.html | TRAVEL ADVISORY France Tops List For Most Clean Beaches | By Kerry Shaw | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/travel-advisory-hotel-think-it-over.html | TRAVEL ADVISORY HOTEL Think It Over | By Joseph Siano | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/travel-advisory-madrid-s-big-three-extend-summer-hours.html | TRAVEL ADVISORY Madrids Big Three Extend Summer Hours | By Benjamin Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/travel/what-s-doing-in-london.html | WHATS DOING IN London | By Andrew Ross Sorkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/tv/cover-story-starting-off-the-day-with-something-big.html | COVER STORY Starting Off the Day With Something Big | By Jim Rutenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/tv/for-young-viewers-for-this-scientist-children-are-like-er-sponges.html | FOR YOUNG VIEWERS For This Scientist Children Are Like er Sponges | By Kathryn Shattuck | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/a-plunge-in-profits-is-raising-risk-for-stock-market-and-economy.html | A Plunge in Profits Is Raising Risk For Stock Market and Economy | By Alex Berenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/childrens-news-service-collapses.html | Childrens News Service Collapses | By Tamar Lewin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/dr-charles-granville-rob-88-surgeon-who-aided-churchill.html | Dr Charles Granville Rob 88 Surgeon Who Aided Churchill | By Wolfgang Saxon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/fun-not-gay-rights-is-issue-at-scout-jamboree.html | Fun Not Gay Rights Is Issue at Scout Jamboree | By Francis X Clines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/house-social-security-bill-shows-trade-offs-for-bush.html | House SocialSecurity Bill Shows TradeOffs for Bush | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/how-fbi-turncoat-struck-the-deal-that-spared-his-life.html | How FBI Turncoat Struck the Deal That Spared His Life | By David Johnston and James Risen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/in-latest-hardy-boys-case-a-search-for-new-readers.html | In Latest Hardy Boys Case A Search for New Readers | By David D Kirkpatrick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/islanders-to-vote-today-on-vieques-bomb-drills.html | Islanders to Vote Today On Vieques Bomb Drills | By David Gonzalez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/political-briefing-reaching-out-and-inching-back.html | Political Briefing Reaching Out And Inching Back | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/political-briefing-seeking-imperfection-here-s-your-man.html | Political Briefing Seeking Imperfection Heres Your Man | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/political-briefing-sufficiently-scorned-but-paid-in-full.html | Political Briefing Sufficiently Scorned But Paid in Full | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/political-briefing-those-m-states-all-sound-alike.html | Political Briefing Those M States All Sound Alike | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/reform-meeting-rallies-around-buchanan.html | Reform Meeting Rallies Around Buchanan | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/senators-urge-bush-to-back-family-planning-proposals.html | Senators Urge Bush to Back Family Planning Proposals | By Raymond Hernandez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/spiraling-sports-budgets-draw-fire-from-faculties.html | Spiraling Sports Budgets Draw Fire From Faculties | By Jodi Wilgoren | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/us/washington-talk-senator-looks-to-home-with-bill-on-manure-use.html | Washington Talk Senator Looks to Home With Bill on Manure Use | By David E Rosenbaum | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/ideas-trends-big-pharma-ogles-yasgurs-farm.html | Ideas  Trends Big Pharma Ogles Yasgurs Farm | By John Leland | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/ideas-trends-many-miles-per-gallon-its-easy-add-safety-mileage-pollution-divide.html | Ideas  Trends How Many Miles Per Gallon Its Easy Add Safety Mileage Pollution Divide by Dollars | By Keith Bradsher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/ideas-trends-the-sweet-smell-of-excess.html | Ideas  Trends The Sweet Smell of Excess | By A O Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-a-fire-in-the-sky.html | July 2228 A Fire in the Sky | By Anthony Ramirez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-bush-in-europe-part-2.html | July 2228 Bush in Europe Part 2 | By David E Sanger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-childrens-s-news-group-fails.html | July 2228 Childrens News Group Fails | By Tamar Lewin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-china-releases-2-scholars.html | July 2228 China Releases 2 Scholars | By Craig S Smith | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-coca-cola-accused.html | July 2228 CocaCola Accused | By Juan Forero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-death-benefit.html | July 2228 Death Benefit | By Greg Winter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-farewell-performance.html | July 2228 Farewell Performance | By Doreen Carvajal | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-genoa-death-investigated.html | July 2228 Genoa Death Investigated | By Alessandra Stanley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-india-mourns-bandit-queen.html | July 2228 India Mourns Bandit Queen | By Barry Bearak | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-killer-14-gets-28-years.html | July 2228 Killer 14 Gets 28 Years | By Dana Canedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-nearly-global-emissions-pact.html | July 2228 Nearly Global Emissions Pact | By Andrew C Revkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/july-22-28-the-going-rate-25-cents.html | July 2228 The Going Rate 25 Cents | By James Sterngold | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-nation-another-reason-mr-smith-goes-to-washington.html | The Nation Another Reason Mr Smith Goes to Washington | By Tom Zeller | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-nation-curbing-the-high-cost-of-health.html | The Nation Curbing the High Cost of Health | By Michael M Weinstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-nation-separate-and-unequal-you-can-come-in-you-stay-out.html | The Nation Separate and Unequal You Can Come In You Stay Out | By Eric Schmitt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-nation-social-security-check-it-is-agreed-we-have-a-crisis-unless-we-don-t.html | The Nation Social Security Check Its Agreed We Have a Crisis Unless We Dont | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-nation-stepford-pols-how-many-centrists-can-dance-on-the-head-of-a-pin.html | The Nation Stepford Pols How Many Centrists Can Dance on the Head of a Pin | By Alison Mitchell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-nation-the-necessary-risks-of-medical-research.html | The Nation The Necessary Risks of Medical Research | By David A Shaywitz and Dennis A Ausiello | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-world-adjoining-rethinking-segregation-beyond-black-and-white.html | The World Adjoining Rethinking Segregation Beyond Black and White | By Janny Scott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/the-world-indonesia-may-crumble-without-falling-apart.html | The World Indonesia May Crumble Without Falling Apart | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/unreachable-it-s-an-ideal-summit-site.html | Unreachable Its an Ideal Summit Site | By Bruce Mccall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/weekinreview/word-for-word-boat-names-sailing-the-high-cheese-make-way-for-the-beeracuda.html | Word for WordBoat Names Sailing the High Cheese Make Way for the Beeracuda | By Tom Kuntz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/world/american-embroiled-in-british-subway-debate.html | American Embroiled in British Subway Debate | By Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/world/as-indonesia-redefines-itself-so-does-its-military.html | As Indonesia Redefines Itself So Does Its Military | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/world/ayatollah-reviewing-islamic-law-tugs-at-ties-constricting-iran-s-women.html | Ayatollah Reviewing Islamic Law Tugs at Ties Constricting Irans Women | By Nazila Fathi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/world/chinese-unswayed-as-powell-pushes-us-missile-plan.html | CHINESE UNSWAYED AS POWELL PUSHES US MISSILE PLAN | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/world/chirac-fights-back-as-france-s-pre-election-politics-evolve-into-a-brawl.html | Chirac Fights Back as Frances PreElection Politics Evolve Into a Brawl | By Suzanne Daley | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/world/fabio-taglioni-ducati-motorcycle-wizard-dies-at-80.html | Fabio Taglioni Ducati Motorcycle Wizard Dies at 80 | By Joseph B Treaster | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/world/for-nations-traumatized-by-the-past-new-remedies.html | For Nations Traumatized By the Past New Remedies | By Tamar Lewin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/world/japanese-parties-hope-celebrities-will-be-a-ticket-to-success.html | Japanese Parties Hope Celebrities Will Be a Ticket to Success | By Howard W French | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/world/pirelli-group-gains-a-role-in-telecoms.html | Pirelli Group Gains a Role In Telecoms | By Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/world/spy-charges-still-puzzle-freed-chinese-scholar.html | Spy Charges Still Puzzle Freed Chinese Scholar | By Eric Schmitt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-29 | https://www.nytimes.com/2001/07/29/world/the-bondage-of-poverty-that-produces-chocolate.html | The Bondage of Poverty That Produces Chocolate | By Norimitsu Onishi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/book-review-a-murder-mystery-cloaked-in-flora-and-fauna.html | BOOK REVIEW A Murder Mystery Cloaked in Flora and Fauna | By Janet Maslin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/bridge-italian-american-team-wins-at-tournament-semifinals.html | BRIDGE ItalianAmerican Team Wins At Tournament Semifinals | By Alan Truscott | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/critic-s-notebook-staticky-reception-for-nuclear-families-on-prime-time-tv.html | CRITICS NOTEBOOK Staticky Reception For Nuclear Families On PrimeTime TV | By Julie Salamon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/festival-review-snowed-in-on-a-summer-evening-by-two-pinteresque-winters.html | FESTIVAL REVIEW Snowed In on a Summer Evening by Two Pinteresque Winters | By Bruce Weber | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/harold-land-73-saxophonist-who-made-a-splash-in-the-bop-era.html | Harold Land 73 Saxophonist Who Made a Splash in the Bop Era | By Ben Ratliff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/jazz-review-eclectic-and-subtle-brute-force.html | JAZZ REVIEW Eclectic And Subtle Brute Force | By Ben Ratliff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/music-review-crisp-weather-for-spoofing-and-musing.html | MUSIC REVIEW Crisp Weather for Spoofing and Musing | By James R Oestreich | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/opera-review-a-figaro-frolic-played-for-21st-century-laughs.html | OPERA REVIEW A Figaro Frolic Played for 21stCentury Laughs | By Bernard Holland | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/rock-review-bon-jovi-keeps-that-july-fourth-spirit-rolling.html | ROCK REVIEW Bon Jovi Keeps That July Fourth Spirit Rolling | By Ann Powers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/television-review-leaping-into-the-void-with-a-dance-feast.html | TELEVISION REVIEW Leaping Into the Void With a Dance Feast | By Jennifer Dunning | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/vanishing-wetlands-of-the-musical-sort.html | Vanishing Wetlands of the Musical Sort | By Neil Strauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/arts/writers-on-writing-a-bedeviling-question-in-the-cadence-of-english.html | WRITERS ON WRITING A Bedeviling Question in The Cadence Of English | By Shashi Tharoor | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/british-telecommunications-rejects-bid-for-local-telephone-wires.html | British Telecommunications Rejects Bid for Local Telephone Wires | By Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/compressed-data-a-virus-yes-but-one-that-brings-interesting-things.html | Compressed Data A Virus Yes but One That Brings Interesting Things | By Richard J Meislin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/compressed-data-lucent-to-sell-its-golf-complex-at-a-profit.html | Compressed Data Lucent to Sell Its Golf Complex at a Profit | By Simon Romero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/compressed-data-suit-filed-in-registration-of-domain-names.html | Compressed Data Suit Filed in Registration of Domain Names | By Susan Stellin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/e-commerce-report-success-using-contrary-notions-grow-modestly-actually-make.html | ECommerce Report Success using contrary notions grow modestly and actually make money doing business on the Web | By Bob Tedeschi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/fbi-use-of-new-technology-to-gather-evidence-challenged.html | FBI Use of New Technology to Gather Evidence Challenged | By John Schwartz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/feeding-frenzy-big-magazine-publishers-get-bigger-smaller-ones-get-gobbled-up.html | Feeding Frenzy Big Magazine Publishers Get Bigger As the Smaller Ones Get Gobbled Up | By Alex Kuczynski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/media-business-advertising-addenda-agencies-are-acquiring-others-here-abroad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Are Acquiring Others Here and Abroad | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/media-business-advertising-got-sticking-power-tagline-mustache-stop-slide-milk.html | THE MEDIA BUSINESS ADVERTISING Got sticking power A tagline and a mustache stop a slide in milk consumption | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/media-cable-s-instinct-for-the-racy-and-repetitive.html | MEDIA Cables Instinct For the Racy And Repetitive | By Jim Rutenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/media-satellite-radio-s-bet-on-dissatisfied-listeners.html | MEDIA Satellite Radios Bet on Dissatisfied Listeners | By Andrea Adelson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/mediatalk-is-now-s-list-feminist-or-tv-as-usual.html | MediaTalk Is NOWs List Feminist or TVasUsual | By Alex Kuczynski | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/mediatalk-our-cover-article-brought-to-you-by.html | MediaTalk Our Cover Article Brought to You by | By Allison Fass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/most-wanted-drilling-down-cable-channels-extending-disney-s-family.html | MOST WANTED DRILLING DOWNCABLE CHANNELS Extending Disneys Family | By Jim Rutenberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/new-economy-why-movie-spielberg-failed-excite-public-that-was-tried-technology.html | New Economy Why a movie by Spielberg failed to excite a public that was tired of technology | By Tim Race | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/new-software-new-scrutiny-for-microsoft.html | New Software New Scrutiny For Microsoft | By Steve Lohr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/on-television-tv-works-in-mysterious-ways-for-pat-robertson.html | On Television TV Works in Mysterious Ways for Pat Robertson | By Bill Carter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/patents-method-collecting-consumer-data-renews-questions-about-patents-business.html | Patents A method of collecting consumer data renews questions about patents on business practices | By Sabra Chartrand | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/pirelli-s-takeover-of-olivetti-is-a-reversal-for-an-executive.html | Pirellis Takeover of Olivetti Is a Reversal for an Executive | By Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/technology-internet-services-must-help-fight-online-movie-pirates-studios-say.html | TECHNOLOGY Internet Services Must Help Fight Online Movie Pirates Studios Say | By Amy Harmon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/the-media-business-advertising-addenda-2-more-agencies-decide-to-end-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 More Agencies Decide To End Operations | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/the-media-business-advertising-addenda-accounts-472859.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/the-media-business-advertising-addenda-arnold-office-resigns-from-pnc-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnold Office Resigns From PNC Account | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/business/the-media-business-advertising-addenda-people-472867.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/a-battle-over-a-group-s-fate-and-a-neighborhood-s-soul.html | A Battle Over a Groups Fate and a Neighborhoods Soul | By Shaila K Dewan | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/a-debut-in-queens-nighthawks-at-the-museum.html | A Debut in Queens Nighthawks at the Museum | By Andy Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/candidates-talk-of-parks-lifeguards-and-trains.html | Candidates Talk of Parks Lifeguards And Trains | By Sarah Kershaw | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/city-homeownership-plans-lift-neighborhoods-study-says.html | City Homeownership Plans Lift Neighborhoods Study Says | By Dennis Hevesi | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/extended-family-mourns-girl-who-drowned-in-queens.html | Extended Family Mourns Girl Who Drowned in Queens | By Daniel J Wakin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/metro-briefing-new-jersey-newark-two-killed-after-party.html | Metro Briefing  New Jersey Newark Two Killed After Party | By Jayson Blair NYT COMPILED BY STEVE STRUNSKY | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/metro-briefing-new-york-queens-argument-leads-to-violence.html | Metro Briefing  New York Queens Argument Leads To Violence | By Daniel J Wakin NYT COMPILED BY STEVE STRUNSKY | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/metro-briefing-new-york-queens-bullet-hits-sleeping-boy.html | Metro Briefing  New York Queens Bullet Hits Sleeping Boy | By Jayson Blair NYT COMPILED BY STEVE STRUNSKY | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/metro-matters-free-theater-but-the-lines-unspeakable.html | Metro Matters Free Theater But the Lines Unspeakable | By Joyce Purnick | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/metropolitan-diary-469599.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/political-memo-being-mike-bloomberg-without-a-script-or-a-doubt.html | Political Memo Being Mike Bloomberg Without a Script or a Doubt | By Dean E Murphy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/stars-on-the-screen-the-moon-up-above.html | Stars on the Screen the Moon Up Above | By Somini Sengupta | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/nyregion/whats-red-white-and-made-in-new-jersey-wineries-boom-but-are-short-on-respect.html | Whats Red and White And Made in New Jersey Wineries Boom but Are Short on Respect | By Andrew Jacobs | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/essay-not-arafat-s-fault.html | Essay Not Arafats Fault | By William Safire | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/in-america-unmasking-the-poor.html | In America Unmasking the Poor | By Bob Herbert | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/israel-needs-a-true-partner-for-peace.html | Israel Needs a True Partner for Peace | By Ehud Barak | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/opinion/jail-time-in-the-digital-age.html | Jail Time in the Digital Age | By Lawrence Lessig | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/auto-racing-labonte-slithers-through-the-tunnel-turn-for-a-victory.html | AUTO RACING Labonte Slithers Through the Tunnel Turn for a Victory | By Dave Caldwell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/baseball-all-stars-dream-becoming-reality.html | BASEBALL AllStars Dream Becoming Reality | By Edward Wong | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/baseball-with-season-gone-bad-piazza-and-mets-play-spoilers.html | BASEBALL With Season Gone Bad Piazza and Mets Play Spoilers | By Rafael Hermoso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/baseball-yankees-gain-rave-reviews-in-a-sweep-of-toronto.html | BASEBALL Yankees Gain Rave Reviews In a Sweep Of Toronto | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/baseball-yankees-notebook-clemens-is-optimistic-about-quick-recovery.html | BASEBALL YANKEES NOTEBOOK Clemens Is Optimistic About Quick Recovery | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/boxing-respect-eludes-dominant-jones.html | BOXING Respect Eludes Dominant Jones | By Mike Freeman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/cycling-a-cunning-climber-armstrong-joins-the-gods-of-cycling.html | CYCLING A Cunning Climber Armstrong Joins the Gods of Cycling | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/olympics-in-his-heroes-footsteps.html | OLYMPICS In His Heroes Footsteps | By Douglas Frantz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/on-horse-racing-examples-of-greatness-are-across-the-street.html | ON HORSE RACING Examples of Greatness Are Across the Street | By Joe Drape | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/outdoors-adventures-in-fishing-for-the-atlantic-salmon.html | OUTDOORS Adventures in Fishing For the Atlantic Salmon | By Nelson Bryant | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/plus-soccer-colombia-wins-title-by-nipping-mexico.html | PLUS SOCCER Colombia Wins Title By Nipping Mexico | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/pro-football-giants-offense-assumes-a-strut-in-workouts.html | PRO FOOTBALL Giants Offense Assumes a Strut in Workouts | By Bill Pennington | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/pro-football-west-coast-offense-east-coast-success.html | PRO FOOTBALL West Coast Offense East Coast Success | By Judy Battista | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/sports-of-the-times-should-the-mets-fans-even-dare-to-dream.html | Sports of The Times Should the Mets Fans Even Dare to Dream | By Ira Berkow | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/sports/tennis-agassi-defeats-old-friend-sampras.html | TENNIS Agassi Defeats Old Friend Sampras | By Michael Arkush | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/us/a-democratic-primary-is-primarily-a-turf-war.html | A Democratic Primary Is Primarily a Turf War | By B Drummond Ayres Jr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/us/a-peacetime-battle.html | A Peacetime Battle | By Thom Shanker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/us/city-police-work-losing-its-appeal-and-its-veterans.html | CITY POLICE WORK LOSING ITS APPEAL AND ITS VETERANS | By Fox Butterfield | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/us/convicted-in-youth-inmates-accept-fate-and-look-ahead.html | Convicted in Youth Inmates Accept Fate and Look Ahead | By Sara Rimer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/us/dr-bernice-l-neugarten-85-early-authority-on-the-elderly.html | Dr Bernice L Neugarten 85 Early Authority on the Elderly | By Anahad OConnor | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/us/far-from-mexico-making-a-place-like-home.html | Far From Mexico Making a Place Like Home | By Kevin Sack | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/us/president-of-urban-league-calls-for-review-of-inequity.html | President of Urban League Calls for Review of Inequity | By Robin Toner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/us/public-lives-in-the-house-he-s-the-man-in-the-middle-and-loving-it.html | PUBLIC LIVES In the House Hes the Man in the Middle and Loving It | By Robin Toner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/us/teamsters-may-stall-bush-goals-for-mexican-trucks-and-trade.html | Teamsters May Stall Bush Goals For Mexican Trucks and Trade | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/us/vieques-voters-want-the-navy-to-leave-now.html | Vieques Voters Want the Navy To Leave Now | By David Gonzalez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/world/bertie-felstead-106-soldier-who-joined-a-timeout-in-war.html | Bertie Felstead 106 Soldier Who Joined a Timeout in War | By Richard Goldstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-30 | https://www.nytimes.com/2001/07/30/world/china-ferrets-out-north-korean-refugees.html | China Ferrets Out North Korean Refugees | By Don Kirk | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/world/china-grins-and-bears-it.html | China Grins and Bears It | By Erik Eckholm | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/world/despite-truce-and-talks-pessimism-spreads-in-macedonia.html | Despite Truce and Talks Pessimism Spreads in Macedonia | By Ian Fisher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/world/edward-gierek-dies-at-88-polish-communist-reformer.html | Edward Gierek Dies at 88 Polish Communist Reformer | By Robert D McFadden | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/world/el-seco-journal-new-york-garment-mogul-takes-business-home.html | El Seco Journal New York Garment Mogul Takes Business Home | By Ginger Thompson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/world/india-opens-door-to-talks.html | India Opens Door to Talks | By Agence FrancePresse | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/world/judge-in-colombia-halts-spraying-of-drug-crops.html | Judge in Colombia Halts Spraying of Drug Crops | By Juan Forero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/world/melee-at-jerusalem-s-most-sacred-and-explosive-site.html | Melee at Jerusalems Most Sacred and Explosive Site | By Clyde Haberman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/world/new-rule-of-law-in-thailand-may-be-a-leader-s-downfall.html | New Rule of Law in Thailand May Be a Leaders Downfall | By Seth Mydans | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/world/powell-upbeat-about-relations-after-a-visit-with-chinese.html | Powell Upbeat About Relations After a Visit With Chinese | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/world/ruling-party-earns-decisive-victory-in-japan.html | Ruling Party Earns Decisive Victory in Japan | By Howard W French | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-30 | https://www.nytimes.com/2001/07/30/world/swiss-reinsurance-company-plans-to-buy-a-us-counterpart.html | Swiss Reinsurance Company Plans to Buy a US Counterpart | By Joseph B Treaster | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/arts/art-review-strindberg-s-deep-anxiety-but-no-words.html | ART REVIEW Strindbergs Deep Anxiety But No Words | By John Russell | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/arts/critics-notebook-young-singers-challenged-and-thriving-at-glimmerglass.html | CRITICS NOTEBOOK Young Singers Challenged and Thriving at Glimmerglass | By Anthony Tommasini | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/arts/dance-review-antics-of-strong-minded-friends-and-tipsy-birdbrains.html | DANCE REVIEW Antics of StrongMinded Friends and Tipsy Birdbrains | By Jack Anderson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/arts/fanny-brennan-surrealist-80-lived-in-paris.html | Fanny Brennan Surrealist 80 Lived in Paris | By Holland Cotter | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/arts/rock-review-a-long-running-carnival-coconuts-included.html | ROCK REVIEW A LongRunning Carnival Coconuts Included | By Ann Powers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/arts/rock-review-gleanings-from-the-grab-bag-obliquely-delivered.html | ROCK REVIEW Gleanings From the Grab Bag Obliquely Delivered | By Ann Powers | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/books/arts-in-america-returning-all-the-works-of-langston-hughes-to-print.html | ARTS IN AMERICA Returning All the Works of Langston Hughes to Print | By Jo Thomas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/books/books-of-the-times-he-gave-names-to-clouds-and-renown-to-himself.html | BOOKS OF THE TIMES He Gave Names to Clouds and Renown to Himself | By Richard Eder | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/a/a-countersuit-in-software-proxy-battle.html | A Countersuit In Software Proxy Battle | By Alex Berenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/company-news-big-boy-restaurants-says-no-coke-pepsi.html | COMPANY NEWS BIG BOY RESTAURANTS SAYS NO COKE PEPSI | By Dow Jones | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/fresh-from-a-deal-lincoln-national-looks-to-expand.html | Fresh From a Deal Lincoln National Looks to Expand | By Joseph B Treaster | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/ge-finance-unit-will-acquire-heller-financial-for-5.3-billion.html | GE Finance Unit Will Acquire Heller Financial for 53 Billion | By Kenneth N Gilpin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/italian-phone-deal-raises-some-old-insider-issues.html | Italian Phone Deal Raises Some Old Insider Issues | By John Tagliabue | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/market-place-investment-bankers-smell-riches-in-at-t-cable.html | Market Place Investment Bankers Smell Riches in ATT Cable | By Andrew Ross Sorkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/media-business-advertising-bringing-new-spirit-that-hopes-succeed-flavored.html | THE MEDIA BUSINESS ADVERTISING Bringing out a new spirit that hopes to succeed flavored vodkas in the trendier watering holes | By Courtney Kane | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/more-experts-grow-wary-as-the-dollar-keeps-rising.html | More Experts Grow Wary As the Dollar Keeps Rising | By Richard W Stevenson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/pearson-s-deals-finding-less-favor-among-investors.html | Pearsons Deals Finding Less Favor Among Investors | By Geraldine Fabrikant and Suzanne Kapner | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/report-on-fuel-economy-is-less-optimistic-in-final-form.html | Report on Fuel Economy Is Less Optimistic in Final Form | By Keith Bradsher | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/s-s-l-fails-along-with-a-friendship.html | S L Fails Along With A Friendship | By David Barboza With Jonathan D Glater | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/software-is-called-capable-of-copying-any-human-voice.html | Software is Called Capable of Copying Any Human Voice | By Lisa Guernsey | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/technology-briefing-hardware-new-and-faster-chips-from-intel.html | Technology Briefing  Hardware New And Faster Chips From Intel | By Chris Gaither NYT COMPILED BY GARY BRADFORD | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/technology-briefing-internet-kmart-cuts-price-of-net-access.html | Technology Briefing  Internet Kmart Cuts Price Of Net Access | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/technology-briefing-internet-online-toy-store-is-started.html | Technology Briefing  Internet Online Toy Store Is Started | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/technology-return-of-computer-worm-feared-today.html | TECHNOLOGY Return of Computer Worm Feared Today | By John Schwartz | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/technology-verizon-may-write-down-big-fiber-optic-investment.html | TECHNOLOGY Verizon May Write Down Big Fiber Optic Investment | By Simon Romero | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/the-markets-bonds-treasury-is-planning-to-borrow-to-cover-cost-of-tax-rebates.html | THE MARKETS BONDS Treasury Is Planning to Borrow to Cover Cost of Tax Rebates | By Jonathan Fuerbringer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Courtney Kane | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/the-media-business-advertising-addenda-unit-of-kirshenbaum-named-media-kitchen.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unit of Kirshenbaum Named Media Kitchen | By Courtney Kane | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/without-a-lawyer-chain-of-legal-self-help-centers-is-expanding-across-us.html | Without a Lawyer Chain of Legal SelfHelp Centers Is Expanding Across US | By Crystal Nix Hines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/world-business-briefing-asia-south-korea-electronics-profits.html | World Business Briefing  Asia South Korea Electronics Profits | By Don Kirk NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/world-business-briefing-australia-new-zealand-australia-exxon-mobil-unit-fined.html | World Business Briefing  AustraliaNew Zealand Australia Exxon Mobil Unit Fined | By Becky Gaylord NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/world-business-briefing-europe-britain-airport-results.html | World Business Briefing  Europe Britain Airport Results | By Suzanne Kapner NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/world-business-briefing-europe-switzerland-sale-by-swissair.html | World Business Briefing  Europe Switzerland Sale By Swissair | By Elizabeth Olson NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/business/world-business-briefing-the-americas-canada-grain-merger.html | World Business Briefing  The Americas Canada Grain Merger | By Bernard Simon NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/health/a-conversation-with-rock-brynner-a-dark-remedy-is-now-generating-light.html | A CONVERSATION WITH ROCK BRYNNER A Dark Remedy Is Now Generating Light | By Claudia Dreifus | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/health/cases-an-escort-into-the-land-of-sickness.html | CASES An Escort Into the Land Of Sickness | By Anna Fels Md | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/health/personal-health-regular-pap-tests-remain-a-crucial-detection-method.html | PERSONAL HEALTH Regular Pap Tests Remain a Crucial Detection Method | By Jane E Brody | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/health/preserving-fertility-while-treating-cervical-cancer.html | Preserving Fertility While Treating Cervical Cancer | By Anastasia Toufexis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/health/toilet-spiders-not-real-but-good-for-a-scare.html | Toilet Spiders Not Real but Good for a Scare | By Eric Nagourney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/health/vital-signs-measurements-tracking-faith-race-and-blood-pressure.html | VITAL SIGNS MEASUREMENTS Tracking Faith Race and Blood Pressure | By John ONeil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/health/vital-signs-mental-health-counselors-address-suicidal-thoughts.html | VITAL SIGNS MENTAL HEALTH Counselors Address Suicidal Thoughts | By John ONeil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/health/vital-signs-perceptions-smells-used-to-explore-schizophrenia.html | VITAL SIGNS PERCEPTIONS Smells Used to Explore Schizophrenia | By John ONeil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/health/vital-signs-survival-down-syndrome-life-spans-lengthen.html | VITAL SIGNS SURVIVAL Down Syndrome Life Spans Lengthen | By John ONeil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/health/vital-signs-symptoms-biological-warfare-agent-resurfaces.html | VITAL SIGNS SYMPTOMS Biological Warfare Agent Resurfaces | By John ONeil | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/movies/as-audiences-discover-frugality-pop-culture-starts-feeling-a-chill.html | As Audiences Discover Frugality Pop Culture Starts Feeling a Chill | By Stephen Kinzer | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/a-political-stone-thrower-runs-in-rockaway.html | A Political StoneThrower Runs in Rockaway | By Charlie Leduff | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/a-tough-union-backs-change-schools-benefit.html | A Tough Union Backs Change Schools Benefit | By Kate Zernike | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/bilingual-program-overhaul-may-be-scaled-back-levy-says.html | Bilingual Program Overhaul May Be Scaled Back Levy Says | By Lynette Holloway | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/boldface-names-483583.html | BOLDFACE NAMES | By James Barron With Amy Waldman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/boy-6-dies-of-skull-injury-during-mri.html | Boy 6 Dies Of Skull Injury During MRI | By David W Chen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/cheney-campaigns-for-schundler-in-test-of-conservatism-s-appeal.html | Cheney Campaigns for Schundler in Test of Conservatism Appeal | By David M Halbfinger | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/cool-economy-shrinks-number-of-visitors-to-new-york-city.html | Cool Economy Shrinks Number Of Visitors to New York City | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/family-relieved-as-body-of-last-rockaway-drowning-victim-is-found.html | Family Relieved as Body of Last Rockaway Drowning Victim Is Found | By Maria Newman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/front-row.html | FRONT ROW | By Ginia Bellafante | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/giuliani-is-no-show-at-clinton-party.html | Giuliani Is NoShow at Clinton Party | By Eric Lipton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/government-pays-over-7-million-for-defense-in-embassy-bombings-case.html | Government Pays Over 7 Million for Defense in Embassy Bombings Case | By Benjamin Weiser | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/hugo-prince-78-us-winner-of-holocaust-settlement-dies.html | Hugo Prince 78 US Winner Of Holocaust Settlement Dies | By Douglas Martin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/in-harlem-a-heros-welcome-for-new-neighbor-clinton.html | In Harlem a Heros Welcome For New Neighbor Clinton | By Amy Waldman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/metro-briefing-new-york-bronx-mother-charged-in-drowning.html | Metro Briefing  New York Bronx Mother Charged In Drowning | By Kevin Flynn NYT COMPILED BY STEVE STRUNSKY | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/metro-briefing-new-york-smithtown-virus-closes-campground.html | Metro Briefing  New York Smithtown Virus Closes Campground | By Elissa Gootman NYT COMPILED BY STEVE STRUNSKY | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/old-station-house-returns-police-duty-headquarters-first-precinct-until-1973.html | Old Station House Returns to Police Duty Headquarters of First Precinct Until 1973 Will House the Police Museum | By David W Dunlap | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/public-lives-a-diviner-of-meaning-in-political-names-and-lists.html | PUBLIC LIVES A Diviner of Meaning in Political Names and Lists | By Dan Barry | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/reliance-on-welfare-windfall-may-prove-costly-for-state-and-city-report-warns.html | Reliance on Welfare Windfall May Prove Costly for State and City Report Warns | By Nina Bernstein | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/teacher-charged-with-abuse-looks-on-as-teenager-says-she-molested-him.html | Teacher Charged With Abuse Looks On as Teenager Says She Molested Him | By Winnie Hu | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/trying-on-those-supergraphics-again.html | Trying On Those Supergraphics Again | By Kimberly Stevens With William L Hamilton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/tunnel-vision-helpfulness-so-precious-it-s-kept-under-glass.html | Tunnel Vision Helpfulness So Precious It Is Kept Under Glass | By Randy Kennedy | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/vallone-says-he-is-best-one-to-maintain-the-city-s-gains.html | Vallone Says He Is Best One To Maintain the Citys Gains | By Adam Nagourney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nyregion/wider-area-to-get-meters-limiting-truck-parking.html | Wider Area to Get Meters Limiting Truck Parking | By Joseph P Fried | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/foreign-affairs-noblesse-oblige.html | Foreign Affairs Noblesse Oblige | By Thomas L Friedman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/light-in-the-shadows-of-arles.html | Light in the Shadows of Arles | By Mario Vargas Llosa | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/opinion/moving-beyond-the-kyoto-impasse.html | Moving Beyond the Kyoto Impasse | By Edward A Parson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/science/a-new-atomic-clock-may-push-precision-to-the-next-level.html | A New Atomic Clock May Push Precision to the Next Level | By Kenneth Chang | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/science/car-calls-may-leave-brain-short-handed.html | Car Calls May Leave Brain ShortHanded | By Sandra Blakeslee | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/science/engineer-at-play-lonnie-johnson-rocket-science-served-up-soggy.html | ENGINEER AT PLAY LONNIE JOHNSON Rocket Science Served Up Soggy | By William J Broad | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/science/hidden-cameras-capture-world-of-the-rare-and-wild.html | Hidden Cameras Capture World of the Rare and Wild | By Andrew C Revkin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/science/q-a-474371.html | Q  A | By C Claiborne Ray | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/science/radioactive-waste-site-a-shift-in-strategy.html | Radioactive Waste Site A Shift In Strategy | By Matthew L Wald | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/science/rethinking-a-history-that-s-carved-in-stone.html | Rethinking a History Thats Carved in Stone | By John Noble Wilford | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/baseball-from-alaska-to-vermont-to-the-major-leagues.html | BASEBALL From Alaska to Vermont to the Major Leagues | By Nancy Haggerty | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/baseball-mets-add-lawton-subtract-reed.html | BASEBALL Mets Add Lawton Subtract Reed | By Rafael Hermoso | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/baseball-yankees-addition-of-hitchcock-is-designed-to-bolster-starting-rotation.html | BASEBALL Yankees Addition of Hitchcock Is Designed to Bolster Starting Rotation | By Buster Olney | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/basketball-roundup-76ers-not-expected-to-match-offer.html | BASKETBALL ROUNDUP 76ERS NOT EXPECTED TO MATCH OFFER | By Liz Robbins | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/cycling-an-american-without-tears-tweaks-the-tour.html | CYCLING An American Without Tears Tweaks the Tour | By Samuel Abt | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/golf-woods-and-sorenstam-capture-a-sloppy-battle.html | GOLF Woods and Sorenstam Capture a Sloppy Battle | By Michael Arkush | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/horse-racing-notebook-long-shot-and-favorite-score.html | HORSE RACING NOTEBOOK Long Shot and Favorite Score | By Joe Drape | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/olympics-new-york-taking-first-step-to-be-host-for-2012-games.html | OLYMPICS New York Taking First Step To Be Host for 2012 Games | By Richard Sandomir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/on-baseball-the-could-ve-beens-and-the-contenders.html | ON BASEBALL The CouldveBeens And the Contenders | By Murray Chass | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/pro-football-giants-special-teams-fall-a-few-feet-short-of-perfect.html | PRO FOOTBALL Giants Special Teams Fall A Few Feet Short of Perfect | By Bill Pennington | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/pro-football-watch-this-space.html | PRO FOOTBALL Watch This Space | By Judy Battista | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/soccer-goal-in-stoppage-time-jars-power.html | SOCCER Goal in Stoppage Time Jars Power | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/soccer-notebook-gilmar-might-join-metrostars.html | SOCCER NOTEBOOK Gilmar Might Join MetroStars | By Alex Yannis | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/sports-business-armstrong-delivers-dollars-for-sponsors.html | SPORTS BUSINESS Armstrong Delivers Dollars for Sponsors | By Richard Sandomir | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/sports-business-sports-use-technology-and-tlc-to-hold-on-to-fans.html | SPORTS BUSINESS Sports Use Technology and TLC to Hold On to Fans | By Jere Longman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/sports/sports-of-the-times-a-woman-takes-on-the-system.html | Sports Of The Times A Woman Takes On The System | By Harvey Araton | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/theater/plays-42nd-street-playwrights-horizons.html | A Shiny New Crib For Nurturing Off Broadway Plays On 42nd Street Playwrights Horizons Is Gaining More Seats and Studio Space | By Ralph Blumenthal | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/capital-police-scaling-back-intern-search.html | Capital Police Scaling Back Intern Search | By James Risen | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/commission-urges-overhaul-of-election-system.html | Commission Urges Overhaul of Election System | By Katharine Q Seelye | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/democrats-to-let-navy-pay-for-cheneys-electricity.html | Democrats to Let Navy Pay for Cheneys Electricity | By Philip Shenon | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/fair-opens-with-talk-of-the-blast-that-killed-4.html | Fair Opens With Talk Of the Blast That Killed 4 | By Francis X Clines | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/key-lawmaker-is-reported-near-deal-with-bush-on-rights-bill.html | Key Lawmaker Is Reported Near Deal With Bush on Rights Bill | By Robert Pear | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/lawyers-consider-easing-restriction-on-client-secrecy.html | LAWYERS CONSIDER EASING RESTRICTION ON CLIENT SECRECY | By William Glaberson | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/national-briefing-mid-atlantic-maryland-schools-are-urged-to-drop-indian-names.html | National Briefing MidAtlantic Maryland Schools Are Urged To Drop Indian Names | By Gary Gately NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/national-briefing-mid-atlantic-maryland-tobacco-buyouts-succeed.html | National Briefing MidAtlantic Maryland Tobacco Buyouts Succeed | By Gary Gately NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/national-briefing-new-england-massachusetts-new-leader-at-smith.html | National Briefing New England Massachusetts New Leader At Smith | By Jodi Wilgoren NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/national-briefing-rockies-colorado-route-from-mexico-is-chosen.html | National Briefing Rockies Colorado Route From Mexico Is Chosen | By Michael Janofsky NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/national-briefing-southwest-texas-deregulating-electricity.html | National Briefing Southwest Texas Deregulating Electricity | By Richard A Oppel Jr NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/new-prosecutor-consults-on-state-trial-for-nichols.html | New Prosecutor Consults On State Trial for Nichols | By Jo Thomas | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-07-31 | https://www.nytimes.com/2001/07/31/nom inee-to-lead-fbi-vows-to-end-mistakes.html | Nominee to Lead FBI Vows to End Mistakes | By David Johnston | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/que t-anniversary-for-civil-unions.html | Quiet Anniversary for Civil Unions | By Carey Goldberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/split off-from-mormons-assumes-a-new-name.html | SplitOff From Mormons Assumes A New Name | By Gustav Niebuhr | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/surp rising-results-in-welfare-to-work-studies.html | Surprising Results in WelfaretoWork Studies | By Tamar Lewin | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/us/tang led-issues-in-congress-cloning-and-stem-cell-study.html | Tangled Issues in Congress Cloning and Stem Cell Study | By Sheryl Gay Stolberg | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/ annan-says-race-conference-must-chart-way-for-future.html | Annan Says Race Conference Must Chart Way for Future | By Elizabeth Becker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/ el-bolson-journal-patagonian-woodstock-suffers-from-popularity.html | El Bolson Journal Patagonian Woodstock Suffers From Popularity | By Clifford Krauss | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/i n-mideast-a-day-of-resounding-violence.html | In Mideast a Day of Resounding Violence | By Clyde Haberman | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/ protestants-in-ulster-kill-youth-a-protestant.html | Protestants In Ulster Kill Youth A Protestant | By Warren Hoge | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/r eporter-s-notebook-two-mates-clown-a-bit-for-the-aussies.html | Reporters Notebook Two Mates Clown a Bit for the Aussies | By Jane Perlez | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/r ussians-treat-chechen-children-to-a-summer-vacation-from-war.html | Russians Treat Chechen Children To a Summer Vacation From War | By Sophia Kishkovsky | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/s cholar-back-in-hong-kong-after-trial-in-beijing.html | Scholar Back In Hong Kong After Trial In Beijing | By Mark Landler | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/s erbia-finds-where-bodies-are-buried-and-investigates.html | Serbia Finds Where Bodies Are Buried and Investigates | By Carlotta Gall | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/ white-house-says-the-us-is-not-a-loner-just-choosy.html | White House Says the US Is Not a Loner Just Choosy | By Thom Shanker | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/ world-briefing-africa-angola-eviction-protest-banned.html | World Briefing  Africa Angola Eviction Protest Banned | By Rachel L Swarns NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/ world-briefing-africa-mozambique-clean-image-for-police.html | World Briefing  Africa Mozambique Clean Image For Police | By Rachel L Swarns NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/ world-briefing-asia-china-corruption-arrests.html | World Briefing  Asia China Corruption Arrests | By Craig S Smith NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/ world-briefing-asia-india-arrests-in-death-of-bandit-queen.html | World Briefing  Asia India Arrests In Death Of Bandit Queen | By Barry Bearak NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/ world-briefing-asia-japan-koizumi-rethinks-visit-to-memorial.html | World Briefing  Asia Japan Koizumi Rethinks Visit To Memorial | By Howard W French NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/ world-briefing-asia-kyrgyzstan-clean-up-at-uranium-sites.html | World Briefing  Asia Kyrgyzstan CleanUp At Uranium Sites | By Douglas Frantz NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/world-briefing-europe-britain-victory-for-subway-privatization.html | World Briefing  Europe Britain Victory For Subway Privatization | By Warren Hoge NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/world-briefing-middle-east-egypt-court-bars-prominent-divorce.html | World Briefing  Middle East Egypt Court Bars Prominent Divorce | By Abeer Allam NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/world-briefing-middle-east-egypt-new-trials-in-sectarian-violence.html | World Briefing  Middle East Egypt New Trials In Sectarian Violence | By Abeer Allam NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-07-31 | https://www.nytimes.com/2001/07/31/world/world-briefing-the-americas-canada-medical-marijuana-legal.html | World Briefing  The Americas Canada Medical Marijuana Legal | By Anthony Depalma NYT | TX 5-532-019 | 2001-11-02 | TX 6-681-671 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/arts/club-where-flamboyance-queen-barracuda-welcomes-outre-tammy-faye-tonya.html | A Club Where Flamboyance Is Queen The Barracuda Welcomes the Outre From Tammy Faye to Tonya | By Doreen Carvajal | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/arts/dance-review-a-son-s-score-for-his-father-s-choreography.html | DANCE REVIEW A Sons Score for His Fathers Choreography | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/arts/lincoln-center-gets-jazz-director.html | Lincoln Center Gets Jazz Director | By Ben Ratliff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/arts/tv-notebook-the-real-reality-in-reality-tv.html | TV NOTEBOOK The Real Reality In Reality TV | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/books/a-novelist-takes-command-of-an-unlikely-ink-that-of-the-tattoo-parlor.html | A Novelist Takes Command of an Unlikely Ink That of the Tattoo Parlor | By Mel Gussow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/books/books-of-the-times-how-france-recalls-the-vichy-years-or-doesn-t.html | BOOKS OF THE TIMES How France Recalls the Vichy Years or Doesnt | By Richard Bernstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/business/business-travel-industry-abuzz-with-speculation-but-few-hard-answers-when.html | Business Travel The industry is abuzz with speculation but few hard answers as to when the downturn will end | By Joe Sharkey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/business/chief-abruptly-quits-business-magazine-group.html | Chief Abruptly Quits Business Magazine Group | By Alex Kuczynski | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/business/consumer-spending-declines-as-japanese-try-to-save-more.html | Consumer Spending Declines As Japanese Try to Save More | By Miki Tanikawa | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/business/consumers-splurge-but-confidence-wanes.html | Consumers Splurge but Confidence Wanes | By Michael Brick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/business/deutsche-telekom-says-2nd-quarter-results-slumped.html | Deutsche Telekom Says 2ndQuarter Results Slumped | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/tfc/ftc-is-acting-in-3-tenors-case.html | FTC Is Acting In 3 Tenors Case | By Seth Schiesel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/business/gas-giant-in-russia-told-to-guard-its-assets.html | Gas Giant In Russia Told to Guard Its Assets | By Sabrina Tavernise | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/business/ge-said-to-be-planning-appeal-of-honeywell-decision.html | GE Said to Be Planning Appeal of Honeywell Decision | By Andrew Ross Sorkin With Paul Meller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/business/group-says-web-sites-on-insurance-have-pitfalls.html | Group Says Web Sites On Insurance Have Pitfalls | By Joseph B Treaster | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/business/management-vigilance-face-layoff-rage-employer-miscues-can-breed-retaliation.html | Management Vigilance In the Face Of Layoff Rage Employer Miscues Can Breed Retaliation | By Eve Tahmincioglu | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/market-place-sec-leader-cites-conflicts-of-analysts-at-large-firms.html | Market Place SEC Leader Cites Conflicts Of Analysts At Large Firms | By Gretchen Morgenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/media-business-advertising-independent-film-producers-are-turning-new-kinds.html | THE MEDIA BUSINESS ADVERTISING Independent film producers are turning to new kinds of outdoor promotions to fill theaters | By Bernard Stamler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/more-trouble-for-maker-of-software.html | More Trouble For Maker Of Software | By Alex Berenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/some-energy-executives-urge-us-shift-on-global-warming.html | Some Energy Executives Urge US Shift on Global Warming | By Andrew C Revkin and Neela Banerjee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/technology-briefing-hardware-dell-introduces-699-server.html | Technology Briefing  Hardware  Dell Introduces 699 Server | By Marcin Skomial NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/technology-briefing-hardware-sony-and-yahoo-in-promotional-deal.html | Technology Briefing  Hardware  Sony And Yahoo In Promotional Deal | By Saul Hansell NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/technology-briefing-software-initial-offering-ends-first-day-higher.html | Technology Briefing  Software Initial Offering Ends First Day Higher | By Dow Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/technology-briefing-software-security-products-makers-to-merge.html | Technology Briefing  Software Security Products Makers To Merge | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/technology-briefing-telecommunications-us-toehold-for-japan-satellite-company.html | Technology Briefing  Telecommunications US Toehold For Japan Satellite Company | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/technology-lucent-seeks-1-billion-through-securities-sale.html | TECHNOLOGY Lucent Seeks 1 Billion Through Securities Sale | By Simon Romero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/technology-pricelinecom-posts-a-profit-on-sharp-increase-in-sales.html | TECHNOLOGY Pricelinecom Posts a Profit On Sharp Increase in Sales | By Saul Hansell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/the-boss-i-frown-on-distractions.html | THE BOSS I Frown on Distractions | By Brian Billick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/the-markets-stocks-bonds-mixed-data-on-economy-give-dow-an-early-rally.html | THE MARKETS STOCKS  BONDS Mixed Data on Economy Give Dow an Early Rally | By Sherri Day | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/the-media-business-advertising-addenda-accounts-502847.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/the-media-business-advertising-addenda-martha-stewart-spot-on-space-organizers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Martha Stewart Spot On Space Organizers | By Bernard Stamler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Bernard Stamler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/the-media-business-advertising-addenda-people-502855.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/two-camps-at-wto-said-to-be-a-bit-closer.html | Two Camps At WTO Said to Be A Bit Closer | By Elizabeth Olson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/businesss/world-business-briefing-asia-japan-losses-and-layoffs.html | World Business Briefing  Asia Japan Losses And Layoffs | By Miki Tanikawa NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | https://www.nytimes.com/2001/08/01/business/world-business-briefing-europe-britain-bat-profit-is-up.html | World Business Briefing  Europe Britain BAT Profit Is Up | By Suzanne Kapner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/business/world-business-briefing-europe-britain-news-consortium.html | World Business Briefing  Europe Britain News Consortium | By Suzanne Kapner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/business/world-business-briefing-europe-france-tire-maker-s-profit-slips.html | World Business Briefing  Europe France Tire Makers Profit Slips | By John Tagliabue NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/business/world-business-briefing-europe-france-unemployment-rises.html | World Business Briefing  Europe France Unemployment Rises | By John Tagliabue NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/25-and-under-for-the-fires-of-summer-a-soothing-sea-of-noodles.html | 25 AND UNDER For the Fires of Summer a Soothing Sea of Noodles | By Eric Asimov | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/a-creamy-confection-s-inner-ooh-la-la.html | A Creamy Confections Inner Ooh La La | By Dorie Greenspan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/a-master-chef-with-a-new-role.html | A Master Chef With a New Role | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/cool-mitts-washable-and-pliable.html | Cool Mitts Washable And Pliable | By Marianne Rohrlich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/food-stuff-a-melon-you-can-t-judge-by-its-peel.html | FOOD STUFF A Melon You Cant Judge by Its Peel | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/food-stuff-at-the-whitney-cake-imitates-art.html | FOOD STUFF At the Whitney Cake Imitates Art | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/food-stuff-double-duty-for-bean-counters.html | FOOD STUFF Double Duty for Bean Counters | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/food-stuff-refreshing-brew-tall-and-cool-floral-and-fruity.html | FOOD STUFF Refreshing Brew Tall and Cool Floral and Fruity | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/keeping-a-treasure-close-to-home.html | Keeping a Treasure Close to Home | By Rick Marin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/restaurants-soul-of-simplicity-in-an-american-bistro.html | RESTAURANTS Soul of Simplicity in an American Bistro | By William Grimes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/temptation-an-american-treat-inspired-by-sweden.html | TEMPTATION An American Treat Inspired by Sweden | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/test-kitchen-fresh-flavors-at-a-flick-of-the-wrist.html | TEST KITCHEN Fresh Flavors at a Flick of the Wrist | By Denise Landis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/the-chef-tom-colicchio.html | THE CHEF Tom Colicchio | By Tom Colicchio | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/the-minimalist-from-the-ocean-to-your-salad-bowl.html | THE MINIMALIST From the Ocean To Your Salad Bowl | By Mark Bittman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/dining/wine-talk-peel-a-merlot-find-a-coy-carmenere.html | WINE TALK Peel a Merlot Find a Coy Carmenere | By Frank J Prial | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/jobs/life-s-work-to-help-make-it-through-the-day-schedule-minivacations-as-needed.html | LIFES WORK To Help Make It Through the Day Schedule Minivacations as Needed | By Lisa Belkin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | https://www.nytimes.com/2001/08/01/jobs/spurned-new-hires-have-their-say.html | Spurned New Hires Have Their Say | By Laura Roe Stevens | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/11th-hour-agreement-spares-scofflaw-diplomats-from-tow-truck.html | 11thHour Agreement Spares Scofflaw Diplomats From Tow Truck | By Daniel J Wakin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/a-park-emerging-from-a-nightmare-a-new-spirit-rises-near-columbia.html | A Park Emerging From a Nightmare A New Spirit Rises Near Columbia | By Barbara Stewart | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/air-force-one-has-flown-but-clinton-s-still-celebrity-in-chief.html | Air Force One Has Flown but Clintons Still Celebrity in Chief | By Amy Waldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/ballot-wars-have-started-casualties-are-expected.html | Ballot Wars Have Started Casualties Are Expected | By Diane Cardwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/bloomberg-portrays-himself-as-a-leader-for-hard-times.html | Bloomberg Portrays Himself As a Leader for Hard Times | By Adam Nagourney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/boldface-names-503657.html | BOLDFACE NAMES | By James Barron | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/bulletin-board-a-plan-to-ease-principals-work.html | BULLETIN BOARD A Plan to Ease Principals Work | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/bulletin-board-architecture-dean-s-chair-goes-to-museum.html | BULLETIN BOARD Architecture Deans Chair Goes to Museum | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/bulletin-board-championing-education-without-commercials.html | BULLETIN BOARD Championing Education Without Commercials | By Kate Zernike | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/bulletin-board-developers-bid-on-three-school-board-buildings.html | BULLETIN BOARD Developers Bid on Three School Board Buildings | By Edward Wyatt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/bulletin-board-laughs-with-the-english-lessons.html | BULLETIN BOARD Laughs With the English Lessons | By Kate Zernike | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/bulletin-board-two-new-deans-at-yeshiva-university.html | BULLETIN BOARD Two New Deans at Yeshiva University | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/commercial-real-estate-for-brooklyn-a-high-courthouse.html | Commercial Real Estate For Brooklyn a High Courthouse | By Edwin McDowell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/details-emerge-on-a-budget-meant-to-hurt.html | Details Emerge On a Budget Meant to Hurt | By James C McKinley Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/embattled-community-center-loses-fight-against-eviction.html | Embattled Community Center Loses Fight Against Eviction | By Shaila K Dewan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/evaluation-team-imagines-new-york-city-as-host-of-the-2012-olympics.html | Evaluation Team Imagines New York City as Host of the 2012 Olympics | By Randy Kennedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/hevesi-faults-vallone-for-saying-he-d-cut-police-or-schools-before-parks.html | Hevesi Faults Vallone for Saying Hed Cut Police or Schools Before Parks | By Michael Cooper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/learning-to-teach-two-students-two-different-styles.html | Learning to Teach Two Students Two Different Styles | By Anemona Hartocollis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/lessons-food-for-thought-in-many-cases-no.html | LESSONS Food for Thought In Many Cases No | By Richard Rothstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/madagascar-dinosaur-discoverers-help-finance-a-village-school.html | Madagascar Dinosaur Discoverers Help Finance a Village School | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/mayor-s-arrest-hits-waterbury-harder-than-past-corruption.html | Mayors Arrest Hits Waterbury Harder Than Past Corruption | By Charlie Leduff and David M Herszenhorn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/metro-briefing-new-york-brooklyn-shooting-victim-dies.html | Metro Briefing  New York Brooklyn Shooting Victim Dies | By Thomas J Lueck NYT COMPILED BY STEVE STRUNSKY | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/metro-briefing-new-york-manhattan-internet-gambling-case.html | Metro Briefing  New York Manhattan Internet Gambling Case | By Benjamin Weiser NYT COMPILED BY STEVE STRUNSKY | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/metro-briefing-new-york-queens-police-seek-shooting-suspect.html | Metro Briefing  New York Queens Police Seek Shooting Suspect | By Richard Lezin Jones NYT COMPILED BY STEVE STRUNSKY | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/metro-business-briefing-prudential-voting-ends.html | Metro Business Briefing  Prudential Voting Ends | By Joseph B Treaster NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/metro-business-briefing-registercom-revenue-increases.html | Metro Business Briefing  Registercom Revenue Increases | By Jayson Blair NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/our-towns-a-boy-named-soup.html | Our Towns A Boy Named Soup | By Matthew Purdy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/pbs-channels-in-new-york-plan-merger.html | PBS Channels In New York Plan Merger | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/problems-with-e-zpass-on-turnpike-increase.html | Problems With EZPass on Turnpike Increase | By Robert Hanley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/public-lives-sexy-and-zany-nah-he-just-prints-the-stuff.html | PUBLIC LIVES Sexy and Zany Nah He Just Prints the Stuff | By Robin Finn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/small-town-reels-from-boy-s-mri-death.html | Small Town Reels From Boys MRI Death | By David W Chen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/use-of-shelters-by-families-sets-record-in-city.html | Use of Shelters By Families Sets Record in City | By Nina Bernstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/nyregion/whitman-to-issue-order-to-dredge-hudson-for-pcb-s.html | WHITMAN TO ISSUE ORDER TO DREDGE HUDSON FOR PCBS | By Kirk Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/a/a-mideast-partnership-can-still-work.html | A Mideast Partnership Can Still Work | By Yossi Beilin and Yasir Abed Rabbo | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/find-your-inner-wastrel.html | Find Your Inner Wastrel | By Ben Stein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/liberties-one-more-for-the-road.html | Liberties One More For The Road | By Maureen Dowd | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/reckonings-blessed-are-the-weak.html | Reckonings Blessed Are the Weak | By Paul Krugman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/opinion/the-low-cost-of-lowering-auto-emissions.html | The Low Cost of Lowering Auto Emissions | By Dianne Feinstein and Olympia Snowe | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/auto-racing-nascar-wants-stewart-to-shut-up-and-drive.html | AUTO RACING Nascar Wants Stewart to Shut Up and Drive | By Dave Caldwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/baseball-lilly-is-good-but-rangers-are-a-bit-better.html | BASEBALL Lilly Is Good But Rangers Are a Bit Better | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/baseball-red-sox-pick-up-urbina-and-the-expos-1-million.html | BASEBALL Red Sox Pick Up Urbina And the Expos 1 Million | By Murray Chass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/baseball-retooling-an-offense-begins-with-lawton.html | BASEBALL Retooling an Offense Begins With Lawton | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/baseball-there-are-some-new-faces-but-it-s-the-same-old-mets.html | BASEBALL There Are Some New Faces but Its the Same Old Mets | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/baseball-yankees-notebook-hitchcock-moves-in-as-keisler-moves-on.html | BASEBALL YANKEES NOTEBOOK Hitchcock Moves In As Keisler Moves On | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/harness-racing-from-snapping-shutter-to-snapping-the-reins.html | HARNESS RACING From Snapping Shutter To Snapping the Reins | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/outdoors-mountain-bikers-try-to-hold-their-own-on-the-trails.html | OUTDOORS Mountain Bikers Try to Hold Their Own on the Trails | By Grace Lichtenstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/plus-wnba-liberty-seeks-run-before-the-playoffs.html | PLUS WNBA Liberty Seeks Run Before the Playoffs | By Laura Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/pro-football-ellis-and-abraham-plan-to-stack-up-the-sacks.html | PRO FOOTBALL Ellis and Abraham Plan To Stack Up the Sacks | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/pro-football-flutie-happy-to-be-the-chargers-little-big-man.html | PRO FOOTBALL Flutie Happy to Be the Chargers Little Big Man | By Mike Freeman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/pro-football-giants-canadians-are-cultural-ambassadors.html | PRO FOOTBALL Giants Canadians Are Cultural Ambassadors | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/sports-of-the-times-a-rod-mets-are-going-nowhere.html | Sports of The Times ARod Mets Are Going Nowhere | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/sports/tv-sports-as-golfers-struggled-abc-struggled-too.html | TV SPORTS As Golfers Struggled ABC Struggled Too | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/theater/an-actor-and-actress-all-rolled-into-one.html | An Actor and Actress All Rolled Into One | By David Jay Lasky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/theater/arts-abroad-updated-shakespeare-at-the-opera-and-in-the-outback.html | ARTS ABROAD Updated Shakespeare at the Opera and in the Outback | By John Shaw | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/a-town-of-tents-and-civil-disobedience.html | A Town of Tents and Civil Disobedience | By David Gonzalez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/bush-endorses-panel-s-call-to-overhaul-election-system.html | Bush Endorses Panels Call to Overhaul Election System | By Katharine Q Seelye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/bushs-nominee-to-lead-fbi-seems-headed-for-confirmation.html | Bushs Nominee to Lead FBI Seems Headed for Confirmation | By David Johnston | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/gays-seeking-asylum-find-familiar-prejudices-in-u-s.html | Gays Seeking Asylum Find Familiar Prejudices in U S | By John Leland | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/gop-tries-to-counter-lack-of-support-among-women.html | GOP Tries to Counter Lack of Support Among Women | By Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/house-backs-ban-on-human-cloning-for-any-objective.html | HOUSE BACKS BAN ON HUMAN CLONING FOR ANY OBJECTIVE | By Sheryl Gay Stolberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/house-republicans-gather-support-for-alaska-drilling.html | House Republicans Gather Support for Alaska Drilling | By Lizette Alvarez and Joseph Kahn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/much-maligned-b-1-bomber-proves-hard-to-kill.html | MuchMaligned B1 Bomber Proves Hard to Kill | By James Dao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-midwest-illinois-race-for-governor.html | National Briefing  Midwest Illinois Race For Governor | By John W Fountain NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-new-england-massachusetts-bilingual-education-challenge.html | National Briefing  New England Massachusetts Bilingual Education Challenge | By Carey Goldberg NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-south-alabama-spending-questioned.html | National Briefing  South Alabama Spending Questioned | By Dana Beyerle NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-south-florida-harris-travel-reviewed.html | National Briefing  South Florida Harris Travel Reviewed | By Gary Fineout NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-washington-campaign-bill-maneuver.html | National Briefing  Washington Campaign Bill Maneuver | By Alison Mitchell NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-west-california-arms-trader-sentenced.html | National Briefing  West California Arms Trader Sentenced | By Barbara Whitaker NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/national-briefing-west-california-stock-ownership-questioned.html | National Briefing  West California Stock Ownership Questioned | By Todd S Purdum NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/negotiators-patients-rights-focus-ability-sue-for-harmful-decisions-care.html | Negotiators on Patients Rights Focus on Ability to Sue for Harmful Decisions on Care | By Robert Pear | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/rex-t-barber-pilot-who-downed-yamamoto-dies-at-84.html | Rex T Barber Pilot Who Downed Yamamoto Dies at 84 | By Richard Goldstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/rural-towns-turn-to-prisons-to-reignite-their-economies.html | Rural Towns Turn to Prisons To Reignite Their Economies | By Peter T Kilborn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/senate-rejects-gop-effort-to-limit-emergency-farm-aid.html | Senate Rejects GOP Effort To Limit Emergency Farm Aid | By Elizabeth Becker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/us/study-says-20-of-girls-reported-abuse-by-a-date.html | Study Says 20 of Girls Reported Abuse by a Date | By Erica Goode | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/austerity-plan-in-argentina-provokes-wide-protests.html | Austerity Plan In Argentina Provokes Wide Protests | By Clifford Krauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/bush-latin-america-nominations-reopen-wounds.html | Bush Latin America Nominations Reopen Wounds | By Christopher Marquis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/defense-panel-sees-abm-violations-as-arising-soon.html | Defense Panel Sees ABM Violations As Arising Soon | By James Dao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/francisco-da-costa-gomes-87-general-who-led-portugal.html | Francisco da Costa Gomes 87 General Who Led Portugal | By Simon Romero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/gop-delays-effort-to-give-bush-latitude-on-free-trade.html | GOP Delays Effort To Give Bush Latitude On Free Trade | By Alison Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/israeli-raid-kills-8-at-hamas-office-2-are-young-boys.html | ISRAELI RAID KILLS 8 AT HAMAS OFFICE 2 ARE YOUNG BOYS | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/koizumi-sees-election-victory-as-mandate.html | Koizumi Sees Election Victory as Mandate | By Stephanie Strom | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/prime-minister-offers-to-resign-sending-a-shock-wave-through-new-delhi.html | Prime Minister Offers to Resign Sending a Shock Wave Through New Delhi | By Barry Bearak | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/temirtau-journal-steel-company-buys-a-mill-gets-a-kazakh-town.html | Temirtau Journal Steel Company Buys a Mill Gets a Kazakh Town | By Douglas Frantz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/us-pushes-to-refocus-racism-conference.html | US Pushes to Refocus Racism Conference | By Neil A Lewis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/war-crimes-court-takes-it-easy-on-a-cooperative-bosnian-serb.html | War Crimes Court Takes It Easy On a Cooperative Bosnian Serb | By Marlise Simons | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-americas-canada-riots-after-election.html | World Briefing  Americas Canada Riots After Election | By Anthony Depalma NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-asia-hong-kong-scholar-s-future-uncertain.html | World Briefing  Asia Hong Kong Scholars Future Uncertain | By Mark Landler NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-asia-kurile-islands-south-korean-fishermen.html | World Briefing  Asia Kurile Islands South Korean Fishermen | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-europe-austria-payment-in-nazi-case.html | World Briefing  Europe Austria Payment In Nazi Case | By Victor Homola NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-europe-britain-farrakhan-ban-lifted.html | World Briefing  Europe Britain Farrakhan Ban Lifted | By Warren Hoge NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-europe-britain-lord-archer-s-move-blocked.html | World Briefing  Europe Britain Lord Archers Move Blocked | By Warren Hoge NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-europe-northern-ireland-proposals-for-ira.html | World Briefing  Europe Northern Ireland Proposals For IRA | By Warren Hoge NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-united-nations-investigation-of-videotape.html | World Briefing  United Nations Investigation Of Videotape | By Daniel B Schneider | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-united-nations-lebanon-peacekeeping-plan.html | World Briefing  United Nations Lebanon Peacekeeping Plan | By Daniel B Schneider NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-01 | https://www.nytimes.com/2001/08/01/world/world-briefing-united-nations-the-hague-american-advises-milosevic.html | World Briefing  United Nations The Hague American Advises Milosevic | By Marlise Simons NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/arts-abroad-argentina-fights-to-save-mural-by-mexican-painter.html | ARTS ABROAD Argentina Fights to Save Mural by Mexican Painter | By Clifford Krauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/bridge-a-surprising-early-deal-in-a-cosmopolitan-contest.html | BRIDGE A Surprising Early Deal In a Cosmopolitan Contest | By Alan Truscott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/critic-s-notebook-mozart-festival-opens-with-trusty-favorites-mostly.html | CRITIC'S NOTEBOOK Mozart Festival Opens With Trusty Favorites Mostly | By Anthony Tommasini | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/elizabeth-yates-95-author-of-noted-children-s-books.html | Elizabeth Yates 95 Author Of Noted Childrens Books | By Wolfgang Saxon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/jazz-review-telepathy-in-motion-for-sax-and-piano.html | JAZZ REVIEW Telepathy in Motion For Sax and Piano | By Ben Ratliff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/martin-stern-jr-84-architect-redefined-vegas-skyline.html | Martin Stern Jr 84 Architect Dies Redefined Vegas Skyline | By Douglas Martin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/pop-review-dragging-out-the-beast-in-the-rock-n-roll-beat.html | POP REVIEW Dragging Out the Beast In the Rock n Roll Beat | By Ann Powers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/arts/the-pop-life-crepe-hangers-of-teen-pop.html | THE POP LIFE Crepe Hangers Of Teen Pop | By Neil Strauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/books/books-of-the-times-turning-the-tables-on-a-groundbreaking-biographer.html | BOOKS OF THE TIMES Turning the Tables on a Groundbreaking Biographer | By Richard Eder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/books/the-glory-and-tragedy-of-a-pow-scorned.html | The Glory And Tragedy Of a POW Scorned | By Richard Bernstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/a-bold-gambler-ups-the-ante-despite-long-odds.html | A Bold Gambler Ups the Ante Despite Long Odds | By Andrew Ross Sorkin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/a-singapore-bank-apology-blames-goldman-sachs.html | A Singapore Bank Apology Blames Goldman Sachs | By Mark Landler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/air-canada-sets-pay-cuts-and-another-4000-layoffs.html | Air Canada Sets Pay Cuts And Another 4000 Layoffs | By Bernard Simon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/aremissoft-backer-says-he-lacks-information.html | AremisSoft Backer Says He Lacks Information | By Alex Berenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/bp-prevails-in-struggle-for-company-in-russia.html | BP Prevails In Struggle For Company In Russia | By Sabrina Tavernise | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/cigna-falls-short-of-estimates-oxford-to-cut-growth-forecast.html | Cigna Falls Short of Estimates Oxford to Cut Growth Forecast | By Milt Freudenheim | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/company-news-fraud-settlement-by-3-former-officials-of-max-internet.html | COMPANY NEWS FRAUD SETTLEMENT BY 3 FORMER OFFICIALS OF MAX INTERNET | By Floyd Norris NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/deloitte-parts-with-sec-over-audit-of-company.html | Deloitte Parts With SEC Over Audit Of Company | By Jonathan D Glater and Floyd Norris | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/domestic-auto-sales-fell-6-in-july.html | Domestic Auto Sales Fell 6 in July | By Danny Hakim | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/economic-scene-mainstream-can-t-won-t-recognize-some-basic-facts-about-world.html | Economic Scene The mainstream cant or wont recognize some basic facts about world poverty | By Jeff Madrick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/effectiveness-and-consistency-of-eeoc-are-questioned.html | Effectiveness and Consistency OF EEOC Are Questioned | By Reed Abelson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/in-lawsuit-agents-accuse-allstate-of-age-bias.html | In Lawsuit Agents Accuse Allstate of Age Bias | By Joseph B Treaster | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/market-place-drug-maker-is-set-to-ship-generic-prozac.html | Market Place Drug Maker Is Set to Ship Generic Prozac | By Melody Petersen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/media-business-advertising-cbs-hopes-new-slot-for-big-brother-2-soothes-sponsors.html | THE MEDIA BUSINESS ADVERTISING CBS hopes new slot for Big Brother 2 soothes sponsors | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/painewebber-s-longtime-chief-steps-aside.html | PaineWebbers Longtime Chief Steps Aside | By Kenneth N Gilpin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/parallels-in-problems-found-at-2-banks-10-years-apart.html | Parallels in Problems Found at 2 Banks 10 Years Apart | By David Barboza With Clifford J Levy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/phillips-group-shelves-plans-for-gas-pipeline-to-australia.html | Phillips Group Shelves Plans For Gas Pipeline to Australia | By Becky Gaylord | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/pricewaterhouse-consulting-is-planning-further-layoffs.html | Pricewaterhouse Consulting Is Planning Further Layoffs | By Jonathan D Glater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/technology-briefing-hardware-chip-makers-to-merge.html | Technology Briefing  Hardware Chip Makers To Merge | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/technology-briefing-internet-mp3com-loss-narrows-along-with-sales.html | Technology Briefing  Internet MP3Com Loss Narrows Along With Sales | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/technology-briefing-software-ibm-pact-lifts-peregrine-shares.html | Technology Briefing  Software IBM Pact Lifts Peregrine Shares | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/technology-briefing-telecommunications-2-giants-join-wireless-group-s-board.html | Technology Briefing  Telecommunications 2 Giants Join Wireless Groups Board | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/technology-ibm-making-a-commitment-to-next-phase-of-the-internet.html | TECHNOLOGY IBM Making A Commitment To Next Phase Of the Internet | By Steve Lohr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/technology-lucent-raises-1.75-billion-in-convertible-stock-offering.html | TECHNOLOGY Lucent Raises 175 Billion in Convertible Stock Offering | By Simon Romero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/the-markets-stocks-bonds-technology-rallies-as-semiconductor-shares-get-a-lift.html | THE MARKETS STOCKS  BONDS Technology Rallies as Semiconductor Shares Get a Lift | By Sherri Day | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/the-media-business-advertising-addenda-accounts-521620.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/the-media-business-advertising-addenda-arnold-will-handle-antismoking-effort.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnold Will Handle Antismoking Effort | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/the-power-of-roundup-a-weed-killer-is-a-block-for-monsanto-to-build-on.html | The Power of Roundup A Weed Killer Is a Block For Monsanto To Build On | By David Barboza | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/way-cleared-for-pepsico-to-acquire-quaker.html | Way Cleared for PepsiCo to Acquire Quaker | By Greg Winter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/world-business-briefing-asia-south-korea-exports-decline.html | World Business Briefing  Asia South Korea Exports Decline | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/world-business-briefing-australia-new-zealand-new-zealand-qantas-bid-backed.html | World Business Briefing  AustraliaNew Zealand New Zealand Qantas Bid Backed | By Becky Gaylord NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/world-business-briefing-europe-belgium-travel-acquisition.html | World Business Briefing  Europe Belgium Travel Acquisition | By Paul Meller NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/world-business-briefing-europe-britain-spinoff-income.html | World Business Briefing  Europe Britain Spinoff Income | By Suzanne Kapner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-02 | https://www.nytimes.com/2001/08/02/business/write-downs-hurt-deutsche-bank-profit.html | WriteDowns Hurt Deutsche Bank Profit | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/at-home-with-george-wein-art-life-and-all-that-jazz.html | AT HOME WITHGeorge Wein Art Life and All That Jazz | By John Leland | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/building-beauty-on-the-boundaries.html | Building Beauty On the Boundaries | By Bradford McKee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/currents-antiques-under-one-roof-a-time-honored-meeting.html | CURRENTS ANTIQUES Under One Roof a TimeHonored Meeting | By Marianne Rohrlich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/currents-appliances-an-outdoor-fan-to-rustle-up-a-breeze-or-send-bugs-flying.html | CURRENTS APPLIANCES An Outdoor Fan to Rustle Up A Breeze or Send Bugs Flying | By Timothy Jack Ward | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/currents-billboards-up-minute-sign-for-company-business.html | CURRENTS BILLBOARDS An UptotheMinute Sign for a Company in the Business of News | By Timothy Jack Ward | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| | https://www.nytimes.com/2001/08/02/garden/currents-furniture-simple-if-much-decorated-chairs-from-a-distinguished-designer.html | CURRENTS FURNITURE Simple If Much Decorated Chairs From a Distinguished Designer | By Melissa Feldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/currents-textiles-old-fashioned-cotton-rugs-to-cover-all-and-carry-all-too.html | CURRENTS TEXTILES OldFashioned Cotton Rugs To Cover All and Carry All Too | By Marianne Rohrlich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/currents-who-knew-for-the-dorm-bed-linens-of-a-less-expensive-stripe.html | CURRENTS WHO KNEW For the Dorm Bed Linens Of a Less Expensive Stripe | By Marianne Rohrlich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/personal-shopper-the-comforts-of-home-on-the-road.html | PERSONAL SHOPPER The Comforts Of Home On the Road | By Marianne Rohrlich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/the-house-of-tomorrow-now-a-retro-trophy.html | The House of Tomorrow Now a Retro Trophy | By Sam Hooper Samuels | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/garden/turf-trading-sweat-for-shares.html | TURF Trading Sweat for Shares | By Tracie Rozhon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/movies/black-film-festival-aims-for-more-universal-image-showcase-for-new-movies-that.html | A Black Film Festival Aims For a More Universal Image Showcase for New Movies That Avoid Stereotyped Heroes | By Dinitia Smith | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/agency-hired-to-catch-e-zpass-scofflaws.html | Agency Hired to Catch EZPass Scofflaws | By Maria Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/an-old-river-town-debates-modern-change.html | An Old River Town Debates Modern Change | By David W Chen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/as-whitman-deliberated-plan-the-pressures-mounted.html | As Whitman Deliberated Plan the Pressures Mounted | By Katharine Q Seelye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/bias-led-to-attack-on-mexicans-prosecutor-says-as-trial-opens.html | Bias Led to Attack on Mexicans Prosecutor Says as Trial Opens | By Elissa Gootman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/black-couple-beaten-in-bed-attack-is-called-a-hate-crime.html | Black Couple Beaten in Bed Attack Is Called a Hate Crime | By Iver Peterson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/boldface-names-519065.html | BOLDFACE NAMES | By James Barron | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/contentious-details-await-epa-cleanup-plan-for-hudson.html | Contentious Details Await EPA Cleanup Plan for Hudson | By Kirk Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/ex-teacher-denies-charges-she-had-sex-with-students.html | ExTeacher Denies Charges She Had Sex With Students | By Winnie Hu | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/facing-huge-crowd-on-ballots-election-board-seeks-18-million.html | Facing Huge Crowd on Ballots Election Board Seeks 18 Million | By Dexter Filkins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/four-people-including-a-child-are-rescued-from-high-waves.html | Four People Including a Child Are Rescued From High Waves | By Thomas J Lueck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/green-stakes-out-positions-starkly-contrasting-giuliani-s.html | Green Stakes Out Positions Starkly Contrasting Giulianis | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/gun-arrests-increase-in-city-as-shootings-fall-police-say.html | Gun Arrests Increase in City As Shootings Fall Police Say | By Richard Lezin Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/hudson-debate-goes-on-despite-epa-decision.html | Hudson Debate Goes On Despite EPA Decision | By Randal C Archibold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/judge-bars-statements-made-in-aa.html | Judge Bars Statements Made in AA | By Daniel J Wakin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-briefing-new-york-manhattan-arrest-in-grand-jury-leak.html | Metro Briefing  New York Manhattan Arrest In Grand Jury Leak | By William K Rashbaum NYT COMPILED BY STEVE STRUNSKY | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-briefing-new-york-manhattan-death-in-grubman-family.html | Metro Briefing  New York Manhattan Death In Grubman Family | By James Barron NYT COMPILED BY STEVE STRUNSKY | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-briefing-new-york-queens-arrest-in-january-rape.html | Metro Briefing  New York Queens Arrest In January Rape | By Daniel J Wakin NYT COMPILED BY STEVE STRUNSKY | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-business-briefing-real-estate-web-site.html | Metro Business Briefing  Real Estate Web Site | By Jayson Blair NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-business-briefing-two-newspapers-sold.html | Metro Business Briefing  Two Newspapers Sold | By Jayson Blair NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/metro-matters-take-a-stroll-in-the-park-on-a-budget.html | Metro Matters Take a Stroll In the Park On a Budget | By Joyce Purnick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/police-museum-bids-for-status-and-funding-in-elite-group.html | Police Museum Bids for Status And Funding In Elite Group | By Shaila K Dewan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/political-radio-station-gives-way-to-espn.html | Political Radio Station Gives Way to ESPN | By Jayson Blair | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/public-lives-developer-looks-beyond-the-buildings-of-harlem.html | PUBLIC LIVES Developer Looks Beyond the Buildings of Harlem | By Lynda Richardson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/swelling-shelters.html | Swelling Shelters | By Nina Bernstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/the-ad-campaign-ferrer-accents-message-with-appeals-to-different-audiences.html | THE AD CAMPAIGN Ferrer Accents Message With Appeals to Different Audiences | By Dexter Filkins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/val-kill-legacy-that-lives-empathy-teaching-leadership-it-was-practiced-eleanor.html | At ValKill A Legacy That Lives In Empathy Teaching Leadership As It Was Practiced By Eleanor Roosevelt | By Glenn Collins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-02 | https://www.nytimes.com/2001/08/02/nyregion/vallone-asks-superintendents-to-help-cut-board-s-costs.html | Vallone Asks Superintendents To Help Cut Boards Costs | By Edward Wyatt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/editorial-observer-the-rise-and-violent-fall-of-patrice-lumumba.html | Editorial Observer The Rise and Violent Fall of Patrice Lumumba | By Bill Berkeley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/harlem-s-visible-man.html | Harlems Visible Man | By David Levering Lewis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/in-america-texas-travesty.html | In America Texas Travesty | By Bob Herbert | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/opinion/painting-pyongyang-into-a-corner.html | Painting Pyongyang Into a Corner | By Selig S Harrison | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/baseball-chen-has-good-start-offense-a-record-finish.html | BASEBALL Chen Has Good Start Offense a Record Finish | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/baseball-hitchcock-wins-but-rivera-adds-the-sheen.html | BASEBALL Hitchcock Wins but Rivera Adds the Sheen | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/baseball-mets-notebook-lawton-enjoying-role-around-top-of-lineup.html | BASEBALL METS NOTEBOOK Lawton Enjoying Role Around Top of Lineup | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/baseball-yankees-notebook-armstrong-and-torre-on-like-path.html | BASEBALL YANKEES NOTEBOOK Armstrong And Torre On Like Path | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/football-former-players-recall-few-heat-incidents.html | FOOTBALL Former Players Recall Few Heat Incidents | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/horse-racing-last-place-but-all-is-not-lost.html | HORSE RACING Last Place but All Is Not Lost | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/lacrosse-wall-street-lunch-crowd-gets-taste-of-new-league.html | LACROSSE Wall Street Lunch Crowd Gets Taste of New League | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/plus-sports-business-reebok-signs-deal-with-nba.html | PLUS SPORTS BUSINESS Reebok Signs Deal With NBA | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-basketball-bench-proves-the-tonic-for-whitmore.html | PRO BASKETBALL Bench Proves the Tonic for Whitmore | By Laura Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-basketball-carter-agrees-to-contract-olajuwon-to-join-raptors.html | PRO BASKETBALL Carter Agrees to Contract Olajuwon to Join Raptors | By Chris Broussard | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-football-ferguson-s-injury-disrupts-jets-plans.html | PRO FOOTBALL Fergusons Injury Disrupts Jets Plans | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-football-giants-garnes-sprains-his-right-ankle.html | PRO FOOTBALL Giants Garnes Sprains His Right Ankle | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-football-hatchette-can-t-focus-after-loss-of-a-friend.html | PRO FOOTBALL Hatchette Cant Focus After Loss of a Friend | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-football-heat-kills-a-pro-football-player-nfl-orders-a-training-review.html | PRO FOOTBALL Heat Kills a Pro Football Player NFL Orders a Training Review | By Thomas George | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-football-players-shake-their-heads-in-recognition-and-then-pray.html | PRO FOOTBALL Players Shake Their Heads in Recognition and Then Pray | By Bill Pennington With Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/pro-football-young-and-old-are-at-greatest-risk.html | PRO FOOTBALL Young and Old Are at Greatest Risk | By Kenneth Chang | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/sports-of-the-times-culture-of-extremes-and-extreme-heat-collide.html | Sports of The Times Culture of Extremes and Extreme Heat Collide | By Harvey Araton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/sports/track-and-field-gebrselassie-is-back-after-surgery.html | TRACK AND FIELD Gebrselassie Is Back After Surgery | By Christopher Clarey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/a-scientist-s-art-computer-fiction.html | A Scientists Art Computer Fiction | By Katie Hafner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/game-theory-sometimes-it-s-better-to-just-stop-playing.html | GAME THEORY Sometimes Its Better To Just Stop Playing | By Charles Herold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/how-it-works-tweaking-technology-to-stay-ahead-of-the-film-pirates.html | HOW IT WORKS Tweaking Technology to Stay Ahead of the Film Pirates | By Matt Lake | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/news-watch-connecting-visor-users-to-sprint-network.html | NEWS WATCH Connecting Visor Users To Sprint Network | By J D Biersdorfer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/news-watch-enhanced-version-of-mp3-is-a-case-of-less-being-more.html | NEWS WATCH Enhanced Version of MP3 Is a Case of Less Being More | By Catherine Greenman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/news-watch-gateway-heads-for-campus-with-a-new-notebook.html | NEWS WATCH Gateway Heads for Campus With a New Notebook | By Joe Hutsko | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/news-watch-paddling-into-the-past-to-revel-in-craftsmanship.html | NEWS WATCH Paddling Into the Past to Revel in Craftsmanship | By Shelly Freierman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/news-watch-sharing-vacation-photos-with-a-click-of-the-mouse.html | NEWS WATCH Sharing Vacation Photos With a Click of the Mouse | By J D Biersdorfer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/news-watch-the-latest-in-leisure-wear-for-hand-held-organizers.html | NEWS WATCH The Latest in Leisure Wear For HandHeld Organizers | By Shelly Freierman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/online-shopper-feeling-restless-at-macy-s-parade.html | ONLINE SHOPPER Feeling Restless At Macys Parade | By Michelle Slatalla | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/phone-firms-seek-more-time-on-911-locator.html | Phone Firms Seek More Time on 911 Locator | By David F Gallagher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/q-a-505668.html | Q  A | By J D Biersdorfer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/robot-competitors-meet-on-a-soccer-field-of-dreams.html | Robot Competitors Meet on a Soccer Field of Dreams | By Jeffrey Selingo | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/screen-grab-online-maps-that-offer-journeys-to-the-past.html | SCREEN GRAB Online Maps That Offer Journeys to the Past | By Michael Pollak | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/state-of-the-art-matching-the-battery-to-the-task.html | STATE OF THE ART Matching The Battery To the Task | By David Pogue | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/talk-is-cheap-but-is-it-disposable.html | Talk Is Cheap But Is It Disposable | By Sarah Milstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/technology/what-s-next-in-the-airport-fast-lane-with-your-eyes-as-a-passport.html | WHATS NEXT IN the Airport Fast Lane With Your Eyes as a Passport | By Catherine Greenman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/band-of-nevada-ranchers-clashes-with-government-on-cattle-grazing-fees.html | Band of Nevada Ranchers Clashes With Government on Cattle Grazing Fees | By Sam Howe Verhovek | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/bioethicists-find-themselves-the-ones-being-scrutinized.html | Bioethicists Find Themselves the Ones Being Scrutinized | By Sheryl Gay Stolberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-02 | https://www.nytimes.com/2001/08/02/blacks-hit-by-housing-costs-leave-san-francisco-behind.html | Blacks Hit by Housing Costs Leave San Francisco Behind | By Evelyn Nieves | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/bush-promotes-education-and-in-a-calculated-forum.html | Bush Promotes Education And in a Calculated Forum | By Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/bushs-energy-bill-is-passed-in-house-in-a-gop-triumph.html | BUSHS ENERGY BILL IS PASSED IN HOUSE IN A GOP TRIUMPH | By Lizette Alvarez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/daschle-is-uncomfortable-with-cloning.html | Daschle Is Uncomfortable With Cloning | By Alison Mitchell and Sheryl Gay Stolberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/deal-is-reached-on-a-bill-to-set-patients-rights.html | Deal Is Reached On a Bill to Set Patients Rights | By Robert Pear | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/debate-on-expanding-o-hare-airport-moves-to-house-panel.html | Debate on Expanding OHare Airport Moves to House Panel | By Matthew L Wald | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/florida-gives-computers-in-november-election-to-news-groups-for-inspection.html | Florida Gives Computers in November Election to News Groups for Inspection | By Dana Canedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/house-panel-forbids-closing-of-firing-range-on-vieques.html | House Panel Forbids Closing Of Firing Range on Vieques | By James Dao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/life-is-wonderful-for-the-man-with-a-self-contained-artificial-heart.html | Life Is Wonderful for the Man With a SelfContained Artificial Heart | By Lawrence K Altman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/national-briefing-mid-atlantic-maryland-helicopter-crashes-at-airport.html | National Briefing  MidAtlantic Maryland Helicopter Crashes At Airport | By Francis X Clines NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/national-briefing-midwest-illinois-kennedy-nephew-declines-to-run.html | National Briefing  Midwest Illinois Kennedy Nephew Declines To Run | By John W Fountain NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/national-briefing-midwest-ohio-splash-may-have-caused-explosion.html | National Briefing  Midwest Ohio Splash May Have Caused Explosion | By Francis X Clines NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/national-briefing-south-georgia-strip-club-trial-may-end-in-plea-deal.html | National Briefing  South Georgia StripClub Trial May End In Plea Deal | By Kevin Sack NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/national-briefing-washington-bush-picks-thurmond-s-son-as-prosecutor.html | National Briefing  Washington Bush Picks Thurmonds Son As Prosecutor | By David Johnston NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/national-briefing-washington-government-helps-finance-dna-tests.html | National Briefing  Washington Government Helps Finance DNA Tests | By David Johnston NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/nebraska-is-said-to-use-death-penalty-unequally.html | Nebraska Is Said to Use Death Penalty Unequally | By Pam Belluck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/police-arrest-man-in-killings-and-carjackings-in-3-states.html | Police Arrest Man in Killings And Carjackings in 3 States | By Fox Butterfield | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/us/study-says-surgery-tops-drugs-in-epilepsy.html | Study Says Surgery Tops Drugs In Epilepsy | By Sandra Blakeslee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/britain-and-ireland-present-final-ulster-rescue-plan.html | Britain and Ireland Present Final Ulster Rescue Plan | By Warren Hoge | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/ethiopia-s-rock-of-ages-balm-of-the-faithful.html | Ethiopias Rock of Ages Balm of the Faithful | By Norimitsu Onishi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/experts-on-mexican-trucking-say-safety-issue-is-misleading.html | Experts on Mexican Trucking Say Safety Issue Is Misleading | By Tim Weiner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/israel-defends-missile-attack-that-killed-8.html | Israel Defends Missile Attack That Killed 8 | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/landslides-and-floods-take-a-toll-in-indonesia.html | Landslides And Floods Take a Toll In Indonesia | By Seth Mydans | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/omsk-journal-in-which-we-learn-how-to-hide-a-head-of-state.html | Omsk Journal In Which We Learn How to Hide a Head of State | By Michael Wines | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/one-less-thorn-perhaps-in-peace-negotiations-in-macedonia.html | One Less Thorn Perhaps in Peace Negotiations in Macedonia | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/senate-approves-limits-on-mexican-truckers.html | Senate Approves Limits on Mexican Truckers | By Philip Shenon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/senate-committee-united-in-seeking-bush-action-on-emissions.html | Senate Committee United in Seeking Bush Action on Emissions | By David E Rosenbaum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/verdict-is-due-today-in-major-trial-on-war-crimes-in-bosnia.html | Verdict Is Due Today in Major Trial on War Crimes in Bosnia | By Marlise Simons | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-africa-nigeria-space-plans.html | World Briefing  Africa Nigeria Space Plans | By Norimitsu Onishi NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-asia-afghanistan-monitoring-the-taliban.html | World Briefing  Asia Afghanistan Monitoring The Taliban | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-asia-india-prime-minister-to-stay.html | World Briefing  Asia India Prime Minister To Stay | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-asia-kyrgyzstan-border-attacks.html | World Briefing  Asia Kyrgyzstan Border Attacks | By Douglas Frantz NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-asia-nepal-10-villages-inundated.html | World Briefing  Asia Nepal 10 Villages Inundated | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-asia-south-korea-intelligence-agent-fired.html | World Briefing  Asia South Korea Intelligence Agent Fired | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-europe-britain-queen-mother-in-hospital.html | World Briefing  Europe Britain Queen Mother In Hospital | By Warren Hoge NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-europe-germany-another-round-of-water.html | World Briefing  Europe Germany Another Round   Of Water | By Victor Homola | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-europe-italy-debate-over-g-8-meeting.html | World Briefing  Europe Italy Debate Over G8 Meeting | By Marina Harss NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-europe-italy-debate-over-g8-meeting.html | World Briefing  Europe Italy Debate Over G8 Meeting | By Marina Harssome NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-the-americas-argentina-british-leader-visits.html | World Briefing  The Americas Argentina British Leader Visits | By Clifford Krauss NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-02 | https://www.nytimes.com/2001/08/02/world/world-briefing-the-world-population-forecast.html | World Briefing  The World Population Forecast | By Andrew C Revkin NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/antiques-a-jewish-treasure-stays-in-israel.html | ANTIQUES A Jewish Treasure Stays in Israel | By Wendy Moonan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-in-review-all-american.html | ART IN REVIEW All American | By Holland Cotter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-in-review-herbert-list-the-retrospective.html | ART IN REVIEW Herbert List  The Retrospective | By Ken Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-in-review-red-grooms-selections-from-the-graphic-work.html | ART IN REVIEW Red Grooms  Selections From the Graphic Work | By Ken Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-in-review-up-on-the-roof-the-culture-of-new-york-city-rooftops.html | ART IN REVIEW Up on the Roof  The Culture of New York City Rooftops | By Grace Glueck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-in-review-we-set-off-in-high-spirits.html | ART IN REVIEW We Set Off in High Spirits | By Holland Cotter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-review-becoming-immersed-in-japan-s-wired-pop-culture.html | ART IN REVIEW Becoming Immersed in Japans Wired Pop Culture | By Holland Cotter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-review-corky-lee-not-menu-asian-pacific-islander-roots-american-reality.html | ART IN REVIEW Corky Lee  Not on the Menu From Asian Pacific Islander Roots to American Reality | By Holland Cotter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-review-konrad-cramer-experimental-photography-1930-s-40-s-50-s.html | ART IN REVIEW Konrad Cramer  Experimental Photography From the 1930s 40s and 50s | By Grace Glueck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/art-review-the-impressionists-at-work-with-all-deliberate-speed.html | ART REVIEW The Impressionists at Work With All Deliberate Speed | By Ken Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/in-the-studio-with-rineke-dijkstra-an-artist-exploring-an-enlisted-man-s-look.html | IN THE STUDIO WITH RINEKE DIJKSTRA An Artist Exploring An Enlisted Mans Look | By Michael Kimmelman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/inside-art-garden-variety-sculpture.html | INSIDE ART Garden Variety Sculpture | By Carol Vogel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/italo-scanga-69-an-artist-inspired-by-found-objects.html | Italo Scanga 69 an Artist Inspired by Found Objects | By Holland Cotter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/lillian-kiesler-91-artist-and-art-patron.html | Lillian Kiesler 91 Artist and Art Patron | By Holland Cotter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/arts/weekend-excursion-rochester-still-a-cradle-of-invention.html | WEEKEND EXCURSION Rochester Still a Cradle Of Invention | By David Cay Johnston | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/automobiles/autos-on-fridaycollecting-to-love-honor-cherish-and-drive-every.html | AUTOS ON FRIDAYCollecting To Love Honor Cherish and Drive Every Day | By George P Blumberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/books/books-of-the-times-lumumba-the-african-castro-or-a-dazzling-ray-of-hope.html | BOOKS OF THE TIMES Lumumba the African Castro or a Dazzling Ray of Hope | By Richard Bernstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/books/poul-anderson-science-fiction-novelist-dies-at-74.html | Poul Anderson Science Fiction Novelist Dies at 74 | By Douglas Martin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/bank-of-england-unexpectedly-cuts-benchmark-rate.html | Bank of England Unexpectedly Cuts Benchmark Rate | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/dressing-for-2-buying-for-1-retailers-vie-for-more-fashion-conscious-moms-to-be.html | Dressing for 2 Buying for 1 Retailers Vie for More FashionConscious MomstoBe | By Laura M Holson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/fear-no-evil-analyzing-stocks-with-rose-colored-shades.html | Fear No Evil Analyzing Stocks With RoseColored Shades | By Floyd Norris | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/gm-hires-developer-of-some-chrysler-hits.html | GM Hires Developer of Some Chrysler Hits | By Danny Hakim | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/investors-see-some-missteps-by-suntrust.html | Investors See Some Missteps By SunTrust | By Riva D Atlas | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/liability-insurers-pushing-companies-to-share-risks.html | Liability Insurers Pushing Companies to Share Risks | By Jonathan D Glater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/media-business-advertising-public-service-ads-had-record-year-2000-ad-council.html | THE MEDIA BUSINESS ADVERTISING Public service ads had a record year in 2000 and the ad council has high hopes about 2001 | By Allison Fass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/technology-briefing-hardware-slide-in-chip-sales-continues.html | Technology Briefing  Hardware Slide In Chip Sales Continues | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/technology-briefing-hardware-teradyne-and-genrad-to-merge.html | Technology Briefing  Hardware Teradyne and Genrad To Merge | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/technology-briefing-internet-coming-soon-dot-name-addresses.html | Technology Briefing  Internet Coming Soon DotName Addresses | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/technology-briefing-internet-satellite-tv-service-adds-internet.html | Technology Briefing  Internet Satellite TV Service Adds Internet | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/technology-court-again-rebuffs-microsoft-on-bundling-of-its-software.html | TECHNOLOGY Court Again Rebuffs Microsoft On Bundling of Its Software | By Steve Lohr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/the-conspicuous-hole-in-japan-overhaul-effort.html | The Conspicuous Hole In Japan Overhaul Effort | By Stephanie Strom | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/the-media-business-advertising-addenda-agency-layoffs-and-a-closing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Layoffs And a Closing | By Allison Fass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/the-media-business-advertising-addenda-interpublic-buys-devries-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Buys DeVries Agency | By Allison Fass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/the-media-business-advertising-addenda-stop-and-shop-selects-6-semifinalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Stop and Shop Selects 6 Semifinalists | By Allison Fass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/the-media-business-cost-cutting-helps-disney-exceed-earnings-forecast.html | THE MEDIA BUSINESS CostCutting Helps Disney Exceed Earnings Forecast | By Seth Schiesel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/world-business-briefing-asia-india-murdoch-buys-portal.html | World Business Briefing  Asia India Murdoch Buys Portal | By Saritha Rai NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/business/world-business-briefing-europe-france-bank-profit-falls.html | World Business Briefing  Europe France Bank Profit Falls | By John Tagliabue NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/at-the-movies-warily-awaiting-the-numbers.html | AT THE MOVIES Warily Awaiting The Numbers | By Rick Lyman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/ballet-review-shades-of-the-kirov-but-not-cecil-b-demille.html | BALLET REVIEW Shades of the Kirov but Not Cecil B DeMille | By Anna Kisselgoff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/critic-s-notebook-aching-heart-of-darkness.html | CRITICS NOTEBOOK Aching Heart Of Darkness | By A O Scott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/film-in-review-cure.html | Film in Review Cure | By A O Scott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/film-in-review-thomas-in-love.html | Film in Review Thomas in Love | By Dave Kehr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/film-in-review-under-the-sun.html | Film in Review Under the Sun | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/film-review-making-fun-with-feet-and-tongue.html | FILM REVIEW Making Fun With Feet and Tongue | By A O Scott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/film-review-pygmalion-for-another-fair-lady.html | FILM REVIEW Pygmalion for Another Fair Lady | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/film-review-the-item-you-ordered-may-be-sneaky.html | FILM REVIEW The Item You Ordered May Be Sneaky | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/film-review-trying-to-atone-for-a-sin-despite-a-memory-void.html | FILM REVIEW Trying to Atone for a Sin Despite a Memory Void | By Dave Kehr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/home-video-programming-the-housewives.html | HOME VIDEO Programming The Housewives | By Peter M Nichols | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/taking-the-children-a-missing-boy-on-an-island-tyrannized-by-dinosaurs.html | TAKING THE CHILDREN A Missing Boy on an Island Tyrannized by Dinosaurs | By Peter M Nichols | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/theater-review-subtlety-plays-the-wallflower-at-an-orgy-of-verbal-slapstick.html | THEATER REVIEW Subtlety Plays the Wallflower At an Orgy of Verbal Slapstick | By Neil Genzlinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/theater-review-the-eternal-ingenue-conducts-a-tour-of-her-life.html | THEATER REVIEW The Eternal Ingnue Conducts a Tour of Her Life | By Ben Brantley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/tv-weekend-the-46-year-pursuit-of-a-restless-soul.html | TV WEEKEND The 46Year Pursuit of a Restless Soul | By Julie Salamon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/movies/watching-movies-with-woody-allen-coming-back-to-shane.html | WATCHING MOVIES WITH WOODY ALLEN Coming Back To Shane | By Rick Lyman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/2-candidates-for-comptroller-had-warnings-of-overruns.html | 2 Candidates For Comptroller Had Warnings Of Overruns | By Edward Wyatt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/aol-time-warner-reverses-itself-on-cable-shift-after-pressure-by-nbc.html | AOL Time Warner Reverses Itself on Cable Shift After Pressure by NBC | By Jayson Blair | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/bloomberg-ads-on-daily-commute.html | Bloomberg Ads On Daily Commute | By Dexter Filkins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/boldface-names-535516.html | BOLDFACE NAMES | By James Barron | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/couple-are-stabbed-to-death-in-their-bronx-apartment.html | Couple Are Stabbed to Death in Their Bronx Apartment | By Amy Waldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/critic-s-notebook-with-his-head-scenically-in-the-clouds-church-became-a-star.html | Critics Notebook With His Head Scenically in the Clouds Church Became a Star | By Holland Cotter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/defiant-legislators-proceed-on-budget-spurned-by-pataki.html | Defiant Legislators Proceed on Budget Spurned by Pataki | By James C McKinley Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/giuliani-s-panel-on-decency-focuses-on-finances-instead.html | Giulianis Panel on Decency Focuses on Finances Instead | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/hate-motives-are-argued-in-beating-of-mexicans.html | Hate Motives Are Argued In Beating Of Mexicans | By Elissa Gootman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/hike-history-with-nature-guide-class-session-cliff-catskills.html | A Hike to History With Nature as a Guide Class Is in Session on a Cliff in the Catskills | By Kirk Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/horse-parlors-will-get-ritzy-under-a-city-plan-to-sell-them.html | Horse Parlors Will Get Ritzy Under a City Plan to Sell Them | By Eric Lipton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/lesbian-allowed-to-add-companion-s-name.html | Lesbian Allowed to Add Companions Name | By Robert Hanley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/livery-cab-driver-hurt-in-brooklyn-shooting.html | LiveryCab Driver Hurt in Brooklyn Shooting | By Richard Lezin Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/man-charged-in-3-killings-above-deli.html | Man Charged In 3 Killings Above Deli | By Katherine E Finkelstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-jersey-trenton-domestic-violence-fund-created.html | Metro Briefing  New Jersey Trenton Domestic Violence Fund Created | By Robert Hanley NYT COMPILED BY STEVE STRUNSKY | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-york-brooklyn-officials-seek-ferry-resumption.html | Metro Briefing  New York Brooklyn Officials Seek Ferry Resumption | By Rebecca OBrien NYT COMPILED BY STEVE STRUNSKY | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-york-manhattan-hearing-for-health-bill.html | Metro Briefing  New York Manhattan Hearing For Health Bill | By Yilu Zhao NYT COMPILED BY STEVE STRUNSKY | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-york-manhattan-hevesi-and-louima-to-campaign.html | Metro Briefing  New York Manhattan Hevesi And Louima To Campaign | By Michael Cooper NYT COMPILED BY STEVE STRUNSKY | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-york-manhattan-safir-s-security-is-cut.html | Metro Briefing  New York Manhattan Safirs Security Is Cut | By Thomas J Lueck NYT COMPILED BY STEVE STRUNSKY | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-york-queens-housekeeper-charged-with-theft.html | Metro Briefing  New York Queens Housekeeper Charged With Theft | By Hope Reeves NYT COMPILED BY STEVE STRUNSKY | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-york-queens-la-guardia-flight-lottery-continues.html | Metro Briefing  New York Queens La Guardia Flight Lottery Continues | By Susan Saulny NYT COMPILED BY STEVE STRUNSKY | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-briefing-new-york-white-plains-jury-begins-deliberations.html | Metro Briefing  New York White Plains Jury Begins Deliberations | By Winnie Hu NYT COMPILED BY STEVE STRUNSKY | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-business-briefing-a-landmark-reopens.html | Metro Business Briefing  A Landmark Reopens | By Susan Saulny NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/metro-business-briefing-discrimination-claimed.html | Metro Business Briefing  Discrimination Claimed | By Alan Feuer NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/nassau-gop-figure-is-charged-with-faking-tale-of-kidnapping.html | Nassau GOP Figure Is Charged With Faking Tale of Kidnapping | By Al Baker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/of-off-ribbed-new-jersey-poll-finds-a-neutral-opinion.html | Of OffRibbed New Jersey Poll Finds a Neutral Opinion | By Maria Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/panel-rejects-use-of-20000-for-badillo-matching-funds.html | Panel Rejects Use of 20000 For Badillo Matching Funds | By Mirta Ojito | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/public-lives-from-a-team-player-subway-trains-of-the-future.html | PUBLIC LIVES From a Team Player Subway Trains of the Future | By Chris Hedges | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/residential-real-estate-356-units-under-new-city-bond-plan.html | Residential Real Estate 356 Units Under New City Bond Plan | By Sana Siwolop | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/state-finance-turns-personal.html | State Finance Turns Personal | BY RICHARD PREZPEA | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/subway-train-drags-girl-20-feet-injuring-her.html | Subway Train Drags Girl 20 Feet Injuring Her | By Susan Saulny | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/tempers-seem-to-be-growing-shorter-in-many-jury-rooms.html | Tempers Seem to Be Growing Shorter in Many Jury Rooms | By Katherine E Finkelstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/nyregion/vallone-s-education-vision-foresees-state-bounty.html | Vallones Education Vision Foresees State Bounty | By Abby Goodnough | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/a-cloudy-future-for-policing.html | A Cloudy Future for Policing | By William J Bratton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/foreign-affairs-the-lexus-and-the-shamrock.html | Foreign Affairs The Lexus And the Shamrock | By Thomas L Friedman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/opart.html | OpArt | By Graham Roumieu | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/rapping-at-the-senates-door.html | Rapping at the Senates Door | By Russell Simmons | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/opinion/the-dangers-of-voting-outside-the-booth.html | The Dangers of Voting Outside the Booth | By Norman J Ornstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/baseball-astros-put-another-loss-in-riggan-s-notebook.html | BASEBALL Astros Put Another Loss In Riggans Notebook | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/baseball-it-s-a-bad-day-for-mussina-and-the-yanks.html | BASEBALL Its a Bad Day For Mussina And the Yanks | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/baseball-reason-to-believe-garciaparra-is-back.html | BASEBALL Reason to Believe Garciaparra Is Back | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/baseball-yankees-notebook-as-justice-returns-brosius-goes-on-dl.html | BASEBALL YANKEES NOTEBOOK As Justice Returns Brosius Goes on DL | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/cycling-armstrong-makes-the-rounds-on-a-victory-tour.html | CYCLING Armstrong Makes the Rounds on a Victory Tour | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/dan-towler-73-all-pro-back-who-studied-for-the-ministry.html | Dan Towler 73 AllPro Back Who Studied for the Ministry | By Richard Goldstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/horse-racing-baffert-feeling-the-pressure-of-big-races-once-again.html | HORSE RACING Baffert Feeling The Pressure Of Big Races Once Again | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/plus-pro-basketball-the-nets-expect-to-sign-macculloch.html | PLUS PRO BASKETBALL The Nets Expect To Sign MacCulloch | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/pro-basketball-just-try-kicking-sand-in-camby-s-face-now.html | PRO BASKETBALL Just Try Kicking Sand In Cambys Face Now | By Chris Broussard | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/pro-football-giants-barber-out-with-broken-hand.html | PRO FOOTBALL Giants Barber Out With Broken Hand | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/pro-football-grieving-and-wary-vikings-carry-on.html | PRO FOOTBALL Grieving and Wary Vikings Carry On | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/pro-football-pennington-has-to-react-not-think.html | PRO FOOTBALL Pennington Has to React Not Think | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/sports-business-they-came-they-saw-and-they-did-lunch.html | SPORTS BUSINESS They Came They Saw And They Did Lunch | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/sports-of-the-times-on-longevity-and-a-life-cut-short.html | Sports Of The Times On Longevity And a Life Cut Short | By Thomas George | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/sports/track-and-field-new-challenger-for-greene-at-world-championships.html | TRACK AND FIELD New Challenger for Greene at World Championships | By P J Browne | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/theater/family-fare-no-place-like-ohm.html | FAMILY FARE No Place Like Ohm | By Laurel Graeber | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/a-difference-a-day-made.html | A Difference A Day Made | By Alison Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/as-they-lived-and-breathed.html | As They Lived and Breathed | By John Noble Wilford | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/clinton-lays-out-future-for-library-and-himself.html | Clinton Lays Out Future for Library and Himself | By Kevin Sack | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/cores-split-on-energy-is-costly-to-democrats.html | Cores Split on Energy Is Costly to Democrats | By Joseph Kahn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/democrats-counter-administration-on-immigrants.html | Democrats Counter Administration on Immigrants | By Eric Schmitt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/democrats-reject-bush-s-choice-to-head-product-safety-panel.html | Democrats Reject Bushs Choice To Head Product Safety Panel | By Lizette Alvarez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/gores-political-return-to-include-eastern-stops.html | Gores Political Return to Include Eastern Stops | By Adam Clymer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/how-a-lawmaker-shifted-position-on-an-issue-and-took-a-majority-with-him.html | How a Lawmaker Shifted Position on an Issue and Took a Majority With Him | By David E Rosenbaum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/jon-eisenson-93-of-stanford-an-expert-on-speech-problems.html | Jon Eisenson 93 of Stanford An Expert on Speech Problems | By Jonathan Abraham | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/measure-defining-patients-rights-passes-in-house.html | MEASURE DEFINING PATIENTS RIGHTS PASSES IN HOUSE | By Robert Pear | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/minus-gop-senate-panel-passes-voting-bill.html | Minus GOP Senate Panel Passes Voting Bill | By Katharine Q Seelye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/national-briefing-mid-atlantic-massachusetts-public-money-for-candidates.html | National Briefing  MidAtlantic  Massachusetts Public Money For Candidates | By Carey Goldberg NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/national-briefing-plains-south-dakota-state-bars-gay-group-from-program.html | National Briefing  Plains South Dakota State Bars Gay Group From Program | By John W Fountain NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/national-briefing-science-and-health-campaign-warns-of-antibiotics-overuse.html | National Briefing  Science And Health Campaign Warns Of Antibiotics Overuse | By Anahad OConnor NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/national-briefing-west-california-conservationists-sue.html | National Briefing  West California Conservationists Sue | By Evelyn Nieves NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/pentagon-proposes-a-plan-for-closing-domestic-bases.html | Pentagon Proposes a Plan For Closing Domestic Bases | By James Dao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/test-shows-students-gains-in-math-falter-by-grade-12.html | Test Shows Students Gains In Math Falter by Grade 12 | By Diana Jean Schemo | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/us/top-defendants-in-strip-club-trial-strike-deal.html | Top Defendants in StripClub Trial Strike Deal | By David Firestone | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/gephardt-launches-an-attack-on-bushs-foreign-policy.html | Gephardt Launches an Attack on Bushs Foreign Policy | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/koizumi-in-showdown-forces-foreign-minister-to-back-down.html | Koizumi in Showdown Forces Foreign Minister to Back Down | By Howard W French | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/london-journal-tv-hoist-by-own-sendup-pedophilia-is-explosive.html | London Journal TV Hoist by Own Sendup Pedophilia Is Explosive | By Sarah Lyall | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/mexico-vows-to-retaliate-against-us-on-trucking.html | Mexico Vows To Retaliate Against US On Trucking | By Tim Weiner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/mistakes-cited-in-downing-of-plane-in-peru.html | Mistakes Cited in Downing of Plane in Peru | By James Risen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/reaching-overseas-china-tries-to-tether-its-own.html | Reaching Overseas China Tries to Tether Its Own | By Craig S Smith | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/tribunal-in-hague-finds-bosnia-serb-guilty-of-genocide.html | TRIBUNAL IN HAGUE FINDS BOSNIA SERB GUILTY OF GENOCIDE | By Marlise Simons | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/turkeys-ruling-coalition-uneasily-awaits-arrival-of-new-party.html | Turkeys Ruling Coalition Uneasily Awaits Arrival of New Party | By Douglas Frantz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/us-scholar-held-in-russia-may-be-freed-officials-hint.html | US Scholar Held in Russia May Be Freed Officials Hint | By Michael Wines | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-asia-china-powell-videotape.html | World Briefing  Asia China Powell Videotape | By Erik Eckholm NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-asia-india-censure-fails.html | World Briefing  Asia India Censure Fails | By Pj Anthony NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-asia-nepal-rebels-released.html | World Briefing  Asia Nepal Rebels Released | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-asia-pakistan-afghan-refugees.html | World Briefing  Asia Pakistan Afghan Refugees | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-asia-sri-lanka-movie-ban-lifted.html | World Briefing  Asia Sri Lanka Movie Ban Lifted | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-europe-britain-queen-mother-back-home.html | World Briefing  Europe Britain Queen Mother Back Home | By Warren Hoge NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-europe-italy-officers-face-discipline.html | World Briefing  Europe Italy Officers Face Discipline | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-the-americas-canada-marijuana-fields.html | World Briefing  The Americas Canada Marijuana Fields | By Anthony Depalma NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-03 | https://www.nytimes.com/2001/08/03/world/world-briefing-united-nations-central-american-drought.html | World Briefing  United Nations Central American Drought | By Daniel B Schneider NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/bridge-bidding-confusion-succeeds-by-concealing.html | BRIDGE Bidding Confusion Succeeds by Concealing | By Alan Truscott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/charles-henderson-84-organist-and-editor-of-music-magazine.html | Charles Henderson 84 Organist And Editor of Music Magazine | By Allan Kozinn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/critics-notebook-provocateur-s-finale-lacks-a-bang-so-far.html | CRITICS NOTEBOOK Provocateur s Finale Lacks a Bang So Far | By Bernard Holland | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/dance-review-the-blind-man-s-daughter-finds-a-happy-ending.html | DANCE REVIEW The Blind Mans Daughter Finds a Happy Ending | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/opera-review-for-a-verdian-marathon-man-a-triumphant-finish.html | OPERA REVIEW For a Verdian Marathon Man a Triumphant Finish | By Anthony Tommasini | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/pop-review-black-musicians-reclaim-hard-rock.html | POP REVIEW Black Musicians Reclaim Hard Rock | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/arts/television-review-three-faces-of-a-family-cold-drunk-and-needy.html | TELEVISION REVIEW Three Faces of a Family Cold Drunk and Needy | By Julie Salamon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/books/embracing-the-wisdom-of-a-castaway.html | Embracing the Wisdom of a Castaway | By Emily Eakin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/books/to-butt-in-or-not-in-human-rights-the-gap-narrows.html | To Butt In or Not In Human Rights The Gap Narrows | By Richard Bernstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/business/british-airways-and-american-will-propose-new-alliance.html | British Airways And American Will Propose New Alliance | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/business/deal-done-pirelli-faces-challenge.html | Deal Done Pirelli Faces Challenge | By John Tagliabue | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/business/international-business-australian-retailer-looks-for-a-new-ceo-to-be-a-savior.html | INTERNATIONAL BUSINESS Australian Retailer Looks for a New CEO to Be a Savior | By Becky Gaylord | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/business/international-business-rural-india-passage-wirelessness-companies-jump.html | INTERNATIONAL BUSINESS In Rural India A Passage To Wirelessness Companies Jump In As Convenience And Need Catch On | By Saritha Rai | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/business/jobs-data-for-july-hint-that-the-economy-may-be-stabilizing.html | Jobs Data for July Hint That the Economy May Be Stabilizing | By David Leonhardt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/business/lack-of-advertising-forces-theglobecom-to-shut-web-sites.html | Lack of Advertising Forces Theglobecom to Shut Web Sites | By Jayson Blair | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/business/metricom-to-sell-its-assets-and-end-wireless-service.html | Metricom to Sell Its Assets And End Wireless Service | By Chris Gaither | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/business/robert-miles-runyan-76-adroit-graphic-designer-dies.html | Robert Miles Runyan 76 Adroit Graphic Designer Dies | By Steven Heller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/business/the-markets-stocks-and-bonds-dow-and-nasdaq-both-fall-amid-conflicting-reports.html | THE MARKETS STOCKS AND BONDS Dow and Nasdaq Both Fall Amid Conflicting Reports | By Sherri Day | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/business/treasury-nominees-confirmed-after-trade-protest-by-helms.html | Treasury Nominees Confirmed After Trade Protest by Helms | By Richard W Stevenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-04 | https://www.nytimes.com/2001/08/04/business/wachovia-says-takeover-vote-went-its-way.html | Wachovia Says Takeover Vote Went Its Way | By Riva D Atlas | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/business/world-business-briefing-asia-china-possible-joint-bid-for-pipeline.html | World Business Briefing  Asia China Possible Joint Bid For Pipeline | By Craig S Smith NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/business/world-business-briefing-asia-india-bail-is-rejected.html | World Business Briefing  Asia India Bail Is Rejected | By Saritha Rai NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/business/world-business-briefing-asia-japan-land-prices-fall.html | World Business Briefing  Asia Japan Land Prices Fall | By Miki Tanikawa NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/1700-teachers-are-still-needed-to-fill-posts-in-city-schools.html | 1700 Teachers Are Still Needed To Fill Posts In City Schools | By Abby Goodnough | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/bush-says-new-york-may-use-federal-money-for-contraception.html | Bush Says New York May Use Federal Money for Contraception | By Stephanie Flanders | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/corzine-s-donations-to-a-political-action-committee-are-criticized.html | Corzines Donations to a Political Action Committee Are Criticized | By David M Halbfinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/finance-board-may-delay-money-for-hevesi-s-campaign.html | Finance Board May Delay Money for Hevesis Campaign | By Eric Lipton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/giuliani-seeks-tougher-rules-on-decency-in-museum-art.html | Giuliani Seeks Tougher Rules On Decency in Museum Art | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/gunman-shoots-four-at-port-authority-bus-terminal.html | Gunman Shoots Four at Port Authority Bus Terminal | By Thomas J Lueck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/hevesi-is-pledging-efficiency-and-a-style-that-won-t-hurt.html | Hevesi Is Pledging Efficiency And a Style That Wont Hurt | By Michael Cooper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/jailed-waterbury-mayor-calls-to-say-he-expects-to-return.html | Jailed Waterbury Mayor Calls To Say He Expects to Return | By David M Herszenhorn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/justice-dept-moves-to-drop-homeowners-in-tribes-suits.html | Justice Dept Moves to Drop Homeowners In Tribes Suits | By RICHARD PREZPEA | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/laborer-testifies-about-ruse-and-attack.html | Laborer Testifies About Ruse and Attack | By Elissa Gootman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/legislature-is-assailed-by-pataki-over-budget.html | Legislature Is Assailed By Pataki Over Budget | By James C McKinley Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/madonna-loses-voice-some-fans-lose-hope.html | Madonna Loses Voice Some Fans Lose Hope | By James Barron | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/muslim-coalition-backs-off-endorsements-amid-accusations-about-its-ties.html | Muslim Coalition Backs Off Endorsements Amid Accusations About its Ties | By Diane Cardwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/now-playing-clubland-hard-times-night-spots-confront-residential-growth-higher.html | Now Playing In Clubland Hard Times Night Spots Confront Residential Growth And Higher Rents | By Mireya Navarro | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/police-dept-pulls-together-all-it-knows.html | Police Dept Pulls Together All It Knows | By William K Rashbaum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/religion-journal-after-a-vatican-jewish-project-fails-a-split-on-why.html | Religion Journal After a VaticanJewish Project Fails a Split on Why | By Gustav Niebuhr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/supporters-of-immigrant-laborers-hold-preemptive-rally-on-li.html | Supporters of Immigrant Laborers Hold Preemptive Rally on LI | By Al Baker and Susan Sachs | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/surprise-at-ups-alligator-in-the-box.html | Surprise at UPS AlligatorintheBox | By Nichole M Christian | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/nyregion/talk-of-vengeance-at-arraignment-in-murders.html | Talk of Vengeance at Arraignment in Murders | By Katherine E Finkelstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/a-slow-train-across-siberia.html | A Slow Train Across Siberia | By Russell Working | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/abroad-at-home-is-there-no-choice.html | Abroad at Home Is There No Choice | By Anthony Lewis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/journal-1-mayor-2-guys-1-shih-tzu.html | Journal 1 Mayor 2 Guys 1 Shih Tzu | By Frank Rich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/opinion/what-the-seas-can-offer.html | What the Seas Can Offer | By Robert Gagosian | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/baseball-in-lost-season-mets-mastery-of-johnson-vanishes.html | BASEBALL In Lost Season Mets Mastery of Johnson Vanishes | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/baseball-minor-league-notebook-yankee-prospects-coveted.html | BASEBALL MINOR LEAGUE NOTEBOOK Yankee Prospects Coveted | By Jim Luttrell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/baseball-prospects-or-suspects-granted-a-chance-to-dream.html | BASEBALL Prospects or Suspects Granted a Chance to Dream | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/baseball-williams-s-diving-catch-knocks-wind-out-of-the-angels.html | BASEBALL Williamss Diving Catch Knocks Wind Out of the Angels | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/baseball-yankees-notebook-backups-and-pickups-are-options-at-third.html | BASEBALL YANKEES NOTEBOOK Backups and Pickups Are Options at Third | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/basketball-76ers-allow-macculloch-to-join-nets-as-free-agent.html | BASKETBALL 76ers Allow MacCulloch To Join Nets As Free Agent | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/golf-roundup-wadkins-shares-lead-in-senior-debut.html | GOLF ROUNDUP Wadkins Shares Lead in Senior Debut | By Bernie Beglane | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/horse-racing-an-unconventional-style-and-a-major-challenge.html | HORSE RACING An Unconventional Style And a Major Challenge | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/horse-racing-swedes-fishing-for-glory-at-the-76th-hambletonian.html | HORSE RACING Swedes Fishing for Glory At the 76th Hambletonian | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/mcewings-zeal-is-a-chip-off-valentines-block.html | McEwings Zeal is a Chip Off Valentines Block | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/plus-hockey-devils-add-to-coaching-staff.html | PLUS HOCKEY Devils Add To Coaching Staff | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/plus-soccer-a-doubleheader-at-giants-stadium.html | PLUS SOCCER A Doubleheader At Giants Stadium | By Jack Bell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/pro-football-in-a-flash-the-giants-dayne-is-an-all-purpose-back.html | PRO FOOTBALL In a Flash the Giants Dayne Is an AllPurpose Back | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/pro-football-in-wake-of-a-death-teams-defend-safety-precautions.html | PRO FOOTBALL In Wake of a Death Teams Defend Safety Precautions | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/pro-football-jets-lose-moss-for-the-preseason.html | PRO FOOTBALL Jets Lose Moss for the Preseason | By Gerald Eskenazi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/pro-football-tears-and-quiet-plea-capture-void-left-by-stringer.html | PRO FOOTBALL Tears and Quiet Plea Capture Void Left by Stringer | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/sports-of-the-times-supplements-deserve-scrutiny.html | Sports of The Times Supplements Deserve Scrutiny | By Jere Longman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/track-and-field-ethiopia-s-abera-holds-on-to-win-the-marathon.html | TRACK AND FIELD Ethiopias Abera Holds On to Win the Marathon | By Christopher Clarey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/sports/wnba-roundup-liberty-plays-host-to-east-s-top-team.html | WNBA ROUNDUP Liberty Plays Host To Easts Top Team | By Laura Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/cheney-refuses-to-release-energy-task-force-records.html | Cheney Refuses to Release Energy Task Force Records | By Joseph Kahn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/exploring-cosmic-darkness-scientists-see-signs-of-dawn.html | Exploring Cosmic Darkness Scientists See Signs of Dawn | By James Glanz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/in-us-illegally-immigrants-get-license-to-drive.html | In US Illegally Immigrants Get License to Drive | By David Firestone | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/kin-of-onetime-lebanon-hostage-gain-court-s-award-against-iran.html | Kin of Onetime Lebanon Hostage Gain Courts Award Against Iran | By William Glaberson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/matters-of-law-and-semantics-in-health-bills.html | Matters of Law And Semantics In Health Bills | By Robert Pear | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/mccain-and-lieberman-urge-emission-limit.html | McCain and Lieberman Urge Emission Limit | By Katharine Q Seelye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/national-briefing-northwest-idaho-little-damage-after-gathering.html | National Briefing  Northwest Idaho Little Damage After Gathering | By Sam Howe Verhovek NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/national-briefing-northwest-washington-mayor-seeks-free-public-toilets.html | National Briefing  Northwest Washington Mayor Seeks Free Public Toilets | By Sam Howe Verhovek NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/national-briefing-plains-nebraska-court-alters-death-sentencing.html | National Briefing  Plains Nebraska Court Alters Death Sentencing | By Pam Belluck NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/national-briefing-south-arkansas-clinton-to-focus-on-racism.html | National Briefing  South Arkansas Clinton To Focus On Racism | By Kevin Sack NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/national-briefing-southwest-texas-california-sues-for-extradition.html | National Briefing  Southwest Texas California Sues For Extradition | By Ross Milloy NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/national-briefing-southwest-texas-spike-in-power-prices.html | National Briefing  Southwest Texas Spike In Power Prices | By Jim Yardley NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/national-briefing-west-hawaii-schools-to-stick-with-evolution.html | National Briefing  West Hawaii Schools To Stick With Evolution | By Evelyn Nieves NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/north-carolina-to-bar-executing-the-retarded.html | North Carolina to Bar Executing the Retarded | By Raymond Bonner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | https://www.nytimes.com/2001/08/04/public-lives-what-for-an-encore-why-not-the-education-governor.html | PUBLIC LIVES What for an Encore Why Not the Education Governor | By John W Fountain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/senate-approves-farm-subsidy-bill-president-backed.html | SENATE APPROVES FARM SUBSIDY BILL PRESIDENT BACKED | By Philip Shenon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/subsidies-for-clean-coal-miss-mark-critics-say.html | Subsidies for Clean Coal Miss Mark Critics Say | By Douglas Jehl | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/swath-of-us-sweats-out-another-heat-wave.html | Swath of US Sweats Out Another Heat Wave | By Jo Thomas | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/us/white-house-memo-at-6-months-bush-says-hes-doing-pretty-well.html | White House Memo At 6 Months Bush Says Hes Doing Pretty Well | By Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/back-in-hong-kong-accused-spy-himself-is-being-spied-on.html | Back in Hong Kong Accused Spy Himself Is Being Spied On | By Mark Landler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/fulbright-scholar-freed-after-6-months-in-russian-jail.html | Fulbright Scholar Freed After 6 Months in Russian Jail | By Michael Wines | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/imf-ready-for-brazil-and-argentina-rescues.html | IMF Ready for Brazil and Argentina Rescues | By Joseph Kahn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/mine-disaster-shows-more-about-china-s-news-media-than-about-safety.html | Mine Disaster Shows More About Chinas News Media Than About Safety | By Erik Eckholm | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/rumsfeld-says-iraq-has-improved-air-defenses-since-february.html | Rumsfeld Says Iraq Has Improved Air Defenses Since February | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/russian-tries-to-pierce-missile-shield-with-charm.html | Russian Tries to Pierce Missile Shield With Charm | By Adam Clymer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/shashemene-journal-uneasy-bond-inside-a-promised-land.html | Shashemene Journal Uneasy Bond Inside a Promised Land | By Norimitsu Onishi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/thailand-s-popular-premier-cleared-in-corruption-case.html | Thailands Popular Premier Cleared in Corruption Case | By Seth Mydans | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/un-admits-error-in-handling-video-of-arab-fighters.html | UN ADMITS ERROR IN HANDLING VIDEO OF ARAB FIGHTERS | By Susan Sachs | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/wahid-still-angry-returns-to-indonesia-from-us-medical-visit.html | Wahid Still Angry Returns to Indonesia From US Medical Visit | By Seth Mydans | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-africa-ivory-coast-gendarmes-acquitted.html | World Briefing Africa Ivory Coast Gendarmes Acquitted | By Norimitsu Onishi NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-africa-south-africa-prostitution-ruling.html | World Briefing Africa South Africa Prostitution Ruling | By Rachel L Swarns NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-africa-uganda-arrest-in-tourist-case.html | World Briefing Africa Uganda Arrest In Tourist Case | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-asia-bangladesh-carter-election-efforts.html | World Briefing Asia Bangladesh Carter Election Efforts | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-asia-cambodia-khmer-rouge-trials.html | World Briefing Asia Cambodia Khmer Rouge Trials | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-asia-china-blood-screening.html | World Briefing  Asia China Blood Screening | By Craig S Smith NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-asia-china-senators-to-visit.html | World Briefing  Asia China Senators To Visit | By Craig S Smith NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-asia-philippines-villagers-kidnapped.html | World Briefing  Asia Philippines Villagers Kidnapped | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-europe-britain-bombing-suspect.html | World Briefing  Europe Britain Bombing Suspect | By Warren Hoge NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-europe-britain-prince-charles-injured.html | World Briefing  Europe Britain Prince Charles Injured | By Warren Hoge NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-europe-germany-immigration-proposal.html | World Briefing  Europe Germany Immigration Proposal | By Victor Homola NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-04 | https://www.nytimes.com/2001/08/04/world/world-briefing-europe-germany-secret-police-files.html | World Briefing  Europe Germany Secret Police Files | By Victor Homola NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/art-architecture-a-family-and-tribe-regain-a-piece-of-history.html | ARTARCHITECTURE A Family And Tribe Regain A Piece Of History | By Rita Reif | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/art-architecture-offhand-showplace-for-the-avant-garde.html | ARTARCHITECTURE Offhand Showplace For the AvantGarde | By Ann Wilson Lloyd | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/art-architecture-they-say-small-is-beautiful-but-so-is-big.html | ARTARCHITECTURE They Say Small Is Beautiful but So Is Big | By Vicki Goldberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/dance-drilling-summer-students-in-the-a-b-c-s-of-the-abt.html | DANCE Drilling Summer Students In the A B Cs of the ABT | By Laura Leivick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/dance-guru-in-an-outpost-of-ballet-wisdom.html | DANCE Guru in an Outpost Of Ballet Wisdom | By Joseph Carman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/music-a-cultural-disconnect-on-wagner.html | MUSIC A Cultural Disconnect On Wagner | By Anthony Tommasini | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/music-a-musical-capital-looks-to-america.html | MUSIC A Musical Capital Looks to America | By Anne Midgette | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/music-has-ike-turner-moved-beyond-his-past-yes-and-no.html | MUSIC Has Ike Turner Moved Beyond His Past Yes and No | By Farah Jasmine Griffin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/music-levine-at-home-abroad-for-now.html | MUSIC Levine At Home Abroad For Now | By Bernard Holland | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/television-radio-a-chance-to-see-salesman-as-if-for-the-first-time.html | TELEVISIONRADIO A Chance to See Salesman as if for the First Time | By Julie Salamon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/television-radio-mob-life-draped-in-angst-sounds-familiar-right.html | TELEVISIONRADIO Mob Life Draped in Angst Sounds Familiar Right | By Thelma Adams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/arts/theater-the-stars-favor-chekhov.html | THEATER The Stars Favor Chekhov | By Peter Marks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/automobiles/behind-the-wheel-hyundai-elantra-the-10-year-warranty-is-not-just-paperwork.html | BEHIND THE WHEELHyundai Elantra The 10Year Warranty Is Not Just Paperwork | By Bob Knoll | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/artist-and-model.html | Artist and Model | By Diane Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/books-in-brief-nonfiction-419257.html | BOOKS IN BRIEF NONFICTION | By Suzy Hansen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/books-in-brief-nonfiction-419265.html | BOOKS IN BRIEF NONFICTION | By Eric Silverstadt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/books-in-brief-nonfiction-419273.html | BOOKS IN BRIEF NONFICTION | By Diane Scharper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/books-in-brief-nonfiction-419281.html | BOOKS IN BRIEF NONFICTION | By John Motyka | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/books-in-brief-nonfiction-419290.html | BOOKS IN BRIEF NONFICTION | By Tripp Whetsell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/books-in-brief-nonfiction-gertrude-stein-meets-veruschka.html | BOOKS IN BRIEF NONFICTION Gertrude Stein Meets Veruschka | By David Kaufman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/crime-418510.html | CRIME | By Marilyn Stasio | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/food-for-worms.html | Food for Worms | By Anthony Quinn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/just-so-so-stories.html | Just SoSo Stories | By Louis Bayard | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/last-hippie-chick.html | Last Hippie Chick | By Louisa Kamps | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/music-neglected-but-a-legend-at-least-to-his-fans.html | MUSIC Neglected but a Legend At Least to His Fans | By Milo Miles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/musing-upon-the-wreck.html | Musing Upon the Wreck | By Richard Eder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/new-noteworthy-paperbacks-419435.html | NEW  NOTEWORTHY PAPERBACKS | By Scott Veale | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/on-writers-and-writing-fin-of-another-sicle.html | ON WRITERS AND WRITING Fin of Another Sicle | By Margo Jefferson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/poems-around-the-house.html | Poems Around the House | By Albert Mobilio | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/search-and-destroy.html | Search and Destroy | By Caleb Crain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/sedimental-journeys.html | Sedimental Journeys | By Malcolm C McKenna | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/the-disappeared.html | The Disappeared | By Beverly Lowry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/the-political-was-far-too-personal.html | The Political Was Far Too Personal | By Laura Miller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/books/what-does-a-wolfman-want.html | What Does a Wolfman Want | By M G Lord | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business-airlines-are-clearing-a-nonstop-path-to-the-plane.html | Business Airlines Are Clearing a Nonstop Path to the Plane | By Aileen Cho | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business-diary-bmw-s-warning-kit-for-soon-to-end-leases.html | BUSINESS DIARY BMWs Warning Kit For SoontoEnd Leases | By Micheline Maynard | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business-yamaha-is-mining-its-musical-strength.html | Business Yamaha Is Mining Its Musical Strength | By Miki Tanikawa | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/cnn-aims-at-young-viewers-as-it-revamps-news-format.html | CNN Aims at Young Viewers As It Revamps News Format | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/databank-interest-rate-outlook-fuels-half-hearted-buying.html | DataBank InterestRate Outlook Fuels HalfHearted Buying | By Sherri Day | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/economic-view-walking-the-trade-tightrope-confidently.html | ECONOMIC VIEW Walking The Trade Tightrope Confidently | By Richard W Stevenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/investing-diary-not-ready-for-a-storm.html | INVESTING DIARY Not Ready for a Storm | By Jeff Sommer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/investing-diary-the-lingering-impact-of-a-fraud-case.html | INVESTING DIARY The Lingering Impact Of a Fraud Case | By Gretchen Morgenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/investing-test-service-still-trying-to-impress-the-market.html | Investing Test Service Still Trying To Impress The Market | By Michael Brick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/investing-turnaround-odds-on-a-fallen-highflier.html | Investing Turnaround Odds on a Fallen Highflier | By Danny Hakim | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/investing-with-matthew-b-fahey-marshall-mid-cap-value-fund.html | INVESTING WITHMatthew B Fahey Marshall MidCap Value Fund | By Carole Gould | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/james-a-d-geier-75-ex-chief-of-plastics-technology-company.html | James A D Geier 75 ExChief Of Plastics Technology Company | By Marcin Skomial | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/love-money-when-the-inner-boy-takes-over.html | LOVE  MONEY When the Inner Boy Takes Over | By Ellyn Spragins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/market-insight-why-traders-keep-playing-with-trucks-and-trains.html | MARKET INSIGHT Why Traders Keep Playing With Trucks and Trains | By Kenneth N Gilpin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/market-watch-price-targets-are-hazardous-to-investors-wealth.html | MARKET WATCH Price Targets Are Hazardous to Investors Wealth | By Gretchen Morgenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/on-the-contrary-in-genoa-s-noise-a-trumpet-for-capitalism.html | ON THE CONTRARY In Genoas Noise a Trumpet for Capitalism | By Daniel Akst | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/personal-business-diary-so-a-home-equity-loan-would-be-a-better-idea.html | PERSONAL BUSINESS DIARY So a Home Equity Loan Would Be a Better Idea | By Julie Flaherty | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/personal-business-in-shackleton-s-steps-in-style.html | Personal Business In Shackletons Steps in Style | By Jane L Levere | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/personal-business-security-systems-do-more-than-sound-the-alarm.html | Personal Business Security Systems Do More Than Sound the Alarm | By Barbara Whitaker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/pink-slip-now-it-s-all-in-a-day-s-work.html | Pink Slip Now Its All in a Days Work | By Louis Uchitelle | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/private-sector-he-s-been-there-before.html | Private Sector Hes Been There Before | By Simon Romero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/private-sector-is-there-a-decorator-in-the-house.html | Private Sector Is There a Decorator in the House | By Julie Dunn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/private-sector-new-journey-of-a-travel-pioneer.html | Private Sector New Journey of a Travel Pioneer | By Jane L Levere | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/responsible-party-john-marino-variations-on-mr-whipple.html | RESPONSIBLE PARTYJOHN MARINO Variations On Mr Whipple | By Kathleen Carroll | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/seniority-social-security-as-summer-reading.html | SENIORITY Social Security as Summer Reading | By Fred Brock | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/strategies-at-least-one-kind-of-shock-is-good-for-some-stocks.html | STRATEGIES At Least One Kind of Shock Is Good for Some Stocks | By Mark Hulbert | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/business/talking-money-with-ken-follett-no-plot-twists-in-a-novelists-portfolio.html | TALKING MONEY WITHKEN FOLLETT No Plot Twists In a Novelists Portfolio | By Geraldine Fabrikant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/a-scholarship-and-a-crisis.html | A Scholarship And a Crisis | By Peter Lagerquist | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/blackboard-a-student-by-any-other-name-may-be-someone-else.html | BLACKBOARD A Student by Any Other Name   May Be Someone Else | By Abby Ellin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/blackboard-because-teachers-don-t-always-get-what-they-want.html | BLACKBOARD Because Teachers Dont Always Get What They Want | By Julie Flaherty | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/blackboard-ethics-bowls-where-there-is-no-final-answer.html | BLACKBOARD Ethics Bowls Where There Is No Final Answer | By Danielle Svetcov | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/blackboard-freshman-15-myth-or-reality.html | BLACKBOARD Freshman 15 Myth or Reality | By Danielle Svetcov | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/blackboard-high-tech-minded.html | BLACKBOARD HighTech Minded | By Lisa Guernsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/blackboard-on-pbs-what-the-founders-founded.html | BLACKBOARD On PBS What the Founders Founded | By Lynette Holloway | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/careers-how-do-you-get-to-carnegie-hall.html | CAREERS How Do You Get to Carnegie Hall | By Roberta Hershenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/college-prep-the-e-learning-curve.html | College Prep The ELearning Curve | By Glenn C Altschuler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/community-schools.html | Community Schools | By Philip Nobel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/endpaper-e-mail-from-the-edge.html | ENDPAPER EMail From the Edge | By Tracey Moore | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/graduate-students-eggheads-in-the-great-indoors.html | GRADUATE STUDENTS Eggheads in the Great Indoors | By James Gorman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/q-a-reading-statistical-tea-leaves.html | Q  A Reading Statistical Tea Leaves | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/star-chitects-on-campus.html | Starchitects on Campus | By Thomas Vinciguerra | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/the-feng-shui-of-schools.html | The Feng Shui of Schools | By Kate Zernike | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/volunteers-on-vacation.html | Volunteers on Vacation | By Randy Kennedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/education/with-honors.html | With Honors | By Sam Hooper Samuels | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/a-graphic-life.html | A Graphic Life | By Peggy Orenstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/air-ballet.html | Air Ballet | By Deborah Solomon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/battlefield-space.html | Battlefield Space | By Jack Hitt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/food-hold-fire.html | FOOD Hold Fire | By Jonathan Reynolds | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/footnotes-488968.html | FOOTNOTES | By Pilar Viladas | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/here-come-the-alpha-pups.html | Here Come the Alpha Pups | By John Tierney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/lives-the-marriage-penalty.html | LIVES The Marriage Penalty | By Liam Sullivan As Told To Robert MacKey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/new-kids-on-the-block.html | New Kids on the Block | By Julia Norton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/style-a-clean-sweep.html | STYLE A Clean Sweep | By Pilar Viladas | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/the-way-we-live-now-8-5-01-gestures-to-the-point.html | The Way We Live Now 8501 Gestures To the Point | By Ben Yagoda | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/the-way-we-live-now-8-5-01-how-to-get-a-deal-on-a-car-late-summer-harvest.html | The Way We Live Now 8501 How To Get A Deal On A Car Late Summer Harvest | By Michelle Krebs | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/the-way-we-live-now-8-5-01-on-language-forward-lean.html | The Way We Live Now 8501 On Language Forward Lean | By William Safire | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/the-way-we-live-now-8-5-01-out-of-retirement.html | The Way We Live Now 8501 Out of Retirement | By Nelson W Aldrich Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/the-way-we-live-now-8-5-01-the-ethicist-no-need-for-speed.html | The Way We Live Now 8501 The ethicist No Need for Speed | By Randy Cohen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/the-way-we-live-now-8-5-01-what-they-were-thinking.html | The Way We Live Now 8501 What They Were Thinking | By Emily Nussbaum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/magazine/way-we-live-now-8-5-01-questions-for-david-wain-michael-showalter-camping-it-up.html | The Way We Live Now 8501 Questions for David Wain and Michael Showalter Camping It Up | By Mim Udovitch | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/movies/a-clown-harboring-an-inner-artist.html | A Clown Harboring an Inner Artist | By Mel Gussow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/movies/film-an-actress-decides-it-s-time-for-acting.html | FILM An Actress Decides Its Time For Acting | By Peter Kobel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/movies/film-extravagant-except-in-quality.html | FILM Extravagant Except in Quality | By Peter M Nichols | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/movies/film-loosing-the-horrors-of-old-dark-halls.html | FILM Loosing the Horrors Of Old Dark Halls | By Dana Kennedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/movies/film-reliving-a-childhood-unhinged.html | FILM Reliving A Childhood Unhinged | By Margy Rochlin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/movies/how-to-tell-a-bad-movie-from-a-truly-bad-movie.html | How to Tell a Bad Movie From a Truly Bad Movie | By Franz Lidz and Steve Rushin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/2-communities-become-one-to-promote-arts.html | 2 Communities Become One to Promote Arts | By Marc Ferris | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/3-killed-in-brooklyn-crash-officer-faces-alcohol-charge.html | 3 Killed in Brooklyn Crash Officer Faces Alcohol Charge | By Thomas J Lueck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/a-gadfly-focuses-his-attention-on-asbury-park.html | A Gadfly Focuses His Attention on Asbury Park | By Kirsty Sucato | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/a-judge-takes-a-busman-s-holiday.html | A Judge Takes a Busmans Holiday | By Vivian S Toy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/a-la-carte-where-sophistication-and-basics-meet.html | A LA CARTE Where Sophistication and Basics Meet | By Richard Jay Scholem | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/affordable-housing-fight-will-not-let-up.html | Affordable Housing Fight Will Not Let Up | By Richard Weizel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/art-essence-of-a-painter-in-full-control.html | ART Essence of a Painter in Full Control | By William Zimmer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/briefing-law-enforcement-judge-suspended.html | BRIEFING LAW ENFORCEMENT JUDGE SUSPENDED | By Steve Strunsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/briefing-law-enforcement-megan-s-law-details.html | BRIEFING LAW ENFORCEMENT MEGANS LAW DETAILS | By Karen Demasters | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/briefing-law-enforcement-rutgers-crime-alert.html | BRIEFING LAW ENFORCEMENT RUTGERS CRIME ALERT | By John Holl | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/briefing-legislation-right-to-sue-hmos.html | BRIEFING LEGISLATION RIGHT TO SUE HMOS | By Anne Ruderman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/briefing-transportation-e-zpass-woes.html | BRIEFING TRANSPORTATION EZPASS WOES | By Karen Demasters | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/bus-buffs-the-jackie-gleason-and-more.html | BUS BUFFS The Jackie Gleason And More | By Thane Rosenbaum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/candidates-push-north-in-pursuit-of-approval.html | Candidates Push North In Pursuit Of Approval | By David M Herszenhorn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/chess-champions-bracket-the-field.html | CHESS Champions Bracket the Field | By Robert Byrne | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/circular-logic-in-sag-harbor-traffic-debate.html | Circular Logic in Sag Harbor Traffic Debate | By Peter Boody | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/citypeople-saving-things-that-made-harlem-swing.html | CITYPEOPLE Saving Things That Made Harlem Swing | By Sherri Day | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/coping-after-a-death-the-song-remains-the-same.html | COPING After a Death the Song Remains the Same | By Felicia R Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/county-lines-toward-a-lexicon-for-drivers.html | COUNTY LINES Toward a Lexicon for Drivers | By Robert Worth | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/cuttings-trying-to-curb-the-aggressive-milkweed.html | CUTTINGS Trying to Curb the Aggressive Milkweed | By Patricia A Taylor | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/dining-out-italian-cuisine-with-a-generous-spirit.html | DINING OUT Italian Cuisine With a Generous Spirit | By Joanne Starkey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/dining-out-seafood-and-a-mamaroneck-harbor-view.html | DINING OUT Seafood and a Mamaroneck Harbor View | By M H Reed | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/down-the-shore-wildwood-hits-the-brakes.html | DOWN THE SHORE Wildwood Hits The Brakes | By Robert Strauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/ex-teacher-is-found-guilty-of-sexually-abusing-students.html | ExTeacher Is Found Guilty of Sexually Abusing Students | By Randal C Archibold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/few-local-issues-at-anti-immigrant-gathering.html | Few Local Issues at AntiImmigrant Gathering | By Susan Sachs and Al Baker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/for-the-record-brothers-help-win-a-medal-in-hockey.html | FOR THE RECORD Brothers Help Win A Medal in Hockey | By Chuck Slater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/fyi-542580.html | FYI | By Daniel B Schneider | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/healing-pets-with-a-holistic-approach.html | Healing Pets With a Holistic Approach | By Kathleen Kiley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/heard-on-the-riding-trails-if-martha-will-ralph-will.html | Heard on the Riding Trails If Martha Will Ralph Will | By Christopher West Davis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/housing-shortage-is-alive-and-well.html | Housing Shortage Is Alive and Well | By Richard Weizel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-an-instant-a-child-is-lost-to-a-handgun.html | In an Instant a Child Is Lost to a Handgun | By Richard Lezin Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-brief-12-picked-in-lottery-in-bid-to-buy-houses-at-cut-rate.html | IN BRIEF 12 Picked in Lottery in Bid To Buy Houses at Cut Rate | By Elsa Brenner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-brief-fitness-club-chain-plans-a-site-in-hartsdale.html | IN BRIEF Fitness Club Chain Plans a Site in Hartsdale | By Elsa Brenner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-brief-island-s-cost-of-living-is-highest-report-says.html | IN BRIEF Islands Cost of Living Is Highest Report Says | By Stewart Ain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-brief-open-space-bond-plan-divides-southampton.html | IN BRIEF OpenSpace Bond Plan Divides Southampton | By John Rather | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-brief-record-label-in-pleasantville-celebrates-5th-anniversary.html | IN BRIEF Record Label in Pleasantville Celebrates 5th Anniversary | By John Swansburg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-brief-riverhead-voters-reject-bond-issue-for-theater.html | IN BRIEF Riverhead Voters Reject Bond Issue for Theater | By John Rather | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-bronx-revival-ferrer-is-credited-with-only-a-supporting-role.html | In Bronx Revival Ferrer Is Credited With Only a Supporting Role | By Dexter Filkins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-business-handing-down-a-trade.html | IN BUSINESS Handing Down a Trade | By Marek Fuchs | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-pearl-river-an-exhibit-of-images-from-the-workplace.html | In Pearl River an Exhibit of Images From the Workplace | By William Zimmer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/in-person-from-jersey-girl-to-la-lady.html | IN PERSON From Jersey Girl to LA Lady | By Robert Strauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/jersey-ah-tree-lined-suburbs-the-horror-the-horror.html | JERSEY Ah TreeLined Suburbs The Horror the Horror | By Debra Galant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/jersey-footlights-isaac-hayes-really-cooks.html | JERSEY FOOTLIGHTS Isaac Hayes Really Cooks | By Karen Demasters | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/jersey-footlights-new-leader-of-theater-department.html | JERSEY FOOTLIGHTS New Leader of Theater Department | By Claudia Kuehl | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/jersey-footlights-the-queen-of-salsa-music.html | JERSEY FOOTLIGHTS The Queen of Salsa Music | By Robbie Woliver | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/jersey-footlights-traveling-theater-visits-new-jersey.html | JERSEY FOOTLIGHTS Traveling Theater Visits New Jersey | By Alvin Klein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/jersey-footlights-tribute-to-hank-williams.html | JERSEY FOOTLIGHTS Tribute to Hank Williams | By Karen Demasters | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/jobs-up-amid-hints-of-a-slump.html | Jobs Up Amid Hints Of a Slump | By Elsa Brenner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/li-work-for-women-extra-hazards-on-the-golf-course.html | LI  WORK For Women Extra Hazards on the Golf Course | By Warren Strugatch | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/long-island-city-journal-a-summer-frolic-in-the-sand-no-ocean-in-sight.html | Long Island City Journal A Summer Frolic in the Sand No Ocean in Sight | By Corey Kilgannon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/long-island-journal-polo-its-not-the-game-but-who-s-watching.html | LONG ISLAND JOURNAL Polo Its Not the Game but Whos Watching | By Marcelle S Fischler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/long-island-vines-a-french-master-s-touch.html | LONG ISLAND VINES A French Masters Touch | By Howard G Goldberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/man-charged-with-attempted-murder-in-bus-shootings.html | Man Charged with Attempted Murder in Bus Shootings | By Jayson Blair | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/memo-from-waterbury-another-mayor-another-fine-mess-but-hey-there-s-hope.html | MEMO FROM WATERBURY Another Mayor Another Fine Mess but Hey Theres Hope | By David M Herszenhorn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/memoir-rocket-boys.html | MEMOIR Rocket Boys | By William H Honan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-bending-elbows-frankie-and-johnnie-together-again.html | NEIGHBORHOOD REPORT BENDING ELBOWS Frankie and Johnnie Together Again | By Charlie Leduff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-bronx-up-close-quest-count-descendants-islanders-castaway.html | NEIGHBORHOOD REPORT BRONX UP CLOSE A Quest to Count the Descendants Of Islanders and Castaway Slaves | By Seth Kugel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-chinatown-deal-subways-stops-short-destinations-riders-say.html | NEIGHBORHOOD REPORT CHINATOWN Deal on Subways Stops Short of Destinations Riders Say | By Denny Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-co-op-city-when-it-rains-it-drips-the-tenants-say-steaming.html | NEIGHBORHOOD REPORT COOP CITY When It Rains It Drips the Tenants Say Steaming | By Regina Montague | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-east-village-lindsay-park-fails-to-inspire-all.html | NEIGHBORHOOD REPORT EAST VILLAGE Lindsay Park Fails to Inspire All | By Denny Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-flushing-shopping-on-union-st-take-a-translator.html | NEIGHBORHOOD REPORT FLUSHING Shopping on Union St Take a Translator | By Jim OGrady | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-fort-greene-game-set-and-match-for-tennis-club.html | NEIGHBORHOOD REPORT FORT GREENE Game Set and Match for Tennis Club | By Erik Engquist | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-greenwich-village-drug-dealers-come-back-so-guardian-angels.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Drug Dealers Come Back and So Do the Guardian Angels | By Eric Umansky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-morning-heights-challenging-coffee-manhattan-taking-lump-2.html | NEIGHBORHOOD REPORT MORNING HEIGHTS Challenging Coffee in Manhattan and Taking a Lump or 2 | By Kelly Crow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-new-york-up-close-cleanest-streets-new-york-sidewalks-arent.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Cleanest Streets in New York The Sidewalks Arent Bad Either | By Denny Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-new-york-up-close-landmarks-joy-music-friendship-devotion.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Landmarks of Joy Music Friendship and Devotion | By Jim OGrady | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-new-york-up-close-romantic-symbol-city-gets-fresh-look.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Romantic Symbol of the City Gets a Fresh Look | By Tara Bahrampour | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-park-slope-independent-aims-sling-goliath-books.html | NEIGHBORHOOD REPORT PARK SLOPE An Independent Aims a Sling at the Goliath of Books | By Stuart Miller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-updates-east-village.html | NEIGHBORHOOD REPORT UPDATES EAST VILLAGE | By Denny Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-updates-staten-island.html | NEIGHBORHOOD REPORT UPDATES STATEN ISLAND | By Jim OGrady | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-upper-west-side-plans-for-marsh-dry-up-park-s-neighbors.html | NEIGHBORHOOD REPORT UPPER WEST SIDE As Plans for Marsh Dry Up Parks Neighbors Complain | By Kelly Crow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/neighborhood-report-yorkville-past-may-be-victim-battle-over-exhibition.html | NEIGHBORHOOD REPORT YORKVILLE Past May Be the Victim In Battle Over an Exhibition | By Erika Kinetz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/new-life-for-horse-trails-of-bedford.html | New Life For Horse Trails Of Bedford | By Christopher West Davis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/new-melting-pot-museums-downtown-cultural-hub-takes-shape-manhattan-s-oldest.html | New Melting Pot of Museums Downtown A Cultural Hub Takes Shape in Manhattans Oldest Quarter | By David W Dunlap | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/new-yorkers-co-tropics-meet-arctic-sweetly-in-pushcarts.html | NEW YORKERS  CO Tropics Meet Arctic Sweetly in Pushcarts | By Regina Montague | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/next-generation-preparing-for-college-visa-card-in-hand.html | NEXT GENERATION Preparing for College Visa Card in Hand | By Merri Rosenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/nj-law-legislative-sessions-available-with-a-click.html | NJ LAW Legislative Sessions Available With a Click | By William Beaver | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/on-campus-food-for-thought.html | ON CAMPUS Food for Thought | By George James | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/on-politics-both-candidates-are-bruised-in-skirmishes-over-religion.html | ON POLITICS Both Candidates Are Bruised In Skirmishes Over Religion | By David M Halbfinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/on-the-map-lost-worlds-interred-in-a-neglected-newark-cemetery.html | ON THE MAP Lost Worlds Interred in a Neglected Newark Cemetery | By Karen Demasters | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/on-the-water-with-the-sailboat-racers-around-the-island-heaving-seas-and-lunch.html | ON THE WATER WITH THE SAILBOAT RACERS Around the Island Heaving Seas and Lunch | By Laurie Nadel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/one-mans-s-crusade-to-open-the-beaches.html | One Mans Crusade To Open the Beaches | By Christine Woodside | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/one-town-learns-by-other-s-mistakes.html | One Town Learns By Others Mistakes | By Kirsty Sucato | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/opening-the-home-to-folk-music.html | Opening the Home to Folk Music | By Robbie Woliver | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/our-towns-crime-punishment-and-the-brothers-k.html | Our Towns Crime Punishment and the Brothers K | By Matthew Purdy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/political-memo-in-both-substance-and-style-successor-will-be-no-giuliani.html | Political Memo In Both Substance and Style Successor Will Be No Giuliani | By Adam Nagourney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/politics-and-government-princeton-pays-a-price-for-its-independence.html | POLITICS AND GOVERNMENT Princeton Pays a Price for Its Independence | By William S Beaver | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/professor-sees-her-life-become-a-movie.html | Professor Sees Her Life Become a Movie | By Julia Lyon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/quick-bite-east-hanover-boy-bites-bagel.html | QUICK BITEEast Hanover Boy Bites Bagel | By Jack Silbert | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/restaurants-the-original-recipe.html | RESTAURANTS The Original Recipe | By David Corcoran | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/restoring-charm-to-a-derelict-park.html | Restoring Charm To a Derelict Park | By Lynne Ames | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/soapbox-how-am-i-doing.html | SOAPBOX How Am I Doing | By Anne Molloy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/soapbox-the-giants-are-gone.html | SOAPBOX The Giants Are Gone | By Cynthia Cox | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/suffolk-helps-working-poor-but-who-pays.html | Suffolk Helps Working Poor but Who Pays | By John Rather | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/suffolk-readies-plan-to-meet-bioterrorism.html | Suffolk Readies Plan To Meet Bioterrorism | By Allan Richter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/the-fresh-air-fund-a-summer-place-to-play-for-a-boy-from-the-bronx.html | The Fresh Air Fund A Summer Place to Play For a Boy From the Bronx | By Kari Haskell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/the-guide-505056.html | THE GUIDE | By Barbara Delatiner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/the-guide-523496.html | THE GUIDE | By Eleanor Charles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/the-zen-of-the-bus.html | The Zen of the Bus | By Thane Rosenbaum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/theater-new-take-on-well-known-angel.html | THEATER New Take on WellKnown Angel | By Alvin Klein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/view-bridgeport-seaside-park-fitting-showcase-for-abstract-sculptures.html | The View FromBridgeport At Seaside Park a Fitting Showcase for Abstract Sculptures | By William Zimmer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/nyregion/wine-under-20-happy-surprise-from-tuscany.html | WINE UNDER 20 Happy Surprise From Tuscany | By Howard G Goldberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/allies-in-america-s-national-interest.html | Allies in Americas National Interest | By Jeffrey Gedmin and Gary Schmitt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/editorial-notebook-waiting-for-summer-to-catch-fire.html | Editorial Notebook Waiting for Summer to Catch Fire | By Verlyn Klinkenborg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/liberties-de-minimis-maximus.html | Liberties De Minimis Maximus | By Maureen Dowd | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/reckonings-feeling-opec-s-pain.html | Reckonings Feeling OPECs Pain | By Paul Krugman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/opinion/reform-and-an-evolving-electorate.html | Reform and an Evolving Electorate | By Alex Keyssar | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/commercial-property-making-way-for-bigger-ships.html | Commercial Property Making Way for Bigger Ships | By John Holusha | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/habitats-river-terrace-battery-park-city-european-rapper-says-he-ll-take.html | HabitatsRiver Terrace at Battery Park City A European Rapper Says Hell Take Manhattan | By Trish Hall | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/if-you-re-thinking-of-living-in-kensington-an-old-neighborhood-is-rediscovered.html | If Youre Thinking of Living InKensington An Old Neighborhood Is Rediscovered | By Joyce Cohen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/in-the-region-connecticut-available-office-space-jumps-in-fairfield-county.html | In the RegionConnecticut Available Office Space Jumps in Fairfield County | By Eleanor Charles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/in-the-region-long-island-patchogue-linking-downtown-revival-to-waterfront.html | In the RegionLong Island Patchogue Linking Downtown Revival to Waterfront | By Carole Paquette | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/streetscapes-meeting-house-society-for-ethical-culture-west-64th-street-plain.html | StreetscapesMeeting House of the Society for Ethical Culture on West 64th Street Plain Wall of 1909 Building Hinted at Higher Calling | By Christopher Gray | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/realestate/your-home-owners-get-fee-relief-from-city.html | YOUR HOME Owners Get Fee Relief From City | By Jay Romano | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/auto-racing-brickyard-400-hopefuls-are-making-their-point.html | AUTO RACING Brickyard 400 Hopefuls Are Making Their Point | By Dave Caldwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/baseball-amid-waiver-reports-agbayani-sits.html | BASEBALL Amid Waiver Reports Agbayani Sits | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/baseball-martinez-makes-up-for-a-rare-slip-by-rivera.html | BASEBALL Martinez Makes Up for a Rare Slip by Rivera | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/baseball-mets-notebook-lawton-got-his-start-from-puckett.html | BASEBALL METS NOTEBOOK Lawton Got His Start From Puckett | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/baseball-notebook-rangers-beginning-to-find-some-hope.html | BASEBALL NOTEBOOK Rangers Beginning To Find Some Hope | By Murray Chass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/football-notebook-a-trainer-feels-the-vikings-grief.html | FOOTBALL NOTEBOOK A Trainer Feels the Vikings Grief | By Mike Freeman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/golf-sigels-string-of-six-straight-birdies-moves-him-to-top-of-leader-board.html | GOLF Sigels String of Six Straight Birdies Moves Him to Top of Leader Board | By Bernie Beglane | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/harness-racing-melander-posts-a-rare-hambletonian-success.html | HARNESS RACING Melander Posts a Rare Hambletonian Success | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/horse-racing-a-sagging-congaree-is-third-in-the-dandy.html | HORSE RACING A Sagging Congaree Is Third in the Dandy | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/outdoors-the-irresistible-lure-of-pursuing-a-bank-feeder.html | OUTDOORS The Irresistible Lure of Pursuing a Bank Feeder | By Pete Bodo | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/pro-basketball-liberty-shows-little-fight-and-gets-floored-at-home.html | PRO BASKETBALL Liberty Shows Little Fight And Gets Floored at Home | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/pro-basketball-notebook-east-looks-open-west-looks-easier.html | PRO BASKETBALL NOTEBOOK East Looks Open West Looks Easier | By Chris Broussard | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/pro-football-after-first-scrimmage-all-s-right-with-giants.html | PRO FOOTBALL After First Scrimmage Alls Right With Giants | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/pro-football-extra-points-for-emotion-during-hall-induction.html | PRO FOOTBALL Extra Points for Emotion During Hall Induction | By Thomas George | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/pro-football-mr-irrelevant-is-mr-invisible-in-the-nfl.html | PRO FOOTBALL Mr Irrelevant Is Mr Invisible in the NFL | By Mike Freeman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/pro-football-the-jets-moss-may-miss-more-than-a-month.html | PRO FOOTBALL The Jets Moss May Miss More Than a Month | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/soccer-home-field-reign-revives-metrostars-division-hopes.html | SOCCER HomeField Reign Revives MetroStars Division Hopes | By Brandon Lilly | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/sports-of-the-times-in-plain-talk-there-is-an-explanation-for-stringer-s-death.html | Sports of The Times In Plain Talk There Is an Explanation for Stringers Death | By Ira Berkow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/sports-of-the-times-the-tales-of-a-basketball-ambassador-in-iran.html | Sports of The Times The Tales of a Basketball Ambassador in Iran | By Harvey Araton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/sports-of-the-times-this-player-is-busy-during-halftime-too.html | Sports of The Times This Player Is Busy During Halftime Too | By George Vecsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/tennis-seles-continues-her-roll-with-an-upset-of-hingis.html | TENNIS Seles Continues Her Roll With an Upset of Hingis | By Michael Arkush | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/the-boating-report-when-one-boat-sails-the-sea-for-32-yachts.html | THE BOATING REPORT When One Boat Sails the Sea for 32 Yachts | By Herb McCormick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/sports/track-and-field-yegorova-wins-ruling-godina-wins-gold.html | TRACK AND FIELD Yegorova Wins Ruling Godina Wins Gold | By Christopher Clarey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/style/a-night-out-with-peter-shapiro-death-of-a-deadhead-dive.html | A NIGHT OUT WITH Peter Shapiro Death of a Deadhead Dive | By Alex Berenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/style/on-the-fairground-why-the-sun-smiled.html | ON THE FAIRGROUND Why the Sun Smiled | By Bill Cunningham | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/style/pulse-burn-rubber-not-fat.html | PULSE Burn Rubber Not Fat | By Jennifer Tung | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/style/pulse-cooler-than-leather.html | PULSE Cooler Than Leather | By Ellen Tien | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/style/pulse-cutoff-carryall.html | PULSE Cutoff Carryall | By Ellen Tien | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/style/pulse-heroes-back-in-action.html | PULSE Heroes Back in Action | By Ellen Tien | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/style/pulse-his-hers.html | PULSE HisHers | By Ellen Tien | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/style/pulse-shades-for-the-beach.html | PULSE Shades for the Beach | By Ellen Tien | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/style/scene-muscle-boat-madness-revving-up-and-peeling-out.html | SCENE MuscleBoat Madness Revving Up and Peeling Out | By Julia Chaplin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/style/the-urge-to-go-directly-to-jail-and-beyond.html | The Urge to Go Directly to Jail and Beyond | By Allen Salkin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/style/turning-heads-back-to-detroit.html | Turning Heads Back To Detroit | By Rick Marin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/style/view-the-fresh-princess-diaries.html | VIEW The Fresh Princess Diaries | By Cecelia S Berry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-05 | https://www.nytimes.com/2001/08/05/style/weddings-vows-ulcca-joshi-and-christopher-hansen.html | WEDDINGS VOWS Ulcca Joshi and Christopher Hansen | By Lois Smith Brady | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/theater/theater-the-stars-favor-chekhov-495557.html | Article 495557  No Title | By Peter Marks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/theater/way-out-on-the-fringe-sometimes-beyond-it.html | Way Out on the Fringe Sometimes Beyond It | By Jonathan Mandell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/theater/you-re-right-dear-if-you-say-so-dear.html | Youre Right Dear If You Say So Dear | By RENE TAYLOR and JOE BOLOGNA | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/a-distant-corner-of-europe.html | A Distant Corner of Europe | By Alan Krauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/bush-administration-showing-willingness-to-enforce-law-on-visiting-cuba.html | Bush administration showing willingness to enforce law on visiting Cuba | By Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/exploring-two-sides-of-cuba-s-west.html | Exploring Two Sides of Cubas West | By Carey Goldberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/frugal-traveler-encounters-in-the-kingdom-of-tonga.html | FRUGAL TRAVELER Encounters in the Kingdom of Tonga | By Daisann McLane | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/havana-s-not-for-eating-but-eating-can-be-fun.html | Havanas Not for Eating But Eating Can Be Fun | By Marian Burros | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/practical-traveler-spa-treatments-and-kids-stuff.html | PRACTICAL TRAVELER Spa Treatments And Kids Stuff | By Martha Stevenson Olson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/pulled-over-and-over-again.html | Pulled Over and Over Again | By Robert Packard | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/travel-advisory-correspondent-s-report-twa-slowly-nudged-into-aviation-history.html | TRAVEL ADVISORY CORRESPONDENTS REPORT TWA Is Slowly Nudged Into Aviation History | By Laurence Zuckerman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/travel-advisory-montreal-showcases-inuit-art-and-artifacts.html | TRAVEL ADVISORY Montreal Showcases Inuit Art and Artifacts | By Heather Camlot | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/travel-advisory-x-games-take-a-leap-into-pennsylvania.html | TRAVEL ADVISORY X Games Take a Leap Into Pennsylvania | By William Taaffe | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/unheralded-gem-on-the-adriatic.html | Unheralded Gem On the Adriatic | By Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/travel/what-s-doing-in-mount-desert-island.html | WHATS DOING IN Mount Desert Island | By Wayne Curtis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/tv/cover-story-wanted-rebel-to-fill-the-shoes-of-a-giant.html | COVER STORY Wanted Rebel to Fill the Shoes of a Giant | By Anita Gates | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/tv/for-young-viewers-quality-time-hg-wells-meets-hallmark.html | FOR YOUNG VIEWERS Quality Time HG Wells Meets Hallmark | By Kathryn Shattuck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/us/a-justice-champions-a-witness-to-history.html | A Justice Champions a Witness to History | By Linda Greenhouse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/us/after-six-months-bush-team-plans-change-of-focus.html | AFTER SIX MONTHS BUSH TEAM PLANS CHANGE OF FOCUS | By Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/us/book-due-soon-by-wen-ho-lee-is-causing-stir.html | Book Due Soon By Wen Ho Lee Is Causing Stir | By William J Broad | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-05 | https://www.nytimes.com/2001/08/05/us/checkup-finds-bush-fit-and-healthy.html | Checkup Finds Bush Fit and Healthy | By Lawrence K Altman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/us/dallas-bleeds-as-job-cuts-rake-tech-sector.html | Dallas Bleeds as Job Cuts Rake Tech Sector | By Richard A Oppel Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/us/death-valley-summers-attract-heat-seekers.html | Death Valley Summers Attract Heat Seekers | By Evelyn Nieves | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/us/differences-over-vieques-bitterly-divide-democrats.html | Differences Over Vieques Bitterly Divide Democrats | By Raymond Hernandez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/us/education-chief-seeks-more-visible-role.html | Education Chief Seeks More Visible Role | By Diana Jean Schemo | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/us/new-orleans-journal-city-plans-to-revive-romance-with-a-streetcar.html | New Orleans Journal City Plans to Revive Romance With a Streetcar | By Rick Bragg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/us/political-briefing-california-candidates-and-the-money-game.html | Political Briefing California Candidates And the Money Game | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/us/political-briefing-in-new-poll-jeb-bush-slips-but-doesnt-fall.html | Political Briefing In New Poll Jeb Bush Slips but Doesnt Fall | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/us/political-briefing-mississippians-feast-on-big-name-rumors.html | Political Briefing Mississippians Feast On BigName Rumors | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/us/political-briefing-senator-makes-waves-in-new-hampshire.html | Political Briefing Senator Makes Waves In New Hampshire | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/ideas-trends-another-turn-on-the-wary-go-round.html | Ideas Trends Another Turn on the WaryGoRound | By Julian E Barnes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/ideas-trends-healthy-skepticism-and-the-marketing-of-aids.html | Ideas Trends Healthy Skepticism and The Marketing of AIDS | By Jayson Blair | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/ideas-trends-no-deal-who-do-you-trust.html | Ideas Trends No Deal Who Do You Trust | By Robin Toner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-a-congressional-flurry.html | July 29Aug 4 A Congressional Flurry | By John H Cushman Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-chewing-the-fat.html | July 29Aug 4 Chewing the Fat | By Stephanie Strom | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-clinton-s-latest-fresh-start.html | July 29Aug 4 Clintons Latest Fresh Start | By Amy Waldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-dark-side-of-dating.html | July 29Aug 4 Dark Side of Dating | By Erica Goode | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-death-shakes-nfl.html | July 29Aug 4 Death Shakes NFL | By Thomas George | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-fbi-gets-new-chief.html | July 29Aug 4 FBI Gets New Chief | By David Johnston | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-genocide-conviction.html | July 29Aug 4 Genocide Conviction | By Marlise Simons | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-hudson-dredging-nearer.html | July 29Aug 4 Hudson Dredging Nearer | By Kirk Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekinreview/july-29-aug-4-righting-wrong.html | July 29Aug 4 Righting Wrong | By Lawrence Downes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekin review/july-29-aug-4-russia-releases-student.html | July 29Aug 4 Russia Releases Student | By Michael Wines | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekin review/july-29-aug-4-three-down-more-to-go.html | July 29Aug 4 Three Down More to Go | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekin review/july-29-aug-4-vieques-votes-a-halt.html | July 29Aug 4 Vieques Votes a Halt | By David Gonzalez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekin review/the-nation-space-bugs-searching-for-alien-heartbeats.html | The Nation Space Bugs Searching For Alien Heartbeats | By George Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekin review/the-nation-the-top-drawer-in-the-cabinet.html | The Nation The TopDrawer in the Cabinet | By Robert Mann | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekin review/the-world-in-the-mideast-this-year-even-words-shoot-to-kill.html | The World In the Mideast This Year Even Words Shoot to Kill | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekin review/the-world-play-the-japan-card-facing-down-china-without-riling-it-up.html | The World Play the Japan Card Facing Down China Without Riling It Up | By Jane Perlez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekin review/the-world-reigning-and-reining-in-a-not-quite-so-deep-pocketbook.html | The World Reigning and Reining In A NotQuiteSoDeep Pocketbook | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekin review/the-world-spinning-a-la-mode.html | The World Spinning  la Mode | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekin review/the-world-the-route-to-real-safety-may-be-the-open-road.html | The World The Route to Real Safety May Be the Open Road | By Anthony Depalma | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekin review/we-couldn-t-resist-follow-the-monkey.html | We Couldnt Resist Follow The Monkey | By Tom Kuntz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/weekin review/word-for-word-bill-monica-studies-trash-tropes-queer-theory-decoding-lewinsky.html | Word for WordBillandMonica Studies Trash Tropes and Queer Theory Decoding the Lewinsky Scandal | By Sarah Boxer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/world/ a-tenacious-disease-finds-new-victims-in-british-herds.html | A Tenacious Disease Finds New Victims in British Herds | By Sarah Lyall | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/world/ brazil-steps-on-us-toes-with-a-plan-for-fighter-jets.html | Brazil Steps on US Toes With a Plan for Fighter Jets | By Larry Rohter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/world/ british-immigration-aides-accused-of-bias-by-gypsys.html | British Immigration Aides Accused of Bias by Gypsys | By Peter S Green | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/world/ derek-freeman-who-challenged-margaret-mead-on-samoa-dies-at-84.html | Derek Freeman Who Challenged Margaret Mead on Samoa Dies at 84 | By John Shaw | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/world/ drug-use-begetting-aids-in-central-asia.html | Drug Use Begetting AIDS in Central Asia | By Douglas Frantz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/world/i ran-s-top-leader-puts-off-inauguration-of-reformist-president.html | Irans Top Leader Puts Off Inauguration of Reformist President | By Neil MacFarquhar | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/world/ sraeli-missiles-miss-leader-of-uprising-aide-injured.html | Israeli Missiles Miss Leader Of Uprising Aide Injured | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/world/ mexico-s-open-southern-border-lures-migrants-headed-to-us.html | Mexicos Open Southern Border Lures Migrants Headed to US | By Ginger Thompson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-05 | https://www.nytimes.com/2001/08/05/world/north-korean-with-putin-vows-to-curb-missile-program.html | North Korean With Putin Vows to Curb Missile Program | By Michael Wines | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-05 | https://www.nytimes.com/2001/08/05/world/us-gets-too-few-un-jobs-report-says.html | US Gets Too Few UN Jobs Report Says | By Elizabeth Olson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/arts-online-impressionists-in-cyberspace-digital-but-diverse.html | ARTS ONLINE Impressionists in Cyberspace Digital but Diverse | By Matthew Mirapaul | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/bridge-italy-faces-tough-opponents-as-it-defends-a-team-title.html | BRIDGE Italy Faces Tough Opponents As It Defends a Team Title | By Alan Truscott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/critic-s-notebook-a-new-hand-guides-opera-in-santa-fe.html | CRITIC'S NOTEBOOK A New Hand Guides Opera In Santa Fe | By Anne Midgette | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/music-review-where-the-2-schumanns-found-common-ground.html | MUSIC REVIEW Where the 2 Schumanns Found Common Ground | By Bernard Holland | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/pop-review-multi-tasking-with-an-omnivorous-musician.html | POP REVIEW MultiTasking With an Omnivorous Musician | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/smithsonian-must-exhibit-ingenuity-in-the-face-of-overlapping-gifts.html | Smithsonian Must Exhibit Ingenuity in the Face of Overlapping Gifts | By Elaine Sciolino | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/television-review-in-pursuit-of-reality-and-life-in-the-internet-age.html | TELEVISION REVIEW In Pursuit of Reality and Life in the Internet Age | By Neil Genzlinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/television-review-the-courage-to-rise-above-mammyness.html | TELEVISION REVIEW The Courage to Rise Above Mammyness | By Julie Salamon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/arts/this-week.html | This Week | By Ronwertheimer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/books/arts-abroad-brazilian-renaissance-for-an-american-poet.html | Arts Abroad Brazilian Renaissance For an American Poet | By Larry Rohter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/books/books-of-the-times-imprisoned-geologist-whose-map-took-hold.html | BOOKS OF THE TIMES Imprisoned Geologist Whose Map Took Hold | By Janet Maslin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/a-higher-bid-is-reported-for-british-telecom-network.html | A Higher Bid Is Reported For British Telecom Network | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/clinton-is-said-to-be-close-to-book-deal.html | Clinton Is Said To Be Close To Book Deal | By David D Kirkpatrick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/compressed-data-hand-held-monitor-compiles-heart-data.html | Compressed Data HandHeld Monitor Compiles Heart Data | By Laurie J Flynn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/compressed-data-password-protection-with-prison-stripes.html | Compressed Data Password Protection With Prison Stripes | By John Schwartz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/conservative-gay-columnist-is-under-fire.html | Conservative Gay Columnist Is Under Fire | By Felicity Barringer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/digitally-disenfranchised-bell-companies-are-blamed-for-slow-start-fast-internet.html | Digitally Disenfranchised Bell Companies Are Blamed For the Slow Start Of a Fast Internet Service | By Katie Hafner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/e-commerce-report-online-businesses-are-supplementing-their-fleet-e-mailings.html | ECommerce Report Online businesses are supplementing their fleet emailings with an old warhorse direct mailings | By Bob Tedeschi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/media-a-caustic-look-in-the-mirror-from-boomers.html | MEDIA A Caustic Look In the Mirror From Boomers | By Alex Kuczynski | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/media-business-advertising-annual-survey-forecasts-slow-growth-communications.html | THE MEDIA BUSINESS ADVERTISING An annual survey forecasts slow growth in communications spending for the next five years | By Jane L Levere | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/mediatalk-new-angle-on-chandra-levy-who-will-interview-condit.html | MediaTalk New Angle on Chandra Levy Who Will Interview Condit | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/mediatalk-publisher-auditions-an-online-farm-team.html | MediaTalk Publisher Auditions an Online Farm Team | By David D Kirkpatrick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/mediatalk-sports-as-news-or-entertainment-a-question-of-rights-in-oregon.html | MediaTalk Sports as News or Entertainment A Question of Rights in Oregon | By Felicity Barringer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/most-wanted-drilling-down-search-engines-a-few-answers-from-the-sponsors.html | MOST WANTED DRILLING DOWNSEARCH ENGINES A Few Answers From the Sponsors | By Marcin Skomial | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/new-economy-another-telecommunications-dispute-this-time-brazil-new-owners-for.html | New Economy In another telecommunications dispute this time in Brazil the new owners for Telecom Italia may need to settle a fight | By Jennifer L Rich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/on-television-viewers-flee-summer-reruns-and-networks-grow-alarmed.html | On Television Viewers flee summer reruns and networks grow alarmed | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/satellite-tv-rival-in-bid-for-hughes.html | SATELLITE TV RIVAL IN BID FOR HUGHES | By Andrew Ross Sorkin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/the-media-business-advertising-addenda-accounts-577731.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/the-media-business-advertising-addenda-new-president-at-d-arcy-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New President At DArcy Agency | By Jane L Levere | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/the-media-business-advertising-addenda-people-577740.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/the-media-business-advertising-addenda-review-by-boeing-is-down-to-6-firms.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Review by Boeing Is Down to 6 Firms | By Jane L Levere | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/business/the-media-business-advertising-addenda-united-business-buys-roper-starch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA United Business Buys Roper Starch | By Jane L Levere | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/a-health-danger-from-a-needle-becomes-a-scourge-behind-bars.html | A Health Danger From a Needle Becomes a Scourge Behind Bars | By David Rohde | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/an-autism-specialist-but-she-s-in-real-estate.html | An Autism Specialist But Shes in Real Estate | By Lisa W Foderaro | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/blessings-from-satmar-grand-rabbi-endorsements-later.html | Blessings From Satmar Grand Rabbi Endorsements Later | By Amy Waldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/cyclists-get-bridge-path-now-how-to-get-to-it.html | Cyclists Get Bridge Path Now How to Get to It | By Andy Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/fewer-children-are-hospitalized-for-asthma-since-1997-city-effort.html | Fewer Children Are Hospitalized for Asthma Since 1997 City Effort | By Stephanie Flanders | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/jack-maple-48-a-designer-of-city-crime-control-strategies.html | Jack Maple 48 a Designer of City Crime Control Strategies | By Douglas Martin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/metro-matters-o-politics-have-you-no-decency.html | Metro Matters O Politics Have You No Decency | By Joyce Purnick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/metropolitan-diary-572632.html | Metropolitan Diary | By Enid Nemy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/police-officer-is-arraigned-in-fatal-crash.html | Police Officer Is Arraigned In Fatal Crash | By Shaila K Dewan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/port-officials-are-accused-of-filing-strip-club-expenses.html | Port Officials Are Accused Of Filing Strip Club Expenses | By David M Herszenhorn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/races-for-council-reveal-shifts-in-demographics-of-city-politics.html | Races for Council Reveal Shifts In Demographics of City Politics | By Jonathan P Hicks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/temples-honor-golden-age-railroading-new-jersey-works-save-historic-train.html | Temples Honor The Golden Age Of Railroading New Jersey Works to Save Historic Train Stations | By Ronald Smothers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/with-a-fourth-death-a-family-s-last-hope-is-lost.html | With a Fourth Death a Familys Last Hope Is Lost | By Susan Saulny | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/nyregion/with-abner-louima-by-his-side-hevesi-sends-a-message.html | With Abner Louima by His Side Hevesi Sends a Message | By Richard Lezin Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/in-america-tainted-justice.html | In America Tainted Justice | By Bob Herbert | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/the-nuclear-august-of-1945.html | The Nuclear August of 1945 | By Nikolay Palchikoff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/opinion/virtue-is-not-easy-to-foster.html | Virtue Is Not Easy to Foster | By William A Galston | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/auto-racing-shrewd-pit-stop-strategy-puts-gordon-in-command.html | AUTO RACING Shrewd Pit Stop Strategy Puts Gordon in Command | By Dave Caldwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/baseball-anaheim-s-players-say-pitcher-is-certainly-no-angel.html | BASEBALL Anaheims Players Say Pitcher Is Certainly No Angel | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/baseball-lilly-finds-a-place-with-yanks-high-and-inside.html | BASEBALL Lilly Finds a Place With Yanks High and Inside | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/baseball-rusch-matches-schilling-but-mets-lose-endgame.html | BASEBALL Rusch Matches Schilling but Mets Lose Endgame | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/basketball-easygoing-macculloch-has-hard-job-with-nets.html | BASKETBALL Easygoing MacCulloch Has Hard Job With Nets | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/basketball-raves-at-a-rucker-tournament-are-reserved-for-boy-wonders.html | BASKETBALL Raves at a Rucker Tournament Are Reserved for Boy Wonders | By Steve Popper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/golf-impressive-throughout-wagner-captures-met-amateur.html | GOLF Impressive Throughout Wagner Captures Met Amateur | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/golf-wadkins-s-drought-ends-in-debut-on-the-senior-tour.html | GOLF Wadkinss Drought Ends In Debut on the Senior Tour | By Gerald Eskenazi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/hockey-islander-rumors-swirl-but-team-stays-silent.html | HOCKEY Islander Rumors Swirl But Team Stays Silent | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/horse-racing-point-given-illustrates-his-class-in-haskell.html | HORSE RACING Point Given Illustrates His Class In Haskell | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/on-baseball-determined-red-sox-still-need-martinez.html | ON BASEBALL Determined Red Sox Still Need Martinez | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/pro-football-a-small-city-lines-up-to-say-goodbye.html | PRO FOOTBALL A Small City Lines Up to Say Goodbye | By Thomas George | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/pro-football-giants-defense-aiming-to-oust-ravens-as-league-s-best.html | PRO FOOTBALL Giants Defense Aiming to Oust Ravens as Leagues Best | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/pro-football-moss-s-recovery-period-now-set-at-8-12-weeks.html | PRO FOOTBALL Moss Recovery Period Now Set at 812 Weeks | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/soccer-power-falls-short-against-cyberrays.html | SOCCER Power Falls Short Against CyberRays | By Brandon Lilly | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/sports-of-the-times-honor-hits-home-for-hall-inductees.html | Sports of The Times Honor Hits Home For Hall Inductees | By Ira Berkow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/tennis-venus-williams-calls-all-the-shots-against-seles.html | TENNIS Venus Williams Calls All the Shots Against Seles | By Michael Arkush | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/sports/track-and-field-greene-wins-third-straight-world-title-in-the-100.html | TRACK AND FIELD Greene Wins Third Straight World Title in the 100 | By Christopher Clarey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/theater/theater-review-names-change-white-house-doesn-t.html | THEATER REVIEW Names Change White House Doesnt | By Ben Brantley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/us/a-study-s-verdict-jury-awards-are-not-out-of-control.html | A Studys Verdict Jury Awards Are Not Out of Control | By William Glaberson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/us/an-unrepentant-nader-unveils-a-new-grass-roots-project.html | An Unrepentant Nader Unveils a New GrassRoots Project | By Sam Howe Verhovek | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/us/bert-grant-73-a-beer-maker-who-developed-microbreweries.html | Bert Grant 73 a Beer Maker Who Developed Microbreweries | By Wolfgang Saxon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/us/census-data-show-a-sharp-increase-in-living-standard.html | CENSUS DATA SHOW A SHARP INCREASE IN LIVING STANDARD | By Eric Schmitt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/us/conservative-coalition-pushes-missile-shield-on-capitol-hill.html | Conservative Coalition Pushes Missile Shield on Capitol Hill | By James Dao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/us/despite-split-on-bush-governors-find-common-ground.html | Despite Split on Bush Governors Find Common Ground | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/us/freeh-was-spared-censure-for-handling-of-ruby-ridge.html | Freeh Was Spared Censure For Handling of Ruby Ridge | By David Johnston | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/us/pilots-turn-to-congress-for-help-on-rest-rules.html | Pilots Turn to Congress for Help on Rest Rules | By Matthew L Wald | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/us/public-lives-old-hand-on-a-collision-course-with-the-white-house.html | PUBLIC LIVES Old Hand on a Collision Course With the White House | By Philip Shenon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/us/pull-in-congress-tied-to-grants-for-research.html | Pull in Congress Tied to Grants for Research | By Kate Zernike | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-06 | https://www.nytimes.com/2001/08/06/us/rain-is-a-major-concern-as-tropical-storm-surges.html | Rain Is a Major Concern As Tropical Storm Surges | By David Firestone | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/world/a-cool-gunman-wounds-10-outside-israeli-defense-office.html | A Cool Gunman Wounds 10 Outside Israeli Defense Office | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/world/ailing-bolivian-returns-to-yield-the-presidency.html | Ailing Bolivian Returns to Yield The Presidency | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/world/arbiter-panel-tries-to-solve-standoff-in-iran-over-president.html | Arbiter Panel Tries to Solve Standoff in Iran Over President | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/world/brazilians-uneasy-despite-help-by-imf.html | Brazilians Uneasy Despite Help by IMF | By Larry Rohter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/world/for-barak-its-s-time-to-isolate-arafat-the-thug.html | For Barak Its Time to Isolate Arafat the Thug | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/world/how-rush-to-manhood-scars-young-africans.html | How Rush to Manhood Scars Young Africans | By Henri E Cauvin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/world/lord-longford-champion-of-eccentric-causes-dies-at-95.html | Lord Longford Champion of Eccentric Causes Dies at 95 | By Warren Hoge | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/world/once-thriving-sri-lankan-town-a-war-ruin.html | OnceThriving Sri Lankan Town a War Ruin | By Celia W Dugger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/world/presevo-journal-in-wedding-season-expatriate-albanians-return.html | Presevo Journal In Wedding Season Expatriate Albanians Return | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-06 | https://www.nytimes.com/2001/08/06/world/us-attempt-to-quiet-fighting-in-macedonia-may-backfire.html | US Attempt to Quiet Fighting in Macedonia May Backfire | By Carlotta Gall | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/arts/eliot-feld-sets-sights-on-hawaiian-digression.html | Eliot Feld Sets Sights On Hawaiian Digression | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/arts/jorge-amado-dies-at-88-brazil-s-leading-novelist.html | Jorge Amado Dies at 88 Brazils Leading Novelist | By Edwin McDowell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/arts/music-review-ozawa-leads-salome-in-tanglewood-farewell.html | MUSIC REVIEW Ozawa Leads Salome In Tanglewood Farewell | By Allan Kozinn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/arts/rock-review-influences-from-a-to-zappa-in-a-jam-band-s-stew-pot.html | ROCK REVIEW Influences From A to Zappa In a JamBands Stew Pot | By Ben Ratliff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/arts/rock-review-punk-served-more-often-sweet-than-raw.html | ROCK REVIEW Punk Served More Often Sweet Than Raw | By Ann Powers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/books/books-of-the-times-life-without-reminders-of-mortality.html | BOOKS OF THE TIMES Life Without Reminders of Mortality | By Michiko Kakutani | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/chinese-b-shares-plunge-as-quickly-as-they-soared.html | Chinese B Shares Plunge As Quickly as They Soared | By Craig S Smith | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/fcc-to-take-wireless-licensing-case-to-supreme-court.html | FCC to Take Wireless Licensing Case to Supreme Court | By Stephen Labaton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/in-birthplace-of-olympics-2004-games-lure-sponsors.html | In Birthplace Of Olympics 2004 Games Lure Sponsors | By Douglas Frantz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/law-firms-are-slow-in-promoting-minority-lawyers-to-partnerships.html | Law Firms Are Slow in Promoting Minority Lawyers to Partnerships | By Jonathan D Glater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/market-place-a-corporate-borrower-finds-that-it-s-now-a-lender-s-market.html | Market Place A corporate borrower finds that its now a lenders market | By Floyd Norris | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/media-business-advertising-icelandic-spring-water-strains-its-national-mythology.html | THE MEDIA BUSINESS ADVERTISING An Icelandic spring water strains its national mythology through an adage sex sells | By Courtney Kane | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/operating-profit-is-off-at-british-air.html | Operating Profit Is Off at British Air | By Alan Cowell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/p-g-joins-with-wrigley-in-gum-deal.html | P G Joins With Wrigley In Gum Deal | By Julian E Barnes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/partnership-frays-after-s-l-fails-laying-blame-trying-sort-one-deal-maker-s.html | A Partnership Frays After An S L Fails In Laying Blame Trying to Sort Out One Deal Makers Complicated Legacy | By David Barboza | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/roy-d-chapin-jr-85-ran-american-motors.html | Roy D Chapin Jr 85 Ran American Motors | By Keith Bradsher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/technology-briefing-internet-google-names-new-chief.html | Technology Briefing  Internet Google Names New Chief | By Laurie J Flynn NYT COMPILED BY GARY BRADFORD | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/technology-briefing-software-new-company-is-introduced.html | Technology Briefing  Software New Company Is Introduced | By Chris Gaither NYT COMPILED BY GARY BRADFORD | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/technology-briefing-software-new-version-of-rogue-program-strikes.html | Technology Briefing  Software New Version Of Rogue Program Strikes | By John Schwartz NYT COMPILED BY GARY BRADFORD | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/technology-echostar-bid-for-hughes-could-hinge-on-antitrust.html | TECHNOLOGY EchoStar Bid For Hughes Could Hinge On Antitrust | By Andrew Ross Sorkin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/technology-plans-to-sell-music-on-the-internet-raise-antitrust-concerns.html | TECHNOLOGY Plans to Sell Music on the Internet Raise Antitrust Concerns | By Matt Richtel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/technology-russian-in-digital-copyright-case-is-released-on-bail.html | TECHNOLOGY Russian in Digital Copyright Case Is Released on Bail | By Jennifer 8 Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/the-media-business-advertising-addenda-adobe-opens-review-for-us-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Adobe Opens Review For US Account | By Courtney Kane | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/the-media-business-advertising-addenda-mullen-dismisses-more-staff-members.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mullen Dismisses More Staff Members | By Courtney Kane | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/the-media-business-advertising-addenda-pizza-hut-unites-its-media-buying.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pizza Hut Unites Its Media Buying | By Courtney Kane | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/the-media-business-publisher-will-pay-clinton-over-10-million-for-book.html | THE MEDIA BUSINESS Publisher Will Pay Clinton Over 10 Million for Book | By David D Kirkpatrick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/the-media-business-whats-behind-karmazin-s-sale-of-viacom-stock.html | THE MEDIA BUSINESS Whats Behind Karmazins Sale of Viacom Stock | By Geraldine Fabrikant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/world-business-briefing-americas-brazil-industrial-slowdown.html | World Business Briefing  Americas Brazil Industrial Slowdown | By Jennifer L Rich NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/world-business-briefing-asia-india-dabhol-ruling.html | World Business Briefing  Asia India Dabhol Ruling | By Saritha Rai NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/world-business-briefing-asia-south-korea-stimulus-plan.html | World Business Briefing  Asia South Korea Stimulus Plan | By Don Kirk NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/world-business-briefing-europe-britain-bank-profit.html | World Business Briefing  Europe Britain Bank Profit | By Alan Cowell NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/business/world-business-briefing-europe-tobacco-smuggling-suit.html | World Business Briefing  Europe Tobacco Smuggling Suit | By John Tagliabue NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/health/cases-sometimes-it-s-the-good-news-that-makes-the-patient-feel-so-bad.html | CASES Sometimes Its the Good News That Makes the Patient Feel So Bad | By Janice Page | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/health/personal-health-simple-steps-can-keep-biting-pests-at-bay.html | PERSONAL HEALTH Simple Steps Can Keep Biting Pests at Bay | By Jane E Brody | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/health/vital-signs-at-risk-personality-may-play-a-role-in-strokes.html | VITAL SIGNS AT RISK Personality May Play a Role in Strokes | By Eric Nagourney | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/health/vital-signs-behavior-in-some-games-e-isn-t-for-enlightened.html | VITAL SIGNS BEHAVIOR In Some Games E Isnt for Enlightened | By Eric Nagourney | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/health/vital-signs-patterns-breast-feeding-found-to-vary-by-race.html | VITAL SIGNS PATTERNS BreastFeeding Found to Vary by Race | By Eric Nagourney | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/health/vital-signs-prevention-a-closer-look-at-needle-exchanges.html | VITAL SIGNS PREVENTION A Closer Look at Needle Exchanges | By Eric Nagourney | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/health/vital-signs-resistance-a-crucial-difference-in-malaria-drugs.html | VITAL SIGNS RESISTANCE A Crucial Difference in Malaria Drugs | By Eric Nagourney | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/health/women-now-look-beyond-hiv-to-children-and-grandchildren.html | Women Now Look Beyond HIV to Children and Grandchildren | By Linda Villarosa | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/movies/arts-abroad-a-little-puppet-s-popularity-has-no-strings-attached.html | ARTS ABROAD A Little Puppets Popularity Has No Strings Attached | By Chieko Tsuneoka | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/movies/assault-as-autobiography-a-filmmaker-draws-on-her-memories-of-being-raped-at-12.html | Assault as Autobiography A Filmmaker Draws on Her Memories of Being Raped at 12 | By Bernard Weinraub | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/a-tight-call-as-new-jersey-celebrates-its-affluence.html | A Tight Call As New Jersey Celebrates Its Affluence | By Janny Scott | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/after-fatal-drunken-driving-accident-anger-and-a-cry-for-justice.html | After Fatal DrunkenDriving Accident Anger and a Cry for Justice | By Nichole M Christian and Jayson Blair | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/audit-assails-power-agency-over-program-to-keep-jobs.html | Audit Assails Power Agency Over Program To Keep Jobs | By RICHARD PREZPEA | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/boldface-names-589969.html | BOLDFACE NAMES | By James Barron | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/budget-showdown.html | Budget Showdown | By James C McKinley Jr | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/fighting-plans-for-a-gas-pipeline-not-under-my-backyard.html | Fighting Plans for a Gas Pipeline Not Under My Backyard | By Randal C Archibold | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/finance-ruling-denies-hevesi-matching-cash.html | Finance Ruling Denies Hevesi Matching Cash | By Adam Nagourney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/fire-officials-to-reprogram-digital-radios.html | Fire Officials To Reprogram Digital Radios | By Kevin Flynn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/front-row.html | Front Row | By Guy Trebay | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/gun-control-groups-say-schundler-distorts-mcgreevey-stand.html | GunControl Groups Say Schundler Distorts McGreevey Stand | By David M Halbfinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/israeli-court-allows-return-of-man-indicted-in-fraud.html | Israeli Court Allows Return Of Man Indicted in Fraud | By Randal C Archibold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/it-may-be-balmy-in-jamaica-but-it-s-blistering-in-flatbush.html | It May Be Balmy in Jamaica But Its Blistering in Flatbush | By Andy Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/mayoral-campaigns-address-health-care-schools-elderly-and-one-another.html | Mayoral Campaigns Address Health Care Schools Elderly and One Another | By Michael Cooper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/metro-briefing-connecticut-hartford-warning-on-painkiller.html | Metro Briefing  Connecticut Hartford Warning On Painkiller | By Paul Zielbauer NYT COMPILED BY JAYSON BLAIR | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/metro-briefing-connecticut-waterbury-demand-mayor-resign.html | Metro Briefing  Connecticut Waterbury Demand Mayor Resign | By David M Herszenhorn NYT COMPILED BY JAYSON BLAIR | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/metro-briefing-new-york-manhattan-arraignment-in-bus-shootings.html | Metro Briefing  New York Manhattan Arraignment In Bus Shootings | By Tara Bahrampour NYT COMPILED BY JAYSON BLAIR | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/metro-briefing-new-york-manhattan-health-booklet.html | Metro Briefing  New York Manhattan Health Booklet | By Jennifer Steinhauer NYT COMPILED BY JAYSON BLAIR | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/metro-briefing-new-york-manhattan-trade-center-bombing-terms.html | Metro Briefing  New York Manhattan Trade Center Bombing Terms | By Benjamin Weiser NYT COMPILED BY JAYSON BLAIR | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/metro-briefing-new-york-queens-gun-safety-lock-measures.html | Metro Briefing  New York Queens Gun Safety Lock Measures | By Jennifer Steinhauer NYT COMPILED BY JAYSON BLAIR | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/metro-briefing-new-york-queens-pact-at-power-plant.html | Metro Briefing  New York Queens Pact At Power Plant | By Steven Greenhouse NYT COMPILED BY JAYSON BLAIR | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/public-lives-a-newhouse-is-a-ladylike-enforcer-for-charities.html | PUBLIC LIVES A Newhouse Is a Ladylike Enforcer for Charities | By Lynda Richardson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/second-laborer-tells-court-of-being-lured-and-beaten.html | Second Laborer Tells Court Of Being Lured and Beaten | By Elissa Gootman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/timetable-unclear-for-decency-panel-s-report.html | Timetable Unclear for Decency Panels Report | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/truckers-get-cool-air-without-fouling-the-air-around-them.html | Truckers Get Cool Air Without Fouling the Air Around Them | By Amy Waldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/tunnel-vision-waiting-for-a-train-waiting-for-stardom.html | Tunnel Vision Waiting for a Train Waiting for Stardom | By Randy Kennedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/watching-the-detectives-film-series-looks-at-new-york-police.html | Watching The Detectives Film Series Looks at New York Police | By Glenn Collins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/web-site-about-local-government-is-target-of-a-libel-suit.html | Web Site About Local Government Is Target of a Libel Suit | By Ronald Smothers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/nyregion/what-new-urban-wear-trend-will-step-off-the-g-train.html | What New Urban Wear Trend Will Step Off the G Train | By Ginia Bellafante | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/a-foolish-dam-and-a-writers-freedom.html | A Foolish Dam and a Writers Freedom | By Salman Rushdie | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/editorial-observer-translating-new-yorks-history-into-english.html | Editorial Observer Translating New Yorks History Into English | By ANDRS MARTINEZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/foreign-affairs-civil-peace-requires-civil-war.html | Foreign Affairs Civil Peace Requires Civil War | By Thomas L Friedman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/the-downside-of-hearing-whoopi-at-the-mall.html | The Downside of Hearing Whoopi at the Mall | By Robert H Frank | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/opinion/the-myth-of-a-perfect-defense.html | The Myth of a Perfect Defense | By Caleb Carr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/science/celebrating-vanished-birds-comical-or-exquisite.html | Celebrating Vanished Birds Comical or Exquisite | By Carol Kaesuk Yoon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/science/for-5300-year-old-iceman-extra-autopsy-tells-the-tale.html | For 5300YearOld Iceman Extra Autopsy Tells the Tale | By Brenda Fowler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/science/more-than-just-a-nuisance-a-virtuoso-of-disease.html | More Than Just a Nuisance A Virtuoso of Disease | By Jane E Brody | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/science/q-a-529591.html | Q A | By C Claiborne Ray | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/science/scientist-at-work-bjorn-lomborg-from-an-unlikely-quarter-eco-optimism.html | SCIENTIST AT WORKBjorn Lomborg From an Unlikely Quarter EcoOptimism | By Nicholas Wade | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/science/splish-splash-gorillas-are-taking-a-bath-and-sending-a-message.html | SplishSplash Gorillas Are Taking a Bath and Sending a Message | By Henry Fountain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/science/time-of-growing-pains-for-information-age.html | Time of Growing Pains for Information Age | By Dennis Overbye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/science/when-medical-devices-fail-in-the-body.html | When Medical Devices Fail in the Body | By Kenneth Chang | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/baseball-bronx-little-leaguers-chasing-dream-again.html | BASEBALL Bronx Little Leaguers Chasing Dream Again | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/baseball-more-vets-eligible-for-hall-in-baseball.html | BASEBALL More Vets Eligible For Hall In Baseball | By Murray Chass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/baseball-riggan-showing-he-s-no-quitter.html | BASEBALL Riggan Showing Hes No Quitter | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/baseball-yankees-meet-a-novice-on-the-mound-and-make-him-look-like-a-veteran.html | BASEBALL Yankees Meet a Novice on the Mound And Make Him Look Like a Veteran | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/baseball-yankees-notebook-hernandez-returns-to-mound-in-minors.html | BASEBALL YANKEES NOTEBOOK Hernndez Returns To Mound in Minors | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/boxing-rahman-signs-for-a-championship-rematch-with-lewis.html | BOXING Rahman Signs for a Championship Rematch With Lewis | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/college-football-no-vick-but-hokies-stay-confident.html | COLLEGE FOOTBALL No Vick but Hokies Stay Confident | By Steve Popper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/football-at-stringer-s-funeral-tributes-mingle-with-tears-and-poetry.html | FOOTBALL At Stringers Funeral Tributes Mingle With Tears and Poetry | By Thomas George | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/football-practices-with-the-patriots-should-help-the-giants-focus.html | FOOTBALL Practices With the Patriots Should Help the Giants Focus | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/football-punt-returns-present-jets-with-a-puzzle.html | FOOTBALL Punt Returns Present Jets With a Puzzle | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/gymnastics-colleges-reluctantly-drop-men-s-programs.html | GYMNASTICS Colleges Reluctantly Drop Mens Programs | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/horse-racing-holy-bull-is-one-of-six-to-enter-the-hall.html | HORSE RACING Holy Bull Is One of Six to Enter the Hall | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/on-baseball-run-happy-baseball-is-rewriting-its-unwritten-rules.html | ON BASEBALL RunHappy Baseball Is Rewriting Its Unwritten Rules | By Murray Chass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/plus-pro-basketball-greer-joins-knicks-as-assistant-coach.html | PLUS PRO BASKETBALL Greer Joins Knicks As Assistant Coach | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/plus-tennis-agassi-is-out-again-in-the-first-round.html | PLUS TENNIS Agassi Is Out Again In the First Round | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/radio-sports-it-s-talk-tumult-espn-vs-wfan.html | RADIO SPORTS Its Talk Tumult ESPN vs WFAN | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/soccer-notebook-power-still-in-the-hunt-for-a-berth-in-the-playoffs.html | SOCCER NOTEBOOK Power Still in the Hunt For a Berth in the Playoffs | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/sports-of-the-times-a-little-nap-in-the-sun-no-problem.html | Sports of The Times A Little Nap In the Sun No Problem | By Harvey Araton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/tennis-becker-to-play-doubles.html | TENNIS Becker to Play Doubles | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/sports/track-field-a-once-invincible-jones-gives-up-her-crown.html | TRACK FIELD A Once Invincible Jones Gives Up Her Crown | By Christopher Clarey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/theater/theater-review-that-heavenly-match-made-on-the-merv-griffin-show.html | THEATER REVIEW That Heavenly Match Made on The Merv Griffin Show | By Ben Brantley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/us/a-chapel-that-welcomes-dogs-but-not-dogmas.html | A Chapel That Welcomes Dogs but Not Dogmas | By Carey Goldberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/us/a-city-struggles-to-provide-health-care-pledged-by-us.html | A City Struggles to Provide Health Care Pledged by US | By Jim Yardley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/us/after-short-volatile-tenure-us-energy-regulator-quits.html | After Short Volatile Tenure US Energy Regulator Quits | By Joseph Kahn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/us/astronomers-see-evidence-of-first-light-in-universe.html | Astronomers See Evidence Of First Light In Universe | By James Glanz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-07 | https://www.nytimes.com/2001/08/07/california-justices-bar-suit-against-gun-manufacturer.html | California Justices Bar Suit Against Gun Manufacturer | By James Sterngold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/us/citing-costs-us-seeks-to-raise-fees-for-immigrants-applications.html | Citing Costs US Seeks to Raise Fees for Immigrants Applications | By Eric Schmitt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/us/energy-chief-gives-governors-an-ultimatum-on-power-lines.html | Energy Chief Gives Governors An Ultimatum on Power Lines | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/us/national-briefing-midwest-illinois-out-of-race.html | National Briefing  Midwest Illinois Out Of Race | By John W Fountain NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/us/national-briefing-south-alabama-rights-leader-wins-support.html | National Briefing  South Alabama Rights Leader Wins Support | By Kevin Sack NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/us/officials-drop-criminal-charge-arising-in-miami-mayor-s-spat.html | Officials Drop Criminal Charge Arising in Miami Mayors Spat | BY Dana Canedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/us/political-memo-president-is-on-vacation-mostly-not-taking-it-easy.html | Political Memo President Is on Vacation Mostly Not Taking It Easy | By Katharine Q Seelye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/us/storm-loses-its-punch-and-a-region-relaxes.html | Storm Loses Its Punch and a Region Relaxes | By David Firestone | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/us/town-stakes-out-future-on-higher-ground.html | Town Stakes Out Future on Higher Ground | By Francis X Clines | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/25-inmates-die-tied-to-poles-in-fire-in-india-in-mental-home.html | 25 Inmates Die Tied to Poles In Fire in India In Mental Home | By Barry Bearak | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/arab-fury-rising-at-enemy-within.html | ARAB FURY RISING AT ENEMY WITHIN | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/governing-party-in-zimbabwe-is-riding-high-on-3-victories.html | Governing Party in Zimbabwe Is Riding High on 3 Victories | By Rachel L Swarns | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/hypothesis-science-gap-cause-japan-s-ways.html | Hypothesis Science Gap Cause Japans Ways | By Howard W French | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/new-ira-stance-on-arms-is-hailed-as-breakthrough.html | NEW IRA STANCE ON ARMS IS HAILED AS BREAKTHROUGH | By Warren Hoge | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/pri-dinosaurs-break-string-of-losing-elections-in-mexico.html | PRI Dinosaurs Break String Of Losing Elections in Mexico | By Tim Weiner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/shenzhen-journal-golf-obsesses-a-boom-town-s-elite.html | Shenzhen Journal Golf Obsesses a Boom Towns Elite | By Mark Landler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/south-koreans-challenge-northerner-on-us-troops.html | South Koreans Challenge Northerner on US Troops | By Don Kirk | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/us-reports-progress-in-fighting-bias-rights-groups-are-critical.html | US Reports Progress in Fighting Bias Rights Groups Are Critical | By Elizabeth Olson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-asia-china-poet-is-released.html | World Briefing  Asia China Poet Is Released | By Craig S Smith NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-asia-china-suspect-in-blast.html | World Briefing  Asia China Suspect In Blast | By Craig S Smith NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-asia-indonesia-ex-masseur-sentenced.html | World Briefing  Asia Indonesia Ex Masseur Sentenced | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-asia-indonesia-suharto-son-accused.html | World Briefing  Asia Indonesia Suharto Son Accused | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-europe-austria-tunnel-fire.html | World Briefing  Europe Austria Tunnel Fire | By Victor Homola NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-europe-britain-subway-lawsuit.html | World Briefing  Europe Britain Subway Lawsuit | By Warren Hoge NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-europe-italy-human-cloning.html | World Briefing  Europe Italy Human Cloning | By Marina Harss NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-europe-russia-abuse-by-soldiers.html | World Briefing  Europe Russia Abuse By Soldiers | By Michael Wines NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-europe-russia-scholar-not-bitter.html | World Briefing  Europe Russia Scholar Not Bitter | By Michael Wines NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-the-americas-bolivia-president-formally-steps-down.html | World Briefing  The Americas Bolivia President Formally Steps Down | By Clifford Krauss NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-07 | https://www.nytimes.com/2001/08/07/world/world-briefing-the-americas-chile-pinochet-ruling.html | World Briefing  The Americas Chile Pinochet Ruling | By Clifford Krauss NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/arts-abroad-a-music-festival-and-academy-thats-big-but-cozy.html | ARTS ABROAD A Music Festival and Academy Thats Big but Cozy | By Robert Hilferty | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/larry-adler-political-exile-who-brought-harmonica-to-concert-stage-dies-87.html | Larry Adler Political Exile Who Brought the Harmonica to Concert Stage Dies at 87 | By Richard Severo | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/mostly-mozart-reviews-a-period-string-ensemble-turns-to-vivaldi-company.html | MOSTLY MOZART REVIEWS A Period String Ensemble Turns to Vivaldi  Company | By Bernard Holland | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/mostly-mozart-reviews-playing-music-that-was-old-when-mozart-was-young.html | MOSTLY MOZART REVIEWS Playing Music That Was Old When Mozart Was Young | By Allan Kozinn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/pop-review-o-to-have-been-born-in-appalachia.html | POP REVIEW O to Have Been Born in Appalachia | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/television-review-a-comic-sees-humor-in-years-of-disability.html | TELEVISION REVIEW A Comic Sees Humor In Years Of Disability | By Julie Salamon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/tv-notes-an-unexpected-opinion.html | TV NOTES An Unexpected Opinion | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/tv-notes-cnn-goes-courting.html | TV NOTES CNN Goes Courting | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/arts/tv-notes-not-your-bush-now.html | TV NOTES Not Your Bush Now | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/books/books-of-the-times-using-solid-historical-fact-to-show-truth-s-fancy.html | BOOKS OF THE TIMES Using Solid Historical Fact To Show Truths Fancy | By Richard Bernstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/books/expatriate-who-can-t-resist-telling-his-mount-fuji-story-again-donald-richie.html | An Expatriate Who Cant Resist Telling His Mount Fuji Story Again Donald Richie Offers a Collection of His Writings on Japan | By Howard W French | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/bp-predicts-it-will-meet-output-target-for-the-year.html | BP Predicts It Will Meet Output Target For the Year | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/business-travel-delta-s-chief-says-solution-air-traffic-woes-more-runways.html | Business Travel Deltas chief says the solution to airtraffic woes is more runways | By Joe Sharkey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/cisco-earnings-drop-sharply-but-match-expectations.html | Cisco Earnings Drop Sharply But Match Expectations | By Matt Richtel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/echostar-makes-headway-in-its-effort-to-buy-hughes.html | EchoStar Makes Headway In Its Effort to Buy Hughes | By Andrew Ross Sorkin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/management-new-guards-lessen-liability-software-trains-workers-avoid-improper.html | Management New Guards To Lessen Liability Software Trains Workers to Avoid Improper Behavior | By Jonathan D Glater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/management.html | Management | By Jonathan D Glater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/market-place-conseco-s-performance-isn-t-the-stuff-of-sonnets.html | Market Place Consecos Performance Isnt the Stuff of Sonnets | By Floyd Norris | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/media-business-advertising-indy-racing-using-an-infomercial-its-effort-lure-tv.html | THE MEDIA BUSINESS ADVERTISING Indy racing is using an infomercial in its effort to lure TV viewers off the couch and to the track | By Bernard Stamler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/microsoft-asks-supreme-court-to-reverse-antitrust-finding.html | Microsoft Asks Supreme Court to Reverse Antitrust Finding | By Stephen Labaton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/p-g-reports-net-loss-after-cost-of-revamping.html | P G Reports Net Loss After Cost of Revamping | By Julian E Barnes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/productivity-still-gaining-despite-slump.html | Productivity Still Gaining Despite Slump | By David Leonhardt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/revamping-broadband-provider-offers-swap.html | Revamping Broadband Provider Offers Swap | By Simon Romero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/russia-enacts-legislation-to-thwart-money-laundering.html | Russia Enacts Legislation To Thwart Money Laundering | By Sabrina Tavernise | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/sluggish-germany-begins-to-drag-down-rest-of-europe.html | Sluggish Germany Begins to Drag Down Rest of Europe | By Edmund L Andrews | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/technology-briefing-internet-ad-bureau-issues-guidelines.html | Technology Briefing  Internet Ad Bureau Issues Guidelines | By Allison Fass NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/technology-briefing-internet-ebay-buys-home-sales-site.html | Technology Briefing  Internet Ebay Buys HomeSales Site | By Catherine Greenman NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/technology-briefing-internet-legislators-push-for-action-on-domains.html | Technology Briefing  Internet Legislators Push For Action On Domains | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/technology-briefing-telecommunications-ericsson-wins-verizon-order.html | Technology Briefing  Telecommunications Ericsson Wins Verizon Order | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/technology-briefing-telecommunications-judge-demands-key-logging-explanation.html | Technology Briefing  Telecommunications Judge Demands Key Logging Explanation | By John Schwartz NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/technology-gm-announces-plans-for-fuel-cells.html | TECHNOLOGY GM Announces Plans for Fuel Cells | By Danny Hakim | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/technology-research-unit-for-microsoft-is-opening-up-in-california.html | TECHNOLOGY Research Unit For Microsoft Is Opening Up In California | By Steve Lohr | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/the-boss-an-insult-was-my-motivation.html | THE BOSS An Insult Was My Motivation | By Barbara Corcoran Written With Marcin Skomial | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/the-media-business-advertising-addenda-boom3-agencies-merge-and-plan-layoffs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boom3 Agencies Merge and Plan Layoffs | By Bernard Stamler | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/the-media-business-advertising-addenda-gocard-starting-a-new-division.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GoCard Starting A New Division | By Bernard Stamler | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/the-media-business-advertising-addenda-nasdaq-selects-marketing-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nasdaq Selects Marketing Agency | By Bernard Stamler | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/business/united-way-is-reporting-3.8-increase-in-donations.html | United Way Is Reporting 38 Increase in Donations | By David Cay Johnston | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-business-briefing-americas-brazil-banker-s-death.html | World Business Briefing  Americas Brazil Bankers Death | By Jennifer L Rich NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-business-briefing-asia-india-managers-released.html | World Business Briefing  Asia India Managers Released | By Saritha Rai NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-business-briefing-asia-japan-bank-cutbacks.html | World Business Briefing  Asia Japan Bank Cutbacks | By Miki Tanikawa NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-business-briefing-asia-south-korea-buy-at-home.html | World Business Briefing  Asia South Korea Buy At Home | By Don Kirk NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-business-briefing-europe-britain-bank-profit-rises.html | World Business Briefing  Europe Britain Bank Profit Rises | By Alan Cowell NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-business-briefing-europe-germany-phone-stake-offered.html | World Business Briefing  Europe Germany Phone Stake Offered | By Petra Kappl NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-business-briefing-europe-ireland-profit-at-airline.html | World Business Briefing  Europe Ireland Profit At Airline | By Alan Cowell NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-business-briefing-europe-russia-racketeering-suit.html | World Business Briefing  Europe Russia Racketeering Suit | By Sabrina Tavernise NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/25-and-under-where-soccer-fans-leap-and-grilled-sirloin-sizzles.html | 25 AND UNDER Where Soccer Fans Leap and Grilled Sirloin Sizzles | By Eric Asimov | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/born-to-cook-the-foie-gras-generation.html | Born to Cook The Foie Gras Generation | By William H Hamilton | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/eating-well-make-mine-fish-oil-a-la-mode.html | EATING WELL Make Mine Fish Oil  la Mode | By Marian Burros | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/food-stuff-baubles-of-pita-pastries-and-flatbreads.html | FOOD STUFF Baubles of Pita Pastries and Flatbreads | By Florence Fabricant | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/food-stuff-caramels-and-butter-with-a-taste-of-breton-salt.html | FOOD STUFF Caramels and Butter With a Taste of Breton Salt | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/food-stuff-food-takes-a-spin-in-political-prints.html | FOOD STUFF Food Takes a Spin In Political Prints | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/food-stuff-popping-up-in-greenmarkets-tiny-apricots-bursting-with-flavor.html | FOOD STUFF Popping Up in Greenmarkets Tiny Apricots Bursting With Flavor | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/food-stuff-tours-tips-and-tomatoes-online.html | FOOD STUFF Tours Tips and Tomatoes Online | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/in-american-cooking-chicago-s-the-kitchen.html | In American Cooking Chicagos the Kitchen | By Regina Schrambling | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/restaurants-fusion-cuisine-from-just-married-chefs.html | RESTAURANTS Fusion Cuisine From JustMarried Chefs | By William Grimes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/slaw-without-cabbage-is-nothing-sacred.html | Slaw Without Cabbage Is Nothing Sacred | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/tastings-unexpected-reds-of-provence.html | TASTINGS Unexpected Reds of Provence | By Eric Asimov | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/the-chef-tom-colicchio.html | THE CHEF Tom Colicchio | By Tom Colicchio | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/the-minimalist-chickpeas-dressed-up-to-show-off.html | THE MINIMALIST Chickpeas Dressed Up To Show Off | By Mark Bittman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/dining/wine-talk-now-in-the-best-bottles-plastic.html | WINE TALK Now in the Best Bottles Plastic | By Frank J Prial | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/jobs/my-job-i-m-a-concierge-for-travelers.html | MY JOB Im a Concierge for Travelers | By Marilyn Wexler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/jobs/trends-they-may-not-be-dot-com-zillionaires-but-they-re-still-working.html | TRENDS They May Not Be DotCom Zillionaires but Theyre Still Working | By Dylan Loeb McClain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/jobs/young-job-seekers-need-new-clues.html | Young Job Seekers Need New Clues | By Melinda Ligos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/movies/film-review-the-palpable-resolve-of-a-mother-s-love.html | FILM REVIEW The Palpable Resolve of a Mothers Love | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/movies/film-review-wife-hunting-sure-is-a-sick-and-frightful-business.html | FILM REVIEW Wife Hunting Sure Is a Sick And Frightful Business | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/2-admit-robbing-deliveryman-but-blame-another-for-killing.html | 2 Admit Robbing Deliveryman But Blame Another for Killing | By Sarah Kershaw | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/2-factions-seek-to-run-st-patrick-s-parade.html | 2 Factions Seek to Run St Patricks Parade | By Dan Barry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/99degrees-heat-was-the-new-york-state-of-mind.html | 99degrees Heat Was the New York State of Mind | By Susan Saulny | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/boldface-names-606103.html | BOLDFACE NAMES | By James Barron | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/budget-crisis-still-burning-has-already-left-casualties.html | Budget Crisis Still Burning Has Already Left Casualties | By RICHARD PREZPEA and JAMES C McKINLEY Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/bulletin-board-a-swing-toward-mayoral-control.html | BULLETIN BOARD A Swing Toward Mayoral Control | By Abby Goodnough | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/bulletin-board-audrey-cohen-elects-chairman.html | BULLETIN BOARD Audrey Cohen Elects Chairman | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/bulletin-board-cooper-union-architecture-has-dean.html | BULLETIN BOARD Cooper Union Architecture Has Dean | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/bulletin-board-volunteers-wanted-for-serve-a-thon.html | BULLETIN BOARD Volunteers Wanted for ServeaThon | By Edward Wyatt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/bulletin-board-yale-names-a-vice-president.html | BULLETIN BOARD Yale Names a Vice President | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/chancellor-seeks-to-shift-control-in-school-building.html | CHANCELLOR SEEKS TO SHIFT CONTROL IN SCHOOLBUILDING | By Edward Wyatt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/commercial-real-estate-empty-freight-containers-rising-too-high-for-newark.html | Commercial Real Estate Empty Freight Containers Rising Too High for Newark | By John Holusha | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/council-candidates-rebuffed-on-public-funds.html | Council Candidates Rebuffed on Public Funds | By Diane Cardwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/despite-record-power-use-northeast-reports-few-failures.html | Despite Record Power Use Northeast Reports Few Failures | By Randal C Archibold and Al Baker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/gender-error-held-up-an-arrest-in-laptop-thefts.html | Gender Error Held Up an Arrest in Laptop Thefts | By Stephanie Flanders | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/growing-diversity-prompts-3-way-fight-black-woman-s-candidacy-roils-staten.html | Growing Diversity Prompts 3Way Fight Black Womans Candidacy Roils Staten Island Democratic Oasis | By Jonathan P Hicks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/hevesi-backs-down-on-campaign-funds-fight.html | Hevesi Backs Down on CampaignFunds Fight | By Michael Cooper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/how-us-dropped-out-in-us-public-schools.html | How Us Dropped Out In US Public Schools | By Anemona Hartocollis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/in-ruling-dance-center-may-use-the-graham-name.html | In Ruling Dance Center May Use the Graham Name | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/in-switch-transit-ridership-outpaces-cars-study-finds.html | In Switch Transit Ridership Outpaces Cars Study Finds | By Randy Kennedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/investing-for-college-before-taxes.html | Investing for College Before Taxes | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/labor-groups-join-coalition-to-eliminate-sweatshops.html | Labor Groups Join Coalition To Eliminate Sweatshops | By Steven Greenhouse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-briefing-new-jersey-newark-police-charges-dropped.html | Metro Briefing  New Jersey Newark Police Charges Dropped | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-briefing-new-york-bronx-bodies-found-in-trash.html | Metro Briefing  New York Bronx Bodies Found In Trash | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-briefing-new-york-brooklyn-ballot-bid-fails.html | Metro Briefing  New York Brooklyn Ballot Bid Fails | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-briefing-new-york-manhattan-extradited-man-is-jailed.html | Metro Briefing  New York Manhattan  Extradited Man Is Jailed | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-briefing-new-york-manhattan-subway-announcements.html | Metro Briefing  New York Manhattan  Subway Announcements | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-briefing-new-york-manhattan-teacher-evaluations.html | Metro Briefing  New York Manhattan  Teacher Evaluations | By Lynette Holloway NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-briefing-new-york-manhattan-teenager-indicted-again.html | Metro Briefing  New York Manhattan  Teenager Indicted Again | By Katherine E Finkelstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-business-briefing-manhattan-media-buys-4-papers.html | Metro Business Briefing  Manhattan Media Buys 4 Papers | By Jayson Blair NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-business-briefing-nyack-expands-tribeca-campus.html | Metro Business Briefing  Nyack Expands TriBeCa Campus | By Charles V Bagli NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/metro-business-briefing-ranks-of-doubleclick-to-shift.html | Metro Business Briefing  Ranks Of DoubleClick To Shift | By Jayson Blair NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/no-bail-for-waterbury-mayor-judge-rules-in-closed-hearing.html | No Bail for Waterbury Mayor Judge Rules in Closed Hearing | By David M Herszenhorn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/officer-in-accident-spent-up-to-12-hours-drinking-police-say.html | Officer in Accident Spent Up to 12 Hours Drinking Police Say | By Richard Lezin Jones and Kevin Flynn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/our-towns-connecticut-calls-it-nouveau-jersey.html | Our Towns Connecticut Calls It Nouveau Jersey | By Matthew Purdy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/public-lives-seagull-s-wings-help-span-a-30-year-career.html | PUBLIC LIVES Seagulls Wings Help Span a 30Year Career | By Robin Finn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/schundler-alters-concealed-weapons-stand.html | Schundler Alters ConcealedWeapons Stand | By David M Halbfinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/state-austerity-budget-leads-to-warning-on-city-spending.html | State Austerity Budget Leads To Warning on City Spending | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/study-puts-census-errors-at-4-billion.html | Study Puts Census Errors At 4 Billion | By Janny Scott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/testimony-leaves-room-to-question-laborers-version-of-attack.html | Testimony Leaves Room to Question Laborers Version of Attack | By Elissa Gootman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/nyregion/vallone-focuses-on-child-health-insurance.html | Vallone Focuses on ChildHealth Insurance | By Somini Sengupta | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/arafat-and-the-power-of-persuasion.html | Arafat and the Power of Persuasion | By Martin Indyk | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/liberties-a-very-personal-history.html | Liberties A Very Personal History | By Maureen Dowd | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/opart-an-ice-cubes-chance-in-august.html | OpArt An Ice Cubes Chance in August | By Lauren Redniss and Angus McWilton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/reckonings-nothing-for-something.html | Reckonings Nothing For Something | By Paul Krugman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/opinion/standing-up-for-umpires.html | Standing Up for Umpires | By Fay Vincent | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/baseball-chen-a-newcomer-impresses-the-mets-and-the-brewers.html | BASEBALL Chen a Newcomer Impresses the Mets and the Brewers | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/baseball-lucrative-yankeenets-deal-nears-completion.html | BASEBALL Lucrative YankeeNets Deal Nears Completion | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/baseball-mets-notebook-agbayani-is-satisfied-to-stay-where-he-is.html | BASEBALL METS NOTEBOOK Agbayani Is Satisfied To Stay Where He Is | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/baseball-yankees-lead-wilting-in-florida.html | BASEBALL Yankees Lead Wilting in Florida | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/baseball-yankees-notebook-hernandez-moving-in-right-direction.html | BASEBALL YANKEES NOTEBOOK Hernndez Moving In Right Direction | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/college-football-amid-questions-northwestern-honors-a-hero.html | COLLEGE FOOTBALL Amid Questions Northwestern Honors a Hero | By John W Fountain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/college-football-penn-has-talent-but-keep-it-quiet.html | COLLEGE FOOTBALL Penn Has Talent But Keep It Quiet | By Brandon Lilly | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/olympics-as-rogge-visits-salt-lake-city-ex-rival-fears-for-future.html | OLYMPICS As Rogge Visits Salt Lake City ExRival Fears for Future | By Christopher Clarey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/on-pro-football-falcons-vick-can-see-beyond-the-draft-almost.html | ON PRO FOOTBALL Falcons Vick Can See Beyond the Draft Almost | By Thomas George | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/pro-basketball-macculloch-says-hes-up-to-his-new-challenge.html | PRO BASKETBALL MacCulloch Says Hes Up to His New Challenge | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/pro-football-giants-and-patriots-share-quality-time.html | PRO FOOTBALL Giants and Patriots Share Quality Time | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/pro-football-hatchette-itching-to-be-go-to-guy.html | PRO FOOTBALL Hatchette Itching to Be GoTo Guy | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/pro-football-notebook-contrite-gastineau-pays-visit-to-the-jets.html | PRO FOOTBALL NOTEBOOK Contrite Gastineau Pays Visit To the Jets | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/soccer-metrostars-taking-tournament-seriously.html | SOCCER MetroStars Taking Tournament Seriously | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/sports-of-the-times-newest-met-can-recall-better-days.html | Sports of The Times Newest Met Can Recall Better Days | By George Veesey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/rack-and-field-szabo-wins-the-1500-and-the-5000-awaits-maybe.html | TRACK AND FIELD Szabo Wins the 1500 and the 5000 Awaits Maybe | By Christopher Clarey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/sports/women-s-basketball-skidding-liberty-will-test-streaking-starzz.html | WOMENS BASKETBALL Skidding Liberty Will Test Streaking Starzz | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/bush-s-loss-on-links-cant-dampen-his-day.html | Bushs Loss on Links Cant Dampen His Day | By Katharine Q Seelye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/catholic-church-backs-bill-on-child-molesting.html | Catholic Church Backs Bill on Child Molesting | By Fox Butterfield | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/cuban-exile-group-split-as-hard-liners-resign-from-board.html | Cuban Exile Group Split as HardLiners Resign From Board | By Dana Canedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/data-permanently-erased-from-florida-computers.html | Data Permanently Erased From Florida Computers | By David Barstow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/despite-opposition-three-vow-to-pursue-cloning-of-humans.html | Despite Opposition Three Vow To Pursue Cloning of Humans | By Sheryl Gay Stolberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/green-party-candidate-finds-he-s-a-republican-pawn.html | Green Party Candidate Finds Hes a Republican Pawn | By Sam Howe Verhovek | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/hints-of-retiring-in-2-senators-fund-raising.html | Hints of Retiring in 2 Senators FundRaising | By Adam Clymer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/howard-elting-93-relayed-news-of-holocaust.html | Howard Elting 93 Relayed News of Holocaust | By Douglas Martin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/lawyers-may-reveal-secrets-of-clients-bar-group-rules.html | Lawyers May Reveal Secrets Of Clients Bar Group Rules | By Jonathan D Glater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/national-briefing-rockies-colorado-greetings-for-norton.html | National Briefing  Rockies Colorado Greetings For Norton | By Michael Janofsky NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/national-briefing-south-georgia-atlanta-hopes-to-buy-strip-club.html | National Briefing  South Georgia Atlanta Hopes To Buy Strip Club | By Lino R Rodriguez Jr NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/national-briefing-south-tennessee-budget-veto-override.html | National Briefing  South Tennessee Budget Veto Override | By Lino R Rodriguez Jr NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/national-briefing-washington-power-struggle.html | National Briefing  Washington Power Struggle | By B Drummond Ayres Jr NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/national-briefing-west-alaska-diesel-fuel-leaks.html | National Briefing  West Alaska Diesel Fuel Leaks | By Matthew Preusch NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/rebels-in-black-robes-recoil-at-surveillance-of-computers.html | Rebels in Black Robes Recoil At Surveillance of Computers | By Neil A Lewis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/roger-clinton-pleads-guilty-to-reckless-driving.html | Roger Clinton Pleads Guilty to Reckless Driving | By Barbara Whitaker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/rules-adopted-for-reporting-company-paid-drug-studies.html | Rules Adopted For Reporting CompanyPaid Drug Studies | By Gina Kolata | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/seatbelt-use-rises-in-south-in-a-campaign-to-get-tough.html | SeatBelt Use Rises in South In a Campaign To Get Tough | By Matthew L Wald | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/shuttle-will-ferry-new-crew-to-space-station.html | Shuttle Will Ferry New Crew to Space Station | By Warren E Leary | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/spy-in-fbi-is-said-to-have-given-secrets-to-2-soviet-agencies.html | Spy in FBI Is Said to Have Given Secrets to 2 Soviet Agencies | By James Risen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/us/stuart-c-davidson-78-owner-of-legendary-washington-bar.html | Stuart C Davidson 78 Owner Of Legendary Washington Bar | By Douglas Martin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/after-protest-british-halt-screening-of-travelers-in-prague.html | After Protest British Halt Screening of Travelers in Prague | By Peter S Green | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/brazil-inoculating-its-economy-with-an-injection-of-austerity.html | Brazil Inoculating Its Economy With an Injection of Austerity | By Larry Rohter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/duong-van-minh-85-saigon-plotter-dies.html | Duong Van Minh 85 Saigon Plotter Dies | By Fox Butterfield | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/iran-parliament-clears-way-for-khatami-s-2nd-inauguration.html | Iran Parliament Clears Way for Khatamis 2nd Inauguration | By Neil MacFarquhar | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/italy-holding-a-new-jersey-woman-21-snared-in-the-genoa-fracas.html | Italy Holding a New Jersey Woman 21 Snared in the Genoa Fracas | By Robert Hanley | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/kenya-opens-memorial-site-for-bombing-of-embassy.html | Kenya Opens Memorial Site For Bombing Of Embassy | By Marc Lacey | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/moscow-journal-battle-cry-onward-christian-soup-kitchens.html | Moscow Journal Battle Cry Onward Christian Soup Kitchens | By Michael Wines | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/new-ulster-setback-protestant-chief-rejects-ira-offer.html | New Ulster Setback Protestant Chief Rejects IRA Offer | By Warren Hoge | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/outcry-grows-over-police-use-of-force-in-genoa.html | Outcry Grows Over Police Use of Force in Genoa | By Melinda Henneberger | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/ranchers-in-colombia-bankroll-own-militia.html | Ranchers in Colombia Bankroll Own Militia | By Juan Forero | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-africa-zimbabwe-militants-rampage.html | World Briefing  Africa Zimbabwe Militants Rampage | By Rachel L Swarns NYT | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-asia-india-pakistani-criticized.html | World Briefing  Asia India Pakistani Criticized | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-asia-japan-visit-to-shrine.html | World Briefing  Asia Japan Visit To Shrine | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-asia-kashmir-militants-blamed-for-killings-of-9.html | World Briefing  Asia Kashmir Militants Blamed For Killings Of 9 | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-asia-south-korea-soldier-from-north-seeks-return.html | World Briefing  Asia South Korea Soldier From North Seeks Return | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-asia-sri-lanka-vote-postponed.html | World Briefing  Asia Sri Lanka Vote Postponed | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-europe-vatican-city-clash-over-holocaust-study.html | World Briefing  Europe Vatican City Clash Over Holocaust Study | By Melinda Henneberger NYT | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-europe-vatican-city-pope-meets-married-bishop.html | World Briefing  Europe Vatican City Pope Meets Married Bishop | By Melinda Henneberger NYT | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-middle-east-jordan-israeli-killed.html | World Briefing  Middle East Jordan Israeli Killed | By Clyde Haberman NYT | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-08 | https://www.nytimes.com/2001/08/08/world/world-briefing-the-americas-argentina-ex-president-appeals.html | World Briefing  The Americas Argentina ExPresident Appeals | By Clifford Krauss NYT | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/bridge-when-you-can-win-but-you-cant-lose.html | BRIDGE When You Can Win but You Cant Lose | By Alan Truscott | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/dame-dorothy-tutin-71-acclaimed-british-actress.html | Dame Dorothy Tutin 71 Accfaimed British Actress | By Mel Gussow | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/jazz-review-if-the-notes-can-fly-no-sheet-music-is-needed.html | JAZZ REVIEW If the Notes Can Fly No Sheet Music Is Needed | By Ben Ratliff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/pop-review-a-time-capsule-returns-the-sound-of-black-rock.html | POP REVIEW A Time Capsule Returns The Sound of Black Rock | By Ben Ratliff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/rock-review-singing-of-loners-but-playing-to-the-crowd.html | ROCK REVIEW Singing of Loners but Playing to the Crowd | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/arts/television-review-meandering-to-california-with-a-world-to-learn.html | TELEVISION REVIEW Meandering to California With a World to Learn | By Ron Wertheimer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/books/books-of-the-times-landscape-long-on-gangs-but-short-on-fathers.html | BOOKS OF THE TIMES Landscape Long on Gangs But Short on Fathers | By Richard Eder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/books/online-and-in-the-flesh-black-writers-commune-with-kindred-spirits.html | Online and in the Flesh Black Writers Commune With Kindred Spirits | By Eric OKeefe | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/aetna-posts-wider-losses-citing-high-costs-in-managed-care-unit.html | Aetna Posts Wider Losses Citing High Costs in Managed Care Unit | By Milt Freudenheim | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/argentine-protests-on-austerity-ebb-and-stocks-rise.html | Argentine Protests on Austerity Ebb and Stocks Rise | By Clifford Krauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/british-american-tobacco-finds-opening-in-south-korea.html | British American Tobacco Finds Opening in South Korea | By Don Kirk | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/economic-scene-it-was-not-so-long-ago-that-married-women-had-no-property-rights.html | Economic Scene It was not so long ago that married women had no property rights | By Virginia Postrel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/gazprom-sees-room-to-grow-after-russian-chinese-treaty.html | Gazprom Sees Room to Grow After RussianChinese Treaty | By Sabrina Tavernise | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/gm-official-says-dollar-is-too-strong.html | GM Official Says Dollar Is Too Strong | By Danny Hakim With Greg Winter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/market-place-the-warm-and-fuzzy-version-of-the-hostile-takeover-bid.html | Market Place The Warm and Fuzzy Version of the Hostile Takeover Bid | By Andrew Ross Sorkin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/media-business-advertising-two-jeans-makers-want-capitalize-all-american-comfort.html | THE MEDIA BUSINESS ADVERTISING Two jeans makers want to capitalize on the AllAmerican comfort and fit of denim slacks | By Allison Fass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/nortel-networks-plans-to-sell-1-billion-of-convertible-bonds.html | Nortel Networks Plans to Sell 1 Billion of Convertible Bonds | By Simon Romero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/robust-economy-short-of-workers-europe-fuses-dutch-find-success-distorts-job-market.html | Robust Economy Short of Workers As Europe Fuses Dutch Find Success Distorts the Job Market | By Edmund L Andrews | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology-briefing-hardware-sun-sets-pact-with-hitachi.html | Technology Briefing  Hardware Sun Sets Pact With Hitachi | By Steve Lohr NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology-briefing-internet-loss-widens-at-aol-latin-america.html | Technology Briefing  Internet Loss Widens At AOL Latin America | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/technology-briefing-internet-record-labels-move-to-short-circuit-trial.html | Technology Briefing Internet Record Labels Move To ShortCircuit Trial | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/technology-briefing-software-microstrategy-settlement-is-approved.html | Technology Briefing Software Microstrategy Settlement Is Approved | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/technology-briefing-telecommunications-daimlerchrysler-to-offer-at-t-wireless.html | Technology Briefing Telecommunications Daimlerchrysler To Offer Att Wireless | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/technology-data-s-validity-is-faulted-in-net-registration-system.html | TECHNOLOGY Datas Validity Is Faulted In Net Registration System | By Susan Stellin | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/the-markets-stocks-bonds-shares-fall-after-worrisome-report-from-federal-reserve.html | THE MARKETS STOCKS BONDS Shares Fall After Worrisome Report From Federal Reserve | By Michael Brick | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/the-media-business-advertising-addenda-2-companies-make-some-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Companies Make Some Acquisitions | By Allison Fass | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/the-media-business-advertising-addenda-accounts-625426.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/the-media-business-advertising-addenda-group-honors-actors-and-tv-shows.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Group Honors Actors and TV Shows | By Allison Fass | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/the-media-business-advertising-addenda-people-625469.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/web-venture-s-woes-spin-cautionary-spending-tale.html | Web Ventures Woes Spin Cautionary Spending Tale | By Suzanne Kapner | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/world-business-briefing-americas-argentina-debt-default.html | World Business Briefing Americas Argentina Debt Default | By Jennifer L Rich NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/world-business-briefing-asia-india-ratings-lowered.html | World Business Briefing Asia India Ratings Lowered | By Saritha Rai NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/world-business-briefing-europe-britain-gas-supplier-cuts-jobs.html | World Business Briefing Europe Britain Gas Supplier Cuts Jobs | By Suzanne Kapner NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/business/world-business-briefing-europe-britain-growth-forecast-cut.html | World Business Briefing Europe Britain Growth Forecast Cut | By Alan Cowell NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/currents-bathrooms-for-toweling-off-around-the-house-a-trolley-of-stacked-linens.html | CURRENTS BATHROOMS For Toweling Off Around the House A Trolley of Stacked Linens | By Marianne Rohrlich | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/currents-bedrooms-an-ode-to-marimekko-in-colorful-sleep-patterns.html | CURRENTS BEDROOMS An Ode to Marimekko In Colorful Sleep Patterns | By Marianne Rohrlich | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/currents-design-treasures-of-a-collector-with-an-eye-for-glass.html | CURRENTS DESIGN Treasures Of a Collector With an Eye For Glass | By Melissa Feldman | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/currents-kitchens-achieving-a-high-tech-look-with-trusty-ceramic-tile.html | CURRENTS KITCHENS Achieving a HighTech Look With Trusty Ceramic Tile | By Deborah Baldwin | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/currents-restaurants-a-facelift-recalls-a-fin-de-siecle-era.html | CURRENTS RESTAURANTS A Facelift Recalls A Fin de Sicle Era | By Deborah Baldwin | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/currents-walls-hooks-naturally.html | CURRENTS WALLS Hooks Naturally | By Marianne Rohrlich | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/currents-who-knew-taking-a-global-spin.html | CURRENTS WHO KNEW Taking a Global Spin | By Marianne Rohrlich | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/designer-quashes-a-boston-bridge-party.html | Designer Quashes A Boston Bridge Party | By Fred Bernstein | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/personal-shopper-the-endless-summer-of-an-indoor-bower.html | PERSONAL SHOPPER The Endless Summer Of an Indoor Bower | By Marianne Rohrlich | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/relief-for-rush-hour-pay-as-you-go.html | Relief for Rush Hour Pay as You Go | By Wayne Arnold | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/romanov-style-at-peasant-prices.html | Romanov Style At Peasant Prices | By John Varoli | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/room-to-improve-dressing-up-the-closest.html | ROOM TO IMPROVE Dressing Up The Closest | By Marco Pasanella | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/garden/turf-prairie-home-impresarios.html | TURF Prairie Home Impresarios | By Tracie Rozhon | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/movies/critic-s-notebook-a-festival-of-latin-films-that-go-many-different-places.html | CRITICS NOTEBOOK A Festival of Latin Films That Go Many Different Places | By Elvis Mitchell | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/movies/nora-sayre-film-critic-and-essayist-dies-at-68.html | Nora Sayre Film Critic and Essayist Dies at 68 | By Christopher LehmannHaupt | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/17-police-officers-are-disciplined-in-wake-of-deadly-van-incident.html | 17 Police Officers Are Disciplined In Wake of Deadly Van Incident | By Richard Lezin Jones and Kevin Flynn | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/2-mayoral-candidates-focus-on-health-care-and-another-worries-about-the-economy.html | 2 Mayoral Candidates Focus on Health Care and Another Worries About the Economy | By Jennifer Steinhauer | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/21-apartment-list-firms-are-charged-with-fraud.html | 21 ApartmentList Firms Are Charged With Fraud | By Joseph P Fried | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/agency-agrees-to-hearing-on-pipeline-complaints.html | Agency Agrees to Hearing On Pipeline Complaints | By Randal C Archibold | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/boldface-names-624519.html | BOLDFACE NAMES | By James Barron With Glenn Collins | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/cnn-studios-get-down-to-rivals-level-midtown-streets.html | CNN Studios Get Down to Rivals Level Midtown Streets | By Jayson Blair | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/joining-the-children-in-summer-class.html | Joining the Children in Summer Class | By Yilu Zhao | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/key-witness-against-skakel-dies-from-heroin.html | Key Witness Against Skakel Dies from Heroin | By David M Herszenhorn | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/a-longer-shortcut-school-more-lessons-for-teachers-arriving-other-careers.html | A Longer Shortcut to School More Lessons for Teachers Arriving From Other Careers | By Abby Goodnough | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-calendar-friday-public-hearing-on-parole.html | Metro Briefing Calendar Friday Public Hearing On Parole | Compiled by Anthony Ramirez | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-new-york-albany-aid-distribution-system-criticized.html | Metro Briefing  New York Albany Aid Distribution System Criticized | By Somini Sengupta NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-new-york-brooklyn-officer-to-testify.html | Metro Briefing  New York Brooklyn Officer To Testify | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-new-york-manhattan-record-child-support.html | Metro Briefing  New York Manhattan Record Child Support | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-new-york-manhattan-token-booth-lawsuit.html | Metro Briefing  New York Manhattan Token Booth Lawsuit | By Randy Kennedy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-new-york-queens-prosecutor-charged-with-dwi.html | Metro Briefing  New York Queens Prosecutor Charged With DWI | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-new-york-riverhead-testimony-in-beating-trial.html | Metro Briefing  New York Riverhead Testimony In Beating Trial | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-briefing-new-york-staten-island-woman-accused-in-demolition.html | Metro Briefing  New York Staten Island Woman Accused In Demolition | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/metro-business-briefing-regional-economy-drags.html | Metro Business Briefing  Regional Economy Drags | By Leslie Eaton NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/no-city-funds-yet-for-2-in-advocate-race.html | No City Funds Yet for 2 in Advocate Race | By Diane Cardwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/overlooked-in-newark-a-green-thing-of-beauty-is-restored.html | Overlooked in Newark a Green Thing of Beauty Is Restored | By Andrew Jacobs | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/planners-try-to-close-loopholes-in-adult-entertainment-law.html | Planners Try to Close Loopholes In Adult Entertainment Law | By Diane Cardwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/political-memo-prominence-of-consultant-overshadows-a-candidate.html | Political Memo Prominence Of Consultant Overshadows A Candidate | By Adam Nagourney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/public-lives-giving-broadway-a-makeover-ladies-rooms-first.html | PUBLIC LIVES Giving Broadway a Makeover Ladies Rooms First | By Glenn Collins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/record-heat-and-power-use-lead-to-sporadic-blackouts.html | Record Heat and Power Use Lead to Sporadic Blackouts | By Amy Waldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/report-points-out-waste-in-health-dept-s-system.html | Report Points Out Waste In Health Depts System | By Katherine E Finkelstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/school-building-switch-rejoins-what-was-split.html | SchoolBuilding Switch Rejoins What Was Split | By Edward Wyatt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/stowaway-fell-from-jet-near-airport-police-say.html | Stowaway Fell From Jet Near Airport Police Say | By Al Baker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/student-freed-from-russian-jail-is-back-in-the-usa.html | Student Freed From Russian Jail Is Back in the USA | By David M Herszenhorn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/talking-politics-bushwick-williamsburg-poor-hispanic-district-housing-voters.html | TALKING POLITICS Bushwick and Williamsburg In a Poor Hispanic District Housing Is Voters Priority | By Mirta Ojito | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/nyregion/zoo-intruder-barges-in-but-gorillas-go-to-lunch.html | Zoo Intruder Barges In But Gorillas Go to Lunch | By Richard Lezin Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-09 | https://www.nytimes.com/2001/08/09/opinio n/a-man-a-plan-a-manuscript.html | A Man a Plan a Manuscript | By Christopher Buckley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/opinio n/in-america-let-s-clear-the-air.html | In America Lets Clear the Air | By Bob Herbert | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/opinio n/irish-peace-at-a-crossroads.html | Irish Peace at a Crossroads | By Anne Cadwallader | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ baseball-justice-hones-his-swing-as-yankees-hack-away.html | BASEBALL Justice Hones His Swing as Yankees Hack Away | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ baseball-mets-notebook-payton-s-problem-is-trying-too-hard.html | BASEBALL METS NOTEBOOK Paytons Problem Is Trying Too Hard | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ baseball-the-mets-get-it-right-then-dodge-a-rocky-9th.html | BASEBALL The Mets Get It Right Then Dodge a Rocky 9th | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ baseball-yankees-notebook-wells-to-be-available-soon-pays-his-old-team-a-visit.html | BASEBALL YANKEES NOTEBOOK Wells to Be Available Soon Pays His Old Team a Visit | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ basketball-liberty-reclaims-its-sparkle-for-a-night.html | BASKETBALL Liberty Reclaims Its Sparkle For a Night | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ college-football-optimism-and-obstacles-await-scarlet-knights.html | COLLEGE FOOTBALL Optimism and Obstacles Await Scarlet Knights | By Steve Popper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ college-football-paterno-is-looking-ahead.html | COLLEGE FOOTBALL Paterno Is Looking Ahead | By Joe Lapointe | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ gymnastics-townsend-can-walk-on-air-and-his-hands.html | GYMNASTICS Townsend Can Walk on Air and His Hands | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ hockey-richter-briefly-thought-of-hanging-up-pads.html | HOCKEY Richter Briefly Thought Of Hanging Up Pads | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ horse-racing-race-board-endorses-video-lotto-at-2-tracks.html | HORSE RACING Race Board Endorses Video Lotto At 2 Tracks | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ on-horse-racing-superhorse-means-super-pressure.html | ON HORSE RACING Superhorse Means Super Pressure | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ plus-running-3100-mile-run-finishes-in-queens.html | PLUS RUNNING 3100Mile Run Finishes in Queens | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ plus-sports-business-yankeenets-draws-major-investors.html | PLUS SPORTS BUSINESS YankeeNets Draws Major Investors | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ pro-football-giants-notebook-allen-a-rookie-turns-heads.html | PRO FOOTBALL GIANTS NOTEBOOK Allen a Rookie Turns Heads | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ pro-football-nfl-may-lock-out-referees-unless-talks-progress.html | PRO FOOTBALL NFL May Lock Out Referees Unless Talks Progress | By Mike Freeman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ pro-football-special-teams-coach-is-well-special.html | PRO FOOTBALL Special Teams Coach Is Well Special | By Gerald Eskenazi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/ soccer-metrostars-win-tournament-opener-but-who-would-know.html | SOCCER MetroStars Win Tournament Opener but Who Would Know | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/sports-of-the-times-footsteps-for-a-rookie-to-follow.html | Sports Of The Times Footsteps For a Rookie To Follow | By William C Rhoden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/sports/track-and-field-another-remarkable-streak-is-ended.html | TRACK AND FIELD Another Remarkable Streak Is Ended | By Christopher Clarey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/a-site-whose-riches-bob-on-the-surface.html | A Site Whose Riches Bob on the Surface | By Matthew Mirapaul | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/basics-more-is-more-mostly-from-cable-to-satellite-tv.html | BASICS More Is More Mostly From Cable to Satellite TV | By Alfred Balk | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/before-the-big-bang-the-space-age-game-that-set-the-stage.html | Before the Big Bang The Space Age Game That Set the Stage | By Mark Glaser | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/life-after-karaoke-presidents-as-pitchmen-and-posthumous-play-by-play.html | Life After Karaoke Presidents as Pitchmen and Posthumous PlaybyPlay | By Jenny Lyn Bader | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/museum-raiders.html | Museum Raiders | By Mark Glaser | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/news-watch-hand-helds-a-caddy-that-gives-tips-instead-of-accepting-them.html | NEWS WATCH HANDHELDS A Caddy That Gives Tips Instead of Accepting Them | By Roy Furchgott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/news-watch-mobile-technology-a-personal-network-fit-for-the-duck-pond.html | NEWS WATCH MOBILE TECHNOLOGY A Personal Network Fit for the Duck Pond | By Lisa Guernsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/news-watch-peripherals-a-mouse-with-no-tail-and-an-urge-to-fly.html | NEWS WATCH PERIPHERALS A Mouse With No Tail And an Urge to Fly | By Andrew Zipern | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/news-watch-sites-letting-the-golden-state-see-where-the-grass-is-greener.html | NEWS WATCH SITES Letting the Golden State See Where the Grass Is Greener | By Mindy Sink | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/news-watch-software-recreating-a-japanese-art-with-a-few-deft-clicks.html | NEWS WATCH SOFTWARE Recreating a Japanese Art With a Few Deft Clicks | By Yudhijit Bhattacharjee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/online-shopper-a-bed-fit-for-a-queen-and-her-hairy-dog.html | ONLINE SHOPPER A Bed Fit for a Queen And Her Hairy Dog | By Michelle Slatalla | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/or-have-your-photo-and-eat-it-too.html | Or Have Your Photo and Eat It Too | By David Cay Johnston | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/put-your-face-in-the-line-of-fire.html | Put Your Face in the Line of Fire | By Jeffrey R Young | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/qa-shortcuts-cut-down-on-point-and-click.html | QA Shortcuts Cut Down On PointandClick | By J D Biersdorfer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/state-of-the-art-the-silver-screen-as-a-carry-on-item.html | STATE OF THE ART The Silver Screen as a CarryOn Item | By David Pogue | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/the-desktop-that-does-elvis.html | The Desktop That Does Elvis | By Lisa Guernsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/technology/what-s-next-a-chip-that-mimics-a-retina-but-strains-for-light.html | WHATS NEXT A Chip That Mimics a Retina but Strains for Light | By Anne Eisenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/theater/arts-abroad-fighting-apartheid-and-aids-one-down-one-to-go.html | ARTS ABROAD Fighting Apartheid and AIDS One Down One to Go | By Alan Cowell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-09 | https://www.nytimes.com/2001/08/09/theater/gimme-f-gimme-r-fringe-naughty-cheerleader-180-other-stories.html | Gimme an F Gimme an R   At the Fringe the Naughty Cheerleader and 180 Other Stories | By Peter Marks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/theater/theater-review-the-dance-of-life-turns-messy-and-sweaty.html | THEATER REVIEW The Dance Of Life Turns Messy And Sweaty | By Ben Brantley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/anticholesterol-drug-pulled-after-link-with-31-deaths.html | Anticholesterol Drug Pulled After Link With 31 Deaths | By Gina Kolata and Edmund L Andrews | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/beach-closings-and-advisories-reach-record-report-shows.html | Beach Closings And Advisories Reach Record Report Shows | By Barbara Whitaker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/boot-camps-proponent-becomes-focus-of-critics.html | Boot Camps Proponent Becomes Focus of Critics | By Michael Janofsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/consumer-product-safety-chief-sets-deadline-to-resign.html | Consumer Product Safety Chief Sets Deadline to Resign | By Lizette Alvarez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/death-penalty-sought-for-mother-in-drownings-of-children.html | Death Penalty Sought For Mother In Drownings of Children | By Jim Yardley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/diet-and-exercise-are-found-to-cut-diabetes-by-over-half.html | Diet and Exercise Are Found To Cut Diabetes by Over Half | By Kenneth Chang | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/illinois-governor-unpopular-in-polls-wont-run-again.html | Illinois Governor Unpopular in Polls Wont Run Again | By John W Fountain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/maureen-reagan-60-activist-and-president-s-daughter.html | Maureen Reagan 60 Activist and Presidents Daughter | By Enid Nemy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/national-briefing-northwest-washington-representative-to-run-again.html | National Briefing  Northwest Washington Representative To Run Again | By Sam Howe Verhovek NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/national-briefing-florida-call-for-harris-to-resign.html | National Briefing  South Florida Call For Harris To Resign | By Dana Canedy NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/national-briefing-south-north-carolina-appeal-for-death-row-inmate.html | National Briefing  South North Carolina Appeal For DeathRow Inmate | By Raymond Bonner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/pockets-of-protest-are-rising-against-immigration.html | Pockets of Protest Are Rising Against Immigration | By Eric Schmitt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/rumsfeld-is-facing-a-deadline-in-effort-to-reshape-the-military.html | Rumsfeld Is Facing a Deadline In Effort to Reshape the Military | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/us-says-it-broke-ring-that-peddled-child-pornography.html | US SAYS IT BROKE RING THAT PEDDLED CHILD PORNOGRAPHY | By Christopher Marquis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/us-to-make-first-payment-in-death-tied-to-an-a-plant.html | US to Make First Payment In Death Tied To an aPlant | By Matthew L Wald | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/us/world-of-debating-grows-and-vermont-is-its-lab.html | World of Debating Grows and Vermont Is Its Lab | By Jodi Wilgoren | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/colombia-breaks-off-talks-with-second-largest-rebel-force.html | Colombia Breaks Off Talks With Second Largest Rebel Force | By Juan Forero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/iran-leader-vows-to-enact-reforms-in-his-second-term.html | IRAN LEADER VOWS TO ENACT REFORMS IN HIS SECOND TERM | By Neil MacFarquhar | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/l a-vida-loca-in-a-plaza-in-madrid.html | La Vida Loca In a Plaza in Madrid | By Otto Pohl | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ macedonians-give-tentative-approval-to-a-peace-accord.html | Macedonians Give Tentative Approval To a Peace Accord | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ new-charge-haunts-chirac-did-he-cheat-over-chateau.html | New Charge Haunts Chirac Did He Cheat Over Chateau | By Suzanne Daley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ ontario-s-new-welfare-rule-be-literate-and-drug-free.html | Ontario New Welfare Rule Be Literate and Drug Free | By Anthony Depalma | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/s enate-leader-to-challenge-bush-today-on-missile-defense.html | Senate Leader to Challenge Bush Today on Missile Defense | By Alison Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/t el-aviv-journal-the-doves-of-yesteryear-haven-t-all-taken-flight.html | Tel Aviv Journal The Doves of Yesteryear Havent All Taken Flight | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ ulster-assembly-faces-shutdown.html | ULSTER ASSEMBLY FACES SHUTDOWN | By Warren Hoge | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ world-briefing-africa-zimbabwe-us-bill-criticized.html | World Briefing  Africa Zimbabwe US Bill Criticized | By Rachel L Swarms NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ world-briefing-asia-afghanistan-christian-material.html | World Briefing  Asia Afghanistan Christian Material | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ world-briefing-asia-india-mental-homes-closed.html | World Briefing  Asia India Mental Homes Closed | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ world-briefing-asia-kashmir-arrest-powers.html | World Briefing  Asia Kashmir Arrest Powers | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ world-briefing-asia-nepal-maoist-guerrillas.html | World Briefing  Asia Nepal Maoist Guerrillas | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ world-briefing-europe-italy-police-misconduct.html | World Briefing  Europe Italy Police Misconduct | By Melinda Henneberger NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ world-briefing-europe-vatican-city-no-excommunication.html | World Briefing  Europe Vatican City No Excommunication | By Melinda Henneberger NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ world-briefing-the-americas-brazil-aircraft-purchase.html | World Briefing  The Americas Brazil Aircraft Purchase | By Larry Rohter NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ world-briefing-the-americas-canada-protesters-mishandled.html | World Briefing  The Americas Canada Protesters Mishandled | By Anthony Depalma NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-09 | https://www.nytimes.com/2001/08/09/world/ world-briefing-the-americas-ecuador-tax-struck-down.html | World Briefing  The Americas Ecuador Tax Struck Down | By Larry Rohter NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/ant iques-knockdown-relics-of-empire.html | ANTIQUES Knockdown Relics Of Empire | By Wendy Moonan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art in-review-ellsworth-kelly.html | ART IN REVIEW Ellsworth Kelly | By Holland Cotter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art in-review-erik-wessels-and-carol-bove.html | ART IN REVIEW Erik Wesselo and Carol Bove | By Ken Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art in-review-john-bock-action.html | ART IN REVIEW John Bock  Action | By Holland Cotter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art in-review-origamic-architecture.html | ART IN REVIEW Origamic Architecture | By Ken Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art-in-review-print-power-and-persuasion-graphic-design-in-germany-1890-1945.html | ART IN REVIEW Print Power and Persuasion  Graphic Design in Germany 18901945 | By Grace Glueck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art-in-review-the-holy-land-through-the-eyes-of-explorers.html | ART IN REVIEW The Holy Land Through the Eyes of Explorers | By Grace Glueck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art-review-currying-favor-from-beyond.html | ART REVIEW Currying Favor From Beyond | By Holland Cotter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art-review-newcomers-ready-for-marketing-accounting-and-oh-yes-creating.html | ART REVIEW Newcomers Ready for Marketing Accounting   and Oh Yes Creating | By Ken Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/art-review-the-mighty-and-often-playful-pen-of-20th-century-caricaturists.html | ART REVIEW The Mighty and Often Playful Pen of 20thCentury Caricaturists | By Grace Glueck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/crouching-rowers-spectacular-dragons-in-races-in-queens.html | Crouching Rowers Spectacular Dragons in Races in Queens | By Sandee Brawarsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/my-manhattan-into-a-den-of-musical-alchemy.html | MY MANHATTAN Into a Den of Musical Alchemy | By ANDR ACIMAN | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/photography-review-capturing-subjects-who-sit-extremely-still.html | PHOTOGRAPHY REVIEW Capturing Subjects Who Sit Extremely Still | By Margarett Loke | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/arts/the-outsider-prowling-the-forest-for-a-teasingly-elusive-and-delectable-prey.html | THE OUTSIDER Prowling the Forest For a Teasingly Elusive And Delectable Prey | By James Gorman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/automobiles/some-odd-rest-stops-on-the-digital-highway.html | Some Odd Rest Stops On the Digital Highway | By Paul Duchene | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/books/books-of-the-times-hunks-of-a-bygone-era-bolstered-beleaguered-masculinity.html | BOOKS OF THE TIMES Hunks of a Bygone Era Bolstered Beleaguered Masculinity | By Michiko Kakutani | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/a-money-manager-faces-new-fraud-charges.html | A Money Manager Faces New Fraud Charges | By Kenneth N Gilpin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/belgian-airline-to-cut-jobs-and-drop-flights.html | Belgian Airline to Cut Jobs and Drop Flights | By Paul Meller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/group-faults-drug-inhalers-in-10-deaths.html | Group Faults Drug Inhalers In 10 Deaths | By Melody Petersen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/hans-rathsack-59-wsthof-knives-chief.html | Hans Rathsack 59 Wsthof Knives Chief | By Wolfgang Saxon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/italy-reports-slowdown-in-economy-as-sales-fall.html | Italy Reports Slowdown In Economy As Sales Fall | By John Tagliabue | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/media-business-advertising-addenda-san-francisco-office-dismisses-15-employees.html | THE MEDIA BUSINESS ADVERTISING ADDENDA San Francisco Office Dismisses 15 Employees | By Patricia Winters Lauro | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/media-business-advertising-independent-agencies-join-network-help-one-another.html | THE MEDIA BUSINESS ADVERTISING Independent agencies join a network to help one another compete against the multinational giants | By Patricia Winters Lauro | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/the-media-business-some-bullies-seek-ways-soften-up-toughness-has-risks-for-women.html | THE MEDIA BUSINESS Some Bullies Seek Ways To Soften Up Toughness Has Risks For Women Executives | By Neela Banerjee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/moscow-is-getting-a-taste-of-the-mall.html | Moscow Is Getting a Taste of the Mall | By Sabrina Tavernise | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/ovitz-hollywood-giant-of-a-few-years-ago-comes-on-hard-times.html | Ovitz Hollywood Giant of a Few Years Ago Comes on Hard Times | By Bernard Weinraub | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/peter-m-hirsch-65-retired-ad-executive.html | Peter M Hirsch 65 Retired Ad Executive | By Shelly Freierman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/sales-at-gap-and-other-specialty-stores-fell-in-july.html | Sales at Gap and Other Specialty Stores Fell in July | By Constance L Hays | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/technology-briefing-hardware-rival-bid-offered-for-comdisco-unit.html | Technology Briefing  Hardware Rival Bid Offered For Comdisco Unit | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/technology-briefing-hardware-solectron-buying-cmac-for-2.7-billion.html | Technology Briefing  Hardware Solectron Buying CMac For 27 Billion | By Bernard Simon NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/technology-briefing-internet-webmd-loss-narrowed-in-2nd-quarter.html | Technology Briefing  Internet WebMd Loss Narrowed In 2nd Quarter | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/technology-internet-cash-company-suspends-its-operations.html | TECHNOLOGY Internet Cash Company Suspends Its Operations | By Jayson Blair | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/the-media-business-advertising-addenda-accounts-642681.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/the-media-business-advertising-addenda-cossette-of-quebec-buys-post-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cossette of Quebec Buys Post Partners | By Patricia Winters Lauro | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/this-stock-pays-21-in-dividends-but-few-are-interested.html | This Stock Pays 21 in Dividends but Few Are Interested | By Floyd Norris | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/toyota-earmarks-8-billion-for-diversification-efforts.html | Toyota Earmarks 8 Billion for Diversification Efforts | By David Barboza | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-business-briefing-americas-brazil-profit-at-beverage-concern.html | World Business Briefing  Americas Brazil Profit At Beverage Concern | By Jennifer L Rich NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-business-briefing-asia-india-ratings-lowered-again.html | World Business Briefing  Asia India Ratings Lowered Again | By Saritha Rai NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-business-briefing-asia-japan-equipment-slump.html | World Business Briefing  Asia Japan Equipment Slump | By Miki Tanikawa NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-business-briefing-asia-south-korea-interest-rate-cut.html | World Business Briefing  Asia South Korea Interest Rate Cut | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-business-briefing-asia-south-korea-profits-fall.html | World Business Briefing  Asia South Korea Profits Fall | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | https://www.nytimes.com/2001/08/10/business/world-business-briefing-europe-britain-publisher-s-profit-slips.html | World Business Briefing  Europe Britain Publishers Profit Slips | By Suzanne Kapner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/a-fresh-look-at-debussy-and-others-of-his-era.html | A Fresh Look at Debussy And Others Of His Era | By James R Oestreich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/debussy-a-composer-unlike-any-before-or-after-him-644277.html | Debussy a Composer Unlike Any Before or After Him | By Anthony Tommasini | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/debussy-a-composer-unlike-any-before-or-after-him-644285.html | Debussy a Composer Unlike Any Before or After Him | By Bernard Holland | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/debussy-a-composer-unlike-any-before-or-after-him-644293.html | Debussy a Composer Unlike Any Before or After Him | By Allan Kozinn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/debussy-a-composer-unlike-any-before-or-after-him-644307.html | Debussy a Composer Unlike Any Before or After Him | By Anne Midgette | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/debussy-a-composer-unlike-any-before-or-after-him-644315.html | Debussy a Composer Unlike Any Before or After Him | By Paul Griffiths | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/debussy-a-composer-unlike-any-before-or-after-him-644323.html | Debussy a Composer Unlike Any Before or After Him | By James R Oestreich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/film-review-an-italian-china-meets-a-chinese-china.html | FILM REVIEW An Italian China Meets a Chinese China | By A O Scott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/film-review-bill-murray-as-a-battlefield-and-showing-it.html | FILM REVIEW Bill Murray as a Battlefield and Showing It | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/film-review-college-guys-in-heat-leap-at-a-cool-summer.html | FILM REVIEW College Guys in Heat Leap at a Cool Summer | By A O Scott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/film-review-getting-more-than-they-bargained-for-when-they-submitted-the-low-bid.html | FILM REVIEW Getting More Than They Bargained For When They Submitted the Low Bid | By Dave Kehr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/film-review-now-which-of-you-are-dead.html | FILM REVIEW Now Which of You Are Dead | By A O Scott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/film-review-the-funny-foreignness-of-hamburgers-and-coke.html | FILM REVIEW The Funny Foreignness Of Hamburgers and Coke | By Dave Kehr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/film-review-the-travails-of-gay-men-fixed-up-by-friends.html | FILM REVIEW The Travails Of Gay Men Fixed Up by Friends | By Dave Kehr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/home-video-when-it-helped-to-be-a-bit-nuts.html | HOME VIDEO When It Helped To Be a Bit Nuts | By Peter M Nichols | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/music-review-a-haydn-display-piece-gives-soloists-chances-to-shine.html | MUSIC REVIEW A Haydn Display Piece Gives Soloists Chances to Shine | By Allan Kozinn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/theater-review-under-a-rising-condo-complex-lefties-struggle-on.html | THEATER REVIEW Under a Rising Condo Complex Lefties Struggle On | By D J R Bruckner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/movies/tv-weekend-feeling-the-ripple-effect-of-a-marriage-rent-asunder.html | TV WEEKEND Feeling the Ripple Effect of a Marriage Rent Asunder | By Anita Gates | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/a-beer-with-the-hangiandos.html | A Beer With the Hangiandos | By Alan Feuer | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/a-crime-writing-prosecutor-finds-success-and-loses-job.html | A CrimeWriting Prosecutor Finds Success and Loses Job | By Andy Newman | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/a-day-of-painful-goodbyes-to-4-run-over-by-an-officer.html | A Day of Painful Goodbyes To 4 Run Over by an Officer | By Nichole M Christian | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/arthur-segall-tax-lawyer-and-prosecutor-dies-at-95.html | Arthur Segall Tax Lawyer And Prosecutor Dies at 95 | By Wolfgang Saxon | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/boldface-names-639206.html | BOLDFACE NAMES | By James Barron | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/closer-us-ties-sought-on-nuclear-disaster-plans.html | Closer US Ties Sought on Nuclear Disaster Plans | By Randal C Archibold | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/difrancesco-raises-speeds-at-toll-plazas.html | DiFrancesco Raises Speeds At Toll Plazas | By David M Halbfinger | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/from-the-stoops-front-row-seats-on-the-city-s-life.html | From the Stoops FrontRow Seats On the Citys Life | By Alan Feuer | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/hevesi-speaks-on-policing-his-rivals-show-off-support.html | Hevesi Speaks on Policing His Rivals Show Off Support | By Michael Cooper | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/inventive-chilling-with-little-fear.html | Inventive Chilling With Little Fear | By Andy Newman | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/master-crime-fighter-given-eulogy-to-match-his-success.html | Master Crime Fighter Given Eulogy to Match His Success | By Joyce Wadler | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-briefing-new-york-brooklyn-2-rabbis-sentenced-for-fraud.html | Metro Briefing  New York Brooklyn 2 Rabbis Sentenced For Fraud | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-briefing-new-york-brooklyn-arrest-in-stabbing.html | Metro Briefing  New York Brooklyn Arrest In Stabbing | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-briefing-new-york-brooklyn-watch-workers-to-unionize.html | Metro Briefing  New York Brooklyn Watch Workers To Unionize | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-briefing-new-york-manhattan-two-men-arrested-in-killing.html | Metro Briefing  New York Manhattan Two Men Arrested In Killing | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-briefing-new-york-riverhead-testimony-in-beating-trial.html | Metro Briefing  New York Riverhead Testimony In Beating Trial | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-business-briefing-car-dealers-settle-with-state.html | Metro Business Briefing  Car Dealers Settle With State | By James C McKinley Jr NYT | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/metro-business-briefing-from-times-sq-to-lincoln-center.html | Metro Business Briefing  From Times Sq To Lincoln Center | By Charles V Bagli NYT | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/patient-s-family-plans-suit-over-death-after-treatment.html | Patients Family Plans Suit Over Death After Treatment | By David W Chen | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/political-memo-road-endorsements-ethnic-groups-mayoral-hopefuls-fall-into.html | Political Memo On Road to Endorsements by Ethnic Groups Mayoral Hopefuls Fall Into Potholes | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/public-lives-for-one-storyteller-a-temporary-gig-in-politics.html | PUBLIC LIVES For One Storyteller a Temporary Gig in Politics | By Lynda Richardson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/questions-of-leadership-in-a-close-council-race.html | Questions of Leadership In a Close Council Race | By Jonathan P Hicks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/residential-real-estate-corporate-walk-ups-create-a-niche.html | Residential Real Estate Corporate WalkUps Create a Niche | By Nadine Brozan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/scramble-to-avoid-blackouts-as-record-heat-wilts-region.html | Scramble to Avoid Blackouts As Record Heat Wilts Region | By Robert D McFadden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/search-rules-stricter-for-new-jersey-troopers.html | Search Rules Stricter for New Jersey Troopers | By Robert Hanley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/telling-time-by-charlie-the-dog.html | Telling Time by Charlie the Dog | By Sarah Kershaw | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/testing-limits-of-the-northeast-grid.html | Testing Limits of the Northeast Grid | By RICHARD PREZPEA | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/the-big-city-abandoning-all-thoughts-of-heat-waves.html | The Big City Abandoning All Thoughts Of Heat Waves | By John Tierney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/whittling-continues-on-ballots-for-primary.html | Whittling Continues On Ballots For Primary | By Diane Cardwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/witness-says-he-gave-torricelli-gifts-but-received-only-promises.html | Witness Says He Gave Torricelli Gifts but Received Only Promises | By Tim Golden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/nyregion/women-s-social-club-bridges-generations-on-the-stoop.html | Womens Social Club Bridges Generations on the Stoop | By Nichole M Christian | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/an-islam-much-forgotten.html | An Islam Much Forgotten | By Yossi Klein Halevi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/even-paradise-needs-basic-maintenance.html | Even Paradise Needs Basic Maintenance | By Fred Moody | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/foreign-affairs-strategic-warmth.html | Foreign Affairs Strategic Warmth | By Thomas L Friedman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/microbe-warfare-hides-the-enemy.html | Microbe Warfare Hides the Enemy | By Christopher F Chyba | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/opinion/opart.html | OpArt | BY Steve Brodner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/auto-racing-a-strange-twist-for-nascar.html | AUTO RACING A Strange Twist for Nascar | By Dave Caldwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/baseball-angry-torre-criticizes-lilly-s-6-game-penalty.html | BASEBALL Angry Torre Criticizes Lillys 6Game Penalty | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/baseball-bronx-all-stars-struggling-in-playoffs.html | BASEBALL Bronx AllStars Struggling in Playoffs | By Jack Cavanaugh | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/baseball-mcewing-plays-it-cool-when-no-one-else-at-shea-can.html | BASEBALL McEwing Plays It Cool When No One Else at Shea Can | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/baseball-minor-league-notebook-reinforcements-in-place-for-yanks-stretch-run.html | BASEBALL MINOR LEAGUE NOTEBOOK Reinforcements in Place For Yanks Stretch Run | By Jim Luttrell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/baseball-on-the-left-chen-and-leiter.html | BASEBALL On the Left Chen and Leiter | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/baseball-yankees-pull-out-victory-on-sojo-s-double-in-ninth.html | BASEBALL Yankees Pull Out Victory on Sojos Double in Ninth | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/gymnastics-schwikert-grows-into-role-as-top-american-woman.html | GYMNASTICS Schwikert Grows Into Role As Top American Woman | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/hockey-holik-vows-to-test-waters-of-unrestricted-free-agency.html | HOCKEY Holik Vows to Test Waters of Unrestricted Free Agency | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/horse-racing-races-make-return-to-fairgrounds.html | HORSE RACING Races Make Return to Fairgrounds | By Bill Mooney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/plus-boxing-promoters-battle-supersedes-fighters.html | PLUS BOXING Promoters Battle Supersedes Fighters | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/plus-soccer-metrostars-trade-for-experience.html | PLUS SOCCER MetroStars Trade For Experience | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/pro-football-for-vikings-reflection-hits-hard.html | PRO FOOTBALL For Vikings Reflection Hits Hard | By Ira Berkow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/pro-football-hobbling-moss-returns-to-ask-about-the-fuss.html | PRO FOOTBALL Hobbling Moss Returns to Ask About the Fuss | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/pro-football-keeping-giants-healthy-is-fassel-s-main-aim.html | PRO FOOTBALL Keeping Giants Healthy Is Fassels Main Aim | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/sports-of-the-times-a-notable-comeback-for-a-name.html | Sports Of The Times A Notable Comeback For a Name | By George Vecsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/track-and-field-johnson-hangs-on-to-reclaim-110meter-hurdles-title.html | TRACK AND FIELD Johnson Hangs On to Reclaim 110Meter Hurdles Title | By Christopher Clarey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/sports/tv-sports-yankeenets-network-may-discover-that-its-clout-has-eroded.html | TV SPORTS YankeeNets Network May Discover That Its Clout Has Eroded | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/us/california-justices-limit-families-right-to-end-life-support.html | California Justices Limit Families Right to End Life Support | By Evelyn Nieves | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/us/congress-may-ease-plans-for-school-accountability.html | Congress May Ease Plans For School Accountability | By Diana Jean Schemo | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/us/detained-nigerian-girl-8-finds-home-with-a-cousin.html | Detained Nigerian Girl 8 Finds Home With a Cousin | By Eric Schmitt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/us/execution-approaches-in-a-most-rare-murder-case.html | Execution Approaches in a Most Rare Murder Case | By Jim Yardley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/us/national-briefing-midwest-iowa-grant-for-davenport-riverfront.html | National Briefing  Midwest Iowa Grant For Davenport Riverfront | By John W Fountain NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/us/national-briefing-midwest-ohio-a-7th-candidate-for-cleveland-mayor.html | National Briefing  Midwest Ohio A 7th Candidate For Cleveland Mayor | By B Drummond Ayres Jr NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/us/national-briefing-new-england-massachusetts-harassment-case-reviewed.html | National Briefing  New England Massachusetts Harassment Case Reviewed | By Julie Flaherty NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/us/national-briefing-south-alabama-stipends-for-foster-children.html | National Briefing  South Alabama Stipends for Foster Children | By Lino R Rodriguez Jr NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | https://www.nytimes.com/2001/08/10/national-briefing-washington-surgery-for-fbi-director.html | National Briefing  Washington Surgery For FBI Director | By David Johnston NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/us/on-a-sworn-mission-seeking-pretenders-to-military-heroism.html | On a Sworn Mission Seeking Pretenders To Military Heroism | By Pam Belluck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/us/president-s-decision-bioethicist-philosopher-fully-ease-uncertainty.html | THE PRESIDENTS DECISION THE BIOETHICIST A Philosopher Fully at Ease In Uncertainty | By Susan Saulny | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/us/president-s-decision-overview-bush-gives-his-backing-for-limited-research.html | THE PRESIDENTS DECISION THE OVERVIEW BUSH GIVES HIS BACKING FOR LIMITED RESEARCH ON EXISTING STEM CELLS | By Katharine Q Seelye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/us/president-s-decision-question-research-disappointed-limits-scientists-doubt.html | THE PRESIDENTS DECISION A QUESTION OF RESEARCH Disappointed by Limits Scientists Doubt Estimate of Available Cell Lines | By Sheryl Gay Stolberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/us/the-president-s-decision-news-analysis-of-principles-and-politics.html | THE PRESIDENTS DECISION NEWS ANALYSIS Of Principles And Politics | By Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/us/the-president-s-decision-the-reaction-each-side-finds-something-to-like-and-not.html | THE PRESIDENTS DECISION THE REACTION Each Side Finds Something to Like and Not | By Robin Toner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/american-victim-was-studying-in-israel.html | American Victim Was Studying in Israel | By Susan Saulny | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/at-least-14-dead-as-suicide-bomber-strikes-jerusalem.html | AT LEAST 14 DEAD AS SUICIDE BOMBER STRIKES JERUSALEM | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/bush-asks-arafat-to-condemn-bombing-in-jerusalem.html | Bush Asks Arafat to Condemn Bombing in Jerusalem | By Jane Perlez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/china-s-leaders-jiang-s-views-chinese-president-optimistic-about-relations-with.html | CHINAS LEADERS JIANGS VIEWS Chinese President Is Optimistic About Relations With the US | By Erik Eckholm | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/china-s-leaders-the-meeting-site-at-one-resort-in-china-two-distinct-worlds.html | CHINAS LEADERS THE MEETING SITE At One Resort in China Two Distinct Worlds | By Elisabeth Rosenthal | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/ira-offers-to-put-arms-beyond-use-to-no-avail.html | IRA Offers To Put Arms Beyond Use To No Avail | By Alan Cowell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/italy-s-leader-defends-police-actions-at-genoa-summit-talks.html | Italys Leader Defends Police Actions at Genoa Summit Talks | By Melinda Henneberger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/unrest-intensifies-in-struggle-to-control-zimbabwe-farms.html | Unrest Intensifies in Struggle to Control Zimbabwe Farms | By Henri E Cauvin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/us-mexico-talks-produce-agreement-on-immigration-policy.html | USMexico Talks Produce Agreement on Immigration Policy | By Eric Schmitt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/violence-on-both-sides-in-macedonia-mars-peace-accord.html | Violence on Both Sides in Macedonia Mars Peace Accord | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/with-politics-and-market-in-mind-megawati-picks-a-cabinet.html | With Politics and Market in Mind Megawati Picks a Cabinet | By Seth Mydans | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-briefing-asia-china-us-to-pay-expenses.html | World Briefing  Asia China US To Pay Expenses | By Thom Shanker NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-briefing-europe-belarus-candidate-s-accusations.html | World Briefing  Europe Belarus Candidates Accusations | By Michael Wines NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-briefing-europe-britain-lord-archer-moved.html | World Briefing  Europe Britain Lord Archer Moved | By Alan Cowell NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-briefing-europe-the-hague-bosnians-plead-not-guilty.html | World Briefing  Europe The Hague Bosnians Plead Not Guilty | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-briefing-europe-ukraine-bribery-investigation.html | World Briefing  Europe Ukraine Bribery Investigation | By Michael Wines NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-briefing-middle-east-turkey-broadcast-ban.html | World Briefing  Middle East Turkey Broadcast Ban | By Douglas Frantz NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-10 | https://www.nytimes.com/2001/08/10/world/world-briefing-the-americas-mexico-bombs-outside-banks.html | World Briefing  The Americas Mexico Bombs Outside Banks | By Ginger Thompson NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/bridge-call-it-deception-not-theft-and-drop-the-lawyer-jokes.html | BRIDGE Call It Deception Not Theft And Drop the Lawyer Jokes | By Alan Truscott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/combating-aids-on-a-metal-band-tour.html | Combating AIDS on a Metal Band Tour | By David Jay Lasky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/connections-vaudeville-haunts-not-so-strange-bedfellows.html | CONNECTIONS Vaudeville Haunts Not So Strange Bedfellows | By Edward Rothstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/globalization-now-a-sequel-of-sorts.html | Globalization Now A Sequel of Sorts | By Alexander Stille | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/lawyers-are-asking-how-secret-is-a-secret.html | Lawyers Are Asking How Secret Is a Secret | By Sarah Boxer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/pop-review-mining-a-musical-diaspora-from-a-yoruban-beat-to-jazz.html | POP REVIEW Mining a Musical Diaspora From a Yoruban Beat to Jazz | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/pop-review-serenity-and-turbulence-with-room-for-silence.html | POP REVIEW Serenity and Turbulence With Room for Silence | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/robert-h-rimmer-84-author-of-the-harrad-experiment.html | Robert H Rimmer 84 Author of The Harrad Experiment | By Douglas Martin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/arts/zimbabwe-book-fair-struggles-on.html | Zimbabwe Book Fair Struggles On | By Henri E Cauvin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/business/a-setback-for-billionaire-s-bid-to-run-computer-associates.html | A Setback for Billionaires Bid To Run Computer Associates | By Alex Berenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/business/big-airlines-relax-stay-over-policy-for-lower-fares.html | BIG AIRLINES RELAX STAYOVER POLICY FOR LOWER FARES | By Joe Sharkey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/business/cryptographer-held-in-e-book-case-prefers-paper.html | Cryptographer Held in EBook Case Prefers Paper | By Jennifer 8 Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/business/drop-in-2-gauges-raises-some-expectations-on-rate-cuts.html | Drop in 2 Gauges Raises Some Expectations on Rate Cuts | By Jonathan Fuerbringer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/business/international-business-colombian-cattle-ranchers-set-to-exploit-a-big-break.html | INTERNATIONAL BUSINESS Colombian Cattle Ranchers Set to Exploit a Big Break | By Juan Forero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/business/international-business-us-tariff-put-on-lumber-from-canada.html | INTERNATIONAL BUSINESS US Tariff Put On Lumber From Canada | By Bernard Simon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-11 | https://www.nytimes.com/2001/08/11/business/opening-up-bottleneck-for-power-new-york-acts-modernize-creaky-electricity-grid.html | Opening Up A Bottleneck For Power New York Acts to Modernize A Creaky Electricity Grid | By Matthew L Wald | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/business/sec-censures-two-big-firms-on-charges-of-pumping.html | SEC Censures Two Big Firms On Charges Of Pumping | By Danny Hakim | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/business/us-argues-against-delay-that-microsoft-is-seeking.html | US Argues Against Delay That Microsoft Is Seeking | By Stephen Labaton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/business/world-business-briefing-americas-canada-jobs-lost.html | World Business Briefing  Americas Canada Jobs Lost | By Bernard Simon NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world-business-briefing-europe-switzerland-bank-profit-falls.html | World Business Briefing  Europe Switzerland Bank Profit Falls | By Elizabeth Olson NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world-business-briefing-europe-switzerland-drug-executive-named.html | World Business Briefing  Europe Switzerland Drug Executive Named | By Elizabeth Olson NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/3-executives-given-prison-terms-for-rigging-food-bids-to-schools.html | 3 Executives Given Prison Terms For Rigging Food Bids to Schools | By Edward Wyatt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/bloomberg-far-outspends-mayoral-rivals.html | Bloomberg Far Outspends Mayoral Rivals | By Dexter Filkins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/blumenthal-will-not-run-for-connecticut-governor.html | Blumenthal Will Not Run For Connecticut Governor | By Paul Zielbauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/campaign-briefing-city-council-ballots-knocked-off-but-not-out.html | Campaign Briefing  City Council Ballots Knocked Off But Not Out | By Diane Cardwell NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/campaign-briefing-district-attorney-s-race-petitions-and-litigation.html | Campaign Briefing  District Attorneys Race Petitions And Litigation | By Alan Feuer NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/campaign-briefing-public-advocate-contest-defending-ousted-schools-head.html | Campaign Briefing  Public Advocate Contest Defending Ousted Schools Head | By Edward Wyatt NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/campaign-briefing-public-advocate-contest-what-exactly-do-you-advocate.html | Campaign Briefing  Public Advocate Contest What Exactly Do You Advocate | By Jennifer Steinhauer NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/campaign-briefing-the-mayoral-race-attention-the-good-kind.html | Campaign Briefing  The Mayoral Race Attention The Good Kind | By Michael Cooper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/campaign-briefing-the-mayoral-race-endorsement-by-sunshade.html | Campaign Briefing  The Mayoral Race Endorsement By Sunshade | By Jennifer Steinhauer NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/campaign-briefing-the-mayoral-race-of-cities-and-tales.html | Campaign Briefing  The Mayoral Race Of Cities And Tales | By Michael Cooper NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/cautious-concern-on-arena-is-voiced-by-newark-council.html | Cautious Concern on Arena Is Voiced by Newark Council | By Ronald Smothers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/clinton-as-john-q-public-campaigns-for-array-of-causes.html | Clinton as John Q Public Campaigns for Array of Causes | By Amy Waldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/club-owner-charged-with-employing-14-year-old-topless-dancer.html | Club Owner Charged With Employing 14YearOld Topless Dancer | By Al Baker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/danger-lurks-as-play-space-is-sought.html | Danger Lurks as Play Space Is Sought | By Yilu Zhao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/group-seeks-black-latino-joint-effort-for-mayor.html | Group Seeks BlackLatino Joint Effort For Mayor | By Adam Nagourney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/judge-bars-permit-requirement-for-art-vendors.html | Judge Bars Permit Requirement for Art Vendors | By Katherine E Finkelstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/kerik-fires-3-for-drinking-near-station.html | Kerik Fires 3 For Drinking Near Station | By Kevin Flynn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/man-charged-in-beatings-is-said-to-have-used-racial-slurs.html | Man Charged in Beatings Is Said to Have Used Racial Slurs | By Elissa Gootman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/officer-in-drunken-driving-case-posts-bail.html | Officer in DrunkenDriving Case Posts Bail | By Nichole M Christian | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/old-college-try-summer-camp-enriching-high-school-resume-leaves-students.html | The Old College Try At Summer Camp Enriching a High School Rsum Leaves Students Tuckered Out | By Kate Zernike | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/orange-county-sheriff-settles-in-corruption-suit.html | Orange County Sheriff Settles in Corruption Suit | By Randal C Archibold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/storms-end-hot-spell-but-conjure-their-own-problems.html | Storms End Hot Spell but Conjure Their Own Problems | By Stephanie Flanders | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/the-ad-campaign-working-the-nostalgia-factor.html | THE AD CAMPAIGN Working the Nostalgia Factor | By Somini Sengupta | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/nyregion/west-nile-virus-found-in-woman-in-staten-island.html | West Nile Virus Found in Woman In Staten Island | By Yilu Zhao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/foreign-affairs-introducing-the-china-ruling-party.html | Foreign Affairs Introducing the China Ruling Party | By Thomas L Friedman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/how-my-electric-car-saves-the-world.html | How My Electric Car Saves the World | By Trevor Corson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/opinion/president-bush-finds-his-voice.html | President Bush Finds His Voice | By Richard Brookhiser | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/baseball-athletics-steamroll-yankees.html | BASEBALL Athletics Steamroll Yankees | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/baseball-mets-waste-best-start-of-year-as-their-modest-streak-ends.html | BASEBALL Mets Waste Best Start of Year as Their Modest Streak Ends | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/baseball-notebook-knoblauch-is-rescued-from-the-waiver-pile.html | BASEBALL NOTEBOOK Knoblauch Is Rescued From the Waiver Pile | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/baseball-subject-of-homers-follows-mcgwire.html | BASEBALL Subject Of Homers Follows McGwire | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/gymnastics-three-time-rhythmic-champion-relishes-higher-degree-of-difficulty.html | GYMNASTICS ThreeTime Rhythmic Champion Relishes Higher Degree of Difficulty | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/horse-racing-star-hasn-t-dimmed-for-ageless-gelding.html | HORSE RACING Star Hasnt Dimmed For Ageless Gelding | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/lou-boudreau-a-longtime-player-and-hall-of-fame-shortstop-dies-at-84.html | Lou Boudreau a Longtime PlayerManager and Hall of Fame Shortstop Dies at 84 | By Ira Berkow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/plus-hockey-lindros-initiates-talks-with-rangers.html | PLUS HOCKEY Lindros Initiates Talks With Rangers | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/plus-little-league-randolph-all-stars-lose-to-delaware.html | PLUS LITTLE LEAGUE Randolph AllStars Lose to Delaware | By Jack Cavanaugh | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/plus-soccer-power-seeks-to-gain-playoff-berth-today.html | PLUS SOCCER Power Seeks to Gain Playoff Berth Today | By Brandon Lilly | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/plus-tennis-tauziat-advances-by-beating-clijsters.html | PLUS TENNIS Tauziat Advances By Beating Clijsters | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/plus-yacht-racing-record-bid-ends-for-team-adventure.html | PLUS YACHT RACING Record Bid Ends For Team Adventure | By Herb McCormick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/pro-basketball-looking-for-balance-the-knicks-trade-rice.html | PRO BASKETBALL Looking for Balance the Knicks Trade Rice | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/pro-basketball-wicks-returns-as-liberty-rallies-to-defeat-miracle.html | PRO BASKETBALL Wicks Returns as Liberty Rallies to Defeat Miracle | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/pro-football-edwards-stays-cool-in-jets-hot-seat.html | PRO FOOTBALL Edwards Stays Cool In Jets Hot Seat | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/pro-football-the-giants-show-little-life-and-tumble-to-the-patriots.html | PRO FOOTBALL The Giants Show Little Life and Tumble to the Patriots | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/sports-of-the-times-giants-seek-compelling-sequel.html | Sports of The Times Giants Seek Compelling Sequel | By William C Rhoden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/sports-of-the-times-layden-s-moves-fail-to-jazz-up-knicks.html | Sports of The Times Laydens Moves Fail To Jazz Up Knicks | By Harvey Araton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/track-and-field-though-not-at-her-best-jones-overcomes-defeat-to-win-200.html | TRACK AND FIELD Though Not at Her Best Jones Overcomes Defeat to Win 200 | By Christopher Clarey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/sports/triathlon-group-wants-to-prove-city-is-at-the-elite-level.html | TRIATHLON Group Wants to Prove City Is at the Elite Level | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/us/administration-backs-affirmative-action-plan.html | Administration Backs Affirmative Action Plan | By Neil A Lewis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/us/governor-threatens-to-bar-us-plutonium-shipments.html | Governor Threatens to Bar US Plutonium Shipments | By David Firestone | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/us/harvard-feeling-squeezed-looks-to-boston-but-volunteers-to-move-are-few.html | Harvard Feeling Squeezed Looks to Boston but Volunteers to Move Are Few | By Jodi Wilgoren | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/us/national-briefing-new-england-massachusetts-new-sentencing-plan.html | National Briefing  New England  Massachusetts New Sentencing Plan | By Fox Butterfield NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/us/president-s-decision-businesses-biotech-stocks-are-pummeled-after-decision.html | THE PRESIDENTS DECISION THE BUSINESSES Biotech Stocks Are Pummeled After Decision On Research | By Michael Brick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/us/president-s-decision-constituencies-bush-appears-have-straddled-divide.html | THE PRESIDENTS DECISION THE CONSTITUENCIES Bush Appears to Have Straddled a Divide | By Richard L Berke | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/us/president-s-decision-president-long-process-that-led-bush-his-decision.html | THE PRESIDENTS DECISION THE PRESIDENT A Long Process That Led Bush To His Decision | By Katharine Q Seelye With Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-11 | https://www.nytimes.com/2001/08/11/us/president-s-decision-research-us-acts-quickly-put-stem-cell-policy-effect.html | THE PRESIDENTS DECISION THE RESEARCH US Acts Quickly to Put Stem Cell Policy in Effect | By Sheryl Gay Stolberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/us/public-lives-when-a-writer-is-punished-for-not-being-an-author.html | PUBLIC LIVES When a Writer Is Punished for Not Being an Author | By Ross E Milloy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/us/robot-aircraft-to-try-to-set-altitude-record.html | Robot Aircraft to Try to Set Altitude Record | By Warren E Leary | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/us/the-president-s-decision-the-bioethicist-trying-to-balance-science-and-humanity.html | THE PRESIDENTS DECISION THE BIOETHICIST Trying to Balance Science and Humanity | By Pam Belluck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/us/the-wronged-man-cia-officer-mistaken-for-spy-down-the-street.html | The Wronged Man CIA Officer Mistaken for Spy Down the Street | By James Risen and David Johnston | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/us/tiny-part-of-settlement-money-is-spent-on-tobacco-control.html | Tiny Part of Settlement Money Is Spent on Tobacco Control | By Michael Janofsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/albanians-many-children-unnerve-macedonia-s-slavs.html | Albanians Many Children Unnerve Macedonias Slavs | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/allies-bomb-iraqi-air-defenses-in-biggest-attack-in-6-months.html | Allies Bomb Iraqi Air Defenses In Biggest Attack in 6 Months | By Jane Perlez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/britain-suspends-ulster-s-home-rule-stirring-concerns-for-fragile-peace.html | Britain Suspends Ulsters Home Rule Stirring Concerns for Fragile Peace | By Alan Cowell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/caucasus-abductions-raise-georgian-anxiety.html | Caucasus Abductions Raise Georgian Anxiety | By Douglas Frantz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/days-before-signing-of-macedonia-pact-mines-kill-seven-soldiers.html | Days Before Signing of Macedonia Pact Mines Kill Seven Soldiers | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/ipanema-journal-still-tall-and-tan-a-muse-fights-for-a-title.html | Ipanema Journal Still Tall and Tan a Muse Fights for a Title | By Larry Rohter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/israelis-grieve-and-strike-back.html | ISRAELIS GRIEVE AND STRIKE BACK | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/national-briefing-south-alabama-hospital-for-ex-klansman.html | National Briefing  South Alabama Hospital For ExKlansman | By Kevin Sack NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/national-briefing-southwest-texas-twist-in-state-politics.html | National Briefing  Southwest Texas Twist In State Politics | By Jim Yardley NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/national-briefing-west-california-ruling-voids-part-of-drug-law.html | National Briefing  West California Ruling Voids Part Of Drug Law | By Evelyn Nieves NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/rumsfeld-in-russia-less-abm-more-warm-ties.html | Rumsfeld in Russia Less ABM More Warm Ties | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-africa-zimbabwe-farmers-denied-bail.html | World Briefing  Africa Zimbabwe Farmers Denied Bail | By Henri E Cauvin NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-asia-cambodia-khmer-rouge-tribunal.html | World Briefing  Asia Cambodia Khmer Rouge Tribunal | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-asia-indonesia-suharto-cooperation.html | World Briefing  Asia Indonesia Suharto Cooperation | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-asia-south-korea-tax-evasion.html | World Briefing  Asia South Korea Tax Evasion | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-middle-east-israel-friend-of-rabin-assassin-released.html | World Briefing  Middle East Israel Friend Of Rabin Assassin Released | By Clyde Haberman NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-the-americas-mexico-acquittal-denounced.html | World Briefing  The Americas Mexico Acquittal Denounced | By Ginger Thompson NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-the-americas-mexico-development-blocked.html | World Briefing  The Americas Mexico Development Blocked | By Ginger Thompson NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-11 | https://www.nytimes.com/2001/08/11/world/world-briefing-the-americas-mexico-official-is-returned.html | World Briefing  The Americas Mexico Official Is Returned | By Ginger Thompson NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/architecture-a-saboteur-wielding-explosive-colors-and-images.html | ARTARCHITECTURE A Saboteur Wielding Explosive Colors and Images | By Alan Riding | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/architecture-giddyap-dobby-it-s-off-to-the-hunt.html | ARTARCHITECTURE Giddyap Dobby Its Off to the Hunt | By Fletcher Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/architecture-postcards-from-the-old-world-gone-global.html | ARTARCHITECTURE Postcards From the Old World Gone Global | By Herbert Muschamp | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/architecture-the-joy-of-life-in-death-s-shadow.html | ARTARCHITECTURE The Joy Of Life In Deaths Shadow | By Joshua Brockman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/dance-choreographic-explorers-of-unusual-landscapes.html | DANCE Choreographic Explorers Of Unusual Landscapes | By Jack Anderson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/dance-with-monkeys-and-giants-rescuing-a-lost-world.html | DANCE With Monkeys and Giants Rescuing a Lost World | By SUZANNE CHARL | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/music-a-bravura-violinist-who-loves-schubert.html | MUSIC A Bravura Violinist Who Loves Schubert | By Matthew Gurewitsch | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/music-hurling-your-basic-rock-at-the-arty-crowd.html | MUSIC Hurling Your Basic Rock at the Arty Crowd | By Joe Hagan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/music-in-this-band-s-hands-jazz-is-young-again.html | MUSIC In This Bands Hands Jazz Is Young Again | By David Wondrich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/music-weary-at-90-a-musical-warrior-skirmishes-on.html | MUSIC Weary at 90 a Musical Warrior Skirmishes On | By Michael White | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/television-radio-an-island-of-idiosyncrasy-on-the-am-dial.html | TELEVISIONRADIO An Island of Idiosyncrasy on the AM Dial | By Samuel G Freedman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/arts/television-radio-on-an-expedition-through-the-mind.html | TELEVISIONRADIO On an Expedition Through the Mind | By Andy Meisler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/automobiles/behind-wheel-ferrari-360-spider-aston-martin-db7-vantage-volante-head-turning.html | BEHIND THE WHEELFerrari 360 Spider and Aston Martin DB7 Vantage Volante A HeadTurning Grand Tourer | By James G Cobb | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/automobiles/behind-wheel-ferrari-360-spider-aston-martin-db7-vantage-volante-pavement.html | BEHIND THE WHEELFerrari 360 Spider and Aston Martin DB7 Vantage Volante The Pavement Is Sizzling Summer Highs in the 170s | By Peter Passell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/across-the-fairway-and-into-the-trees.html | Across the Fairway and Into the Trees | By Tobin Harshaw | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/bewitched.html | Bewitched | By Jana Giles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/books-in-brief-fiction-525863.html | BOOKS IN BRIEF FICTION | By Elizabeth Judd | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/books-in-brief-fiction-525871.html | BOOKS IN BRIEF FICTION | By William Ferguson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/books-in-brief-fiction-525880.html | BOOKS IN BRIEF FICTION | By Andrew Santella | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/books-in-brief-fiction-525898.html | BOOKS IN BRIEF FICTION | By Erik Burns | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/books-in-brief-fiction-525910.html | BOOKS IN BRIEF FICTION | By Michael Maiello | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/books-in-brief-fiction-525928.html | BOOKS IN BRIEF FICTION | By Judith BoltonFasman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/books-in-brief-fiction-the-joys-of-being-watched.html | BOOKS IN BRIEF FICTION The Joys of Being Watched | By Andrew Ervin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/children-s-books-525693.html | CHILDRENS BOOKS | By Peter Keepnews | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/children-s-books-525715.html | CHILDRENS BOOKS | By Patricia McCormick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/children-s-books-525723.html | CHILDRENS BOOKS | By Krystyna Poray Goddu | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/children-s-books-525731.html | CHILDRENS BOOKS | By Jane Resh Thomas | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/children-s-books-wrapper-first-baby-later.html | CHILDRENS BOOKS Wrapper First Baby Later | By Jeanne B Pinder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/coincidence.html | Coincidence | By Katharine Weber | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/give-peas-a-chance.html | Give Peas a Chance | By Anne Magurran | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/mystery-of-the-missing-wife.html | Mystery of the Missing Wife | By Neil Gordon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/new-noteworthy-paperbacks-526142.html | NEW  NOTEWORTHY PAPERBACKS | By Scott Veale | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/no-surfer-dudes.html | No Surfer Dudes | By Aleksandar Hemon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/notes-from-underground.html | Notes From Underground | By Eric Weisbard | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/plastered-over.html | Plastered Over | By Tom Gilling | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/read-their-lips.html | Read Their Lips | By Jack F Matlock Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/suppressing-the-inner-wimp.html | Suppressing the Inner Wimp | By Kenneth Silverman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/sweet-charity.html | Sweet Charity | By James K Galbraith | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/the-close-reader-tina-and-harry-s-excellent-adventure.html | THE CLOSE READER Tina and Harrys Excellent Adventure | By Judith Shulevitz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/the-jolly-gray-giant.html | The Jolly Gray Giant | By Nathaniel Philbrick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/the-man-who-came-to-dinner.html | The Man Who Came to Dinner | By Thomas Mallon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/the-master-s-voice.html | The Masters Voice | By John Simon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/the-way-of-the-west.html | The Way of the West | By Geoffrey Parker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/they-inhaled.html | They Inhaled | By David F Musto | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/books/two-guys-walk-into-a-bar.html | Two Guys Walk Into a Bar | By Francine Prose | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/backslash-ignore-what-we-said-earlier.html | BACKSLASH Ignore What We Said Earlier | By Matt Richtel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/business-anonymous-interbrew-takes-on-the-kings-of-beer.html | Business Anonymous Interbrew Takes on the Kings of Beer | By Paul Meller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/business-diary-digital-marriage-divide.html | BUSINESS DIARY Digital Marriage Divide | By Wayne Arnold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/business-diary-in-nike-s-town-other-shoe-drops.html | BUSINESS DIARY In Nikes Town Other Shoe Drops | By Judith Berck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/business-diary-no-smearing-in-this-battle.html | BUSINESS DIARY No Smearing in this Battle | By Greg Winter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/business-diary-toy-story-3-a-shrinky-dink-comeback.html | BUSINESS DIARY Toy Story 3 A Shrinky Dink Comeback | By Julian E Barnes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/databank-it-s-not-the-heat-it-s-the-economy.html | DataBank Its Not the Heat Its the Economy | By Robert Hurtado | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/economic-view-wall-street-still-sees-no-wolves-in-its-midst.html | ECONOMIC VIEW Wall Street Still Sees No Wolves in Its Midst | By David Leonhardt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/investing-diary-first-half-bond-fever-cools.html | INVESTING DIARY FirstHalf Bond Fever Cools | By Jeff Sommer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/investing-diary-treasury-s-4-week-bills-short-term-opportunity.html | INVESTING DIARY Treasurys 4Week Bills ShortTerm Opportunity | By Jeff Sommer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/investing-executive-searchers-fall-with-dot-coms.html | Investing Executive Searchers Fall With DotComs | By Reed Abelson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/investing-free-of-at-t-liberty-goes-it-alone.html | Investing Free of ATT Liberty Goes It Alone | By Geraldine Fabrikant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/market-insight-tracking-the-cycle-of-stodgy-chemicals.html | MARKET INSIGHT Tracking The Cycle Of Stodgy Chemicals | By Kenneth N Gilpin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/market-watch-warning-signs-fail-to-shake-true-believers-faith.html | MARKET WATCH Warning Signs Fail to Shake True Believers Faith | By Gretchen Morgenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/my-first-job-from-traveling-to-travel-agent.html | MY FIRST JOB From Traveling To Travel Agent | By Terrell B Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/my-money-my-life-a-complaint-department-of-one-s-own.html | MY MONEY MY LIFE A Complaint Department of Ones Own | By Marcia Magill | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/new-economy-same-harassment-problems.html | New Economy Same Harassment Problems | By Susan E Reed | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/business/off-the-shelf-rambling-engagingly-on-life-after-the-web.html | OFF THE SHELF Rambling Engagingly on Life After the Web | By Alison Leigh Cowan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | https://www.nytimes.com/2001/08/12/businesss/personal-business-diary-bringing-working-poor-into-401-k-programs.html | PERSONAL BUSINESS DIARY Bringing Working Poor Into 401k Programs | By David Cay Johnston | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/businesss/personal-business-the-perils-of-planning-one-s-own-prepaid-funeral.html | Personal Business The Perils of Planning Ones Own Prepaid Funeral | By Sana Siwolop | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/businesss/portfolios-etc-treasury-officials-reluctantly-become-global-firefighters.html | PORTFOLIOS ETC Treasury Officials Reluctantly Become Global Firefighters | By Jonathan Fuerbringer | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/businesss/private-sector-a-bet-on-british-online-gambling.html | Private Sector A Bet on British Online Gambling | By Suzanne Kapner | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/businesss/private-sector-a-bull-in-gm-s-shop.html | Private Sector A Bull in GMs Shop | By Alex Berenson | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/businesss/private-sector-singing-all-the-way-to-the-bank.html | Private Sector Singing All the Way to the Bank | By Riva D Atlas | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/businesss/private-sector-the-shows-must-go-on.html | Private Sector The Shows Must Go On | By Laura M Holson | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/businesss/the-national-pastime-falls-behind-in-the-count.html | The National Pastime Falls Behind in the Count | By David Leonhardt | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/businesss/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/dorothys-oz.html | Dorothys Oz | By Barbara Turk | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/food-diary-amateur-night.html | FOOD DIARY Amateur Night | By Amanda Hesser | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/footnotes-591505.html | FOOTNOTES | By Mitchell Owens | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/haunted-by-mold.html | Haunted by Mold | By Lisa Belkin | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/lives-reckless-entanglement.html | LIVES Reckless Entanglement | By Susan Straight | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/scenes-from-a-marriage.html | Scenes From A Marriage | By Peter Schneider | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/style-going-for-baroque.html | STYLE Going for Baroque | By Mitchell Owens | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-dirt-in-the-new-machine.html | The Dirt in the New Machine | By Blaine Harden | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-house-that-rudy-built.html | The House That Rudy Built | By Nicholas Dawidoff | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-way-we-live-now-8-12-01-on-language-beach-books.html | The Way We Live Now 81201 On Language Beach Books | By William Safire | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-way-we-live-now-8-12-01-phenomenon-sitcom-spirituals.html | The Way We Live Now 81201 Phenomenon Sitcom Spirituals | By Sam Smith | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-way-we-live-now-8-12-01-questions-for-wallace-shawn-the-designated-brooder.html | The Way We Live Now 81201 Questions for Wallace Shawn The Designated Brooder | By John Glassie | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-way-we-live-now-8-12-01-tan-is-the-new-black.html | The Way We Live Now 81201 Tan Is the New Black | By Ginia Bellafante | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-way-we-live-now-8-12-01-the-ethicist-return-to-sender.html | The Way We Live Now 81201 The ethicist Return to Sender | By Randy Cohen | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/the-way-we-live-now-8-12-01-what-they-were-thinking.html | The Way We Live Now 81201 What They Were Thinking | By Catherine Saint Louis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/magazine/way-we-live-now-8-12-01-salient-facts-facial-recognition-technology-faceprinting.html | The Way We Live Now 81201 Salient Facts FacialRecognition Technology Faceprinting | By Rob Turner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/movies/film-hey-ginger-and-fred-glam-rocks.html | FILM Hey Ginger And Fred Glam Rocks | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/movies/film-the-house-is-dark-and-the-children-are-afraid.html | FILM The House Is Dark and the Children Are Afraid | By Anthony Minghella | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/movies/film-with-a-girl-a-gun-and-a-dreamy-dance-a-gift-from-godard.html | FILM With a Girl a Gun And a Dreamy Dance A Gift From Godard | By Phillip Lopate | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/5-from-a-brooklyn-family-die-in-a-helicopter-crash.html | 5 From a Brooklyn Family Die in a Helicopter Crash | By Robert D McFadden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/90-and-still-a-force-at-st-charles-hospital.html | 90 and Still a Force at St Charles Hospital | By Faiza Akhtar | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/a-century-of-joy-for-disabled-children.html | A Century of Joy for Disabled Children | By Peter Boody | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/a-la-carte-imaginative-menu-but-a-bit-over-the-top.html | A LA CARTE Imaginative Menu but a Bit Over the Top | By Richard Jay Scholem | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/a-master-of-contemporary-art.html | A Master of Contemporary Art | By D Dominick Lombardi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/a-sip-of-wine-a-rustic-view-and-hog-waste.html | A Sip of Wine a Rustic View and Hog Waste | By David W Chen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/after-days-of-straining-power-grid-is-recovering.html | After Days Of Straining Power Grid Is Recovering | By Stephanie Flanders | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/amortize-for-hevesi-strength-is-in-numbers.html | Amortize For Hevesi Strength Is in Numbers | By Michael Cooper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/art-imagination-reigns-on-chapel-street.html | ART Imagination Reigns On Chapel Street | By William Zimmer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/as-water-use-rises-keeping-an-eye-on-the-supply.html | As Water Use Rises Keeping An Eye On the Supply | By Stewart Ain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/black-leaders-may-be-near-endorsement-of-ferrer.html | Black Leaders May Be Near Endorsement Of Ferrer | By Dexter Filkins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/briefing-development-garden-state-park-s-fate.html | BRIEFING DEVELOPMENT GARDEN STATE PARKS FATE | By Robert Strauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/briefing-economy-layoffs-increase.html | BRIEFING ECONOMY LAYOFFS INCREASE | By Karen Demasters | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/briefing-government-agriculture-secretary-resigning.html | BRIEFING GOVERNMENT AGRICULTURE SECRETARY RESIGNING | By Karen Demasters | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/briefing-government-aid-to-children.html | BRIEFING GOVERNMENT AID TO CHILDREN | By Annie Ruderman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/briefing-legislation-off-track-betting.html | BRIEFING LEGISLATION OFFTRACK BETTING | By John Holl | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/briefing-transportation-toll-free-parkway.html | BRIEFING TRANSPORTATION TOLLFREE PARKWAY | By Anne Ruderman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/brooklyn-journal-fatal-accident-tests-neighborhood-trust-in-police.html | Brooklyn Journal Fatal Accident Tests Neighborhood Trust in Police | By Nichole M Christian | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/chess-topalov-cracks-the-top-4-with-a-strong-tournament.html | CHESS Topalov Cracks the Top 4 With a Strong Tournament | By Robert Byrne | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/communities-making-a-new-home-north-of-the-border.html | COMMUNITIES Making a New Home North of the Border | By Anne Ruderman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/communities-novel-set-in-larchmont-has-far-reaching-goals.html | COMMUNITIES Novel Set in Larchmont Has FarReaching Goals | By Diana Marszalek | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/coping-schoolyard-solutions-for-crown-hts-youths.html | COPING Schoolyard Solutions for Crown Hts Youths | By Felicia R Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/county-lines-a-summer-s-day-in-the-graveyard.html | COUNTY LINES A Summers Day in the Graveyard | By Marek Fuchs | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/cuttings-an-aggressive-weed-provides-lessons.html | CUTTINGS An Aggressive Weed Provides Lessons | By Anne Raver | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/cuttings-goutweed-proves-a-hardy-foe-for-gardeners.html | CUTTINGS Goutweed Proves a Hardy Foe for Gardeners | By Anne Raver | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/development-slated-for-new-homes-glenville-woods-is-saved.html | DEVELOPMENT Slated for New Homes Glenville Woods Is Saved | By Elsa Brenner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/dining-out-array-of-meat-dishes-in-an-upscale-setting.html | DINING OUT Array of Meat Dishes in an Upscale Setting | By Patricia Brooks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/dining-out-exuding-french-charm-in-greenport.html | DINING OUT Exuding French Charm in Greenport | By Joanne Starkey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/dining-out-food-from-sunny-italy-on-a-yonkers-patio.html | DINING OUT Food From Sunny Italy on a Yonkers Patio | By M H Reed | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/driving-hung-up-over-law-on-phones.html | DRIVING Hung Up Over Law On Phones | By George James | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/education-jump-start-for-aspiring-teachers.html | EDUCATION Jump Start for Aspiring Teachers | By Irena Choi Stern | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/first-person-chilling-with-an-addict.html | FIRST PERSON Chilling With an Addict | By Peter Gray | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/for-the-record-a-500-mile-bike-trip-to-raise-aids-funds.html | FOR THE RECORD A 500Mile Bike Trip To Raise AIDS Funds | By Chuck Slater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/fyi-630799.html | FYI | By Daniel B Schneider | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/government-measure-considered-to-preserve-farmland.html | GOVERNMENT Measure Considered To Preserve Farmland | By Kathleen Cannon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/in-business-fitness-for-those-who-dont-usually-exercise.html | IN BUSINESS Fitness for Those Who Dont Usually Exercise | By Merri Rosenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/in-business-grandma-s-of-yorktown-to-offer-pies-in-hartsdale.html | IN BUSINESS Grandmas of Yorktown To Offer Pies in Hartsdale | By Merri Rosenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/in-business-health-group-changes-the-name-of-its-network.html | IN BUSINESS Health Group Changes The Name of Its Network | By Erin D Crum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/in-business-linens-n-things-to-open-store-in-cortlandt-manor.html | IN BUSINESS Linens N Things to Open Store in Cortlandt Manor | By Elsa Brenner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/in-person-an-exalted-position.html | IN PERSON An Exalted Position | By Lisa Suhay | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/inside-four-walls-a-surge-of-creativity.html | Inside Four Walls a Surge of Creativity | By Carolyn Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/invisible-hand-now-clamping-onto-wallets-gloomy-economic-takes-toll-optimism.html | Invisible Hand Now Clamping Onto Wallets Gloomy Economic News Takes a Toll on Optimism | By Daniel J Wakin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/jersey-at-least-the-plan-will-float.html | JERSEY At Least The Plan Will Float | By Neil Genzlinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/jersey-footlights-from-the-land-of-oo-bla-dee.html | JERSEY FOOTLIGHTS From the Land of-oo-bla-dee | By Margo Nash | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/jersey-footlights-jackie-and-di-still-around.html | JERSEY FOOTLIGHTS Jackie and Di Still Around | By Karen Demasters | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/jersey-footlights-loose-lips-sink-ships-again.html | JERSEY FOOTLIGHTS Loose Lips Sink Ships Again | By Karen Demasters | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/jersey-footlights-moving-back-from-florida.html | JERSEY FOOTLIGHTS Moving Back From Florida | By Jessica Bagdorf | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/legislators-uphold-gaffney-s-veto-on-land.html | Legislators Uphold Gaffneys Veto on Land | By Vivian S Toy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/li-work-still-crazy-eddie-after-all-these-years.html | LI  WORK Still Crazy Eddie After All These Years | By Warren Strugatch | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/long-island-journal-churches-galore-and-a-photo-of-every-one.html | LONG ISLAND JOURNAL Churches Galore and a Photo of Every One | By Marcelle S Fischler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/long-island-vines-a-merlot-sampler.html | LONG ISLAND VINES A Merlot Sampler | By Howard G Goldberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/musicians-mentor-troubled-teenagers.html | Musicians Mentor Troubled Teenagers | By Marcia Clark | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-astoria-neighborhood-mystery-this-grave-george-washington.html | NEIGHBORHOOD REPORT ASTORIA NEIGHBORHOOD MYSTERY Is This the Grave of the George Washington of Astoria | By E E Lippincott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/neighborhood-report-bending-elbows-newly-notorious-place-like-times-square-old.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Newly Notorious Place Like Times Square of Old | By Charlie Leduff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/neighborhood-report-chelsea-24-horses-head-west-as-an-equestrian-center-fails.html | NEIGHBORHOOD REPORT CHELSEA 24 Horses Head West as an Equestrian Center Fails | By Denny Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/neighborhood-report-flushing-family-fights-for-a-business-built-shoeshine-stand.html | NEIGHBORHOOD REPORT FLUSHING A Family Fights for a Business Built at a Shoeshine Stand | By Seth Kugel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/neighborhood-report-kingsbridge-citypeople-author-telephone-repairman-finds-art.html | NEIGHBORHOOD REPORT KINGSBRIDGE CITYPEOPLE Author and Telephone Repairman Finds Art in Imitating His Life | By Scott Veale | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/neighborhood-report-new-york-census-tenured-new-yorkers.html | NEIGHBORHOOD REPORT NEW YORK CENSUS Tenured New Yorkers | By Erika Kinetz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/neighborhood-report-new-york-up-close-parade-dispute-rite-passage-for-mexicans.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Parade Dispute Is a Rite of Passage for Mexicans | By Erika Kinetz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/neighborhood-report-sheepshead-bay-street-lamps-add-promenade-touch-emmons-ave.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY Street Lamps to Add a Promenade Touch to Emmons Ave | By Tara Bahrampour | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/neighborhood-report-sunnyside-for-bixophiles-a-vigil-on-hallowed-ground.html | NEIGHBORHOOD REPORT SUNNYSIDE For Bixophiles a Vigil on Hallowed Ground | By E E Lippincott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/neighborhood-report-theater-district-buzz-allies-ticket-line-bonding-against.html | NEIGHBORHOOD REPORT THEATER DISTRICT BUZZ Allies on the Ticket Line Bonding Against an Invader | By Jim OGrady | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/neighborhood-report-tribeca-600-foot-office-tower-proposed-area-where-lofts.html | NEIGHBORHOOD REPORT TRIBECA 600Foot Office Tower Is Proposed In an Area Where Lofts Abound | By Denny Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/neighborhood-report-union-square-boss-landlord-tenants-feel-squeezed.html | NEIGHBORHOOD REPORT UNION SQUARE The Boss Is the Landlord And Tenants Feel Squeezed | By Denny Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/neighborhood-report-washington-heights-summons-no-ticket-ride-concert.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS A Summons No a Ticket To Ride To a Concert | By Seth Kugel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/neighborhood-report-williamsburg-writer-s-dream-magazine-no-editors-need-apply.html | NEIGHBORHOOD REPORT WILLIAMSBURG Writers Dream Magazine No Editors Need Apply | By Justin Sullivan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/new-yorkers-co-the-muses-are-heard-on-a-low-budget-cable-tv-drama.html | NEW YORKERS  CO The Muses Are Heard On a LowBudget Cable TV Drama | By Jim OGrady | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/obviously-numbers-don-t-tell-the-whole-story.html | Obviously Numbers Dont Tell the Whole Story | By Neil Genzlinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/on-the-map-giving-the-state-a-corsage-of-orchids.html | ON THE MAP Giving the State a Corsage of Orchids | By Bill Kent | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/our-towns-cigars-and-racing-forms-swing-sets-and-pretty-ponies.html | Our Towns Cigars and Racing Forms Swing Sets and Pretty Ponies | By Matthew Purdy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/peekskill-plant-levels-the-playing-field-for-small-carters.html | Peekskill Plant Levels the Playing Field for Small Carters | By Robert Worth | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregi on/pequots-training-members-to-take-over.html | Pequots Training Members To Take Over | By Robert A Hamilton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/quick-bite-normandy-beach-a-farm-stand-with-sit-down-service.html | QUICK BITENormandy Beach A Farm Stand With SitDown Service | By Andrea Strong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/restaurants-for-a-song.html | RESTAURANTS For a Song | By Karla Cook | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/si-woman-with-west-nile-is-citys-first-case-of-the-year.html | SI Woman With West Nile Is Citys First Case of the Year | By Yilu Zhao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/singer-songwriter-escapes-the-rat-race-but-can-still-hear-her-muse.html | SingerSongwriter Escapes the Rat Race But Can Still Hear Her Muse | By Robbie Woliver | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/sleeping-easier-in-atlantic-city.html | Sleeping Easier In Atlantic City | By John Sullivan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/soapbox-michael-j-fox-and-me.html | SOAPBOX Michael J Fox and Me | By Kathleen Cochran | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/soapbox-sailors-pause-in-long-beach-in-45.html | SOAPBOX Sailors Pause in Long Beach in 45 | By William Wrigg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/street-fighter.html | Street Fighter | By Douglas Martin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/the-ad-campaign-paying-for-the-schools.html | THE AD CAMPAIGN Paying for the Schools | By Somini Sengupta | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/the-arts-off-the-walls-a-museum-displays-disarray.html | THE ARTS Off the Walls A Museum Displays Disarray | By Jonathan Miller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/the-census-lets-go-for-the-bronze.html | THE CENSUS Lets Go for the Bronze | By Neil Genzlinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/the-fresh-air-fund-birders-find-everything-else-under-the-hot-sun.html | The Fresh Air Fund Birders Find Everything Else Under the Hot Sun | By Kathleen Carroll | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/the-guide-616370.html | THE GUIDE | By Barbara Delatiner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/the-guide-627143.html | THE GUIDE | By Eleanor Charles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/theater-a-not-so-new-gershwin-musical.html | THEATER A NotSoNew Gershwin Musical | By Alvin Klein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/theater-hamlet-pared-down-and-high-tech-on-its-shakedown-run.html | THEATER Hamlet Pared Down and HighTech on Its Shakedown Run | By Neil Genzlinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/theater-review-an-intoxicating-romeo-and-juliet-with-a-hudson-river-vista.html | THEATER REVIEW An Intoxicating Romeo and Juliet With a Hudson River Vista | By Alvin Klein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/to-some-financial-savior-to-others-hastener-of-ruin.html | To Some Financial Savior to Others Hastener of Ruin | By Joseph P Fried | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/towns-claim-victory-as-stamford-wins-suit-over-huge-billboards.html | Towns Claim Victory as Stamford Wins Suit Over Huge Billboards | By Richard Weizel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/unease-over-restaurant-atop-toxic-site.html | Unease Over Restaurant Atop Toxic Site | By John Rather | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/urban-tactics-for-the-elderly-a-test-of-civics-and-mettle-too.html | URBAN TACTICS For the Elderly A Test Of Civics and Mettle Too | By Misha Kratochvil | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/view-bridgewater-for-country-fair-50-years-still-lot-hoot-about.html | The View FromBridgewater For a Country Fair 50 Years and Still a Lot to Hoot About | By Elizabeth Maker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/wanted-more-than-a-few-good-nurses.html | Wanted More Than a Few Good Nurses | By Alix Boyle | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/where-the-gun-laws-would-puzzle-even-wyatt-earp.html | Where the Gun Laws Would Puzzle Even Wyatt Earp | By Paul Zielbauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/where-the-mob-ruled-big-business-steps-in.html | Where the Mob Ruled Big Business Steps In | By Robert Worth | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/wine-under-20-an-oasis-from-portugal.html | WINE UNDER 20 An Oasis From Portugal | By Howard G Goldberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/nyregion/yonkers-gadfly-turns-to-ministry.html | Yonkers Gadfly Turns to Ministry | By Corey Kilgannon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/a-retreat-to-the-familiar-ground-of-zionism.html | A Retreat to the Familiar Ground of Zionism | By Tom Segev | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/a-social-security-solution.html | A Social Security Solution | By Thomas R Saving | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/editorial-observer-building-their-own-private-state-departments.html | Editorial Observer Building Their Own Private State Departments | By Tina Rosenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/a/liberties-dr-banzai-and-mr-bush.html | Liberties Dr Banzai and Mr Bush | By Maureen Dowd | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/opinion/stem-cell-science-and-the-preservation-of-life.html | Stem Cell Science and the Preservation of Life | By George W Bush | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/commercial-property-where-cattle-ruled-a-kansas-city-revival-is-born.html | Commercial Property Where Cattle Ruled a Kansas City Revival Is Born | By Shirley Christian | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/habitats-morningside-heights-retired-teacher-s-home-is-where-the-heart-is.html | HabitatsMorningside Heights Retired Teachers Home Is Where the Heart Is | By Trish Hall | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/home-prices-are-up-but-not-as-much.html | Home Prices Are Up but Not as Much | By Dennis Hevesi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/if-you-re-thinking-of-living-in-tomkins-cove-a-bucolic-hamlet-in-growing-demand.html | If Youre Thinking of Living InTomkins Cove A Bucolic Hamlet in Growing Demand | By Cheryl Platzman Weinstock | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/in-the-region-connecticut-some-signs-of-normalcy.html | In the RegionConnecticut Some Signs of Normalcy | By Eleanor Charles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/in-the-region-long-island-home-prices-are-rising-and-inventories-are-low.html | In the RegionLong Island Home Prices Are Rising and Inventories Are Low | By Carole Paquette | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/in-the-region-new-jersey-home-buyers-are-shopping-with-gusto.html | In the RegionNew Jersey Home Buyers Are Shopping With Gusto | By Antoinette Martin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/in-the-region-westchester-prices-and-anxiety-rise.html | In the RegionWestchester Prices and Anxiety Rise | By Elsa Brenner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/streetscapes-152-east-38th-street-1857-row-house-stood-back-its-neighbors.html | Streetscapes152 East 38th Street An 1857 Row House Stood Back From Its Neighbors | By Christopher Gray | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/realestate/your-home-interest-due-to-co-ops-on-escrow.html | YOUR HOME Interest Due To Coops On Escrow | By Jay Romano | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/auto-racing-on-pole-jarrett-seeks-better-luck-at-the-glen.html | AUTO RACING On Pole Jarrett Seeks Better Luck at the Glen | By Dave Caldwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/baseball-bronx-team-reaches-regional-final.html | BASEBALL Bronx Team Reaches Regional Final | By Jack Cavanaugh | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/baseball-mcgwire-hits-574th-homer-awing-rusch-once-again.html | BASEBALL McGwire Hits 574th Homer Awing Rusch Once Again | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/baseball-notebook-wild-card-contenders-are-still-not-clear.html | BASEBALL NOTEBOOK WildCard Contenders Are Still Not Clear | By Murray Chass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/baseball-the-yankees-have-good-seats-to-watch-the-athletics-might.html | BASEBALL The Yankees Have Good Seats To Watch the Athletics Might | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/gymnastics-all-around-winners-set-up-intriguing-future-matchup.html | GYMNASTICS AllAround Winners Set Up Intriguing Future Matchup | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/gymnastics-comanecis-landing-in-the-west-remains-perfect.html | GYMNASTICS Comanecis Landing in the West Remains Perfect | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/horse-racing-saratoga-victory-serves-as-justice.html | HORSE RACING Saratoga Victory Serves As Justice | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/on-baseball-mcewing-s-light-shines-on-a-dreary-day.html | ON BASEBALL McEwings Light Shines on a Dreary Day | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/on-pro-football-the-first-timing-pattern-for-the-new-jets-coach-is-the-bus-trip.html | ON PRO FOOTBALL The First Timing Pattern for the New Jets Coach Is the Bus Trip | By Thomas George | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/perspective-a-basketball-journey-to-the-american-south.html | Perspective A Basketball Journey to the American South | By Jamila Wideman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/perspective-changing-courts-brother-s-incarceration-shapes-player-s-goals.html | Perspective Changing Courts Brothers Incarceration Shapes Players Goals | By Laura Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/pro-basketball-notebook-trading-rice-a-knicks-overreaction.html | PRO BASKETBALL NOTEBOOK Trading Rice a Knicks Overreaction | By Mike Wise | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/pro-football-a-long-pass-and-that-s-about-it-for-the-jets.html | PRO FOOTBALL A Long Pass and Thats About It for the Jets | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/pro-football-even-the-commissioner-does-two-a-days.html | PRO FOOTBALL Even the Commissioner Does TwoaDays | By Mike Freeman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/pro-football-lethargic-giants-feel-stirrings-of-a-season.html | PRO FOOTBALL Lethargic Giants Feel Stirrings Of a Season | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/soccer-espeseths-s-scoring-touch-leads-power-into-the-playoffs.html | SOCCER Espeseths Scoring Touch Leads Power Into the Playoffs | By Brandon Lilly | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/sports-of-the-times-if-you-love-the-yankees-thank-the-a-s.html | Sports of The Times If You Love The Yankees Thank the As | By Harvey Araton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/sports-of-the-times-lobbying-begins-for-class-of-2003.html | Sports of The Times Lobbying Begins for Class of 2003 | By George Vecsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/he-boating-report-a-mast-shatters-to-bits-and-a-match-race-ensues.html | THE BOATING REPORT A Mast Shatters to Bits And a Match Race Ensues | By Herb McCormick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | https://www.nytimes.com/2001/08/12/sports/track-and-field-yegorova-and-jones-at-center-stage.html | TRACK AND FIELD Yegorova and Jones at Center Stage | By Christopher Clarey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/style/a-night-out-with-bebe-buell-her-backstage-passes.html | A NIGHT OUT WITH Bebe Buell Her Backstage Passes | By Linda Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/style/counterintelligence-new-owners-let-kiehl-s-be-kiehl-s.html | COUNTERINTELLIGENCE New Owners Let Kiehls Be Kiehls | By Alex Witchel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/style/on-the-street-103-degrees-of-sophistication.html | ON THE STREET 103 Degrees of Sophistication | By Bill Cunningham | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/style/pulse-all-shades-of-red-under-the-sun.html | PULSE All Shades of Red Under the Sun | By Ellen Tien | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/style/pulse-every-cat-has-her-day.html | PULSE Every Cat Has Her Day | By Karen Robinovitz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/style/pulse-exposing-the-dark-side.html | PULSE Exposing The Dark Side | By Ellen Tien | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/style/pulse-friends-of-madge.html | PULSE Friends of Madge | By Jennifer Tung | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/style/pulse-ps.html | PULSE PS | By Ellen Tien | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/style/testing-testing-forlorn-fashion-redeemed-through-art.html | TESTING TESTING Forlorn Fashion Redeemed Through Art | By Miranda Purves | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/style/the-age-of-dissonance-send-in-the-clowns-nah.html | THE AGE OF DISSONANCE Send In the Clowns Nah | By Bob Morris | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/style/travel-to-exotic-places-and-buy-buy-buy.html | Travel to Exotic Places and Buy Buy Buy | By Ruth La Ferla | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/style/turning-a-corner-a-model-at-size-12.html | Turning a Corner A Model at Size 12 | By Joyce Wadler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/style/weddings-vows-popi-pustilnik-and-william-karlin.html | WEDDINGS VOWS Popi Pustilnik and William Karlin | By Lois Smith Brady | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/theater/theater-haunted-by-ghosts-of-pinter-past.html | THEATER Haunted by Ghosts of Pinter Past | By Margo Jefferson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/theater/theater-leading-man-who-sings-ya-got-trouble.html | THEATER Leading Man Who Sings Ya Got Trouble | By Peter Marks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/a-perfect-hotel-or-two-in-paris.html | A Perfect Hotel or Two in Paris | By Constance Rosenblum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/antiquity-s-enduring-power.html | Antiquitys Enduring Power | By Benedict Nightingale | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/choice-tables-sizing-up-minneapolis-bite-by-bite.html | CHOICE TABLES Sizing Up Minneapolis Bite by Bite | By Cynthia Glover | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/down-lousios-gorge-to-old-arcadia.html | Down Lousios Gorge To Old Arcadia | BY Sherry Marker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/landscape-with-a-storied-past.html | Landscape With a Storied Past | By Susan Jacoby | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/practical-traveler-hotel-discounts-be-sure-to-ask.html | PRACTICAL TRAVELER Hotel Discounts Be Sure to Ask | By Terry Trucco | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/q-and-a-540609.html | Q and A | By Suzanne MacNeille | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/travel-advisory-ansel-adams-panorama-in-san-francisco.html | TRAVEL ADVISORY Ansel Adams Panorama In San Francisco | By Christopher Hall | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/travel-advisory-correspondent-s-report-airlines-feel-pressure-europe-s-fast.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Airlines Feel Pressure Of Europes Fast Trains | By John Tagliabue | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/travel-advisory-nine-courses-four-hours.html | TRAVEL ADVISORY Nine Courses Four Hours | By Bryan Miller | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/travel-advisory-science-center-s-latest-is-not-for-miss-manners.html | TRAVEL ADVISORY Science Centers Latest Is Not for Miss Manners | By Joseph Siano | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/travel/what-s-doing-in-venice.html | WHATS DOING IN Venice | By Maureen B Fant | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/tv/cover-story-looking-for-an-audience-in-the-middle-of-the-road.html | COVER STORY Looking for an Audience In the Middle of the Road | By Warren Berger | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/tv/for-young-viewers-when-nothing-but-a-miracle-will-do.html | FOR YOUNG VIEWERS When Nothing but a Miracle Will Do | By Laurel Graeber | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/us/2-parent-families-rise-after-change-in-welfare-laws.html | 2PARENT FAMILIES RISE AFTER CHANGE IN WELFARE LAWS | By Blaine Harden | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/us/a-dearth-of-young-miners-in-flush-times-for-coal.html | A Dearth of Young Miners in Flush Times for Coal | By Charlie Leduff | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/us/abortion-foes-split-over-plan-on-stem-cells.html | Abortion Foes Split Over Plan On Stem Cells | By Laurie Goodstein | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/us/battle-over-stem-cell-plan-is-shaping-up-in-congress.html | Battle Over Stem Cell Plan Is Shaping Up in Congress | By Adam Clymer | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/us/charleston-journal-good-times-mean-double-wides-flying-off-lots.html | Charleston Journal Good Times Mean DoubleWides Flying Off Lots | By Francis X Clines | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/us/credit-card-chips-with-little-to-do.html | CREDIT CARD CHIPS WITH LITTLE TO DO | By Saul Hansell | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/us/harkin-and-lugar-join-forces-to-take-on-farm-subsidies.html | Harkin and Lugar Join Forces to Take on Farm Subsidies | By Elizabeth Becker | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/us/immigrants-medical-care-is-focus-of-texas-dispute.html | Immigrants Medical Care Is Focus of Texas Dispute | By Jim Yardley | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/us/james-a-corbett-67-is-dead-a-champion-of-movement-to-safeguard-illegal-refugees.html | James A Corbett 67 Is Dead A Champion of Movement to Safeguard Illegal Refugees | By Douglas Martin | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/us/near-vast-bodies-of-water-land-lies-parched.html | Near Vast Bodies of Water Land Lies Parched | By Timothy Egan | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/us/political-briefing-nation-s-governors-ponder-politics.html | Political Briefing Nations Governors Ponder Politics | By B Drummond Ayres Jr | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/us/political-briefing-off-year-for-elections-but-not-for-spending.html | Political Briefing Off Year for Elections But Not for Spending | By B Drummond Ayres Jr | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | https://www.nytimes.com/2001/08/12/political-briefing-surviving-survivor-but-not-a-senate-race.html | Political Briefing Surviving Survivor But Not a Senate Race | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/us/political-briefing-whos-on-first-its-still-bill-clinton.html | Political Briefing Whos on First Its Still Bill Clinton | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/us/president-s-decision-does-not-end-the-debate.html | Presidents Decision Does Not End the Debate | By John M Fountain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/us/watching-for-the-sunset-of-a-senate-legend.html | Watching for the Sunset of a Senate Legend | By Kevin Sack | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-3-iraqi-sites-bombed.html | August 511 3 Iraqi Sites Bombed | By Jane Perlez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-another-pricey-clinton-book.html | August 511 Another Pricey Clinton Book | By David D Kirkpatrick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-bombing-memorial-in-nairobi.html | August 511 Bombing Memorial in Nairobi | By Marc Lacey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-britain-buys-6-more-weeks.html | August 511 Britain Buys 6 More Weeks | By Alan Cowell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-genoa-criticism-widens.html | August 511 Genoa Criticism Widens | By Melinda Henneberger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-just-how-hot.html | August 511 Just How Hot | By Tom Kuntz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-lawyers-lips-may-loosen.html | August 511 Lawyers Lips May Loosen | By Jonathan D Glater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-let-there-be-wires.html | August 511 Let There Be Wires | By Joseph Kahn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-macedonian-has-shaky-pact.html | August 511 Macedonian Has Shaky Pact | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-out-of-washington.html | August 511 Out of Washington | By Katharine Q Seelye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-porn-ring-broken.html | August 511 Porn Ring Broken | By Christopher Marquis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-powerful-cuban-group-splits.html | August 511 Powerful Cuban Group Splits | By Dana Canedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/august-5-11-texas-woman-to-face-death.html | August 511 Texas Woman to Face Death | By Jim Yardley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/ideas-trends-he-s-not-hairy-he-s-my-brother.html | Ideas  Trends Hes Not Hairy Hes My Brother | By Seth Mydans | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/ideas-trends-modern-preservation-it-s-still-all-about-form-and-function.html | Ideas  Trends Modern Preservation Its Still All About Form and Function | By Anthony Vidler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/ideas-trends-squeeze-play-a-new-threat-to-the-president-s-agenda-the-tax-cut.html | Ideas  Trends Squeeze Play A New Threat to the Presidents Agenda The Tax Cut | By Richard W Stevenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/tape-tales-from-the-oval-office.html | Tape Tales From the Oval Office | By Thomas Vinciguerra | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/the-nation-a-gunmaker-gone-without-a-bang.html | The Nation A Gunmaker Gone Without a Bang | By Simon Romero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/the-nation-guys-dolls-and-winning-the-war-on-crime.html | The Nation Guys Dolls and Winning the War on Crime | By Douglas Martin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/the-nation-morality-play-ought-we-do-what-we-can-do.html | The Nation Morality Play Ought We Do What We Can Do | By Sheryl Gay Stolberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/the-world-first-things-last-argentina-and-the-aid-next-door.html | The World First Things Last Argentina and the Aid NextDoor | By Larry Rohter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/the-world-in-iran-reformers-say-time-is-on-their-side.html | The World In Iran Reformers Say Time Is on Their Side | By Neil MacFarquhar | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/the-world-peace-when-terror-calls-the-tune-in-the-middle-east.html | The World Peace When Terror Calls the Tune In the Middle East | By Serge Schmemann | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/weekinreview/word-for-word-malvina-shanklin-harlan-19th-century-american-with-a-keen-eye-good.html | Word for WordMalvina Shanklin Harlan A 19thCentury American With a Keen Eye and a Good View | By Linda Greenhouse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/world/after-one-day-british-restore-home-rule-in-northern-ireland.html | After One Day British Restore Home Rule in Northern Ireland | By Alan Cowell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/world/all-aboard-vladivostok-a-dream-is-growing.html | All Aboard Vladivostok A Dream Is Growing | By James Brooke | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/world/in-jerusalem-making-targets-of-each-other-s-symbols.html | In Jerusalem Making Targets of Each Others Symbols | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/world/killing-touches-a-nerve-in-ex-soviet-land.html | Killing Touches a Nerve in ExSoviet Land | By Douglas Frantz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/world/macedonians-kidnapped-by-guerrillas-tell-of-abuse.html | Macedonians Kidnapped By Guerrillas Tell of Abuse | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/world/new-rights-for-dutch-prostitutes-but-no-gain.html | New Rights for Dutch Prostitutes but No Gain | By Suzanne Daley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/world/racism-talks-are-stumbling-on-language-about-israel.html | Racism Talks Are Stumbling On Language About Israel | By Elizabeth Olson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/world/shrine-visit-and-a-textbook-weigh-on-koizumi-s-future.html | Shrine Visit and a Textbook Weigh on Koizumis Future | By Howard W French | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/world/un-pleads-for-clemency-from-taliban-for-aid-staff.html | UN Pleads For Clemency From Taliban For Aid Staff | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/world/us-to-renew-relationship-with-military-in-indonesia.html | US to Renew Relationship With Military In Indonesia | By Jane Perlez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-12 | https://www.nytimes.com/2001/08/12/world/weary-argentine-chief-sees-break-in-the-clouds.html | Weary Argentine Chief Sees Break in the Clouds | By Clifford Krauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/a-poet-becomes-the-y-s-salonkeeper.html | A Poet Becomes the Ys Salonkeeper | By Mel Gussow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/bridge-yes-it-s-nice-to-be-a-favorite-but-it-s-nicer-to-be-a-winner.html | BRIDGE Yes Its Nice to Be a Favorite But Its Nicer to Be a Winner | By Alan Truscott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/critic-s-notebook-back-to-nature-in-seattle-on-rhine.html | Critics Notebook Back to Nature In Seattle On Rhine | By Anthony Tommasini | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/critic-s-notebook-two-superstar-sidemen-experts-in-sharing-the-spotlight.html | CRITICS NOTEBOOK Two Superstar Sidemen Experts in Sharing the Spotlight | By Ann Powers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/dance-review-autobiography-rendered-in-large-sweeping-blocks.html | DANCE REVIEW Autobiography Rendered in Large Sweeping Blocks | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/jazz-review-5-groups-in-6-hours-from-the-30-s-to-the-90-s.html | JAZZ REVIEW 5 Groups in 6 Hours From the 30s to the 90s | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/pop-review-sacred-strings-wail-hallelujah-in-a-secular-setting.html | POP REVIEW Sacred Strings Wail Hallelujah in a Secular Setting | By Ann Powers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/arts/writers-on-writing-novelist-s-life-is-altered-by-a-confident-alter-ego.html | WRITERS ON WRITING Novelist Life Is Altered By a Confident Alter Ego | By Marcia Muller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/books/books-of-the-times-in-an-empty-landscape-empty-lives-and-deaths.html | BOOKS OF THE TIMES In an Empty Landscape Empty Lives and Deaths | By Richard Bernstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/black-journalists-group-faces-financial-shortfalls.html | Black Journalists Group Faces Financial Shortfalls | By Felicity Barringer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/compressed-data-passionate-pas-seul-microsoft-s-chief-executive-captivates.html | Compressed Data Passionate Pas Seul by Microsofts Chief Executive Captivates Internet Audience | By Andrew Zipern | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/e-commerce-report-fallen-dot-coms-are-not-yet-cold-but-some-dealers-are-already.html | ECommerce Report The fallen dotcoms are not yet cold but some dealers are already selling their detritus as memorabilia | By Bob Tedeschi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/for-dummies-parent-company-is-reported-close-to-sale.html | For Dummies Parent Company Is Reported Close to Sale | By Andrew Ross Sorkin and David D Kirkpatrick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/in-optus-deal-australians-ponder-how-to-trust-singapore.html | In Optus Deal Australians Ponder How to Trust Singapore | By Becky Gaylord | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/infomercial-vs-interview.html | Infomercial vs Interview | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/man-who-will-edit-clinton-legendary-figure-will-try-elicit-meaningful-memoir.html | The Man Who Will Edit Clinton Legendary Figure Will Try to Elicit Meaningful Memoir | By David D Kirkpatrick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/media-big-makeover-for-dutch-media-data-company.html | MEDIA Big Makeover for Dutch Media Data Company | By Geraldine Fabrikant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/media-business-advertising-time-when-many-dot-coms-are-failing-stylecom-opens.html | THE MEDIA BUSINESS ADVERTISING At a time when many dotcoms are failing Stylecom opens its campaign with a flourish | By David Handelman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/mediatalk-a-random-act-of-survival-in-jerusalem.html | MediaTalk A Random Act of Survival in Jerusalem | By Alex Kuczynski | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/mediatalk-news-channel-s-new-look-works-in-a-way.html | MediaTalk News Channels New Look Works in a Way | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/most-wanted-drilling-downfax-machines-an-office-worker-keeps-hanging-around.html | MOST WANTED DRILLING DOWNFAX MACHINES An Office Worker Keeps Hanging Around | By Marcin Skomial | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/new-economy-new-visibility-for-1998-copyright-protection-law-with-online.html | New Economy New visibility for 1998 copyright protection law with online enthusiasts confused and frustrated | By Amy Harmon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/on-television-serious-tone-adds-to-success-of-sex-and-the-city.html | On Television Serious Tone Adds to Success of Sex and the City | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/patents-amid-debate-stem-cell-studies-small-but-growing-number-patents-are.html | Patents Amid the debate on stem cell studies a small but growing number of patents are issued in the field | By Sabra Chartrand | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/pc-makers-and-microsoft-squabble-over-desktop-icons.html | PC Makers And Microsoft Squabble Over Desktop Icons | By Steve Lohr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/settlement-seen-by-ford-in-suits-over-ignitions.html | Settlement Seen By Ford in Suits Over Ignitions | By Stephen Labaton and Lowell Bergman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/technology-directv-proceeds-with-a-local-market-plan.html | TECHNOLOGY DirecTV Proceeds With a LocalMarket Plan | By Theresa Foley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/teenage-magazines-mostly-reject-breast-enlargement-ads.html | Teenage Magazines Mostly Reject Breast Enlargement Ads | BY Alex Kuczynski | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/the-media-business-advertising-addenda-bbdo-withdraws-from-northrop-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Withdraws From Northrop Review | By David Handelman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/business/the-media-business-advertising-addenda-founder-is-resigning-at-merkley-newman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Founder Is Resigning At Merkley Newman | By David Handelman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/movies/even-blockbusters-find-fame-fleeting-in-a-multiplex-age.html | Even Blockbusters Find Fame Fleeting In a Multiplex Age | By Rick Lyman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/black-leaders-continue-spreading-out-their-mayoral-endorsements.html | Black Leaders Continue Spreading Out Their Mayoral Endorsements | By Eric Lipton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/deaths-of-4-new-yorkers-are-attributed-to-the-heat.html | Deaths of 4 New Yorkers Are Attributed to the Heat | By Stephanie Flanders | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/different-lives-different-politics-but-greens-unite-in-mayor-s-race.html | Different Lives Different Politics But Greens Unite in Mayors Race | By Eric Lipton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/grieving-friends-keep-faith-for-survivor-of-copter-crash.html | Grieving Friends Keep Faith For Survivor of Copter Crash | By Shaila K Dewan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/influential-connecticut-welfare-plan-is-tested-in-hard-times.html | Influential Connecticut Welfare Plan Is Tested in Hard Times | By Stephanie Flanders | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/latino-radio-gaining-popularity-and-scrutiny.html | Latino Radio Gaining Popularity and Scrutiny | By Mireya Navarro | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/metro-briefing-new-york-brooklyn-boys-stab-officer-in-back.html | Metro Briefing  New York Brooklyn Boys Stab Officer In Back | By Robert D McFadden NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/metro-briefing-new-york-queens-drug-charges-against-detective.html | Metro Briefing  New York Queens Drug Charges Against Detective | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/metro-briefing-new-york-queens-man-shoots-himself-in-robbery.html | Metro Briefing  New York Queens Man Shoots Himself In Robbery | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/metropolitan-diary-676675.html | Metropolitan Diary | By Enid Nemy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/pataki-using-brooklyn-crash-to-promote-bills.html | Pataki Using Brooklyn Crash to Promote Bills | By Jayson Blair | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/slave-traders-in-yale-s-past-fuel-debate-on-restitution.html | Slave Traders In Yales Past Fuel Debate On Restitution | By Kate Zernike | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/nyregion/the-rust-must-go-but-the-ghosts-linger-restoring-ellis-island-s-forgotten-side.html | The Rust Must Go But the Ghosts Linger Restoring Ellis Islands Forgotten Side | By Maria Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/asthma-and-the-athlete-s-challenge.html | Asthma and the Athletes Challenge | By Jackie JoynerKersee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/chinas-capitalists-join-the-party.html | Chinas Capitalists Join the Party | By Charles Wolf Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/in-america-looking-for-liftoff.html | In America Looking for Liftoff | By Bob Herbert | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/rigid-rules-will-damage-schools.html | Rigid Rules Will Damage Schools | By Thomas J Kane and Douglas O Staiger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/opinion/the-city-life-hotels-with-an-attitude.html | The City Life Hotels with an Attitude | By ANDRS MARTINEZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/auto-racing-where-road-bends-its-gordon-again.html | AUTO RACING Where Road Bends Its Gordon Again | By Dave Caldwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/baseball-devotion-guides-bronx-team.html | BASEBALL Devotion Guides Bronx Team | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/baseball-mets-on-base-just-can-t-find-their-way-home.html | BASEBALL Mets on Base Just Cant Find Their Way Home | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/baseball-yankees-notebook-spinning-the-rotation.html | BASEBALL YANKEES NOTEBOOK Spinning the Rotation | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/baseball-yanks-are-all-out-of-bright-ideas-against-giambi-and-the-a-s.html | BASEBALL Yanks Are All Out of Bright Ideas Against Giambi and the As | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/gymnastics-us-team-packs-bags-and-teddy-bears-too.html | GYMNASTICS US Team Packs Bags and Teddy Bears Too | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/hockey-women-begin-olympic-defense.html | HOCKEY Women Begin Olympic Defense | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/horse-racing-notebook-stretch-runner-comes-through.html | HORSE RACING NOTEBOOK Stretch Runner Comes Through | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/pro-football-riddle-for-giants-offense-how-to-train-without-stars.html | PRO FOOTBALL Riddle for Giants Offense How to Train Without Stars | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/pro-football-tune-in-next-week-for-jets-second-act.html | PRO FOOTBALL Tune In Next Week For Jets Second Act | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/sports-of-the-times-from-three-angles-the-greatest-and-smartest-play-ever-made.html | Sports of The Times From Three Angles The Greatest and Smartest Play Ever Made | By Ira Berkow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/sports-of-the-times-well-traveled-coach-tries-to-move-the-jets.html | Sports of The Times WellTraveled Coach Tries to Move the Jets | By William C Rhoden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/tennis-resurgent-seles-falters-in-final-with-davenport.html | TENNIS Resurgent Seles Falters In Final With Davenport | By Michael Arkush | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/track-and-field-given-reprieve-us-men-get-it-right.html | TRACK AND FIELD Given Reprieve US Men Get It Right | By Christopher Clarey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/triathlon-from-hudson-to-central-park-triathletes-take-new-york.html | TRIATHLON From Hudson to Central Park Triathletes Take New York | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/sports/tv-sports-no-camera-just-notebook-for-report-on-a-life-and-death.html | TV SPORTS No Camera Just Notebook for Report on a Life and Death | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/theater/theater-review-streep-meets-chekhov-up-in-central-park.html | THEATER REVIEW Streep Meets Chekhov Up in Central Park | By Ben Brantley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/us/as-redistricting-unfolds-power-is-used-to-get-more-of-it.html | As Redistricting Unfolds Power Is Used to Get More of It | By David E Rosenbaum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/us/justice-thomass-recusal-sought-in-a-texas-death-case.html | Justice Thomass Recusal Sought in a Texas Death Case | By Jim Yardley With Raymond Bonner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/us/maker-chose-not-to-use-a-drug-abuse-safeguard.html | Maker Chose Not to Use A Drug Abuse Safeguard | By Barry Meier | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/us/number-of-people-in-state-prisons-declines-slightly.html | NUMBER OF PEOPLE IN STATE PRISONS DECLINES SLIGHTLY | By Fox Butterfield | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/us/public-lives-cell-biologist-traded-religious-fervor-for-scientific-zeal.html | PUBLIC LIVES Cell Biologist Traded Religious Fervor for Scientific Zeal | By Sheryl Gay Stolberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/us/recipient-of-artificial-heart-has-reversal-doctor-reports.html | Recipient of Artificial Heart Has Reversal Doctor Reports | By Lawrence K Altman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/us/states-dismayed-by-federal-bills-on-patient-rights.html | STATES DISMAYED BY FEDERAL BILLS ON PATIENT RIGHTS | By Robert Pear | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/us/study-suggests-shaken-faith-can-worsen-poor-health.html | Study Suggests Shaken Faith Can Worsen Poor Health | By Erica Goode | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/us/winter-harbor-journal-theyre-off-with-a-roar-in-a-cloud-of-salt-spray.html | Winter Harbor Journal Theyre Off With a Roar In a Cloud of Salt Spray | By Andrew C Revkin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/world/a-g-dickens-91-who-offered-a-new-view-of-the-reformation.html | A G Dickens 91 Who Offered A New View of the Reformation | By Paul Lewis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/world/biden-criticizes-white-house-on-korea-move.html | Biden Criticizes White House On Korea Move | By Don Kirk | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/world/bombing-and-shooting-of-arab-girl-deepen-fear-in-israel.html | Bombing and Shooting of Arab Girl Deepen Fear in Israel | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/world/china-spurns-spy-plane-offer-as-inadequate.html | China Spurns Spy Plane Offer as Inadequate | By Elisabeth Rosenthal | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/world/despite-reports-of-brutality-genoese-support-their-police.html | Despite Reports of Brutality Genoese Support Their Police | By Melinda Henneberger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/world/eric-bedford-who-changed-london-s-skyline-dies-at-91.html | Eric Bedford Who Changed Londons Skyline Dies at 91 | By Paul Lewis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/world/rumsfeld-puts-missile-plan-on-table-today-in-moscow.html | Rumsfeld Puts Missile Plan On Table Today in Moscow | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-13 | https://www.nytimes.com/2001/08/13/world/shaba-national-reserve-journal-tv-adventure-show-ignores-the-real-survivors.html | Shaba National Reserve Journal TV Adventure Show Ignores the Real Survivors | By Marc Lacey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/world/the-wall-berlin-can-t-quite-demolish.html | The Wall Berlin Cant Quite Demolish | By Edmund L Andrews | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/world/uncertain-cease-fire-on-eve-of-macedonian-pact-signing.html | Uncertain CeaseFire on Eve of Macedonian Pact Signing | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-13 | https://www.nytimes.com/2001/08/13/world/weary-ulster-s-tortuous-path-once-more-to-the-brink.html | Weary Ulsters Tortuous Path Once More to the Brink | By Alan Cowell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/arts-in-america-leading-charleston-to-its-past.html | ARTS IN AMERICA Leading Charleston to Its Past | By Stephen Kinzer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/confronting-middle-age-with-songs-and-pluck.html | Confronting Middle Age With Songs And Pluck | By Kevin Sack | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/dance-review-trapeze-steps-and-limbs-with-minds-of-their-own.html | DANCE REVIEW Trapeze Steps and Limbs With Minds of Their Own | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/music-review-friends-crowd-debussy-at-his-own-festival.html | MUSIC REVIEW Friends Crowd Debussy at His Own Festival | By Anne Midgette | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/music-review-youth-has-its-evening-on-piano-and-violin.html | MUSIC REVIEW Youth Has Its Evening on Piano and Violin | By Bernard Holland | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/pop-review-the-singer-seems-cheery-even-if-his-songs-are-not.html | POP REVIEW The Singer Seems Cheery Even if His Songs Are Not | By Ann Powers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/robert-s-jones-harpercollins-editor-is-dead-at-47.html | Robert S Jones HarperCollins Editor Is Dead at 47 | By David D Kirkpatrick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/rock-review-inner-child-why-are-you-angry.html | ROCK REVIEW Inner Child Why Are You Angry | By Ben Ratliff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/arts/television-review-if-land-is-called-sacred-bitter-disputes-can-erupt.html | TELEVISION REVIEW If Land Is Called Sacred Bitter Disputes Can Erupt | By Neil Genzlinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/books/ailing-churchill-biographer-says-he-can-t-finish-trilogy.html | Ailing Churchill Biographer Says He Cant Finish Trilogy | By Dexter Filkins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/books/books-of-the-times-powerless-against-obsessions-and-the-burden-of-the-past.html | BOOKS OF THE TIMES Powerless Against Obsessions and the Burden of the Past | By Michiko Kakutani | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/a-wobbly-bayer-may-be-unable-to-stand-on-its-own.html | A Wobbly Bayer May Be Unable to Stand on Its Own | By Edmund L Andrews | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/alberta-energy-s-good-guy-bad-guy-premier-happy-supply-us-but-insists-key-role.html | From Alberta Energys Good Guy And Bad Guy The Premier Is Happy To Supply US but Insists On Key Role in Decisions | By Anthony Depalma | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/brazil-ends-caps-on-fares-to-aid-its-domestic-airlines.html | Brazil Ends Caps on Fares To Aid Its Domestic Airlines | By Jennifer L Rich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/carl-diedrich-86-engineer-who-applied-his-talents-to-coffee.html | Carl Diedrich 86 Engineer Who Applied His Talents to Coffee | By Marcin Skomial | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/cendant-buying-cheap-tickets-inc-for-425-million.html | Cendant Buying Cheap Tickets Inc for 425 Million | By Saul Hansell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/comcast-said-to-be-talking-of-side-deals-in-att-fight.html | Comcast Said To Be Talking Of Side Deals In ATT Fight | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/faa-orders-troubled-freight-carrier-to-suspend-flights.html | FAA Orders Troubled Freight Carrier to Suspend Flights | By Matthew L Wald | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/market-place-the-wait-for-a-technology-rebound-may-be-long.html | Market Place The Wait for a Technology Rebound May Be Long | By Alex Berenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/media-business-advertising-new-campaign-for-fragrance-tries-redefine-glamour.html | THE MEDIA BUSINESS ADVERTISING A new campaign for a fragrance tries to redefine glamour | By Allison Fass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/more-pressure-for-an-easing-by-japanese.html | More Pressure For an Easing By Japanese | By Miki Tanikawa | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/outlooks-vary-at-europe-ad-companies.html | Outlooks Vary at Europe Ad Companies | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/suit-seeks-to-expand-access-to-stem-cells.html | Suit Seeks to Expand Access to Stem Cells | By Sheryl Gay Stolberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/technology-briefing-hardware-comdisco-posts-a-loss.html | Technology Briefing  Hardware Comdisco Posts A Loss | By Dow Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/technology-briefing-internet-internet-use-growing-slowly.html | Technology Briefing  Internet Internet Use Growing Slowly | By Susan Stellin NYT COMPILED BY JOYCE LASKOWSKI | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/technology-briefing-media-more-aol-layoffs-possible.html | Technology Briefing  Media More AOL Layoffs Possible | By Andrew Zipern NYT COMPILED BY JOYCE LASKOWSKI | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/technology-web-bugs-are-tracking-use-of-internet.html | TECHNOLOGY Web Bugs Are Tracking Use of Internet | By John Schwartz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/the-media-business-advertising-addenda-doner-gets-pnc-a-30-million-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doner Gets PNC A 30 Million Account | By Allison Fass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/the-media-business-advertising-addenda-drug-policy-office-contacts-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Drug Policy Office Contacts Agencies | By Allison Fass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/the-media-business-advertising-addenda-jetblue-airways-leaves-arnold-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA JetBlue Airways Leaves Arnold Worldwide | By Allison Fass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/the-media-business-advertising-addenda-martin-to-shut-san-francisco-branch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Martin to Shut San Francisco Branch | By Allison Fass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/world-business-briefing-americas-brazil-profit-for-jet-maker.html | World Business Briefing  Americas Brazil Profit For Jet Maker | By Jennifer L Rich NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/world-business-briefing-asia-south-korea-automaker-profit.html | World Business Briefing  Asia South Korea Automaker Profit | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/world-business-briefing-asia-south-korea-report-of-hyundai-deal.html | World Business Briefing  Asia South Korea Report Of Hyundai Deal | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/world-business-briefing-europe-britain-bid-for-pubs-fails.html | World Business Briefing  Europe Britain Bid For Pubs Fails | By Suzanne Kapner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/world-business-briefing-europe-italy-insurance-bid-ruling.html | World Business Briefing  Europe Italy Insurance Bid Ruling | By John Tagliabue NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/business/world-business-briefing-europe-russia-jet-orders.html | World Business Briefing  Europe Russia Jet Orders | By Sabrina Tavernise NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/health/cases-when-the-doctor-is-forced-to-fire-a-patient.html | CASES When the Doctor is Forced to Fire a Patient | By Howard Markel Md | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/health/fda-increases-efforts-to-avert-drug-induced-liver-damage.html | FDA Increases Efforts to Avert DrugInduced Liver Damage | By Laurie Tarkan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/health/for-gay-men-health-care-concerns-move-beyond-the-threat-of-aids.html | For Gay Men Health Care Concerns Move Beyond the Threat of AIDS | By David Tuller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/health/personal-health-after-ending-pregnancy-ripples-of-pain.html | PERSONAL HEALTH After Ending Pregnancy Ripples of Pain | By Jane E Brody | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/health/vital-signs-at-risk-constipation-as-a-clue-to-parkinsons.html | VITAL SIGNS AT RISK Constipation as a Clue to Parkinsons | By John ONeil | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/health/vital-signs-childbirth-prepartum-depression-also-an-issue.html | VITAL SIGNS CHILDBIRTH Prepartum Depression Also an Issue | By John ONeil | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/health/vital-signs-exchanges-what-parents-want-is-often-unspoken.html | VITAL SIGNS EXCHANGES What Parents Want Is Often Unspoken | By John ONeil | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/health/vital-signs-patterns-a-possible-downside-to-antioxidant-pills.html | VITAL SIGNS PATTERNS A Possible Downside to Antioxidant Pills | By John ONeil | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/health/vital-signs-stages-exploring-the-angst-of-the-terminally-ill.html | VITAL SIGNS STAGES Exploring the Angst of the Terminally Ill | By John ONeil | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/2-families-and-factions-contend-in-bronx-race.html | 2 Families and Factions Contend in Bronx Race | By Jonathan P Hicks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/2-troubled-midtown-nightclubs-sold-at-auction.html | 2 Troubled Midtown Nightclubs Sold at Auction | By Katherine E Finkelstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/3-struck-by-lightning-in-storm-that-delayed-many-commuters.html | 3 Struck by Lightning in Storm That Delayed Many Commuters | By Susan Saulny | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/boldface-names-691950.html | BOLDFACE NAMES | By James Barron With Glenn Collins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/down-to-the-sea-pray-get-great-antiques-tent-revival-roots-ocean-grove-grows-chic.html | Down to the Sea To Pray and Get Great Antiques From TentRevival Roots Ocean Grove Grows Chic | By Laura Mansnerus | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/for-chancellor-trying-times-erode-support.html | For Chancellor Trying Times Erode Support | By Abby Goodnough | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/for-victims-of-arizona-copter-crash-a-marathon-of-grief.html | For Victims of Arizona Copter Crash a Marathon of Grief | By Andy Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/foreign-teachers-receive-a-short-course-on-the-city.html | Foreign Teachers Receive a Short Course on the City | By Lynette Holloway | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/girl-describes-ordeal-of-rape-and-captivity.html | Girl Describes Ordeal of Rape And Captivity | By Al Baker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/green-goes-high-tech-vallone-poll-is-criticized.html | Green Goes HighTech Vallone Poll Is Criticized | By Jennifer Steinhauer and Michael Cooper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/hunters-camouflage-not-just-for-the-city-streets.html | Hunters Camouflage Not Just for the City Streets | By Guy Trebay | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/in-harlem-a-venerated-store-has-nearly-everything-except-a-future.html | In Harlem a Venerated Store Has Nearly Everything Except a Future | By Amy Waldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/joanne-minnich-58-the-subject-of-rare-surgery-for-heart-cancer.html | Joanne Minnich 58 the Subject Of Rare Surgery for Heart Cancer | By Lawrence K Altman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/lawrence-minard-51-editor-of-overseas-edition-of-forbes.html | Lawrence Minard 51 Editor Of Overseas Edition of Forbes | By Paul Lewis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/mcgreevey-has-big-lead-in-campaign-contributions.html | McGreevey Has Big Lead In Campaign Contributions | By David M Halbfinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-briefing-calendar-today-nuclear-regulators-to-hold-hearing.html | Metro Briefing Calendar Today Nuclear Regulators To Hold Hearing | Compiled by Anthony Ramirez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-briefing-connecticut-waterbury-teacher-shortage-narrowing.html | Metro Briefing Connecticut Waterbury Teacher Shortage Narrowing | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-briefing-new-jersey-trenton-trial-set-for-troopers.html | Metro Briefing New Jersey Trenton Trial Set For Troopers | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-briefing-new-york-manhattan-arrest-in-subway-pushing.html | Metro Briefing New York Manhattan Arrest In Subway Pushing | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-briefing-new-york-manhattan-heart-devices-to-be-distributed.html | Metro Briefing New York Manhattan Heart Devices To Be Distributed | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-briefing-new-york-manhattan-state-appeals-school-fund-case.html | Metro Briefing New York Manhattan State Appeals School Fund Case | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-business-briefing-mtv-may-get-new-landlord.html | Metro Business Briefing MTV May Get New Landlord | By Charles V Bagli NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-business-briefing-off-broadway-little-dialogue.html | Metro Business Briefing Off Broadway Little Dialogue | By Jayson Blair NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/metro-business-briefing-vanishing-ink-cited-in-check-case.html | Metro Business Briefing Vanishing Ink Cited In Check Case | By Katherine E Finkelstein NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/phone-records-link-suspects-in-day-laborer-beating-case.html | Phone Records Link Suspects in Day Laborer Beating Case | By Elissa Gootman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/planning-a-nest-of-concrete-for-a-landmark-of-flight.html | Planning a Nest of Concrete for a Landmark of Flight | By David W Dunlap | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/public-lives-an-experienced-guide-on-the-electoral-paper-trail.html | PUBLIC LIVES An Experienced Guide on the Electoral Paper Trail | By Robin Finn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/the-big-city-new-window-on-a-scandal-in-the-schools.html | The Big City New Window On a Scandal In the Schools | By John Tierney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/tunnel-vision-on-the-train-21-in-tow-it-must-be-a-day-camp.html | Tunnel Vision On the Train 21 in Tow It Must Be a Day Camp | By Randy Kennedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/nyregion/wall-street-may-be-spoiler-for-new-york-s-economy.html | Wall Street May Be Spoiler For New Yorks Economy | By Leslie Eaton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/be-my-spy-or-else.html | Be My Spy  or Else | By Irving R Levine | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/editorial-observer-wrestling-with-the-legacy-of-slavery-at-yale.html | Editorial Observer Wrestling With the Legacy of Slavery at Yale | By Brent Staples | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/in-an-empty-cup-a-threat-to-peace.html | In an Empty Cup a Threat to Peace | By Paul Simon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/opinion/reckonings-delusions-of-prosperity.html | Reckonings Delusions of Prosperity | By Paul Krugman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/science/altered-tomato-thrives-in-salty-soil.html | Altered Tomato Thrives in Salty Soil | By Anahad OConnor | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/science/q-a-684805.html | Q  A | By C Claiborne Ray | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/science/researchers-turn-back-clock-on-the-origin-of-land-plants.html | Researchers Turn Back Clock on the Origin of Land Plants | By Carol Kaesuk Yoon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/science/scientist-at-work-c-j-peters-a-baffling-viral-outbreak-he-s-on-the-trail.html | SCIENTIST AT WORK C J PETERS A Baffling Viral Outbreak Hes on the Trail | By Abigail Zuger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/science/vip-medical-treatment-adds-meaning-to-a-dog-s-or-cat-s-life.html | VIP Medical Treatment Adds Meaning to a Dogs or Cats Life | By Jane E Brody | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/science/wending-through-time-a-cosmic-web.html | Wending Through Time a Cosmic Web | By James Glanz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/adventure-sports-same-tricks-more-costly-bikes.html | ADVENTURE SPORTS Same Tricks More Costly Bikes | By Laura Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/auto-racing-gordon-and-hendrick-love-that-blue-chevy.html | AUTO RACING Gordon and Hendrick Love That Blue Chevy | By Dave Caldwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/baseball-bronx-team-likes-its-chances.html | BASEBALL Bronx Team Likes Its Chances | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/baseball-nobody-s-panicking-but-yanks-have-some-holes.html | BASEBALL Nobodys Panicking but Yanks Have Some Holes | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/baseball-trachsel-needed-to-take-a-step-back-before-hitting-his-stride.html | BASEBALL Trachsel Needed to Take a Step Back Before Hitting His Stride | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/golf-ryder-cup-is-a-subplot-at-the-pga.html | GOLF Ryder Cup Is a Subplot at the PGA | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/hockey-lindros-deal-to-rangers-is-getting-closer.html | HOCKEY Lindros Deal To Rangers Is Getting Closer | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/on-baseball-pitfalls-are-lurking-in-playoffs-for-yanks.html | ON BASEBALL Pitfalls Are Lurking In Playoffs for Yanks | By Murray Chass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/on-horse-racing-spa-s-intangibles-now-tangible-now.html | ON HORSE RACING Spas Intangibles Are Tangible Now | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/plus-hockey-jonsson-and-isles-agree-to-new-pact.html | PLUS HOCKEY Jonsson and Isles Agree to New Pact | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/pro-basketball-kidd-has-a-daunting-to-do-list.html | PRO BASKETBALL Kidd Has a Daunting ToDo List | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/pro-basketball-liberty-looks-for-home-court-edge.html | PRO BASKETBALL Liberty Looks for HomeCourt Edge | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/pro-football-dixon-has-missed-and-he-has-hit-and-now-giants-need-him-to-start.html | PRO FOOTBALL Dixon Has Missed and He Has Hit And Now Giants Need Him to Start | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/pro-football-jets-find-4-3-defense-is-a-little-harder-than-1-2-3.html | PRO FOOTBALL Jets Find 43 Defense Is a Little Harder Than 123 | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/soccer-notebook-wusa-pairings-are-set.html | SOCCER NOTEBOOK WUSA Pairings Are Set | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/sports-business-what-for-110000-you-wanted-food-too.html | SPORTS BUSINESS What for 110000 You Wanted Food Too | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/sports-of-the-times-the-women-transform-our-summers.html | Sports Of The Times The Women Transform Our Summers | By George Vecsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/sports/tennis-talent-without-the-attitude.html | TENNIS Talent Without the Attitude | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/theater/theater-review-x-rated-no-more-but-still-in-need-of-cash.html | THEATER REVIEW XRated No More but Still in Need of Cash | By Anita Gates | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/an-everyman-in-search-of-the-extraordinary-that-is-to-say-the-everyday.html | An Everyman in Search of the Extraordinary That Is to Say the Everyday | By Todd S Purdum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/bush-backs-10-year-plan-to-fight-wildfires.html | Bush Backs 10Year Plan to Fight Wildfires | By Michael Janofsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/bush-says-he-will-veto-any-bill-broadening-his-stem-cell-policy.html | Bush Says He Will Veto Any Bill Broadening His Stem Cell Policy | By Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/doctors-test-therapy-for-a-brain-malady.html | Doctors Test Therapy for a Brain Malady | By Sandra Blakeslee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/episcopal-dispute-in-maryland-spills-into-federal-court.html | Episcopal Dispute in Maryland Spills Into Federal Court | By Gustav Niebuhr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/justice-dept-cites-problems-in-2-inquiries-at-los-alamos.html | Justice Dept Cites Problems In 2 Inquiries At Los Alamos | By David Johnston | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/louis-rayfield-purnell-sr-81-airman-and-museum-curator.html | Louis Rayfield Purnell Sr 81 Airman and Museum Curator | By Wolfgang Saxon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/monitoring-of-judiciary-computers-is-backed.html | Monitoring of Judiciary Computers Is Backed | By Neil A Lewis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/national-briefing-midwest-illinois-another-hopeful-for-governor.html | National Briefing  Midwest Illinois Another Hopeful For Governor | By Elizabeth Stanton NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/national-briefing-new-england-massachusetts-names-addresses-conflict.html | National Briefing  New England Massachusetts Names Addresses Conflict | By Julie Flaherty NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/national-briefing-northwest-washington-airport-gets-runway-clearance.html | National Briefing  Northwest Washington Airport Gets Runway Clearance | By Matthew Preusch NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/national-briefing-northwest-washington-medical-examiner-resigns.html | National Briefing  Northwest Washington Medical Examiner Resigns | By Sam Howe Verhovek NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | https://www.nytimes.com/2001/08/14/national-briefing-rockies-colorado-democrat-will-try-again.html | National Briefing  Rockies Colorado Democrat Will Try Again | By Mindy Sink NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/national-briefing-west-california-condit-fights-papers.html | National Briefing  West California Condit Fights Papers | By Evelyn Nieves NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/prohibited-meat-entered-us-a-report-finds.html | Prohibited Meat Entered US a Report Finds | By Elizabeth Becker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/remembering-a-tax-cut-and-revisiting-a-debate.html | Remembering a Tax Cut And Revisiting a Debate | By Todd S Purdum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/stem-cell-studies-advance-in-britain.html | STEM CELL STUDIES ADVANCE IN BRITAIN | By Nicholas Wade | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/us/three-abstain-as-supreme-court-declines-to-halt-texas-execution.html | Three Abstain as Supreme Court Declines to Halt Texas Execution | By Raymond Bonner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/hope-and-worry-for-young-american-woman-held-in-genoa.html | Hope and Worry For Young American Woman Held in Genoa | By Melinda Henneberger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/in-tijuana-a-new-kind-of-drug-peril.html | In Tijuana a New Kind of Drug Peril | By Tim Weiner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/israeli-tanks-raid-a-west-bank-city-pull-out-quickly.html | ISRAELI TANKS RAID A WEST BANK CITY PULL OUT QUICKLY | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/japan-s-premier-visits-war-shrine-pleasing-few.html | Japans Premier Visits War Shrine Pleasing Few | By Stephanie Strom | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/koreans-slice-their-fingers-in-anti-japan-rite.html | Koreans Slice Their Fingers in AntiJapan Rite | By Don Kirk | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/macedonia-peace-signed-but-soon-after-artillery-booms.html | Macedonia Peace Signed but Soon After Artillery Booms | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/russians-resist-rumsfeld-effort-to-set-aside-abm-treaty.html | Russians Resist Rumsfeld Effort To Set Aside ABM Treaty | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/sana-journal-a-fittingly-gory-finale-to-a-sordid-murder-case.html | Sana Journal A Fittingly Gory Finale To a Sordid Murder Case | By John F Burns | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/train-hits-rebel-mine-in-angola-scores-die.html | Train Hits Rebel Mine In Angola Scores Die | By Henri E Cauvin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-africa-zimbabwe-12-charged-in-farm-violence.html | World Briefing  Africa Zimbabwe 12 Charged In Farm Violence | By Rachel L Swarns NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-americas-canada-restrictions-on-cigarette-ads.html | World Briefing  Americas Canada Restrictions On Cigarette Ads | By Anthony Depalma NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-asia-afghanistan-envoys-can-t-see-jailed-citizens.html | World Briefing  Asia Afghanistan Envoys Cant See Jailed Citizens | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-asia-bangladesh-pre-election-violence.html | World Briefing  Asia Bangladesh PreElection Violence | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-asia-cambodia-one-way-to-get-out-the-vote.html | World Briefing  Asia Cambodia One Way To Get Out The Vote | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-asia-thailand-scores-die-in-floods.html | World Briefing  Asia Thailand Scores Die In Floods | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-europe-ireland-too-much-drinking-official-says.html | World Briefing  Europe Ireland Too Much Drinking Official Says | By Brian Lavery NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-14 | https://www.nytimes.com/2001/08/14/world/world-briefing-europe-russia-caviar-crackdown.html | World Briefing  Europe Russia Caviar Crackdown | By Michael Wines NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/dance-review-ballets-with-fresh-twists-and-fresh-faces.html | DANCE REVIEW Ballets With Fresh Twists and Fresh Faces | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/enticed-bright-light-david-hockney-show-photocollages-los-angeles.html | Enticed by Bright Light From David Hockney a Show of Photocollages in Los Angeles | By Bernard Weinraub | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/mostly-mozart-reviews-hearing-metaphors-for-life-in-a-choral-rarity.html | MOSTLY MOZART REVIEWS Hearing Metaphors for Life in a Choral Rarity | By Bernard Holland | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/mostly-mozart-reviews-one-part-of-the-festival-was-wholly-haydn.html | MOSTLY MOZART REVIEWS One Part of the Festival Was Wholly Haydn | By Anne Midgette | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/pop-review-a-peek-behind-sades-veil-of-heartbreak.html | POP REVIEW A Peek Behind Sades Veil of Heartbreak | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/pop-review-delivering-simpatico-patter-improvised-to-a-salsa-beat.html | POP REVIEW Delivering Simpatico Patter Improvised to a Salsa Beat | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/tv-notes-big-brother-booming.html | TV NOTES Big Brother Booming | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/tv-notes-does-jackass-have-a-life.html | TV NOTES Does Jackass Have a Life | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/tv-notes-much-in-a-name.html | TV NOTES Much in a Name | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/arts/tv-notes-seeking-sizzle-at-cnn.html | TV NOTES Seeking Sizzle at CNN | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/books/books-of-the-times-down-along-the-bayou-fate-elevates-a-lowlife.html | BOOKS OF THE TIMES Down Along the Bayou Fate Elevates a Lowlife | By Richard Bernstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/business/alltel-in-hostile-6.1-billion-bid-for-phone-rival.html | Alltel in Hostile 61 Billion Bid for Phone Rival | By Jayson Blair | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/business/business-travel-low-fare-airlines-fly-profitably-above-turmoil-giants-struggle.html | Business Travel The lowfare airlines fly profitably above the turmoil as the giants struggle with the downturn | By Joe Sharkey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/business/cable-provider-loses-money-and-its-chief.html | Cable Provider Loses Money and Its Chief | By Edmund L Andrews | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/business/efforts-to-ease-worries-on-new-net-addresses.html | Efforts to Ease Worries On New Net Addresses | By Susan Stellin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/business/enrons-chief-executive-quits-after-only-6-months-in-job.html | Enrons Chief Executive Quits After Only 6 Months in Job | By Richard A Oppel Jr With Alex Berenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/business/ftc-begins-inquiry-into-unocal-s-patents.html | FTC Begins Inquiry Into Unocals Patents | By Neela Banerjee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/business/howard-bauman-76-expert-who-kept-food-safe-in-space.html | Howard Bauman 76 Expert Who Kept Food Safe in Space | By Wolfgang Saxon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/japan-tries-to-grease-economy-again.html | Japan Tries to Grease Economy Again | By Miki Tanikawa | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/management-waiting-to-call-plays-for-ibm.html | MANAGEMENT Waiting to Call Plays for IBM | By Barnaby J Feder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/media-business-advertising-general-mills-campaign-goes-mobile-vehicles-become.html | THE MEDIA BUSINESS ADVERTISING A General Mills campaign goes mobile as vehicles become rolling peddlers for Reeses Puffs | By Karen J Bannan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/south-korea-picks-out-49-concerns-to-liquidate.html | South Korea Picks Out 49 Concerns To Liquidate | By Don Kirk | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/technology-briefing-hardware-cray-wins-a-big-contract.html | Technology Briefing  Hardware Cray Wins A Big Contract | By Marcin Skomial NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/technology-briefing-hardware-microsoft-disputes-xbox-report.html | Technology Briefing  Hardware Microsoft Disputes Xbox Report | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/technology-briefing-internet-ebay-extends-pact-with-aol.html | Technology Briefing  Internet Ebay Extends Pact With AOL | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/technology-briefing-internet-razorfish-reports-a-loss.html | Technology Briefing  Internet Razorfish Reports A Loss | By Jayson Blair NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/technology-delayed-report-on-encryption-flaws-to-be-presented.html | TECHNOLOGY Delayed Report on Encryption Flaws to Be Presented | By Jennifer 8 Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/technology-earnings-beat-expectations-applied-materials-reports.html | TECHNOLOGY Earnings Beat Expectations Applied Materials Reports | By Chris Gaither | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/the-boss-ive-had-a-very-sporting-life.html | THE BOSS Ive Had a Very Sporting Life | By Philippe Stern | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/the-markets-market-place-more-setbacks-for-investors-of-aremissoft.html | THE MARKETS Market Place More Setbacks For Investors Of AremisSoft | By Floyd Norris | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/the-media-business-advertising-addenda-accounts-709387.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Karen J Bannan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/the-media-business-advertising-addenda-fallon-new-york-to-handle-timberland.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon New York To Handle Timberland | By Karen J Bannan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/tobacco-companies-accused-of-still-aiming-ads-at-youths.html | Tobacco Companies Accused Of Still Aiming Ads at Youths | By Alex Kuczynski | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/union-moves-to-hold-vote-at-nissan-plant-in-tennessee.html | Union Moves To Hold Vote At Nissan Plant In Tennessee | By Keith Bradsher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/us-air-denied-united-merger-to-sketch-new-strategy.html | US Air Denied United Merger to Sketch New Strategy | By Kenneth N Gilpin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/wal-mart-and-home-depot-are-able-to-increase-profits.html | WalMart and Home Depot Are Able to Increase Profits | By Sherri Day | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/businesss/world-business-briefing-europe-britain-air-treaty-challenge.html | World Business Briefing  Europe Britain Air Treaty Challenge | By Suzanne Kapner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| 2001-08-15 | https://www.nytimes.com/2001/08/15/business/world-business-briefing-europe-germany-allianz-profit-falls.html | World Business Briefing  Europe Germany Allianz Profit Falls | By Desmond Butler NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/business/world-business-briefing-europe-germany-ruling-on-car-sales.html | World Business Briefing  Europe Germany Ruling On Car Sales | By Edmund L Andrews NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/business/world-business-briefing-europe-moscow-oil-profits.html | World Business Briefing  Europe Moscow Oil Profits | By Sabrina Tavernise NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/business/world-business-briefing-europe-switzerland-bank-profit-falls.html | World Business Briefing  Europe Switzerland Bank Profit Falls | By Desmond Butler NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/25-and-under-tapas-italian-style-perfectly-cool-in-the-heat.html | 25 AND UNDER Tapas Italian Style Perfectly Cool in the Heat | By Eric Asimov | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/critic-s-notebook-just-add-what-braving-a-michelada.html | CRITICS NOTEBOOK Just Add What Braving a Michelada | By William Grimes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/food-stuff-a-new-store-with-greens-like-emeralds.html | FOOD STUFF A New Store With Greens Like Emeralds | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/food-stuff-big-enough-for-3-chickens-30-burgers-or-a-fat-bass.html | FOOD STUFF Big Enough for 3 Chickens 30 Burgers or a Fat Bass | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/food-stuff-proof-that-boiling-water-can-wait.html | FOOD STUFF Proof That Boiling Water Can Wait | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/food-stuff-putting-a-pinch-on-a-lobster.html | FOOD STUFF Putting a Pinch on a Lobster | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/food-stuff-weekly-near-columbia-greenmarketing-116.html | FOOD STUFF Weekly Near Columbia Greenmarketing 116 | By Regina Schrambling | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/in-this-lab-white-coats-and-truffles.html | In This Lab White Coats And Truffles | By Marian Burros | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/pour-beer-add-volcano-and-drink.html | Pour Beer Add Volcano And Drink | By Tim Weiner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/restaurants-at-a-hip-new-hotel-food-to-write-home-about.html | RESTAURANTS At a Hip New Hotel Food to Write Home About | By William Grimes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/spooning-up-a-cloud.html | Spooning Up a Cloud | By Amanda Hesser | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/tastings-whites-from-the-land-of-red.html | TASTINGS Whites From the Land of Red | By Eric Asimov | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/the-chef-tom-colicchio.html | THE CHEF Tom Colicchio | By Tom Colicchio | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/the-minimalist-a-mystery-is-solved-it-s-the-lemon.html | THE MINIMALIST A Mystery Is Solved Its the Lemon | By Mark Bittman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/the-postmodern-pickle-sweet-sharp-and-fast.html | The Postmodern Pickle Sweet Sharp and Fast | By Regina Schrambling | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/dining/wine-talk-a-jug-of-prose-a-loaf-in-the-wilderness.html | WINE TALK A Jug of Prose a Loaf in the Wilderness | By Frank J Prial | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/jobs/deafness-meets-its-match-in-alter-egos.html | Deafness Meets Its Match in Alter Egos | By Marci Alboher Nusbaum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-15 | https://www.nytimes.com/2001/08/15/jobs/life-s-work-a-fate-worse-than-procrastination.html | LIFES WORK A Fate Worse Than Procrastination | By Lisa Belkin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/bloomberg-questions-city-plans-for-use-of-tobacco-settlement.html | Bloomberg Questions City Plans For Use of Tobacco Settlement | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/boldface-names-706841.html | BOLDFACE NAMES | By James Barron | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/budget-dispute-stalls-a-plan-to-build-new-schools.html | Budget Dispute Stalls a Plan to Build New Schools | By Edward Wyatt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/bulletin-board-a-grant-to-aid-hispanic-students.html | BULLETIN BOARD A Grant to Aid Hispanic Students | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/bulletin-board-four-get-summer-fellowships.html | BULLETIN BOARD Four Get Summer Fellowships | By Stephanie Rosenbloom | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/bulletin-board-going-afar-for-a-debate.html | BULLETIN BOARD Going Afar for a Debate | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/bulletin-board-new-provost-at-brooklyn-college.html | BULLETIN BOARD New Provost at Brooklyn College | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/bulletin-board-student-housing-at-marymount.html | BULLETIN BOARD Student Housing at Marymount | By Michael Pollak | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/clinics-pitch-to-indian-emigres-it-s-a-boy.html | Clinics Pitch to Indian migrs Its a Boy | By Susan Sachs | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/commercial-real-estate-a-warehouse-turns-into-retail-space.html | Commercial Real Estate A Warehouse Turns Into Retail Space | By Sana Siwolop | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/education-is-ruled-out-for-names-of-parties.html | Education Is Ruled Out For Names Of Parties | By Dean E Murphy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/for-all-creatures-a-publicity-hound-getting-press-for-pets-it-s-not-hard.html | For All Creatures A Publicity Hound Getting Press for Pets Its Not Hard | By Sherri Day | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/fulton-fish-dealers-sign-leases-for-indoor-center-in-hunts-point.html | Fulton Fish Dealers Sign Leases For Indoor Center in Hunts Point | By Thomas J Lueck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/hospital-group-urges-moves-to-prepare-for-blood-shortage.html | Hospital Group Urges Moves To Prepare for Blood Shortage | By Raymond Hernandez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/in-questionnaire-schundler-backs-two-laws-seen-as-anti-union.html | In Questionnaire Schundler Backs Two Laws Seen As AntiUnion | By David M Halbfinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/lessons-one-answer-on-college-doesn-t-fit-all-graduates.html | LESSONS One Answer on College Doesnt Fit All Graduates | By Richard Rothstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/levy-plans-to-offer-to-cut-administration-by-1200-jobs.html | Levy Plans To Offer to Cut Administration By 1200 Jobs | By Abby Goodnough | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/lirr-riders-still-riding-bus-a-day-after-a-train-derails.html | LIRR Riders Still Riding Bus A Day After a Train Derails | By Al Baker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-briefing-connecticut-new-haven-yale-student-is-missing.html | Metro Briefing  Connecticut New Haven Yale Student Is Missing | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-briefing-new-york-manhattan-arrest-in-reckless-driving.html | Metro Briefing  New York Manhattan Arrest In Reckless Driving | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-briefing-new-york-manhattan-sales-tax-bill-in-the-works.html | Metro Briefing  New York Manhattan Sales Tax Bill In The Works | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-briefing-new-york-manhattan-thief-poses-as-an-officer.html | Metro Briefing  New York Manhattan Thief Poses As An Officer | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-briefing-new-york-queens-firefighter-to-leave-hospital.html | Metro Briefing  New York Queens Firefighter To Leave Hospital | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-briefing-new-york-queens-inquiry-widens-in-abuse-of-girl.html | Metro Briefing  New York Queens Inquiry Widens In Abuse Of Girl | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-business-briefing-jobs-lost-in-new-jersey.html | Metro Business Briefing  Jobs Lost In New Jersey | By Leslie Eaton NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/metro-business-briefing-man-accused-in-investor-fraud.html | Metro Business Briefing  Man Accused In Investor Fraud | By Joseph P Fried NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/miss-america-as-reality-tv-but-nobody-will-be-voted-off-the-stage.html | Miss America as Reality TV but Nobody Will Be Voted Off the Stage | By Andrew Jacobs | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/pataki-says-he-will-sue-over-budget.html | Pataki Says He Will Sue Over Budget | By James C McKinley Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/police-seek-fast-trial-and-dismissal-of-officer-in-fatal-crash.html | Police Seek Fast Trial and Dismissal of Officer in Fatal Crash | By Kevin Flynn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/poll-in-new-york-finds-rosier-views-on-city-s-future.html | POLL IN NEW YORK FINDS ROSIER VIEWS ON CITYS FUTURE | By Adam Nagourney and Marjorie Connelly | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/public-lives-a-dreamer-working-for-beauty-in-the-south-bronx.html | PUBLIC LIVES A Dreamer Working for Beauty in the South Bronx | By Amy Waldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/roy-a-rosenberg-70-rabbi-at-mixed-weddings-dies.html | Roy A Rosenberg 70 Rabbi at Mixed Weddings Dies | By Douglas Martin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/st-patrick-s-parade-leader-resigns-in-control-dispute.html | St Patricks Parade Leader Resigns in Control Dispute | By Dan Barry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/tattoos-interpreted-in-day-laborer-beating-case.html | Tattoos Interpreted in Day Laborer Beating Case | By Elissa Gootman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/the-ad-campaign-vallone-a-force-for-change.html | THE AD CAMPAIGN Vallone a Force for Change | By Dean E Murphy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/nyregion/traffic-test-planned-for-harried-downtown-brooklyn.html | Traffic Test Planned for Harried Downtown Brooklyn | By Andy Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/liberties-cnn-foxy-or-outfoxed.html | Liberties CNN Foxy or Outfoxed | By Maureen Dowd | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/school-vouchers-along-the-color-line.html | School Vouchers Along the Color Line | By David A Bositis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/two-uneasy-states-of-independence.html | Two Uneasy States of Independence | By Kai Friese | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/opinion/young-and-old-thrive-side-by-side.html | Young and Old Thrive Side by Side | By Hila Colman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/baseball-martinez-does-heavy-work-for-yanks.html | BASEBALL Martinez Does Heavy Work for Yanks | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/baseball-mets-salute-hitter-who-can-t-be-beaten.html | BASEBALL Mets Salute Hitter Who Cant Be Beaten | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/baseball-no-hitter-sends-bronx-to-the-series.html | BASEBALL NoHitter Sends Bronx To the Series | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/baseball-trachsel-leaves-mets-scratching-their-heads.html | BASEBALL Trachsel Leaves Mets Scratching Their Heads | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/baseball-yankees-notebook-it-s-spencer-to-left-knoblauch-to-bench.html | BASEBALL YANKEES NOTEBOOK Its Spencer to Left Knoblauch to Bench | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/golf-hit-it-long-and-straight-or-hit-it-often-at-pga.html | GOLF Hit It Long and Straight Or Hit It Often at PGA | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/hockey-rangers-establish-their-boundaries-for-lindros-deal.html | HOCKEY Rangers Establish Their Boundaries For Lindros Deal | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/on-pro-football-players-take-back-their-bodies.html | ON PRO FOOTBALL Players Take Back Their Bodies | By Thomas George | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/plus-track-and-field-jones-joins-list-of-her-critics.html | PLUS TRACK AND FIELD Jones Joins List Of Her Critics | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/plus-tv-sports-parcells-considering-another-radio-deal.html | PLUS TV SPORTS Parcells Considering Another Radio Deal | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/pro-basketball-concern-about-rice-s-foot-leads-rockets-to-delay-deal.html | PRO BASKETBALL Concern About Rices Foot Leads Rockets to Delay Deal | By Mike Wise | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/pro-basketball-liberty-secures-home-court-edge-with-an-assist.html | PRO BASKETBALL Liberty Secures HomeCourt Edge With an Assist | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/pro-football-jets-duck-and-cover-as-edwards-goes-negative.html | PRO FOOTBALL Jets Duck and Cover as Edwards Goes Negative | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/pro-football-williams-given-the-job-as-the-giants-punter.html | PRO FOOTBALL Williams Given the Job As the Giants Punter | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/soccer-just-for-a-kick-2-old-friends-will-meet-again.html | SOCCER Just for a Kick 2 Old Friends Will Meet Again | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/sports/sports-of-the-times-putting-dent-in-one-more-male-bastion.html | Sports Of The Times Putting Dent In One More Male Bastion | By Ira Berkow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/theater/arts-abroad-preserving-two-chapters-of-america-s-songbook.html | ARTS ABROAD Preserving Two Chapters Of Americas Songbook | By Warren Hoge | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/theater/theater-review-star-cross-d-lovers-meet-under-stars-where-hudson-valley-plays.html | THEATER REVIEW StarCrossd Lovers Meet Under the Stars Where the Hudson Valley Plays Verona | By Wilborn Hampton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/theater/theater-review-what-has-4-legs-42-balloons-and-flies.html | THEATER REVIEW What Has 4 Legs 42 Balloons and Flies | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/administration-plans-3rd-delay-in-medicaid-rules.html | Administration Plans 3rd Delay in Medicaid Rules | By Christopher Marquis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/age-old-question-is-new-again.html | AgeOld Question Is New Again | By Nicholas Wade | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/anything-can-change-it-seems-even-an-immutable-law-of-nature.html | Anything Can Change It Seems Even an Immutable Law of Nature | By James Glanz and Dennis Overbye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/ballpark-is-inspiring-memphis-downtown.html | Ballpark Is Inspiring Memphis Downtown | By David Firestone | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/bush-emphasizes-teaching-of-values-to-children.html | Bush Emphasizes Teaching of Values to Children | By Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/condit-planning-fund-raiser-in-sign-of-next-re-election-bid.html | Condit Planning FundRaiser In Sign of Next Reelection Bid | By Evelyn Nieves | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/epa-postpones-decision-on-revising-pollution-rules.html | EPA Postpones Decision On Revising Pollution Rules | By Joseph Kahn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/national-briefing-education-grants-for-colleges-serving-minorities.html | National Briefing  Education Grants For Colleges Serving Minorities | By Jodi Wilgoren NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/national-briefing-education-steady-scores-on-placement-test.html | National Briefing  Education Steady Scores On Placement Test | By Karen W Arenson NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/national-briefing-new-england-massachusetts-governor-returns-to-statehouse.html | National Briefing  New England  Massachusetts Governor Returns To Statehouse | By Julie Flaherty NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/national-briefing-south-south-carolina-guilty-plea-in-prison-sex-case.html | National Briefing  South South Carolina Guilty Plea In Prison Sex Case | By Lino R Rodriguez Jr NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/national-briefing-west-california-changes-for-horse-bettors.html | National Briefing  West California Changes For Horse Bettors | By James Sterngold NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/questions-raised-on-lung-operation.html | QUESTIONS  RAISED ON LUNG OPERATION | By Gina Kolata | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/researchers-discount-a-caution-in-debate-over-cloned-humans.html | Researchers Discount a Caution In Debate Over Cloned Humans | By Sheryl Gay Stolberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/state-legislators-gather-with-budget-woes-high-on-agenda.html | State Legislators Gather With Budget Woes High on Agenda | By Ross E Milloy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/study-of-heart-device-defects-puts-makers-on-the-defensive.html | Study of HeartDevice Defects Puts Makers on the Defensive | By Kenneth Chang | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/up-to-18-may-have-died-of-overdoses-in-houston.html | Up to 18 May Have Died Of Overdoses in Houston | By Jim Yardley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/view-after-cancer-surgery-is-good-for-fbi-director.html | View After Cancer Surgery Is Good for FBI Director | By Lawrence K Altman With David Johnston | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/us/when-asylum-requests-are-overlooked.html | When Asylum Requests Are Overlooked | By Eric Schmitt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/world/20-arrested-in-protests-at-genoa-are-released-and-deported.html | 20 Arrested in Protests at Genoa Are Released and Deported | By Melinda Henneberger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/world/a-new-israeli-show-of-force-near-bethlehem.html | A New Israeli Show of Force Near Bethlehem | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/world/a-sri-lankan-cabinet-minister-meets-with-tamil-rebel-leaders.html | A Sri Lankan Cabinet Minister Meets With Tamil Rebel Leaders | By Celia W Dugger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-15 | https://www.nytimes.com/2001/08/15/world/bush-theme-end-the-cycle-of-violence-in-the-mideast.html | Bush Theme End the Cycle Of Violence In the Mideast | By Jane Perlez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/world/city-israel-raided-is-oddly-jubilant.html | City Israel Raided Is Oddly Jubilant | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/world/colombia-arrests-3-as-ira-bomb-experts.html | Colombia Arrests 3 as IRA Bomb Experts | By Juan Forero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/world/ira-withdraws-its-disarmament-proposal.html | IRA Withdraws Its Disarmament Proposal | By Alan Cowell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/world/kenya-defeats-antigraft-bill-despite-vote-by-president.html | Kenya Defeats Antigraft Bill Despite Vote By President | By Marc Lacey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/world/macedonians-say-they-meet-rules-for-nato-troops.html | MACEDONIANS SAY THEY MEET RULES FOR NATO TROOPS | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/world/new-currency-feeding-jitters-for-europeans.html | New Currency Feeding Jitters For Europeans | By Suzanne Daley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/world/world-briefing-asia-south-korea-group-to-attend-northern-festivities.html | World Briefing  Asia South Korea Group To Attend Northern Festivities | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/world/world-briefing-europe-russia-espionage-conviction.html | World Briefing  Europe Russia Espionage Conviction | By Michael Wines NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/world/world-briefing-europe-turkey-islamists-form-new-party.html | World Briefing  Europe Turkey Islamists Form New Party | By Douglas Frantz NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-15 | https://www.nytimes.com/2001/08/15/world/world-briefing-the-americas-mexico-bombing-arrests.html | World Briefing  The Americas Mexico Bombing Arrests | By Tim Weiner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/art-abroad-a-dublin-diorama-reveals-a-very-untidy-francis-bacon.html | ARTS ABROAD A Dublin Diorama Reveals A Very Untidy Francis Bacon | By Brian Lavery | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/bridge-same-bid-similar-problems-but-quite-different-results.html | BRIDGE Same Bid Similar Problems But Quite Different Results | By Alan Truscott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/critics-notebook-facing-the-siegfried-problem-with-two-imperfect-options.html | CRITICS NOTEBOOK Facing the Siegfried Problem With Two Imperfect Options | By Anthony Tommasini | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/music-review-young-performers-new-works-at-tanglewood.html | MUSIC REVIEW Young Performers New Works at Tanglewood | By Paul Griffiths | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/pop-review-being-naughty-and-nice-in-a-sitcom-sort-of-way.html | POP REVIEW Being Naughty and Nice In a Sitcom Sort of Way | By Ann Powers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/pop-review-tuned-in-to-the-love-of-his-fans.html | POP REVIEW Tuned In To the Love Of His Fans | By Ann Powers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/rock-review-she-s-pleading-for-love-while-it-s-raining-flowers.html | ROCK REVIEW Shes Pleading for Love While Its Raining Flowers | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/shadows-cast-by-forgery-the-fbi-investigates-complaints-about-lewis-hine-prints.html | Shadows Cast by Forgery The FBI Investigates Complaints About Lewis Hine Prints | By Ralph Blumenthal | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/arts/television-review-woodstock-just-isn-t-what-it-used-to-be.html | TELEVISION REVIEW Woodstock Just Isnt What It Used to Be | By Caryn James | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | https://www.nytimes.com/2001/08/16/books/books-of-the-times-leaving-their-troubles-on-the-road.html | BOOKS OF THE TIMES Leaving Their Troubles on the Road | By Janet Maslin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/2-companies-pay-84-million-for-golden-books.html | 2 Companies Pay 84 Million for Golden Books | By David D Kirkpatrick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/another-reality-tv-show-is-under-fire.html | Another Reality TV Show Is Under Fire | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/as-midway-airlines-retrenches-the-competition-intensifies.html | As Midway Airlines Retrenches the Competition Intensifies | By Jane L Levere | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/bank-loses-sway-as-change-comes-to-corporate-italy.html | Bank Loses Sway as Change Comes to Corporate Italy | By John Tagliabue | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/bank-to-drop-2-businesses-to-tighten-up-its-operations.html | Bank to Drop 2 Businesses To Tighten Up Its Operations | By Riva D Atlas | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/cbs-executives-take-a-journey-to-cnn-land.html | CBS Executives Take a Journey To CNN Land | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/company-news-william-m-mercer-will-acquire-sca-consulting.html | COMPANY NEWS WILLIAM M MERCER WILL ACQUIRE SCA CONSULTING | By Jonathan D Glater NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/economic-scene-the-many-faces-of-adam-smith-rediscovering-the-wealth-of-nations.html | Economic Scene The many faces of Adam Smith Rediscovering The Wealth of Nations | By Alan B Krueger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/fading-emerging-markets-investors-are-leaving-after-years-financial-crises.html | A Fading of Emerging Markets Investors Are Leaving After Years of Financial Crises | By Jonathan Fuerbringer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/fast-food-giveaway-toys-face-rising-recalls.html | FastFood Giveaway Toys Face Rising Recalls | By Julian E Barnes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/growth-in-brazil-s-economy-is-slower-than-expected.html | Growth in Brazils Economy Is Slower Than Expected | By Jennifer L Rich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/market-place-during-a-bear-market-there-s-really-no-place-like-home.html | Market Place During a Bear Market Theres Really No Place Like Home | By Jonathan Fuerbringer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/media-business-advertising-pilot-pen-tries-campaign-that-doesn-t-star-its.html | THE MEDIA BUSINESS ADVERTISING Pilot Pen tries out a campaign that doesnt star its president | By Courtney Kane | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/microsoft-again-is-the-darling-of-fund-managers.html | Microsoft Again Is the Darling of Fund Managers | By Danny Hakim | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/opel-plan-includes-350000-fewer-cars.html | Opel Plan Includes 350000 Fewer Cars | By Edmund L Andrews | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/phone-deal-raises-stakes-in-russia.html | Phone Deal Raises Stakes In Russia | By Sabrina Tavernise | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/technology-briefing-hardware-aol-alters-pager-pricing.html | Technology Briefing  Hardware AOL Alters Pager Pricing | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/technology-briefing-hardware-brocade-meets-expectations.html | Technology Briefing  Hardware Brocade Meets Expectations | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/technology-briefing-telecommunications-worldcom-to-use-webex-services.html | Technology Briefing  Telecommunications Worldcom To Use WebEx Services | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/technology-centurytel-seeks-buyer-for-wireless-business.html | TECHNOLOGY CenturyTel Seeks Buyer For Wireless Business | By Kenneth N Gilpin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/the-media-business-advertising-addenda-brand-union-buys-mjm-creative.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brand Union Buys MJM Creative | By Courtney Kane | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/the-media-business-advertising-addenda-chief-creative-officer-leaves-bbdo-west.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief Creative Officer Leaves BBDO West | By Courtney Kane | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/the-media-business-advertising-addenda-y-r-ad-unit-lays-off-10-workers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Y R Ad Unit Lays Off 10 Workers | By Courtney Kane | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/us-airways-sets-3-goals-in-a-revamping.html | US Airways Sets 3 Goals In a Revamping | By Laurence Zuckerman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/vermont-nuclear-reactor-is-purchased-by-entergy.html | Vermont Nuclear Reactor Is Purchased by Entergy | By Matthew L Wald | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/world-business-briefing-asia-south-korea-profit-at-daewoo.html | World Business Briefing  Asia South Korea Profit At Daewoo | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/business/world-business-briefing-europe-britain-rate-outlook.html | World Business Briefing  Europe Britain Rate Outlook | By Alan Cowell NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/at-the-head-of-a-grassy-valley-all-the-comforts-of-stone.html | At the Head of a Grassy Valley All the Comforts of Stone | By Diane Dorrans Saeks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/currents-san-francisco-design-in-his-element-polyurethane-and-pvc-pipe.html | CURRENTS SAN FRANCISCO  DESIGN In His Element Polyurethane And PVC Pipe | By Melissa Feldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/currents-san-francisco-downtown-face-lift-for-old-emporium-brand-new.html | CURRENTS SAN FRANCISCO DOWNTOWN A FaceLift for the Old Emporium and a BrandNew Bloomingdales | By Frances Anderton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/currents-san-francisco-public-spaces-for-downtown-office-building-grown-up-s.html | CURRENTS SAN FRANCISCO  PUBLIC SPACES For a Downtown Office Building A GrownUps Garden of Verses | By Frances Anderton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/currents-san-francisco-restaurants-hopping-red-rubber-bar-fusion-food-gender.html | CURRENTS SAN FRANCISCO RESTAURANTS A Hopping Red Rubber Bar Fusion Food and Gender Illusionists | By Frances Anderton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/currents-san-francisco-transportation-few-steps-up-scooter-but-still-far-short.html | CURRENTS SAN FRANCISCO TRANSPORTATION A Few Steps Up From a Scooter But Still Far Short of a Car | By Frances Anderton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/currents-san-francisco-waterfront-y-for-embarcadero-exercise-for-wallet-too.html | CURRENTS SAN FRANCISCO  ON THE WATERFRONT A Y for the Embarcadero and Exercise for the Wallet Too | By Frances Anderton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/jazzy-pottery-from-the-30-s-comes-of-age.html | Jazzy Pottery From the 30s Comes of Age | By Patricia Leigh Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/personal-shopper-illumination-first-then-enlightenment.html | PERSONAL SHOPPER Illumination First Then Enlightenment | By Marianne Rohrlich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/san-francisco-opens-the-gate-and-modern-rushes-in.html | San Francisco Opens the Gate and Modern Rushes In | By Pilar Viladas | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/some-like-it-hot.html | Some Like It Hot | By William L. Hamilton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | https://www.nytimes.com/2001/08/16/garden/turf-design-and-dissent-roil-ivy-clubhouse.html | TURF Design and Dissent Roil Ivy Clubhouse | By Tracie Rozhon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/a-new-bid-for-dismissal-in-skakel-case.html | A New Bid For Dismissal In Skakel Case | By David M Herszenhorn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/an-emotional-day-for-a-firefighter-hurt-in-fatal-blaze.html | An Emotional Day For a Firefighter Hurt in Fatal Blaze | By Sarah Kershaw | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/bill-to-limit-abortion-foes-puts-vallone-on-the-fence.html | Bill to Limit Abortion Foes Puts Vallone On the Fence | By Diane Cardwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/bloomberg-steals-mayoral-candidate-show.html | Bloomberg Steals Mayoral Candidate Show | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/boldface-names-726478.html | BOLDFACE NAMES | By James Barron | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/chancellor-plans-to-cut-1500-jobs-on-central-staff.html | CHANCELLOR PLANS TO CUT 1500 JOBS ON CENTRAL STAFF | By Edward Wyatt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/couple-charged-in-sex-abuse-waive-right-to-speedy-trial.html | Couple Charged in Sex Abuse Waive Right to Speedy Trial | By Al Baker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/crash-in-hamptons-is-re-enacted.html | Crash in Hamptons Is Reenacted | By Al Baker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/critic-s-notebook-hudson-river-school-painter-kept-a-low-profile.html | Critics Notebook Hudson River School Painter Kept a Low Profile | By Ken Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/forget-about-fancy-savor-the-accuracy-the-mouth-of-the-moodna-has-it-right.html | Forget About Fancy Savor the Accuracy The Mouth of the Moodna Has It Right | By Kirk Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/lawyers-differ-on-clarity-of-assault-trial-evidence.html | Lawyers Differ on Clarity Of Assault Trial Evidence | By Elissa Gootman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/leadership-of-teachers-backs-hevesi.html | Leadership Of Teachers Backs Hevesi | By Abby Goodnough | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/mediator-is-appointed-for-police-contract-talks.html | Mediator Is Appointed for Police Contract Talks | By Steven Greenhouse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing-connecticut-hartford-majority-leader-will-run.html | Metro Briefing  Connecticut Hartford Majority Leader Will Run | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing-new-jersey-lyndhurst-disruptive-behavior-plan.html | Metro Briefing  New Jersey Lyndhurst Disruptive Behavior Plan | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing-new-jersey-madison-sopranos-and-new-jersey-s-image.html | Metro Briefing  New Jersey Madison Sopranos And New Jerseys Image | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing-new-york-bronx-pattern-seen-in-sex-attacks.html | Metro Briefing  New York Bronx Pattern Seen In Sex Attacks | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing-new-york-buchanan-steam-leak-at-plant.html | Metro Briefing  New York Buchanan Steam Leak At Plant | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing-new-york-manhattan-ex-producer-charged.html | Metro Briefing  New York Manhattan ExProducer Charged | By Katherine E Finkelstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-briefing-new-york-manhattan-hospital-death-ruled-homicide.html | Metro Briefing  New York Manhattan Hospital Death Ruled Homicide | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-business-briefing-refunds-on-car-leases.html | Metro Business Briefing  Refunds On Car Leases | By Joseph P Fried NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/metro-business-briefing-skin-deep-fiscal-health.html | Metro Business Briefing  SkinDeep Fiscal Health | By Terry Pristin NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/police-say-teacher-raped-2-of-her-students.html | Police Say Teacher Raped 2 of Her Students | By Katherine E Finkelstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/public-lives-cuba-on-his-mind-the-dual-life-of-an-artist-exile.html | PUBLIC LIVES Cuba on His Mind The Dual Life of an ArtistExile | By Lynda Richardson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/ruling-expands-parties-role-in-campaign.html | Ruling Expands Parties Role in Campaign | By David M Halbfinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/suit-calls-for-city-to-create-welfare-jobs-established-by-council.html | Suit Calls for City to Create Welfare Jobs Established by Council | By Stephanie Flanders | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/the-ad-campaign-green-goes-to-school-for-his-first-commercial.html | THE AD CAMPAIGN Green Goes to School For His First Commercial | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/touch-of-cinema-in-student-s-russian-prison.html | Touch of Cinema in Students Russian Prison | By David M Herszenhorn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/two-police-officers-are-indicted-with-65-others-in-insurance-case.html | Two Police Officers Are Indicted With 65 Others in Insurance Case | By C J Chivers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/vendors-angry-at-evictions-from-city-mall-in-harlem.html | Vendors Angry At Evictions From City Mall In Harlem | By Amy Waldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/witness-in-schwarz-appeal-case-flustered.html | Witness in Schwarz Appeal Case Flustered | By Alan Feuer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/nyregion/workers-left-uncertain-by-schools-plan.html | Workers Left Uncertain by Schools Plan | By Lynette Holloway | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/cuba-on-the-morning-after.html | Cuba on the Morning After | By William D Rogers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/editorial-notebook-as-the-mosquito-sees-the-world.html | Editorial Notebook As the Mosquito Sees the World | By Verlyn Klinkenborg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/in-america-hiding-in-plain-sight.html | In America Hiding in Plain Sight | By Bob Herbert | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/opinion/the-father-and-son-presidencies.html | The FatherandSon Presidencies | By Sean Wilentz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/baseball-bellinger-savoring-vacation-at-third.html | BASEBALL Bellinger Savoring Vacation At Third | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/baseball-bronx-youngsters-living-a-dream-but-in-silence.html | BASEBALL Bronx Youngsters Living A Dream but in Silence | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/baseball-henderson-pays-back-mets-for-snub.html | BASEBALL Henderson Pays Back Mets for Snub | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/baseball-trammell-shows-mets-what-they-re-missing.html | BASEBALL Trammell Shows Mets What Theyre Missing | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/baseball-ventura-could-be-headed-to-the-yankees.html | BASEBALL Ventura Could Be Headed to the Yankees | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/earl-anthony-63-bowling-s-first-1-million-man-dies.html | Earl Anthony 63 Bowlings First 1 Million Man Dies | By Richard Goldstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/golf-woods-is-still-one-to-beat-at-the-pga.html | GOLF Woods Is Still One to Beat At the PGA | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/hockey-rangers-make-final-checks-on-lindros.html | HOCKEY Rangers Make Final Checks On Lindros | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/horse-racing-a-2-year-old-s-victory-leaves-lukas-dreaming.html | HORSE RACING A 2YearOlds Victory Leaves Lukas Dreaming | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/pro-football-giants-find-a-goofy-play-endearing.html | PRO FOOTBALL Giants Find a Goofy Play Endearing | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/pro-football-the-jets-offensive-line-escapes-edwards-s-wrath.html | PRO FOOTBALL The Jets Offensive Line Escapes Edwards Wrath | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/soccer-a-little-traveling-music-is-a-hit-with-metrostars.html | SOCCER A Little Traveling Music Is a Hit With MetroStars | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/sports-of-the-times-for-tiger-the-bear-is-lurking.html | Sports Of The Times For Tiger The Bear Is Lurking | By Dave Anderson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/sports-of-the-times-wnba-playoffs-are-in-wonderland.html | Sports Of The Times WNBA Playoffs Are in Wonderland | By William C Rhoden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/tennis-harkleroad-it-s-substance-over-style.html | TENNIS Harkleroad Its Substance Over Style | By Brandon Lilly | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/sports/womens-basketball-7-others-try-to-end-comets-grip-on-the-title.html | WOMENS BASKETBALL 7 Others Try to End Comets Grip on the Title | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/composer-plans-to-strike-up-the-cell-phones.html | Composer Plans to Strike Up the Cell Phones | By Matthew Mirapaul | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/game-theory-saving-the-universe-sam-spade-style.html | GAME THEORY Saving the Universe Sam Spade Style | By Charles Herold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/how-it-works-for-the-errant-heart-a-chip-that-packs-a-wallop.html | HOW IT WORKS For the Errant Heart a Chip That Packs a Wallop | By David F Gallagher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/news-watch-design-the-apple-cube-entered-the-museum-as-it-exited-stores.html | NEWS WATCH DESIGN The Apple Cube Entered The Museum as It Exited Stores | By Phil Patton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/news-watch-hardware-spend-saturday-reprogramming-your-lawn-mower-not-your-vcr.html | NEWS WATCH HARDWARE Spend Saturday Reprogramming Your Lawn Mower Not Your VCR | By Catherine Greenman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/news-watch-mobile-technology-no-need-to-mince-words-with-this-phone-accessory.html | NEWS WATCH MOBILE TECHNOLOGY No Need to Mince Words With This Phone Accessory | By Andrew Zipern | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/news-watch-peripherals-child-size-remote-control-with-no-sopranos-button.html | NEWS WATCH PERIPHERALS ChildSize Remote Control With No Sopranos Button | By Shelly Freierman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/news-watch-photography-nikon-s-new-digital-camera-fits-easily-in-a-pocket.html | NEWS WATCH PHOTOGRAPHY Nikons New Digital Camera Fits Easily in a Pocket | By Steven E Brier | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/online-shopper-a-family-album-that-morphs-online.html | ONLINE SHOPPER A Family Album That Morphs Online | By Michelle Slatalla | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/online-the-hiss-defense-doesn-t-rest.html | Online the Hiss Defense Doesnt Rest | By James Barron | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/q-a-cracking-the-code-of-computer-memory.html | Q  A Cracking the Code Of Computer Memory | By J D Biersdorfer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/ricochet-network-lived-fast-and-died-young.html | Ricochet Network Lived Fast and Died Young | By Catherine Greenman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/robots-tested-in-mock-search-for-urban-disaster-victims.html | Robots Tested in Mock Search for Urban Disaster Victims | By Katie Hafner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/state-of-the-art-squeezing-the-office-into-a-palm.html | STATE OF THE ART Squeezing The Office Into a Palm | By David Pogue | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/the-limits-of-openness-how-much-to-tell-a-balancing-act-at-military-sites.html | The Limits of Openness How Much to Tell A Balancing Act At Military Sites | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/to-the-navy-ranks-add-webmaster.html | To the Navy Ranks Add Webmaster | By Nancy Beth Jackson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/technology/what-s-next-after-decades-of-frustration-the-picture-tube-slims-down.html | WHATS NEXT After Decades of Frustration the Picture Tube Slims Down | By Anne Eisenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/theater/theater-review-the-tough-umpire-of-friendship.html | THEATER REVIEW The Tough Umpire Of Friendship | By Neil Genzlinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/acquisition-panel-approves-60-billion-fighter-program.html | Acquisition Panel Approves 60 Billion Fighter Program | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/at-mt-rainier-an-alarm-is-false-but-the-reminder-is-real.html | At Mt Rainier an Alarm Is False but the Reminder Is Real | By Matthew Preusch | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/giuliani-style-candidate-emerges-in-seattle.html | GiulianiStyle Candidate Emerges in Seattle | By Sam Howe Verhovek | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/gold-miners-eager-for-bush-to-roll-back-clinton-rules.html | Gold Miners Eager for Bush To Roll Back Clinton Rules | By Douglas Jehl | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/jack-n-james-80-manager-of-mars-and-venus-missions.html | Jack N James 80 Manager Of Mars and Venus Missions | By Wolfgang Saxon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/national-briefing-midwest-michigan-bonior-to-run-for-governor.html | National Briefing  Midwest Michigan Bonior To Run For Governor | By Pam Belluck NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/national-briefing-northwest-oregon-final-redistricting-plan-is-ready.html | National Briefing  Northwest Oregon Final Redistricting Plan Is Ready | By Matthew Preusch NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/national-briefing-plains-south-dakota-gay-group-sues-over-road-program.html | National Briefing  Plains South Dakota Gay Group Sues Over Road Program | By Pam Belluck NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/national-briefing-south-florida-rights-groups-challenge-voting-law.html | National Briefing  South Florida Rights Groups Challenge Voting Law | By Dana Canedy NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-16 | https://www.nytimes.com/2001/08/16/national-briefing-south-puerto-rico-authorities-arrest-police-officers.html | National Briefing  South Puerto Rico Authorities Arrest Police Officers | By Dana Canedy NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/planet-system-with-earth-like-orbits-is-found.html | Planet System With EarthLike Orbits Is Found | By John Noble Wilford | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/political-memo-bush-deep-in-the-heartland-hears-discouraging-words.html | Political Memo Bush Deep in the Heartland Hears Discouraging Words | By Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/reported-to-be-vanishing-cajuns-give-a-sharp-non.html | Reported to Be Vanishing Cajuns Give a Sharp Non | By Rick Bragg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/richard-honig-84-researcher-of-vapor-pressure-of-elements.html | Richard Honig 84 Researcher Of Vapor Pressure of Elements | By Anahad OConnor | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/scientists-divided-on-limit-of-federal-stem-cell-money.html | Scientists Divided on Limit Of Federal Stem Cell Money | By Nicholas Wade | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/texas-execution-is-halted-by-state-court-of-appeals.html | Texas Execution Is Halted By State Court of Appeals | By Jim Yardley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/us/us-goes-slow-on-korean-air-safety-case.html | US Goes Slow on Korean Air Safety Case | By Matthew L Wald | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/added-rights-for-indians-in-mexico-take-effect.html | Added Rights For Indians In Mexico Take Effect | By Tim Weiner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/arauquita-journal-pipeline-goes-boom-local-economies-go-bust.html | Arauquita Journal Pipeline Goes Boom Local Economies Go Bust | By Juan Forero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/cash-tempts-mexican-truckers-to-haul-migrants.html | Cash Tempts Mexican Truckers to Haul Migrants | By Ginger Thompson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/chinese-censors-shut-down-marxist-journal-critical-of-jiang.html | Chinese Censors Shut Down Marxist Journal Critical of Jiang | By Erik Eckholm | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/india-vows-to-halt-terrorism-tied-to-pakistan.html | India Vows to Halt Terrorism Tied to Pakistan | By Celia W Dugger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/israelis-brandish-tanks-as-threat-kill-fatah-militiaman.html | Israelis Brandish Tanks as Threat Kill Fatah Militiaman | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/most-japanese-school-districts-reject-disputed-history-textbook.html | Most Japanese School Districts Reject Disputed History Textbook | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/mystery-dna-is-discovered-in-soybeans-by-scientists.html | Mystery DNA Is Discovered In Soybeans By Scientists | By Andrew Pollack | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/nato-is-sending-british-troops-to-macedonia-for-disarmament.html | NATO Is Sending British Troops To Macedonia for Disarmament | By Donald G McNeil Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/south-korea-asks-us-for-help-in-peace-talks-with-the-north.html | South Korea Asks US for Help in Peace Talks With the North | By Don Kirk | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/surveys-find-european-public-critical-of-bush-policies.html | Surveys Find European Public Critical of Bush Policies | By Adam Clymer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/us-inaction-weakens-arab-moderates-egypt-aide-warns.html | US Inaction Weakens Arab Moderates Egypt Aide Warns | By Jane Perlez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/world-briefing-africa-kenya-no-law-no-loan.html | World Briefing  Africa Kenya No Law No Loan | By Marc Lacey NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/world-briefing-africa-south-africa-land-grabbers-beware.html | World Briefing  Africa South Africa Land Grabbers Beware | By Rachel L Swarns NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/world-briefing-asia-afghanistan-stalemate-in-religion-case.html | World Briefing  Asia Afghanistan Stalemate In Religion Case | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/world-briefing-asia-pakistan-crackdown-on-militants.html | World Briefing  Asia Pakistan Crackdown On Militants | By Celia W Dugger NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/world-briefing-asia-sri-lanka-no-meeting-rebels-say.html | World Briefing  Asia Sri Lanka No Meeting Rebels Say | By Celia W Dugger NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/world-briefing-europe-northern-ireland-killers-of-29-still-at-large.html | World Briefing  Europe Northern Ireland Killers Of 29 Still At Large | By Brian Lavery NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/world-briefing-europe-russia-three-chess-kings-to-meet.html | World Briefing  Europe Russia Three Chess Kings To Meet | By Michael Wines NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-16 | https://www.nytimes.com/2001/08/16/world/zimbabwe-arrests-4-over-news-about-police.html | Zimbabwe Arrests 4 Over News About Police | By Rachel L Swarns | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/antiques-a-trove-of-wheeled-treasures.html | ANTIQUES A Trove Of Wheeled Treasures | By Wendy Moonan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/art-review-a-universe-of-art-centered-in-boston.html | ART REVIEW A Universe Of Art Centered In Boston | By Grace Glueck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/nicholas-orloff-86-teacher-and-stylish-ballet-master.html | Nicholas Orloff 86 Teacher and Stylish Ballet Master | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/on-an-island-thats-worth-remembering.html | On an Island Thats Worth Remembering | By Claire Wilson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/photography-review-a-wild-west-transformed-by-nostalgia-assimilation-and-control.html | PHOTOGRAPHY REVIEW A Wild West Transformed by Nostalgia Assimilation and Control | By Holland Cotter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/photography-review-documenting-america-industrial-behemoth-sweet-innocent.html | PHOTOGRAPHY REVIEW Documenting America From Industrial Behemoth to Sweet Innocent | By Margarett Loke | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/photography-review-is-the-camera-s-thrill-gone-well-it-s-trying-to-liven-up.html | PHOTOGRAPHY REVIEW Is the Cameras Thrill Gone Well Its Trying to Liven Up | By Sarah Boxer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/arts/the-outsider-where-the-pools-are-never-crowded-and-water-slides-are-nature-s-own.html | THE OUTSIDER Where the Pools Are Never Crowded And Water Slides Are Natures Own | By James Gorman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/automobiles/a-welcome-mat-for-gay-customers.html | A Welcome Mat for Gay Customers | By Cliff Rothman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/automobiles/testing-the-waters-at-a-gay-dealership.html | Testing the Waters at a Gay Dealership | By Cliff Rothman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/books/books-of-the-times-where-guys-read-gun-magazines-and-gals-go-off-to-war.html | BOOKS OF THE TIMES Where Guys Read Gun Magazines and Gals Go Off to War | By Michiko Kakutani | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/a-campaign-by-avon-on-breast-cancer.html | A Campaign By Avon on Breast Cancer | By Allison Fass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/abn-amro-shifts-focus-back-to-traditional-banking.html | ABN Amro Shifts Focus Back to Traditional Banking | By Alan Cowell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/big-stakes-small-errors-manufacturers-fight-retailer-discounts-shipping-disputes.html | Big Stakes In Small Errors Manufacturers Fight Retailer Discounts In Shipping Disputes | By Constance L Hays | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/company-news-bayer-postpones-plans-for-big-board-listing.html | COMPANY NEWS BAYER POSTPONES PLANS FOR BIG BOARD LISTING | By Edmund L Andrews NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/company-news-globalnet-financial-rejects-offer-from-aisoftware.html | COMPANY NEWS GLOBALNET FINANCIAL REJECTS OFFER FROM AISOFTWARE | By Suzanne Kapner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/ford-weighs-plans-to-cut-white-collar-work-force.html | Ford Weighs Plans to Cut WhiteCollar Work Force | By Keith Bradsher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/hollywood-an-eye-on-piracy-plans-movies-for-a-fee-online.html | Hollywood an Eye on Piracy Plans Movies for a Fee Online | By Rick Lyman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/in-russia-a-volatile-mix-of-alimony-and-steel.html | In Russia a Volatile Mix Of Alimony and Steel | By Sabrina Tavernise | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/industry-standard-says-it-will-cease-publication.html | Industry Standard Says It Will Cease Publication | By Felicity Barringer and Alex Kuczynski | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/japans-budget-deficit-has-soared-it-s-time-for-a-tax-cut.html | Japans Budget Deficit Has Soared Its Time for a Tax Cut | By Floyd Norris | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/lucent-is-allowed-changes-in-4-billion-of-bank-loans.html | Lucent Is Allowed Changes In 4 Billion of Bank Loans | By Riva D Atlas | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/news-corp-posts-quarterly-loss-as-advertising-revenue-falls.html | News Corp Posts Quarterly Loss as Advertising Revenue Falls | By Patrick McGeehan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/regional-tensions-thwart-egypts-hopes-for-gas-sales.html | Regional Tensions Thwart Egypts Hopes for Gas Sales | By Abeer Allam | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/technology-briefing-hardware-philips-to-quit-making-vcr-s.html | Technology Briefing  Hardware Philips To Quit Making VCRS | By Dow Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/technology-briefing-software-palm-buying-assets-of-be-for-11-million.html | Technology Briefing  Software Palm Buying Assets Of Be For 11 Million | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/technology-dell-loses-101-million-for-quarter.html | TECHNOLOGY Dell Loses 101 Million For Quarter | By John Schwartz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/technology-hewlett-packard-profit-falls-but-beats-wall-st-estimates.html | TECHNOLOGY HewlettPackard Profit Falls but Beats Wall St Estimates | By Chris Gaither | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/the-media-business-advertising-addenda-northrop-grumman-hires-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Northrop Grumman Hires New Agency | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/business/the-media-business-advertising-addenda-remaining-offices-of-bozell-are-closing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Remaining Offices Of Bozell Are Closing | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-17 | https://www.nytimes.com/2001/08/17/busines s/the-media-business-advertising-cbs-pulls-show-over-concern-from-p-g.html | THE MEDIA BUSINESS ADVERTISING CBS Pulls Show Over Concern From P G | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/busines s/time-warner-cable-chief-to-run-interactive-tv-unit.html | Time Warner Cable Chief To Run Interactive TV Unit | By Saul Hansell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/busines s/us-consumer-prices-decline-at-steepest-rate-since-1986.html | US Consumer Prices Decline At Steepest Rate Since 1986 | By Michael Brick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/busines s/world-business-briefing-americas-brazil-bank-profits.html | World Business Briefing  Americas Brazil Bank Profits | By Jennifer L Rich NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/busines s/world-business-briefing-asia-japan-growth-revision.html | World Business Briefing  Asia Japan Growth Revision | By Miki Tanikawa NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/busines s/world-business-briefing-asia-south-korea-jobless-rate-climbs.html | World Business Briefing  Asia South Korea Jobless Rate Climbs | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/busines s/world-business-briefing-europe-britain-advertising-takeover-duel.html | World Business Briefing  Europe Britain Advertising Takeover Duel | By Suzanne Kapner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/busines s/world-business-briefing-europe-germany-economic-standstill.html | World Business Briefing  Europe Germany Economic Standstill | By Edmund L Andrews NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies /at-the-movies-changing-face-of-august.html | AT THE MOVIES Changing Face Of August | By Rick Lyman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies /critic-s-choice-television-amid-the-mournful-black-life-unfolds-with-vigor.html | CRITICS CHOICETelevision Amid the Mournful Black Life Unfolds With Vigor | By Caryn James | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies /diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies /film-review-a-mandolin-is-a-weapon-in-a-laid-back-war.html | FILM REVIEW A Mandolin Is a Weapon in a LaidBack War | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies /film-review-after-a-lifetime-a-first-love-s-reprise.html | FILM REVIEW After a Lifetime a First Loves Reprise | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies /film-review-and-who-knew-that-shakespeare-was-a-southern-author.html | FILM REVIEW And Who Knew That Shakespeare Was a Southern Author | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies /film-review-hip-hop-romeo-hasidic-juliet.html | FILM REVIEW HipHop Romeo Hasidic Juliet | By Dave Kehr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies /film-review-jockeying-for-position-as-roughest-toughest-james-guy.html | FILM REVIEW Jockeying for Position as RoughestToughest James Guy | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies /film-review-leaving-las-vegas-haste-makes-waste.html | FILM REVIEW Leaving Las Vegas Haste Makes Waste | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies /film-review-mystery-girl-vs-creepy-vampires-scary.html | FILM REVIEW Mystery Girl vs Creepy Vampires Scary | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies /film-review-wild-booze-and-drugs-make-hard-lives-harder.html | FILM REVIEW Wild Booze and Drugs Make Hard Lives Harder | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies /home-video-a-monster-of-a-release.html | HOME VIDEO A Monster Of a Release | By Peter M Nichols | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies /no-letup-in-a-lion-kingdom.html | No Letup In a Lion Kingdom | By Robin Pogrebin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/taking-the-children-an-inspector-who-kicks-while-his-sidekick-talks.html | TAKING THE CHILDREN An Inspector Who Kicks While His Sidekick Talks | By Peter M Nichols | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/theater-review-as-shifty-as-a-mogul-and-his-double-crossing-dame.html | THEATER REVIEW As Shifty as a Mogul and His DoubleCrossing Dame | By Sarah Boxer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/theater-review-waiting-for-what-s-his-name-mr-right.html | THEATER REVIEW Waiting for WhatsHisName Mr Right | By Anita Gates | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/movies/tv-weekend-a-crime-s-effects-sear-body-and-soul.html | TV WEEKEND A Crimes Effects Sear Body and Soul | By Caryn James | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/3-caught-in-a-sting-are-charged-with-laundering-8-million-in-drug-money.html | 3 Caught in a Sting Are Charged With Laundering 8 Million in Drug Money | By Katherine E Finkelstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/bloomberg-says-others-use-his-proposals.html | Bloomberg Says Others Use His Proposals | By Dean E Murphy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/boldface-names-743151.html | BOLDFACE NAMES | By James Barron | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/bronx-works-on-its-cheer-for-the-baby-bombers.html | Bronx Works on Its Cheer for the Baby Bombers | By Amy Waldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/compromise-brings-hevesi-2.6-million-in-city-funds.html | Compromise Brings Hevesi 26 Million in City Funds | By Eric Lipton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/concern-for-police-witness-in-louima-case.html | Concern for Police Witness in Louima Case | By Jim Dwyer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/defendant-found-guilty-in-li-beatings.html | Defendant Found Guilty In LI Beatings | By Elissa Gootman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/electric-city-sees-its-police-harsh-light-officers-pranks-crimes-hit-home.html | The Electric City Sees Its Police In a Harsh Light Officers Pranks and Crimes Hit Home in Schenectady | By Dan Barry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/in-a-diverse-district-candidates-stress-experience.html | In a Diverse District Candidates Stress Experience | By Jonathan P Hicks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/jailing-at-end-politics-waits-for-sharpton.html | Jailing at End Politics Waits for Sharpton | By Adam Nagourney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/loose-construction-scaffold-stops-traffic-near-times-sq.html | Loose Construction Scaffold Stops Traffic Near Times Sq | By Charles V Bagli | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-connecticut-hartford-guardsmen-to-go-to-bosnia.html | Metro Briefing  Connecticut Hartford Guardsmen To Go To Bosnia | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-jersey-avon-by-the-sea-water-standards-criticized.html | Metro Briefing  New Jersey AvonByTheSea Water Standards Criticized | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-jersey-fort-lee-bridge-worker-killed.html | Metro Briefing  New Jersey Fort Lee Bridge Worker Killed | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-jersey-newark-newark-legal-center-leased.html | Metro Briefing  New Jersey Newark Newark Legal Center Leased | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-jersey-norwood-tracing-a-human-skeleton.html | Metro Briefing  New Jersey Norwood Tracing A Human Skeleton | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-york-albany-schools-sue-education-chief.html | Metro Briefing  New York Albany Schools Sue Education Chief | By Lynette Holloway NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-york-brooklyn-gottis-son-in-law-pleads-guilty.html | Metro Briefing  New York Brooklyn Gottis SonInLaw Pleads Guilty | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-york-brooklyn-toddler-dies-from-heat.html | Metro Briefing  New York Brooklyn Toddler Dies From Heat | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-york-manhattan-amnesty-for-housing-scofflaws.html | Metro Briefing  New York Manhattan Amnesty For Housing Scofflaws | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-briefing-new-york-manhattan-sanctioned-for-marriage-plan.html | Metro Briefing  New York Manhattan Sanctioned For Marriage Plan | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-business-briefing-audit-of-driving-teachers.html | Metro Business Briefing  Audit Of Driving Teachers | By Richard PrezPea NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-business-briefing-flower-company-earnings-up.html | Metro Business Briefing  Flower Company Earnings Up | By Jayson Blair NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/metro-business-briefing-protest-against-radio-format.html | Metro Business Briefing  Protest Against Radio Format | By Jayson Blair NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/new-judge-to-preside-in-retrial-of-98-internet-sex-abuse-case.html | New Judge to Preside in Retrial Of 98 Internet Sex Abuse Case | By Katherine E Finkelstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/officer-reaffirms-his-louima-testimony.html | Officer Reaffirms His Louima Testimony | By Alan Feuer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/pataki-sues-vying-with-legislature-on-albany-budget.html | PATAKI SUES VYING WITH LEGISLATURE ON ALBANY BUDGET | By James C McKinley Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/public-lives-end-draws-near-for-mayor-s-artful-adversary.html | PUBLIC LIVES End Draws Near for Mayors Artful Adversary | By Robin Finn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/residential-real-estate-despite-good-market-mortgage-problems-inch-up.html | Residential Real Estate Despite Good Market Mortgage Problems Inch Up | By Dennis Hevesi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/school-plan-basic-change.html | School Plan Basic Change | By Edward Wyatt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/schumer-endorses-dinapoli-in-primary-for-county-executive-in-nassau.html | Schumer Endorses DiNapoli in Primary for County Executive in Nassau | By Al Baker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/the-big-city-this-image-will-self-destruct.html | The Big City This Image Will SelfDestruct | By John Tierney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/the-census-economics-mixed-findings-on-poverty-in-survey-of-bronx.html | THE CENSUS Economics Mixed Findings on Poverty in Survey of Bronx | By Janny Scott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/nyregion/unlimited-spending-on-schundler-worries-democrats-in-new-jersey.html | Unlimited Spending on Schundler Worries Democrats in New Jersey | By David M Halbfinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/a-month-in-macedonia-will-not-be-enough.html | A Month in Macedonia Will Not Be Enough | By Wesley K Clark | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/opart.html | OpArt | By Lauren Redniss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/reckonings-enron-goes-overboard.html | Reckonings Enron Goes Overboard | By Paul Krugman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/snooze-bulletins.html | Snooze Bulletins | By Tom Ruprecht | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/opinion/when-all-roads-lead-to-wall-street.html | When All Roads Lead to Wall Street | By Charles R Morris | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/baseball-an-unlikely-home-run-sinks-the-mets.html | BASEBALL An Unlikely Home Run Sinks the Mets | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/baseball-seattle-is-playing-like-the-98-yankees.html | BASEBALL Seattle Is Playing Like the 98 Yankees | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/baseball-ventura-s-cost-to-mets-delays-deal-with-yanks.html | BASEBALL Venturas Cost to Mets Delays Deal With Yanks | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/baseball-williams-out-as-red-sox-give-the-ball-to-kerrigan.html | BASEBALL Williams Out As Red Sox Give the Ball To Kerrigan | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/baseball-yankees-await-the-best-after-sweeping-the-worst.html | BASEBALL Yankees Await the Best After Sweeping the Worst | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/baseball-yankees-notebook-jeter-s-odd-spin-leaves-some-yankees-dizzy.html | BASEBALL YANKEES NOTEBOOK Jeters Odd Spin Leaves Some Yankees Dizzy | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/golf-notebook-again-in-the-spotlight-appleby-is-happier-now.html | GOLF NOTEBOOK Again in the Spotlight Appleby Is Happier Now | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/golf-waite-at-home-in-unfamilar-territory.html | GOLF Waite at Home in Unfamilar Territory | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/hockey-arbitrator-gives-devils-sykora-a-389-percent-pay-raise.html | HOCKEY Arbitrator Gives Devils Sykora a 389 Percent Pay Raise | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/hockey-clarke-issues-rangers-an-ultimatum-on-lindros.html | HOCKEY Clarke Issues Rangers an Ultimatum on Lindros | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/on-pro-football-giants-need-collins-to-play-freer-style.html | ON PRO FOOTBALL Giants Need Collins To Play Freer Style | By Thomas George | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/pro-basketball-blazejowski-manages-to-keep-liberty-a-wnba-success-story.html | PRO BASKETBALL Blazejowski Manages to Keep Liberty a WNBA Success Story | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/pro-football-martin-starts-and-jordan-relieves.html | PRO FOOTBALL Martin Starts and Jordan Relieves | By Gerald Eskenazi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/pro-football-one-week-later-inspired-giants-are-much-sharper.html | PRO FOOTBALL One Week Later Inspired Giants Are Much Sharper | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/sports-of-the-times-another-sea-voyage-for-el-duque.html | Sports of The Times Another Sea Voyage For El Duque | By George Vecsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/sports-of-the-times-double-d-dominates-royal-threesome-at-the-pga-championship.html | Sports of The Times Double D Dominates Royal Threesome at the PGA Championship | By Dave Anderson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/sports/tv-sports-ravens-full-of-hams-are-good-choice-for-series.html | TV SPORTS Ravens Full of Hams Are Good Choice for Series | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/children-are-prey-in-a-medicaid-dental-scheme.html | Children Are Prey in a Medicaid Dental Scheme | By Dana Canedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/daley-considers-running-for-illinois-governor-race-begins-catch-fire.html | A Daley Considers Running for Illinois Governor and the Race Begins to Catch Fire | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/defense-chief-may-leave-size-of-field-forces-up-to-services.html | Defense Chief May Leave Size Of Field Forces Up to Services | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/easing-of-clinton-medicaid-rules-is-sought.html | Easing of Clinton Medicaid Rules Is Sought | By Robert Pear | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/faa-says-more-training-could-reduce-wiring-flaws.html | FAA Says More Training Could Reduce Wiring Flaws | By Matthew L Wald | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/floyd-spence-south-carolina-congressman-dies-at-73.html | Floyd Spence South Carolina Congressman Dies at 73 | By Philip Shenon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/gale-cincotta-72-opponent-of-biased-banking-policies.html | Gale Cincotta 72 Opponent Of Biased Banking Policies | By Douglas Martin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/military-prepares-to-join-fight-against-western-fires.html | Military Prepares to Join Fight Against Western Fires | By Judith Berck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/national-briefing-education-school-enrollment-rising.html | National Briefing  Education School Enrollment Rising | By Jodi Wilgoren NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/national-briefing-south-north-carolina-plea-for-sales-tax-increase.html | National Briefing  South North Carolina Plea For Sales Tax Increase | By David Firestone NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/network-critic-at-naacp-seeks-a-tv-job.html | Network Critic At NAACP Seeks a TV Job | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/patent-on-human-stem-cell-puts-us-officials-in-bind.html | Patent on Human Stem Cell Puts US Officials in Bind | By Sheryl Gay Stolberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/report-faults-us-planning-in-burning-chemical-arms.html | Report Faults US Planning In Burning Chemical Arms | By David Firestone | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/report-finds-bias-against-religious-groups.html | Report Finds Bias Against Religious Groups | By Elizabeth Becker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/utah-in-poll-backs-stem-cell-money.html | Utah in Poll Backs Stem Cell Money | By Michael Janofsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us/white-house-sees-economic-growth-doubling-in-2002-but-democrats-voice-disbelief.html | White House Sees Economic Growth Doubling in 2002 but Democrats Voice Disbelief | By Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/world/brunei-from-oil-rich-to-garage-sales.html | Brunei From Oil Rich to Garage Sales | By Seth Mydans | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/world/bush-faces-new-dispute-over-payment-of-un-dues.html | Bush Faces New Dispute Over Payment Of UN Dues | By Lizette Alvarez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/world/madugahawatte-journal-as-sri-lanka-war-brings-ruin-villages-live-off-it.html | Madugahawatte Journal As Sri Lanka War Brings Ruin Villages Live Off It | By Celia W Dugger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/world/megawati-outlines-a-cure-for-indonesia-s-ills.html | Megawati Outlines a Cure for Indonesias Ills | By Seth Mydans | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/world/shadowy-rebel-assures-macedonia-that-he-seeks-peace.html | Shadowy Rebel Assures Macedonia That He Seeks Peace | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/world/thump-at-a-grave-site-hints-at-riches-of-genghis-below.html | Thump at a Grave Site Hints At Riches of Genghis Below | By John Noble Wilford | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/us-pilots-fight-coca-in-colombia.html | US Pilots Fight Coca in Colombia | By Juan Forero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-17 | https://www.nytimes.com/2001/08/17/world/world-briefing-africa-zimbabwe-new-charges-for-4-journalists.html | World Briefing  Africa Zimbabwe New Charges For 4 Journalists | By Rachel L Swarns NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/world/world-briefing-asia-india-campaign-for-sainthood.html | World Briefing  Asia India Campaign For Sainthood | By Celia W Dugger NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/world/world-briefing-asia-north-korea-peace-group-alleges-pressure.html | World Briefing  Asia North Korea Peace Group Alleges Pressure | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/world/world-briefing-middle-east-iran-mujahedeen-reports-an-attack.html | World Briefing  Middle East Iran Mujahedeen Reports An Attack | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-17 | https://www.nytimes.com/2001/08/17/world/world-briefing-the-americas-canada-russian-sea-captain-arrested.html | World Briefing  The Americas Canada Russian Sea Captain Arrested | By Anthony Depalma NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/bridge-us-defeats-israel-to-win-world-youth-championship.html | BRIDGE US Defeats Israel to Win World Youth Championship | By Alan Truscott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/court-of-appeals-says-hitler-art-belongs-to-us.html | Court of Appeals Says Hitler Art Belongs to US | By William H Honan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/dance-review-african-forms-by-way-of-chicago-enliven-new-york.html | DANCE REVIEW African Forms by Way of Chicago Enliven New York | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/flip-phillips-86-saxophone-star-with-bands-in-the-swing-era.html | Flip Phillips 86 Saxophone Star With Bands in the Swing Era | By Ben Ratliff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/jazz-review-is-it-live-or-is-it-studio-tape-splicing-actually-it-s-live.html | JAZZ REVIEW Is It Live or Is It Studio TapeSplicing Actually Its Live | By Ben Ratliff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/music-review-a-conductor-and-a-cellist-make-new-york-debuts.html | MUSIC REVIEW A Conductor and a Cellist Make New York Debuts | By Allan Kozinn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/must-people-lie-yes-absolutely-or-is-that-a-lie.html | Must People Lie Yes Absolutely Or Is That a Lie | By Edward Rothstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/pop-review-that-same-gruff-suavity-masks-a-blues-idol-s-pain.html | POP REVIEW That Same Gruff Suavity Masks a Blues Idols Pain | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/san-francisco-museum-director-resigns-suddenly.html | San Francisco Museum Director Resigns Suddenly | By Celestine Bohlen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/sothebys-ex-chief-previews-his-defense.html | Sothebys ExChief Previews His Defense | By Ralph Blumenthal | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/the-old-world-under-the-new.html | The Old World Under the New | By Celestine Bohlen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/arts/think-tank-is-truth-true-or-beauty-a-couple-of-thinkers-go-deep.html | THINK TANK Is Truth True Or Beauty A Couple of Thinkers Go Deep | By Mel Gussow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/company-news-accenture-plans-to-eliminate-1500-positions.html | COMPANY NEWS ACCENTURE PLANS TO ELIMINATE 1500 POSITIONS | By Jonathan D Glater NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/company-news-southern-union-offers-early-retirement-programs.html | COMPANY NEWS SOUTHERN UNION OFFERS EARLYRETIREMENT PROGRAMS | By Dow Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/dollar-s-slow-slide-indicates-foreign-investors-may-be-wary-of-us.html | Dollars Slow Slide Indicates Foreign Investors May Be Wary of US | By Jonathan Fuerbringer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/editor-in-chief-of-variety-is-suspended.html | Editor in Chief Of Variety Is Suspended | By Bernard Weinraub | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/fda-issues-a-safety-warning-on-imported-jelly-cup-candies.html | FDA Issues a Safety Warning On Imported Jelly Cup Candies | By Greg Winter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/ford-to-curtail-auto-production-and-cut-5000-jobs.html | FORD TO CURTAIL AUTO PRODUCTION AND CUT 5000 JOBS | By Keith Bradsher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/henrietta-milstein-72-helped-to-found-burlington-coat-factory.html | Henrietta Milstein 72 Helped to Found Burlington Coat Factory | By Marcin Skomial | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/international-business-fortune-in-hand-russian-tries-to-polish-image.html | INTERNATIONAL BUSINESS Fortune in Hand Russian Tries to Polish Image | By Sabrina Tavernise | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/international-business-luxury-fleet-grows-nimble.html | INTERNATIONAL BUSINESS Luxury Fleet Grows Nimble | By John Tagliabue | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/the-markets-stocks-bonds-shares-fall-broadly-on-poor-profit-news-from-big-names.html | THE MARKETS STOCKS  BONDS Shares Fall Broadly on Poor Profit News From Big Names | By Sherri Day | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/us-appeals-court-rejects-microsoft-request-for-delay.html | US Appeals Court Rejects Microsoft Request for Delay | By Stephen Labaton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/world-business-briefing-asia-south-korea-daewoo-debt-talks.html | World Business Briefing  Asia South Korea Daewoo Debt Talks | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/world-business-briefing-asia-south-korea-merchant-marine-loss.html | World Business Briefing  Asia South Korea Merchant Marine Loss | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/world-business-briefing-europe-britain-advertising-sale.html | World Business Briefing  Europe Britain Advertising Sale | By Alan Cowell NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/world-business-briefing-europe-ireland-plant-closing.html | World Business Briefing  Europe Ireland Plant Closing | By Brian Lavery NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/business/world-business-briefing-europe-sweden-appointments-at-ericsson.html | World Business Briefing  Europe Sweden Appointments At Ericsson | By Suzanne Kapner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/balcony-scene-unseen-atop-world-episode-trade-center-assumes-mythic-qualities.html | Balcony Scene Or Unseen Atop the World Episode at Trade Center Assumes Mythic Qualities | By Shaila K Dewan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/campaign-briefing-borough-president-contests-charges-on-staten-island.html | Campaign Briefing  Borough President Contests Charges On Staten Island | By Diane Cardwell NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/campaign-briefing-the-mayoral-race-greens-writings.html | Campaign Briefing  The Mayoral Race Greens Writings | By Adam Nagourney NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/campaign-briefing-the-mayoral-race-mike-the-musical.html | Campaign Briefing  The Mayoral Race Mike The Musical | By Dean E Murphy NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/campaign-briefing-the-mayoral-race-state-of-the-debate.html | Campaign Briefing  The Mayoral Race State Of The Debate | By Michael Cooper NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/campaign-briefing-the-mayoral-race-who-was-that-gas-masked-man.html | Campaign Briefing  The Mayoral Race Who Was That GasMasked Man | By Jennifer Steinhauer NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/campaign-briefing-voting-for-wonks-a-wait.html | Campaign Briefing  Voting For Wonks A Wait | By Diane Cardwell NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/different-defense-is-planned-for-second-trial-in-beating.html | Different Defense Is Planned For Second Trial in Beating | By Elissa Gootman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/dr-henry-barnett-87-dies-pediatric-kidney-authority.html | Dr Henry Barnett 87 Dies Pediatric Kidney Authority | By Anahad OConnor | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/forgotten-tenant-stands-between-mormons-and-new-harlem-chapel.html | Forgotten Tenant Stands Between Mormons and New Harlem Chapel | By Amy Waldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/giuliani-says-school-cuts-are-too-small.html | Giuliani Says School Cuts Are Too Small | By Diane Cardwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/green-s-brother-helped-raise-672000.html | Greens Brother Helped Raise 672000 | By Eric Lipton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/hevesi-calls-bribe-claim-despicable.html | Hevesi Calls Bribe Claim Despicable | By Michael Cooper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/in-bid-for-unity-black-and-hispanic-politicians-make-pledge-to-back-ferrer.html | In Bid for Unity Black and Hispanic Politicians Make Pledge to Back Ferrer | By Dexter Filkins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/judge-assails-city-agency-on-abuse-cases.html | Judge Assails City Agency on Abuse Cases | By Somini Sengupta | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/kerik-seeks-to-speed-dismissal-of-officers-accused-of-dwi.html | Kerik Seeks to Speed Dismissal of Officers Accused of DWI | By Richard Lezin Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/leaving-prison-sharpton-again-takes-the-stage.html | Leaving Prison Sharpton Again Takes the Stage | By Dan Barry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/mariah-carey-gives-campers-a-treat.html | Mariah Carey Gives Campers a Treat | By Kathleen Carroll | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/marty-geltman-65-who-held-his-funeral-in-time-to-enjoy-it.html | Marty Geltman 65 Who Held His Funeral in Time to Enjoy It | By Steve Strunsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/new-jersey-transportation-officials-seek-expansion-of-65-mph-speed-limit.html | New Jersey Transportation Officials Seek Expansion of 65 MPH Speed Limit | By Ronald Smothers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/no-headline-756717.html | No Headline | By Eric Pace | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/police-commissioner-says-he-will-leave-with-his-mayor.html | Police Commissioner Says He Will Leave With His Mayor | By Kevin Flynn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/sex-bias-alleged-in-city-s-vocational-schools.html | Sex Bias Alleged in Citys Vocational Schools | By Abby Goodnough | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/the-ad-campaign-schundler-s-cause-inclusion.html | The Ad Campaign Schundlers Cause Inclusion | By David M Halbfinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/nyregion/the-arrests-of-protesters-at-a-college-stir-a-debate.html | The Arrests Of Protesters At A College Stir a Debate | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/journal-the-genius-of-george-w-bush.html | Journal The Genius of George W Bush | By Frank Rich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/sometimes-a-beard-changes-everything.html | Sometimes a Beard Changes Everything | By Erica Jong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-18 | https://www.nytimes.com/2001/08/18/opinion/yale-and-the-price-of-slavery.html | Yale and the Price of Slavery | By Henry Wiencek | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/baseball-in-pursuit-of-the-yankees-the-mariners-stumble.html | BASEBALL In Pursuit of the Yankees the Mariners Stumble | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/baseball-mets-beaten-by-sheffield-a-player-they-rejected.html | BASEBALL Mets Beaten By Sheffield A Player They Rejected | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/baseball-minor-league-notebook-stratton-provides-punch-for-mets-on-the-farm.html | BASEBALL MINOR LEAGUE NOTEBOOK Stratton Provides Punch For Mets on the Farm | By Jim Luttrell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/baseball-the-bronx-all-stars-remain-carefree.html | BASEBALL The Bronx AllStars Remain Carefree | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/baseball-yankees-notebook-hernandez-feeling-fine-says-his-slider-seems-fine-too.html | BASEBALL YANKEES NOTEBOOK Hernndez Feeling Fine Says His Slider Seems Fine Too | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/golf-in-pga-long-shots-lead-the-long-hitters.html | GOLF In PGA Long Shots Lead the Long Hitters | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/golf-notebook-woods-finds-an-impressive-way-to-survive-the-cut.html | GOLF NOTEBOOK Woods Finds an Impressive Way to Survive the Cut | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/hockey-done-deal-lindros-is-coming.html | HOCKEY Done Deal Lindros Is Coming | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/horse-racing-falling-in-love-with-a-filly-called-flute.html | HORSE RACING Falling in Love With a Filly Called Flute | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/im-hughes-78-relief-pitcher-who-set-dodger-mark-for-saves.html | Jim Hughes 78 Relief Pitcher Who Set Dodger Mark for Saves | By Richard Goldstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/on-baseball-yanks-send-message-loud-and-clear-to-mariners.html | ON BASEBALL Yanks Send Message Loud and Clear to Mariners | By Murray Chass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/pro-basketball-liberty-rolls-over-the-sol-in-the-second-half.html | PRO BASKETBALL Liberty Rolls Over the Sol in the Second Half | By Charlie Nobles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/pro-basketball-rice-becomes-a-rocket-as-trade-is-approved.html | PRO BASKETBALL Rice Becomes a Rocket As Trade Is Approved | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/pro-football-for-jurevicius-now-is-the-time-to-flourish.html | PRO FOOTBALL For Jurevicius Now Is the Time To Flourish | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/pro-football-pragmatic-jets-finally-awaken-and-they-see-ravens-coming.html | PRO FOOTBALL Pragmatic Jets Finally Awaken And They See Ravens Coming | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/soccer-power-counts-on-milbretts-scoring-touch.html | SOCCER Power Counts on Milbretts Scoring Touch | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/sports-of-the-times-hard-lesson-from-negro-leagues.html | Sports of The Times Hard Lesson From Negro Leagues | By William C Rhoden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/sports/sports-of-the-times-o-meara-s-63-is-truly-a-major-achievement.html | Sports of The Times OMearas 63 Is Truly a Major Achievement | By Dave Anderson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/8-marine-officers-are-charged-in-osprey-false-records-case.html | 8 Marine Officers Are Charged In Osprey FalseRecords Case | By Christopher Marquis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/a-little-piece-of-los-angeles-is-a-wide-open-battleground.html | A Little Piece of Los Angeles Is a Wide Open Battleground | By James Sterngold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/college-suspends-professor-for-vietnam-fabrications.html | College Suspends Professor For Vietnam Fabrications | By Jodi Wilgoren | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/fires-continue-but-officials-see-improvement-over-2000.html | Fires Continue but Officials See Improvement Over 2000 | By Timothy Egan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/head-of-religion-based-initiative-resigns.html | Head of ReligionBased Initiative Resigns | By Elizabeth Becker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-new-england-massachusetts-governor-admits-lie-on-form.html | National Briefing  New England  Massachusetts Governor Admits Lie On Form | By Julie Flaherty NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-northwest-alaska-protection-for-subsistence-living.html | National Briefing  Northwest Alaska Protection For Subsistence Living | By Matthew Preusch NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-northwest-oregon-governor-rejects-higher-speed-limit.html | National Briefing  Northwest Oregon Governor Rejects Higher Speed Limit | By Matthew Preusch NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-northwest-power-authority-seeks-rate-increase.html | National Briefing  Northwest Power Authority Seeks Rate Increase | By Matthew Preusch NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-plains-south-dakota-gay-group-wins-fight-for-sign.html | National Briefing  Plains South Dakota Gay Group Wins Fight For Sign | By John W Fountain NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-south-georgia-state-counts-first-west-nile-death.html | National Briefing  South Georgia State Counts First West Nile Death | By Lino R Rodriguez Jr NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-south-south-carolina-suit-over-sauce-boycott.html | National Briefing  South South Carolina Suit Over Sauce Boycott | By Lino R Rodriguez Jr NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/national-briefing-southwest-arizona-toughest-sheriff-considers-new-role.html | National Briefing  Southwest Arizona Toughest Sheriff Considers New Role | By Mindy Sink NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/officials-say-bush-s-new-stem-cell-policy-may-streamline-the-research-process.html | Officials Say Bushs New Stem Cell Policy May Streamline the Research Process | By Nicholas Wade | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/prosecutors-say-greed-drove-pharmacist-to-dilute-drugs.html | Prosecutors Say Greed Drove Pharmacist to Dilute Drugs | By Pam Belluck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/public-lives-to-one-judge-cybermonitors-bring-uneasy-memories.html | PUBLIC LIVES To One Judge Cybermonitors Bring Uneasy Memories | By Matt Richtel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/religion-journal-lutheran-group-elects-new-leader.html | Religion Journal Lutheran Group Elects New Leader | By Gustav Niebuhr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/us/rumsfeld-says-plans-for-military-transformation-are-limited.html | Rumsfeld Says Plans for Military Transformation Are Limited | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/balloonist-calls-off-his-global-conquest-and-lands-in-brazil.html | Balloonist Calls Off His Global Conquest and Lands in Brazil | By Larry Rohter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/beijing-judge-jails-4-for-promoting-falun-gong-s-public-suicides.html | Beijing Judge Jails 4 for Promoting Falun Gongs Public Suicides | By Erik Eckholm | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/british-land-in-macedonia-to-start-nato-campaign.html | British Land in Macedonia To Start NATO Campaign | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/citing-safety-gaps-us-limits-links-to-korean-air-carriers.html | Citing Safety Gaps US Limits Links to Korean Air Carriers | By Matthew L Wald | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/egypt-seeking-us-monitors-to-help-end-mideast-violence.html | Egypt Seeking US Monitors To Help End Mideast Violence | By Christopher Marquis | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/iran-shifts-war-against-drugs-admitting-it-has-huge-problem.html | Iran Shifts War Against Drugs Admitting It Has Huge Problem | By Neil MacFarquhar | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/israelis-and-palestinians-prepare-for-a-long-struggle.html | Israelis and Palestinians Prepare for a Long Struggle | By Clyde Haberman | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/moscow-journal-red-square-is-suddenly-catching-up-with-times.html | Moscow Journal Red Square Is Suddenly Catching Up With Times | By Michael Wines | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/south-korean-news-executives-are-arrested-on-tax-charges.html | South Korean News Executives Are Arrested on Tax Charges | By Don Kirk | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/us-plane-s-odd-trip-from-china.html | US Planes Odd Trip From China | By Thom Shanker | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-africa-burundi-truce-for-vaccinations.html | World Briefing  Africa Burundi Truce For Vaccinations | By Agence FrancePresse | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-africa-rwanda-wrong-man-tribunal-says.html | World Briefing  Africa Rwanda Wrong Man Tribunal Says | By Agence FrancePresse | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-africa-zimbabwe-denmark-ends-all-aid.html | World Briefing  Africa Zimbabwe Denmark Ends All Aid | By Henri E Cauvin NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-americas-argentina-former-dictator-rebuffs-judge.html | World Briefing  Americas Argentina Former Dictator Rebuffs Judge | By Agence FrancePresse | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-asia-brunei-here-come-the-creditors.html | World Briefing  Asia Brunei Here Come The Creditors | By Seth Mydans NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-asia-cambodia-khmer-rouge-apology.html | World Briefing  Asia Cambodia Khmer Rouge Apology | By Seth Mydans NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-asia-india-law-to-aid-christian-women.html | World Briefing  Asia India Law To Aid Christian Women | By Celia W Dugger NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-europe-britain-archer-to-appeal-jail-term.html | World Briefing  Europe Britain Archer To Appeal Jail Term | By Alan Cowell NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-europe-corsica-leading-nationalist-killed.html | World Briefing  Europe Corsica Leading Nationalist Killed | By Marlise Simons NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-europe-ireland-police-chief-s-marijuana-proposal.html | World Briefing  Europe Ireland Police Chiefs Marijuana Proposal | By Brian Lavery NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-18 | https://www.nytimes.com/2001/08/18/world/world-briefing-europe-northern-ireland-omagh-bomb-investigation.html | World Briefing  Europe Northern Ireland Omagh Bomb Investigation | By Brian Lavery NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/art-architecture-a-surrealist-and-the-widow-who-keeps-the-flame.html | ARTARCHITECTURE A Surrealist And the Widow Who Keeps The Flame | By Herbert Muschamp | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/art-architecture-an-energetic-imagist-who-dances-with-chance.html | ARTARCHITECTURE An Energetic Imagist Who Dances With Chance | By Jeffrey Kastner | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/art-architecture-portraits-picked-out-of-the-crowd.html | ARTARCHITECTURE Portraits Picked Out of The Crowd | By Richard B Woodward | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/dance-he-makes-following-a-tough-act-look-easy.html | DANCE He Makes Following a Tough Act Look Easy | By Christopher Reardon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/dance-in-neighborhoods-where-the-ballet-is-a-rare-flower.html | DANCE In Neighborhoods Where the Ballet Is a Rare Flower | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/jeanne-loriod-who-transformed-electronic-wails-into-heartfelt-music-dies-at-73.html | Jeanne Loriod Who Transformed Electronic Wails Into Heartfelt Music Dies at 73 | By Douglas Martin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/music-a-high-culture-aristocrat-who-s-tops-in-pop-too.html | MUSIC A HighCulture Aristocrat Whos Tops in Pop Too | By Karen Schoemer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/music-a-way-to-hear-bach-intimately-if-barely.html | MUSIC A Way to Hear Bach Intimately if Barely | By Bernard D Sherman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/music-after-the-chaos-a-new-day-for-the-cultures-of-the-soviet-world.html | MUSIC After the Chaos A New Day for the Cultures Of the Soviet World | By Celestine Bohlen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/music-can-eastern-european-singers-solve-operas-problems-here.html | MUSIC Can Eastern European singers solve operas problems here | By John Allison | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/music-two-czech-operas-rarely-performed.html | MUSIC Two Czech Operas Rarely Performed | By Derek Katz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/television-radio-for-two-decades-gospel-music-s-weekly-showcase.html | TELEVISIONRADIO For Two Decades Gospel Musics Weekly Showcase | By Alan James Frutkin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/television-radio-taking-stock-of-a-deadly-septet-one-sin-a-week.html | TELEVISIONRADIO Taking Stock of a Deadly Septet One Sin a Week | By Anita Gates | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/arts/theater-honoring-a-mentor-with-laughter.html | THEATER Honoring A Mentor With Laughter | By Lyle Deixler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/automobiles/behind-the-wheel-2002-jaguar-x-type-so-what-s-a-new-pussycat.html | BEHIND THE WHEEL2002 Jaguar XType So Whats New Pussycat | By Dan Neil | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/a-norman-conquest.html | A Norman Conquest | By Michael Gorra | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/books-in-brief-nonfiction-627933.html | Books in Brief Nonfiction | By Sherie Posesorski | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/books-in-brief-nonfiction-627941.html | Books in Brief Nonfiction | By Robert Messenger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/books-in-brief-nonfiction-627950.html | Books in Brief Nonfiction | By David Walton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/books-in-brief-nonfiction-627968.html | Books in Brief Nonfiction | By Arianne Chernock | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/books-in-brief-nonfiction-627976.html | Books in Brief Nonfiction | By Diane Cole | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/books-in-brief-nonfiction-downhill-to-here.html | Books in Brief Nonfiction Downhill to Here | By Rosemary Ranck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/crime-627194.html | Crime | By Marilyn Stasio | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/music-country-music-crossbred-with-country-literature.html | MUSIC Country Music Crossbred With Country Literature | By John Schulian | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/new-noteworthy-paperbacks-627534.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/poetry-in-brief-628026.html | Poetry in Brief | By Emily Nussbaum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/poetry-in-brief-628034.html | Poetry in Brief | By Megan Harlan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/poetry-in-brief-628042.html | Poetry in Brief | By Michael Hainey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/poetry-in-brief-628069.html | Poetry in Brief | By Ken Tucker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/poetry-in-brief-628085.html | Poetry in Brief | By David Kirby | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/poetry-in-brief-the-lone-deranger-rides-again.html | Poetry in Brief The Lone Deranger Rides Again | By Dwight Garner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/sensation.html | Sensation | By Janice P Nimura | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/space-time-is-of-the-essence.html | SpaceTime Is of the Essence | By Michael Riordan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/that-obscure-object-of-desire.html | That Obscure Object of Desire | By D T Max | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/the-first-real-biographer.html | The First Real Biographer | By Charles McGrath | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/up-from-kmart.html | Up From Kmart | By Walter Kirn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/books/when-to-let-go.html | When to Let Go | By Miranda Seymour | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/business-diary-hotel-energy-surcharges-are-disappearing-slowly.html | BUSINESS DIARY Hotel Energy Surcharges Are Disappearing Slowly | By Jane L Levere | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/business-in-a-global-fight-sprinkles-are-extra.html | Business In a Global Fight Sprinkles Are Extra | By John Tagliabue | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/business-nuggets-mined-from-the-corporate-past-for-a-fee.html | Business Nuggets Mined From the Corporate Past for a Fee | By Lynnley Browning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/databank-profit-warnings-take-another-toll-on-prices.html | DataBank Profit Warnings Take Another Toll on Prices | By Sherri Day | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/economic-view-these-days-layoffs-compete-with-loyalty.html | ECONOMIC VIEW These Days Layoffs Compete With Loyalty | By Louis Uchitelle | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/five-questions-for-charles-b-inlander-patients-rights-whats-at-stake.html | FIVE QUESTIONS for CHARLES B INLANDER Patients Rights Whats at Stake | By Milt Freudenheim | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/grass-roots-business-a-new-car-phone-no-strings-attached.html | GRASSROOTS BUSINESS A New Car Phone No Strings Attached | By Mindy Sink | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/how-the-computer-became-personal.html | How the Computer Became Personal | By John Markoff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/investing-diary-basic-research-pays-off.html | INVESTING DIARY Basic Research Pays Off | By Robert D Hershey Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/investing-diary-fewer-investment-clubs.html | INVESTING DIARY Fewer Investment Clubs | By Robert D Hershey Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/investing-diary-for-bond-funds-a-very-good-year.html | INVESTING DIARY For Bond Funds A Very Good Year | By Danny Hakim | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/investing-software-niche-offers-a-rare-tech-bright-spot.html | Investing Software Niche Offers A Rare Tech Bright Spot | By Caroline Waxler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/investing-some-funds-try-to-read-your-mind.html | Investing Some Funds Try to Read Your Mind | By Elizabeth Harris | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/investing-with-david-g-herro-michael-j-welsh-oakmark-international-small-cap.html | INVESTING WITHDavid G Herro And Michael J Welsh Oakmark International Small Cap Fund | By Carole Gould | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/market-insight-the-case-for-buying-japanese-stocks.html | MARKET INSIGHT The Case For Buying Japanese Stocks | By Kenneth N Gilpin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/market-watch-why-investors-may-find-arbitrators-on-their-side.html | MARKET WATCH Why Investors May Find Arbitrators on Their Side | By Gretchen Morgenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/money-medicine-hidden-barriers-to-health-coverage.html | MONEY  MEDICINE Hidden Barriers to Health Coverage | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/personal-business-as-wireless-networks-grow-so-do-security-fears.html | Personal Business As Wireless Networks Grow So Do Security Fears | By John Schwartz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/personal-business-diary-job-opportunities-expand-in-asia.html | PERSONAL BUSINESS DIARY Job Opportunities Expand in Asia | By Aaron Donovan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/personal-business-diary-peripherals-shine-even-in-a-pc-slump.html | PERSONAL BUSINESS DIARY Peripherals Shine Even in a PC Slump | By Vivian Marino | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/preludes-fighting-for-the-check-or-not.html | PRELUDES Fighting For the Check Or Not | By Abby Ellin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/private-sector-restoring-the-queens-glamour.html | Private Sector Restoring the Queens Glamour | By Daniel J Wakin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/private-sectors-lean-and-mean-but-green.html | Private Sectors Lean and Mean but Green | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/private-sectors-not-exactly-a-sister-act.html | Private Sectors Not Exactly a Sister Act | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/private-sectors-on-some-euros-a-face-from-a-very-small-place.html | Private Sectors On Some Euros a Face From a Very Small Place | By John Tagliabue COMPILED BY RICK GLADSTONE | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/responsible-party-jeff-schroeder-gauging-the-gusts-on-the-green.html | RESPONSIBLE PARTYJEFF SCHROEDER Gauging the Gusts On the Green | By Judy Tong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/strategies-a-venerable-market-theory-points-to-an-extended-slump.html | STRATEGIES A Venerable Market Theory Points to an Extended Slump | By Mark Hulbert | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/the-pc-that-old-thing-an-industry-s-founding-father-has-better-things-to-do.html | The PC That Old Thing An Industrys Founding Father Has Better Things to Do | By Steve Lohr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/the-right-thing-when-the-truth-takes-a-stretching-class.html | THE RIGHT THING When the Truth Takes a Stretching Class | By Jeffrey L Seglin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/business/when-the-numbers-just-dont-add-up.html | When the Numbers Just Dont Add Up | By Karl Schoenberger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/american-beauty.html | American Beauty | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/come-out-come-down-come-back-being-ellen.html | Come Out Come Down Come Back Being Ellen | By Jesse Green | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/desert-flower.html | Desert Flower | By Mitchell Owens | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/fashion-s-new-religion.html | Fashions New Religion | By Pilar Viladas | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/fashions-of-the-times-home-sweet-home.html | FASHIONS OF THE TIMES Home Sweet Home | By Amy M Spindler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/food-my-blue-heaven.html | Food My Blue Heaven | By Julia Reed | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/footnotes-504637.html | FOOTNOTES | By Maura Egan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/hostile-environment.html | Hostile Environment | By Gregg Easterbrook | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/i-m-the-richest-girl-in-estonia.html | Im The Richest Girl In Estonia | By Amy M Spindler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/it-girl-interrupted.html | It Girl Interrupted | By Horacio Silva | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/lives-raising-a-stink.html | Lives Raising a Stink | By Diane McWhorter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/places-of-the-heart.html | Places of the heart | By John Hyland | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/roots.html | Roots | By Marjorie Rosen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/she-wrote-the-book.html | She Wrote The Book | By William Norwich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/style-the-white-house.html | Style The White House | By Lisa Eisner and Romn Alonso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-bath-to-enlightenment.html | The Bath To Enlightenment | By Mary Tannen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-downtowning-of-uptown.html | The Downtowning Of Uptown | By Deborah Solomon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-family-mobile.html | The Family Mobile | By Melissa Fay Greene | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-silver-panther-strikes-again.html | The Silver Panther Strikes Again | By Steve Garbarino | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-way-we-live-now-cell-block.html | The Way We Live Now Cell Block | By Abraham Verghese | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-way-we-live-now-on-language-clueless.html | The Way We Live Now On Language Clueless | By Will Shortz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-way-we-live-now-process-canvassing-the-city.html | The Way We Live Now Process Canvassing the City | By Loch Adamson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-way-we-live-now-questions-for-genndy-tartakovsky-the-big-draw.html | The Way We Live Now Questions for Genndy Tartakovsky The Big Draw | By Thelma Adams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-way-we-live-now-salient-facts-bedbugs-sleeping-with-the-enemy.html | The Way We Live Now Salient Facts Bedbugs Sleeping With The Enemy | By Reena Jana | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-way-we-live-now-the-ethicist-hot-wheels.html | The Way We Live Now The Ethicist Hot Wheels | By Randy Cohen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/the-way-we-live-now-what-they-were-thinking.html | The Way We Live Now What They Were Thinking | By Catherine Saint Louis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/to-the-manor-born.html | To The Manor Born | By Lynn Hirschberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-19 | https://www.nytimes.com/2001/08/19/magazine/uptown-girl.html | Uptown girl | By Veronica Chambers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/film-daring-to-make-a-love-story-of-life-s-last-chapter.html | FILM Daring to Make a Love Story of Lifes Last Chapter | By Molly Haskell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/film-theyre-beginning-at-the-beginning.html | FILM Theyre Beginning At the Beginning | By Marjorie Rosen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/film-when-love-thought-it-could-defeat-war.html | FILM When Love Thought It Could Defeat War | By Karen Durbin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/movies/video-eisenstein-s-unfinished-ode-to-an-idealized-mexico.html | VIDEO Eisensteins Unfinished Ode to an Idealized Mexico | By Nancy Ramsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/a-la-carte-american-favorites-with-a-water-view.html | A LA CARTE American Favorites With a Water View | By Richard Jay Scholem | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/a-revival-musically-at-least-sparks-asbury-park.html | A Revival Musically at Least Sparks Asbury Park | By Karen Demasters | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/a-tale-of-car-chases-and-intrigue-in-russia.html | A Tale of Car Chases And Intrigue in Russia | By Virginia Groark | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/after-a-decade-scars-linger-in-a-healing-crown-heights.html | After a Decade Scars Linger In a Healing Crown Heights | By John Kifner and Felicia R Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/agriculture-immature-cranberries-called-to-the-rescue.html | AGRICULTURE Immature Cranberries Called to the Rescue | By Kirsty Sucato | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/art-personal-ties-and-a-bit-of-paris-too.html | ART Personal Ties and a Bit of Paris Too | By William Zimmer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/art-review-an-exhibition-that-emphasizes-the-work-in-artwork.html | ART REVIEW An Exhibition That Emphasizes the Work in Artwork | By William Zimmer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/art-reviews-the-aesthetic-bounty-of-night-and-day.html | ART REVIEWS The Aesthetic Bounty Of Night and Day | By Helen A Harrison | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/band-called-groovelily-seeks-national-following.html | Band Called GrooveLily Seeks National Following | By Irena Choi Stern | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/briefing-development-asbury-park-suit.html | BRIEFING DEVELOPMENT ASBURY PARK SUIT | By Kirsty Sucato | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/briefing-economy-rising-home-prices.html | BRIEFING ECONOMY RISING HOME PRICES | By Karen Demasters | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/briefing-economy-unemployment-rate-drops.html | BRIEFING ECONOMY UNEMPLOYMENT RATE DROPS | By Anne Ruderman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/briefing-justice-death-penalty-and-race.html | BRIEFING JUSTICE DEATH PENALTY AND RACE | By John Holl | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/briefing-justice-prison-population-decreases.html | BRIEFING JUSTICE PRISON POPULATION DECREASES | By Karen Demasters | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/briefing-law-and-medicine-frozen-embryos.html | BRIEFING LAW AND MEDICINE FROZEN EMBRYOS | By Steve Strunsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/briefing-transportation-cape-may-lewes-ferry-debt.html | BRIEFING TRANSPORTATION CAPE MAYLEWES FERRY DEBT | By Robert Strauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/by-the-way-corn-and-character.html | BY THE WAY Corn and Character | By Anne Ruderman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/changing-the-board-in-boardwalk-to-plastic.html | Changing the Board in Boardwalk to Plastic | By Allan Richter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/chess-in-las-vegas-3-emigres-like-that-us-prize-money.html | CHESS In Las Vegas 3 migrs Like That US Prize Money | By Robert Byrne | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/children-critique-spano-s-swing.html | Children Critique Spanos Swing | By Corey Kilgannon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/city-life-and-looking-down-on-its-past.html | CITY LIFE   And Looking Down on Its Past | By Jonathan Miller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/city-life-looking-up-at-jersey-city-s-future.html | CITY LIFE Looking Up at Jersey Citys Future | By Steve Strunsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/city-lore-the-little-red-summer-camp.html | CITY LORE The Little Red Summer Camp | By Ivy Meeropol | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/communities-fighting-to-save-a-landmark.html | COMMUNITIES Fighting to Save a Landmark | By Diana Marszalek | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/commuting-at-grand-central-terminal-no-more-free-newspapers.html | COMMUTING At Grand Central Terminal No More Free Newspapers | By Arianne Chernock | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/cooperating-for-art-s-sake.html | Cooperating for Arts Sake | By Roberta Hershenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/coping-food-for-the-soul-uptown-friday-night.html | COPING Food for the Soul Uptown Friday Night | By Felicia R Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/county-lines-summer-an-appreciation.html | COUNTY LINES Summer An Appreciation | By Peter Applebome | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/cuttings-beware-of-gifts-from-well-meaning-gardeners.html | CUTTINGS Beware of Gifts From WellMeaning Gardeners | By Tovah Martin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/dining-out-a-new-name-and-a-new-shorter-menu.html | DINING OUT A New Name and a New Shorter Menu | By M H Reed | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/dining-out-a-place-where-beer-and-noise-flow-freely.html | DINING OUT A Place Where Beer and Noise Flow Freely | By Patricia Brooks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/dining-out-smithtown-newcomer-s-classic-italian.html | DINING OUT Smithtown Newcomers Classic Italian | By Joanne Starkey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/for-the-record-an-avid-gymnast-from-an-early-age.html | FOR THE RECORD An Avid Gymnast From an Early Age | By Chuck Slater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/fyi-734047.html | FYI | By Daniel B Schneider | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/halcyon-days-in-island-park.html | Halcyon Days In Island Park | By Ira Breskin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/harlem-journal-a-garden-grows-where-the-jazz-used-to-swing.html | Harlem Journal A Garden Grows Where the Jazz Used to Swing | By Barbara Stewart | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/holding-on-by-the-rockaways-shore.html | Holding On by the Rockaways Shore | By Sarah Kershaw | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-a-competitive-race-family-ties-can-have-both-benefits-and-drawbacks.html | In a Competitive Race Family Ties Can Have Both Benefits and Drawbacks | By Jonathan P Hicks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-brief-another-shakeup-at-commuters-council.html | IN BRIEF Another Shakeup At Commuters Council | By Paula Ganzi Licata | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-brief-fair-broadcasting-picks-new-director.html | IN BRIEF Fair Broadcasting Picks New Director | By Stewart Ain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-business-county-to-aid-fortunoff-with-70-million-in-bonds.html | IN BUSINESS County To Aid Fortunoff With 70 Million in Bonds | By Elsa Brenner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-business-half-slip-full-slip-pink-slip.html | IN BUSINESS Half Slip Full Slip Pink Slip | By Judith Lederman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-business-park-in-connecticut-seeks-westchester-visitors.html | IN BUSINESS Park in Connecticut Seeks Westchester Visitors | By Arianne Chernock | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-business-rothman-s-men-s-expanding-to-include-rothman-s-boys.html | IN BUSINESS Rothmans Mens Expanding To Include Rothmans Boys | By Merri Rosenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-new-jersey-a-plea-for-patience-amid-e-zpass-troubles.html | In New Jersey a Plea for Patience Amid EZPass Troubles | By Andrew Jacobs | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/in-person-his-patter-and-platters-still-rock-the-shore.html | IN PERSON His Patter and Platters Still Rock the Shore | By Robert Strauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/jersey-footlights-country-platinum.html | JERSEY FOOTLIGHTS Country Platinum | By Karen Demasters | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/jersey-footlights-easy-listening-a-few-miles-away.html | JERSEY FOOTLIGHTS Easy Listening a Few Miles Away | By Robbie Woliver | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/jersey-footlights-playing-catcher-stealing-secrets.html | JERSEY FOOTLIGHTS Playing Catcher Stealing Secrets | By Margo Nash | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/jersey-footlights-putting-it-in-writing-poetically.html | JERSEY FOOTLIGHTS Putting It In Writing Poetically | By Karen Demasters | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/jersey-the-legend-of-the-costco-kidnappings.html | JERSEY The Legend of the Costco Kidnappings | By Debra Galant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/larchmont-group-extends-a-welcome.html | Larchmont Group Extends a Welcome | By Diana Marszalek | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/li-work-arrow-s-new-boss-faces-an-early-trial-by-fire.html | LI WORK Arrows New Boss Faces an Early Trial by Fire | By Warren Strugatch | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/lobos-gifts-go-beyond-the-court.html | Lobos Gifts Go Beyond The Court | By Chris King | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/long-island-journal-placing-bids-in-their-passion-for-pigeons.html | LONG ISLAND JOURNAL Placing Bids in Their Passion for Pigeons | By Marcelle S Fischler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/long-island-vines-three-from-potato-barn.html | LONG ISLAND VINES Three From Potato Barn | By Howard G Goldberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/mastic-shirley-island-s-best-kept-secret.html | MasticShirley Islands BestKept Secret | By Mary Reinholz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/music-for-jazz-bassist-the-time-is-now.html | MUSIC For Jazz Bassist the Time Is Now | By Valerie Cruice | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-bending-elbows-a-tall-cold-one-not-just-yet-thanks.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Tall Cold One Not Just Yet Thanks | By Dan Barry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-brooklyn-bridge-heart-debate-sleek-relic-30-s.html | NEIGHBORHOOD REPORT BROOKLYN BRIDGE At the Heart of a Debate A Sleek Relic From the 30s | By Denny Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-chelsea-op-with-labor-pedigree-riven-power-struggle.html | NEIGHBORHOOD REPORT CHELSEA Coop With a Labor Pedigree Is Riven by a Power Struggle | By Denny Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-lower-east-side-reverend-small-things-finds-place-house-them.html | NEIGHBORHOOD REPORT LOWER EAST SIDE A Reverend of Small Things Finds a Place to House Them | By Sharon Seitz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-new-york-up-close-not-everyone-loves-bike-paths-some-plans.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Not Everyone Loves Bike Paths And Some Plans Must Scale Back | By Denny Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-park-slope-after-saving-troubled-music-school-its-leader.html | NEIGHBORHOOD REPORT PARK SLOPE After Saving a Troubled Music School Its Leader Moves On | By Stuart Miller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-pelham-bay-park-mysterious-algonquin-two-men-s-obsessions.html | NEIGHBORHOOD REPORT PELHAM BAY PARK A Mysterious Algonquin And Two Mens Obsessions | By Stuart Miller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-port-richmond-its-ornament-toppled-church-looks-be-made.html | NEIGHBORHOOD REPORT PORT RICHMOND Its Ornament Toppled a Church Looks to Be Made Whole | By Denny Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-queens-up-close-owners-real-estate-agents-don-t-call-us-we.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Owners to Real Estate Agents Dont Call Us Well Call You | By Jim OGrady | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-roosevelt-islanders-plead-for-late-trams-retain.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND Islanders Plead for Late Trams To Retain Lifeline to Manhattan | By Seth Kugel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-updates-brooklyn-heights.html | NEIGHBORHOOD REPORT UPDATES BROOKLYN HEIGHTS | By Tara Bahrampour | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-updates-upper-west-side.html | NEIGHBORHOOD REPORT UPDATES UPPER WEST SIDE | By Kelly Crow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-upper-east-side-another-curtain-drops-for-ziegfeld-s-lovely.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Another Curtain Drops for Ziegfelds Lovely Girls | By Erika Kinetz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/neighborhood-report-upper-east-side-neighbors-say-sro-ok-just-make-it-better.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Neighbors Say an SRO Is OK Just Make It Better | By Kelly Crow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/new-recycle-bins-stop-a-long-habit.html | New Recycle Bins Stop a Long Habit | By Arianne Chernock | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/new-york-up-close-below-echoes-of-what-once-soared-above.html | NEW YORK UP CLOSE Below Echoes of What Once Soared Above | By Jim OGrady | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/on-politics-he-said-what-he-meant-did-he-mean-what-he-said.html | ON POLITICS He Said What He Meant Did He Mean What He Said | By David Kocieniewski | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/on-the-map-where-ballroom-dancing-flourished-the-wrecking-ball-awaits.html | ON THE MAP Where Ballroom Dancing Flourished the Wrecking Ball Awaits | By Karen Demasters | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/political-memo-when-is-a-democrat-not-a-democrat-perhaps-in-november.html | Political Memo When Is a Democrat Not a Democrat Perhaps in November | By Adam Nagourney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/politics-controverry-in-the-middle-east-follows-county-executive-home.html | POLITICS Controversy in the Middle East Follows County Executive Home | By Robert Worth | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/quick-bite-hoboken-a-dessert-that-is-the-un-goo.html | QUICK BITEHoboken A Dessert That Is the UnGoo | By Gretchen Kurtz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/rabbi-avrohom-pam-88-dean-of-orthodox-brooklyn-seminary.html | Rabbi Avrohom Pam 88 Dean Of Orthodox Brooklyn Seminary | By Wolfgang Saxon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/restaurants-battered-and-smothered.html | RESTAURANTS Battered and Smothered | By Karla Cook | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/review-at-least-the-title-is-provocative.html | REVIEW At Least the Title Is Provocative | By Neil Genzlinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/rich-states-poor-cities-mighty-suburbs-connecticut-new-jersey-urban-poverty.html | Rich States Poor Cities and Mighty Suburbs In Connecticut and New Jersey Urban Poverty Confronts Leafy Affluence | By David M Herszenhorn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/sharpton-stays-silent-on-endorsement.html | Sharpton Stays Silent on Endorsement | By Diane Cardwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/so-just-whose-business-is-this-anyway.html | So Just Whose Business Is This Anyway | By Christine Digrazia | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/soapbox-an-afternoon-with-mrs-graham.html | SOAPBOX An Afternoon With Mrs Graham | By Christopher West Davis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/soapbox-huddle-up-masses.html | SOAPBOX Huddle Up Masses | By T C Tanis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/the-ad-campaign-mark-greens-crime-spot.html | THE AD CAMPAIGN Mark Greens Crime Spot | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/the-fresh-air-fund-gifts-help-camps-expand-and-meet-new-challenges.html | The Fresh Air Fund Gifts Help Camps Expand and Meet New Challenges | By Kari Haskell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/the-guide-714020.html | THE GUIDE | By Barbara Delatiner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/the-guide-731242.html | THE GUIDE | By Eleanor Charles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/the-long-trip-to-work-gets-even-longer.html | The Long Trip to Work Gets Even Longer | By Laura Mansnerus | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/the-other-broadway.html | The Other Broadway | By Tara Bahrampour | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/the-view-from-bridgeport-100-years-later-a-city-still-claims-first-flight.html | The View FromBridgeport 100 Years Later a City Still Claims First Flight | By Kenneth Best | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/theater-mystery-of-play-not-who-but-why.html | THEATER Mystery Of Play Not Who But Why | By Alvin Klein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/town-learning-to-cope-without-millstone.html | Town Learning to Cope Without Millstone | By Robert A Hamilton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/wine-under-20-a-nice-break-at-a-meeting.html | WINE UNDER 20 A Nice Break At a Meeting | By Howard G Goldberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/woman-thrives-in-men-s-league.html | Woman Thrives in Mens League | By Darren Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/working-to-get-to-work.html | Working To Get To Work | By Laura Mansnerus | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/nyregion/your-vote-or-your-life-ads-focus-on-old-crime-fears.html | Your Vote or Your Life Ads Focus on Old Crime Fears | By Michael Cooper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/bush-s-gift-to-america-s-extremists.html | Bushs Gift to Americas Extremists | By Alan Wolfe | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/editorial-notebook-the-blockbuster-culture-of-summer.html | Editorial Notebook The Blockbuster Culture of Summer | By Verlyn Klinkenborg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/let-the-surplus-go.html | Let the Surplus Go | By Robert M Dunn Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/opinion/liberties-flintstone-futurama.html | Liberties Flintstone Futurama | By Maureen Dowd | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/commercial-property-westchester-sleepy-hollow-awaiting-plans-for-cx-gm-plant.html | Commercial PropertyWestchester Sleepy Hollow Awaiting Plans for ExGM Plant | By Elsa Brenner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/habitats-east-brunswick-nj-couple-find-a-new-home-only-seven-houses-away.html | HabitatsEast Brunswick NJ Couple Find a New Home Only Seven Houses Away | By Trish Hall | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/if-you-re-thinking-of-living-in-tarrytown-a-historical-stretch-along-the-hudson.html | If Youre Thinking of Living InTarrytown A Historical Stretch Along the Hudson | By Elsa Brenner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/in-the-region-long-island-high-tech-offices-freed-from-right-angled-walls.html | In the RegionLong Island HighTech Offices Freed From RightAngled Walls | By Carole Paquette | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/postings-international-center-of-photography-s-new-midtown-home-underground.html | POSTINGS International Center of Photographys New Midtown Home An Underground Minicampus | By David W Dunlap | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/rediscovering-northern-staten-island.html | Rediscovering Northern Staten Island | By Alan S Oser | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/streetscapes-2138-mcdonald-avenue-brooklyn-preserving-sense-dutch-heritage.html | Streetscapes2138 McDonald Avenue Brooklyn Preserving a Sense of Dutch Heritage in Gravesend | By Christopher Gray | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/realestate/your-home-deciding-how-much-to-insure.html | YOUR HOME Deciding How Much To Insure | By Jay Romano | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/backtalk-taking-a-longer-view-of-living-in-the-minors.html | BackTalk Taking a Longer View Of Living in the Minors | By George Gmelch | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/baseball-bronx-team-wins-opener-on-almontes-perfect-game.html | BASEBALL Bronx Team Wins Opener On Almontes Perfect Game | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/baseball-mariners-prevail-as-bounces-go-their-way.html | BASEBALL Mariners Prevail as Bounces Go Their Way | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/baseball-notebook-50-years-later-debate-about-eddie-gaedel-goes-beyond-his.html | BASEBALL NOTEBOOK 50 Years Later a Debate About Eddie Gaedel Goes Beyond His Strike Zone | By Murray Chass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/baseball-relaford-auditions-for-starting-role-as-mets-end-skid.html | BASEBALL Relaford Auditions for Starting Role as Mets End Skid | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/golf-in-a-day-of-great-shots-toms-has-the-best.html | GOLF In a Day of Great Shots Toms Has the Best | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/golf-pga-s-final-4-holes-may-determine-winner.html | GOLF PGAs Final 4 Holes May Determine Winner | By Dave Anderson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/hockey-these-eager-teenagers-aren-t-playing-like-rookies.html | HOCKEY These Eager Teenagers Arent Playing Like Rookies | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/horse-racing-uncharacteristically-heavily-favored-flute-leads-field-every-step.html | HORSE RACING Uncharacteristically the Heavily Favored Flute Leads the Field Every Step of the Way | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/on-baseball-relegation-to-the-bench-eats-away-at-knoblauch.html | ON BASEBALL Relegation to the Bench Eats Away at Knoblauch | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/on-pro-football-it-s-still-early-but-the-jets-have-reason-for-hope.html | ON PRO FOOTBALL Its Still Early but the Jets Have Reason for Hope | By Mike Freeman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/outdoors-looking-for-a-good-fight-go-looking-for-a-carp.html | OUTDOORS Looking for a Good Fight Go Looking for a Carp | By Bob Butz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/pro-basketball-a-taunt-that-still-stings-fuels-the-liberty-s-resolve.html | PRO BASKETBALL A Taunt That Still Stings Fuels the Libertys Resolve | By Charlie Nobles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/pro-football-campbell-is-out-to-prove-he-can-start-at-tight-end.html | PRO FOOTBALL Campbell Is Out to Prove He Can Start at Tight End | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/pro-football-jets-grasp-the-game-plan-and-teach-the-ravens-a-few-lessons.html | PRO FOOTBALL Jets Grasp the Game Plan and Teach the Ravens a Few Lessons | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/pro-football-notebook-more-teachers-fewer-screamers-among-nfl-s-coaches.html | PRO FOOTBALL NOTEBOOK More Teachers Fewer Screamers Among NFLs Coaches | By Mike Freeman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/soccer-goalie-has-tourette-s-but-it-doesn-t-stop-him.html | SOCCER Goalie Has Tourettes But It Doesnt Stop Him | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/soccer-short-visit-to-playoffs-by-the-power.html | SOCCER Short Visit To Playoffs By the Power | By Michael Arkush | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/sports-of-the-times-after-pga-the-ryder-cup-rivalry-reheats.html | Sports of The Times After PGA the Ryder Cup Rivalry Reheats | By Dave Anderson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/sports-of-the-times-cupid-plays-at-the-maccabiah-games.html | Sports of The Times Cupid Plays at the Maccabiah Games | By Ira Berkow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/sports-of-the-times-martinez-constant-at-bat-and-in-clubhouse.html | Sports of The Times Martinez Constant at Bat and in Clubhouse | By George Vecsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/tennis-older-yes-but-still-hanging-in-there.html | TENNIS Older Yes But Still Hanging In There | By Brandon Lilly | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | https://www.nytimes.com/2001/08/19/sports/the-boating-report-past-and-present-toast-america-s-cup-together.html | THE BOATING REPORT Past and Present Toast Americas Cup Together | By Herb McCormick | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/style/a-night-out-with-stanley-tucci-a-hamlet-on-the-prowl.html | A NIGHT OUT WITH Stanley Tucci A Hamlet on the Prowl | By Linda Lee | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/style/designer-bacteria-may-have-a-future-in-fashion.html | Designer Bacteria May Have a Future in Fashion | By David Kirby | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/style/ms-perfect-opts-out.html | Ms Perfect Opts Out | By Nelson Mui | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/style/noticed-religious-rebellious-or-chic-crosses-are-forever.html | NOTICED Religious Rebellious or Chic Crosses Are Forever | By Ruth La Ferla | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/style/on-the-street-a-hothouse-of-fresh-cut-tops.html | ON THE STREET A Hothouse Of FreshCut Tops | By Bill Cunningham | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/style/pulse-all-you-can-wear-lobster.html | PULSE All You Can Wear Lobster | By Anna Holmes | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/style/pulse-ps.html | PULSE PS | By Ellen Tien | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/style/pulse-shoppers-get-ziggy-with-it.html | PULSE Shoppers Get Ziggy With It | By Karen Robinovitz | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/style/pulse-untanning-lotions.html | PULSE Untanning Lotions | By Ellen Tien | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/style/view-an-unrepentant-fashion-victim-digs-in-her-heels.html | VIEW An Unrepentant Fashion Victim Digs In Her Heels | By Melissa de la Cruz | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/style/weddings-vows-carla-harris-and-victor-franklin.html | WEDDINGS VOWS Carla Harris and Victor Franklin | By Lois Smith Brady | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/style/when-marrieds-become-singles-for-the-summer.html | When Marrieds Become Singles For the Summer | By Elizabeth Hayt | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/mother-love.html | Mother Love | By Patricia Marx | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/palace-coup.html | Palace Coup | By Pat McColl | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/sacks-fifth-avenue.html | Sacks Fifth Avenue | By Nell Scovell | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/speaking-in-thongs.html | Speaking In Thongs | By Daisy Garnett | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/still-haywire.html | Still Haywire | By Lisa Eisner and Romn Alonso | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/the-cheese-whiz.html | The Cheese Whiz | By Ingrid Sischy | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/the-real-studio-54.html | The Real Studio 54 | By Bob Colacello | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/t-magazine/the-shuttered-bug.html | The Shuttered Bug | By Ingrid Sischy | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/theater/theater-a-hamlet-in-which-pain-is-no-metaphor.html | THEATER A Hamlet in Which Pain Is No Metaphor | By Ron Jenkins | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/theater/theater-nothing-wilts-genius-like-a-surly-audience.html | THEATER Nothing Wilts Genius Like a Surly Audience | By Tom Donaghy | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/a-feast-of-fiddling-with-views.html | A Feast Of Fiddling With Views | By Dirk Van Susteren | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/a-ski-resort-makes-the-most-of-summer.html | A Ski Resort Makes The Most of Summer | By Jeff Gerth | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/between-hotel-and-home.html | Between Hotel and Home | By Janet Piorko | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/charmed-by-morocco-in-a-wink.html | Charmed By Morocco In a Wink | By Jerelle Robin Kraus | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/frugal-traveler-slowing-the-pace-in-the-san-juans.html | FRUGAL TRAVELER Slowing the Pace In the San Juans | By Chris Solomon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/hiking-on-a-glacier-in-patagonia.html | Hiking on a Glacier In Patagonia | By Clifford Krauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/practical-traveler-lose-a-seat-win-a-reward.html | PRACTICAL TRAVELER Lose a Seat Win a Reward | By Hope Reeves | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/seeking-white-whales-from-a-distance.html | Seeking White Whales From a Distance | By Wayne Curtis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/travel-advisory-3-fodor-s-guides-focus-on-children.html | TRAVEL ADVISORY 3 Fodors Guides Focus on Children | By Paul Freireich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/travel-advisory-berkshires-mansion-preserves-the-gilded-age.html | TRAVEL ADVISORY Berkshires Mansion Preserves the Gilded Age | By James Brooke | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/travel-advisory-correspondent-s-report-redesigned-concorde-resume-flights-soon.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Redesigned Concorde To Resume Flights Soon | By Matthew L. Wald | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/travel-advisory-oysters-now-an-option-at-new-orleans-airport.html | TRAVEL ADVISORY Oysters Now an Option At New Orleans Airport | By Frances Frank Marcus | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/travel/what-s-doing-in-monterey.html | WHATS DOING IN Monterey | By Christopher Hall | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/tv/cover-story-its-luster-made-empires-rise-and-fall.html | COVER STORY Its Luster Made Empires Rise and Fall | By Allen Barra | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/tv/for-young-viewers-a-rare-sight-that-girl-in-this-century.html | FOR YOUNG VIEWERS A Rare Sight That Girl in This Century | By Anna Bahney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/us/anxious-days-in-bordello-country.html | Anxious Days in Bordello Country | By Evelyn Nieves | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/us/california-park-with-theme-from-past-raises-modern-concerns.html | California Park With Theme From Past Raises Modern Concerns | By Laura M Holson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/us/eyes-are-on-justice-dept-in-rhode-island-death-penalty-case.html | Eyes Are on Justice Dept in Rhode Island Death Penalty Case | By Raymond Bonner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/us/fbi-is-investigating-a-senior-counterterrorism-agent.html | FBI Is Investigating a Senior Counterterrorism Agent | By David Johnston and James Risen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/us/in-libraries-and-cemeteries-vacationing-with-ancestors.html | In Libraries and Cemeteries Vacationing With Ancestors | By Peter T Kilborn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/us/insurance-cost-to-homeowner-climbs-sharply.html | Insurance Cost To Homeowner Climbs Sharply | By Joseph B Treaster | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/us/new-priorities-for-use-of-public-land.html | New Priorities for Use of Public Land | By Timothy Egan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-19 | https://www.nytimes.com/2001/08/19/us/political-briefing-an-injured-politician-seeks-compensation.html | Political Briefing An Injured Politician Seeks Compensation | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/us/political-briefing-early-endorsement-irks-spurned-official.html | Political Briefing Early Endorsement Irks Spurned Official | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/us/political-briefing-open-seats-in-house-make-for-seesaw-ride.html | Political Briefing Open Seats in House Make for Seesaw Ride | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/us/political-briefing-senator-in-louisiana-eyes-governor-s-job.html | Political Briefing Senator in Louisiana Eyes Governors Job | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/us/political-notebook-at-night-bush-speak-goes-into-overdrive.html | Political Notebook At Night BushSpeak Goes Into Overdrive | By Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/us/schools-backing-of-behavior-drugs-comes-under-fire.html | SCHOOLS BACKING OF BEHAVIOR DRUGS COMES UNDER FIRE | By Kate Zernike and Melody Petersen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/us/with-fears-fading-more-gays-spurn-old-preventive-message.html | With Fears Fading More Gays Spurn Old Preventive Message | By Erica Goode | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-a-visit-to-moscow.html | August 1218 A Visit to Moscow | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-but-would-buddy-sue-peggy.html | August 1218 But Would Buddy Sue Peggy | By Corey Kilgannon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-heartbreaker.html | August 1218 Heartbreaker | By Melinda Henneberger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-higher.html | August 1218 Higher | By Warren E Leary | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-nato-troops-in-macedonia.html | August 1218 NATO Troops in Macedonia | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-pataki-sues-on-ny-budget.html | August 1218 Pataki Sues on NY Budget | By James C McKinley Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-prison-population-declines.html | August 1218 Prison Population Declines | By Fox Butterfield | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-sharpton-released.html | August 1218 Sharpton Released | By Dan Barry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-shrine-visit-draws-fire.html | August 1218 Shrine Visit Draws Fire | By James Brooke | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-the-price-of-a-spy-plane.html | August 1218 The Price of a Spy Plane | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-vast-dental-fraud-in-miami.html | August 1218 Vast Dental Fraud in Miami | By Dana Canedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-warning-on-mideast-inaction.html | August 1218 Warning on Mideast Inaction | By Jane Perlez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekinreview/august-12-18-western-wildfire-action.html | August 1218 Western Wildfire Action | By Michael Janofsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekin review/ideas-trends-minds-over-matter-suddenly-the-cosmos-looks-more-fickle.html | Ideas Trends Minds Over Matter Suddenly the Cosmos Looks More Fickle | By George Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekin review/ideas-trends-seen-my-sock-drawer-lately-check-out-my-web-site.html | Ideas Trends Seen My Sock Drawer Lately Check Out My Web Site | By Tom Zeller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekin review/ideas-trends-the-president-s-textual-relations.html | Ideas Trends The Presidents Textual Relations | By Kenneth Cmiel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekin review/the-nation-of-all-places-texas-wavering-on-death-penalty.html | The Nation Of All Places Texas Wavering on Death Penalty | By Jim Yardley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekin review/the-nation-terminator-making-rules-in-the-world-between-war-and-peace.html | The Nation Terminator Making Rules in the World Between War and Peace | By Tim Weiner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekin review/the-other-route-to-home-run-history.html | The Other Route to Home Run History | By John D Thomas | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekin review/the-world-colombia-s-courts-between-a-war-and-a-hard-place.html | The World Colombias Courts Between a War and a Hard Place | By Juan Forero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekin review/the-world-thanks-we-ll-be-in-touch.html | The World Thanks Well Be in Touch | By Tom Zeller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekin review/the-world-workers-of-the-world-invest.html | The World Workers of the World Invest | By Craig S Smith | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/weekin review/word-for-word-rashomon-blue-memories-louima-case-1-meeting-4-trained-observers.html | Word for WordRashomon in Blue Memories of the Louima Case 1 Meeting 4 Trained Observers | By Jim Dwyer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/world/ china-s-new-charm-for-hong-kong.html | Chinas New Charm for Hong Kong | By Mark Landler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/world/r escuing-sri-lankan-heritage-from-war-s-ashes.html | Rescuing Sri Lankan Heritage From Wars Ashes | By Celia W Dugger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/world/r ice-on-front-line-in-foreign-policy-role.html | Rice on Front Line in Foreign Policy Role | By Jane Perlez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/world/s low-to-yield-brazil-passes-equal-rights-for-its-women.html | Slow to Yield Brazil Passes Equal Rights For Its Women | By Larry Rohter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/world/s treet-theater-and-graffiti-belarus-dissidents-make-news-by-making-noise.html | Street Theater and Graffiti Belarus Dissidents Make News by Making Noise | By Michael Wines | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/world/t he-watch-for-whales-is-outpacing-the-hunts.html | The Watch For Whales Is Outpacing The Hunts | By James Brooke | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/world/t rees-bind-angkor-temples-in-perilous-grip.html | Trees Bind Angkor Temples in Perilous Grip | By Seth Mydans | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-19 | https://www.nytimes.com/2001/08/19/world/ zimbabwe-fund-for-aids-patients-is-frozen-in-bureaucracy.html | Zimbabwe Fund for AIDS Patients Is Frozen in Bureaucracy | By Henri E Cauvin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/art s-online-till-the-cows-come-home.html | Art on Streets Till the Cows Come Home | By Stephen Kinzer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/art s-online-why-just-listen-to-pop-when-you-can-mix-your-own.html | ARTS ONLINE Why Just Listen to Pop When You Can Mix Your Own | By Matthew Mirapaul | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/bridge-a-single-table-duplicate-impossible-well-almost.html | BRIDGE A SingleTable Duplicate Impossible Well Almost | By Alan Truscott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/dance-review-heat-of-flamenco-in-a-smoke-free-room.html | DANCE REVIEW Heat of Flamenco in a SmokeFree Room | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/foraging-for-music-in-the-digital-jungle.html | Foraging for Music in the Digital Jungle | By Neil Strauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/music-review-counterpoint-to-the-city-s-symphony.html | MUSIC REVIEW Counterpoint to the Citys Symphony | By Anne Midgette | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/music-review-tanglewood-finale-features-new-musicians-performing-new-music.html | MUSIC REVIEW Tanglewood Finale Features New Musicians Performing New Music | By Paul Griffiths | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/sidney-tillim-76-art-critic-and-historic-scene-painter.html | Sidney Tillim 76 Art Critic And Historic Scene Painter | By Ken Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/arts/world-music-review-percussive-family-shares-traditions-of-africa.html | WORLD MUSIC REVIEW Percussive Family Shares Traditions Of Africa | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/books/books-of-the-times-not-half-bad-punks-and-a-world-weary-cop.html | BOOKS OF THE TIMES NotHalfBad Punks And a WorldWeary Cop | By Janet Maslin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/bluetooth-wireless-stumbles-at-the-starting-gate.html | Bluetooth Wireless Stumbles at the Starting Gate | By Chris Gaither | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/chroniclers-of-new-economy-hear-their-own-bad-news.html | Chroniclers of New Economy Hear Their Own Bad News | By Felicity Barringer and Alex Kuczynski | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/compressed-data-having-customers-say-no-to-tap-water.html | Compressed Data Having Customers Say No to Tap Water | By David F Gallagher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/compressed-data-light-at-end-of-tunnel-is-from-a-web-site.html | Compressed Data Light at End of Tunnel Is From a Web Site | By David Leonhardt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/conducting-music-s-digital-shift-top-lobbyist-seeks-harmony-time-discord.html | Conducting Musics Digital Shift A Top Lobbyist Seeks Harmony In a Time Of Discord | By Laura M Holson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/e-commerce-report-some-businesses-are-starting-seek-dot-coms-for-new-ventures.html | ECommerce Report Some businesses are starting to seek out dotcoms for new ventures | By Bob Tedeschi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/higher-offer-for-tempus-is-seen-today.html | Higher Offer For Tempus Is Seen Today | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/media-business-advertising-company-drops-young-campaign-more-sharply-address.html | THE MEDIA BUSINESS ADVERTISING A company drops a young campaign to more sharply address shifts in the market | By Bernard Stamler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/mediatalk-naacp-head-sees-no-conflict-in-pilot.html | MediaTalk NAACP Head Sees No Conflict in Pilot | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/mediatalk-reporter-is-taken-off-case-after-complaint.html | MediaTalk Reporter Is Taken off Case After Complaint | By Felicity Barringer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/mediatalk-technology-magazine-hopes-to-fill-a-niche.html | MediaTalk Technology Magazine Hopes to Fill a Niche | By Susan Stellin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/most-wanted-drilling-down-online-advertising-banks-are-big-spenders-web-banner.html | MOST WANTED DRILLING DOWNONLINE ADVERTISING Banks Are Big Spenders On Web Banner Ads | By Saul Hansell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/new-economy-despite-free-minutes-low-rates-other-sale-pitches-quality-service.html | New Economy Despite the free minutes low rates and other sale pitches quality of service remains an issue for wireless customers | By Susan Stellin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/patents-software-provide-personal-attention-online-customers-with-service.html | Patents Software to provide personal attention to online customers with service untouched by a human | By Sabra Chartrand | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/south-korea-asks-faa-to-help-upgrade-standards.html | South Korea Asks FAA To Help Upgrade Standards | By Don Kirk | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/technology-licensing-famous-art-digitally.html | TECHNOLOGY Licensing Famous Art Digitally | By Laurie J Flynn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/the-media-business-advertising-addenda-peoplesoft-narrows-review-for-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PeopleSoft Narrows Review for Account | By Bernard Stamler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/the-media-business-advertising-addenda-winning-strategies-buys-specialty-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Winning Strategies Buys Specialty Shop | By Bernard Stamler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/the-media-business-best-list-for-colleges-by-us-news-is-under-fire.html | THE MEDIA BUSINESS Best List For Colleges By US News Is Under Fire | By Alex Kuczynski | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/business/the-media-business-cable-networks-look-for-ways-to-stand-out.html | THE MEDIA BUSINESS Cable Networks Look for Ways To Stand Out | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/a-bit-of-healing-in-every-breath-as-a-firefighter-battles-for-recovery.html | A Bit of Healing in Every Breath as a Firefighter Battles for Recovery | By Sarah Kershaw | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/lines-are-drawn-as-60-s-radical-seeks-parole-for-an-80-s-crime.html | Lines Are Drawn as 60s Radical Seeks Parole for an 80s Crime | By Robert Worth | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/metro-briefing-new-york-brooklyn-cruise-ship-loses-power.html | Metro Briefing  New York Brooklyn Cruise Ship Loses Power | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/metro-briefing-new-york-brooklyn-vandalism-inquiry.html | Metro Briefing  New York Brooklyn Vandalism Inquiry | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/metro-briefing-new-york-manhattan-comedian-is-charged.html | Metro Briefing  New York Manhattan Comedian Is Charged | By C J Chivers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/metropolitan-diary-779687.html | Metropolitan Diary | By Enid Nemy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/packed-race-for-an-office-few-voters-understand.html | Packed Race For an Office Few Voters Understand | By Diane Cardwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/political-memo-mayoral-hopefuls-look-at-health-but-their-focus-is-a-narrow-one.html | Political Memo Mayoral Hopefuls Look at Health But Their Focus is a Narrow One | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/possible-federal-pullout-clouds-northeast-states-pollution-suits.html | Possible Federal Pullout Clouds Northeast States Pollution Suits | By RICHARD PREZPEA | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/prominent-pastor-adds-important-voice-to-ferrer-s-endorsement-chorus.html | Prominent Pastor Adds Important Voice to Ferrers Endorsement Chorus | By Somini Sengupta | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/ransom-for-a-stolen-chagall-an-israeli-palestinian-peace.html | Ransom for a Stolen Chagall An Israeli/Palestinian Peace | By C J Chivers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/talking-politics-greenwich-village-soho-concerns-about-maintaining-successes.html | TALKING POLITICS Greenwich Village and SoHo Concerns About Maintaining Successes of the Giuliani Era | By Adam Nagourney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/nyregion/youth-is-fatally-slashed-in-times-square-subway.html | Youth Is Fatally Slashed in Times Square Subway | By C J Chivers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/a-lobby-an-elevator-line-a-universe.html | A Lobby an Elevator Line a Universe | By Carroll Bogert | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/a-look-at-the-architects-of-america-s-red-scare.html | A Look at the Architects of Americas Red Scare | By Rick Perlstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/editorial-observer-the-charming-face-of-argentina-s-brutal-past.html | Editorial Observer The Charming Face of Argentinas Brutal Past | By Tina Rosenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/homeownership-that-s-too-important-to-risk.html | Homeownership Thats Too Important to Risk | By Charles W Calomiris and Robert E Litan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/opinion/in-america-high-decibel-hate.html | In America HighDecibel Hate | By Bob Herbert | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/baseball-bronx-all-stars-rained-out-at-little-league-world-series.html | BASEBALL Bronx AllStars Rained Out At Little League World Series | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/baseball-mets-notebook-childhood-haunts.html | BASEBALL METS NOTEBOOK Childhood Haunts | By Steve Popper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/baseball-mets-notebook-so-who-s-on-third-not-me-says-alfonzo.html | BASEBALL METS NOTEBOOK So Whos on Third Not Me Says Alfonzo | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/baseball-one-more-pitch-for-first-girl-in-little-league.html | BASEBALL One More Pitch for First Girl in Little League | By Neil Amdur | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/baseball-pettitte-loses-rubber-game-as-teams-split-mind-games.html | BASEBALL Pettitte Loses Rubber Game As Teams Split Mind Games | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/baseball-piazza-shows-that-he-can-go-home-again.html | BASEBALL Piazza Shows That He Can Go Home Again | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/baseball-yankees-notebook-prospect-may-get-called-up.html | BASEBALL YANKEES NOTEBOOK Prospect May Get Called Up | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/golf-fearing-a-dunk-toms-wins-with-a-layup.html | GOLF Fearing a Dunk Toms Wins With a Layup | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/golf-lowery-finishes-well-and-hopes-for-a-call.html | GOLF Lowery Finishes Well And Hopes for a Call | By Dave Anderson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/golf-notebook-another-cut-is-looming-for-the-american-ryder-cup-hopefuls.html | GOLF NOTEBOOK Another Cut Is Looming for the American Ryder Cup Hopefuls | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/on-baseball-cameron-and-friends-grab-yanks-attention.html | ON BASEBALL Cameron and Friends Grab Yanks Attention | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/on-horse-racing-despite-study-s-findings-no-one-calls-sport-clean.html | ON HORSE RACING Despite Studys Findings No One Calls Sport Clean | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/pro-basketball-in-tale-of-two-halves-liberty-falls-short.html | PRO BASKETBALL In Tale of Two Halves Liberty Falls Short | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/pro-football-giants-barber-isn-t-shying-away-from-contact-or-punt-returns.html | PRO FOOTBALL Giants Barber Isnt Shying Away From Contact or Punt Returns | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/pro-football-renewing-their-faith-in-hall-jets-revive-their-kicking-game.html | PRO FOOTBALL Renewing Their Faith in Hall Jets Revive Their Kicking Game | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/soccer-metrostars-attack-sputters-after-missed-penalty-kick.html | SOCCER MetroStars Attack Sputters After Missed Penalty Kick | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/sports-of-the-times-mickelson-is-living-as-the-world-turns.html | Sports of The Times Mickelson Is Living As the World Turns | By Dave Anderson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/tennis-comeback-victory-in-bronx.html | TENNIS Comeback Victory In Bronx | By Brandon Lilly | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/tennis-life-is-more-than-tennis.html | TENNIS Life Is More Than Tennis | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/sports/yacht-racing-it-s-rough-on-sails-and-sailors-at-cup-jubilee.html | YACHT RACING Its Rough on Sails and Sailors at Cup Jubilee | By Herb McCormick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/theater/a-dynamic-actor-mixes-versatility-with-aplomb.html | A Dynamic Actor Mixes Versatility With Aplomb | By Robin Pogrebin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/theater/theater-review-cancel-all-appointments-barbie-you-re-not-going-anywhere.html | THEATER REVIEW Cancel All Appointments Barbie Youre Not Going Anywhere | By D J R Bruckner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/us/debate-over-national-monument-emphasizes-old-west-new-west-divide.html | Debate Over National Monument Emphasizes Old WestNew West Divide | By Jim Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/us/democratic-election-study-calls-for-national-standards.html | Democratic Election Study Calls for National Standards | By Katharine Q Seelye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/us/gm-is-said-to-continue-tv-deal-talks.html | GM Is Said To Continue TV Deal Talks | By Laura M Holson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/us/inmate-s-chosen-means-of-execution-starts-new-debate.html | Inmates Chosen Means of Execution Starts New Debate | By Francis X Clines | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/us/mississippi-gaining-as-lawsuit-mecca.html | MISSISSIPPI GAINING AS LAWSUIT MECCA | By Robert Pear | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/us/peter-bergson-who-helped-european-jews-dies-at-86.html | Peter Bergson Who Helped European Jews Dies at 86 | By Stephanie Flanders | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/us/public-lives-an-advocate-for-the-sexual-health-of-the-nation-s-youth.html | PUBLIC LIVES An Advocate for the Sexual Health of the Nations Youth | By Diana Jean Schemo | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/us/towering-buddhist-shrine-is-consecrated-in-rockies.html | Towering Buddhist Shrine Is Consecrated in Rockies | By Gustav Niebuhr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/world/beersel-journal-a-pigeon-king-watches-his-flock-and-his-back.html | Beersel Journal A Pigeon King Watches His Flock and His Back | By Donald G McNeil Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/world/doctors-dirty-needles-spreading-disease-in-china.html | Doctors Dirty Needles Spreading Disease in China | By Elisabeth Rosenthal | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-20 | https://www.nytimes.com/2001/08/20/world/donald-woods-67-editor-and-apartheid-foe.html | Donald Woods 67 Editor and Apartheid Foe | By Rachel L Swarns | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/world/global-arms-sales-rise-again-and-the-us-leads-the-pack.html | Global Arms Sales Rise Again and the US Leads the Pack | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/world/jakarta-s-rulers-ever-in-need-of-ghostly-guidance.html | Jakartas Rulers Ever in Need of Ghostly Guidance | By Seth Mydans | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/world/key-chechen-who-backed-the-russians-dies-in-battle.html | Key Chechen Who Backed The Russians Dies in Battle | By Patrick E Tyler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/world/pakistani-sentenced-to-death-for-blasphemy.html | Pakistani Sentenced to Death for Blasphemy | By Celia W Dugger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/world/palestinian-and-his-2-children-in-day-s-toll.html | Palestinian and His 2 Children in Days Toll | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-20 | https://www.nytimes.com/2001/08/20/world/world-s-economy-slows-to-a-walk-in-rare-lock-step.html | WORLDS ECONOMY SLOWS TO A WALK IN RARE LOCK STEP | By Joseph Kahn With Edmund L Andrews | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/arts/cabaret-in-review-an-ebullient-tenor-fizzes-with-live-wire-energy.html | CABARET IN REVIEW An Ebullient Tenor Fizzes With LiveWire Energy | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/arts/cabaret-in-review-the-voice-of-experience-swings-with-a-buoyant-calm.html | CABARET IN REVIEW The Voice of Experience Swings With a Buoyant Calm | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/arts/critic-s-notebook-unanswered-questions-at-debussy-finale.html | CRITICS NOTEBOOK Unanswered Questions At Debussy Finale | By Paul Griffiths | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/arts/kim-stanley-reluctant-but-gripping-broadway-and-hollywood-actress-dies-at-76.html | Kim Stanley Reluctant but Gripping Broadway and Hollywood Actress Dies at 76 | By Robert Berkvist | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/arts/pop-review-wresting-control-of-cupid-s-arrows.html | POP REVIEW Wresting Control Of Cupids Arrows | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/arts/television-review-the-madness-for-gold-guided-history-s-path.html | TELEVISION REVIEW The Madness for Gold Guided Historys Path | By Ron Wertheimer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/books/authentic-vision-for-storybooks-illustrating-familiar-tales-for-a-new-generation.html | Authentic Vision for Storybooks Illustrating Familiar Tales for a New Generation | By Doreen Carvajal | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/books/books-of-the-times-an-unlikely-team-solves-a-foggy-london-murder.html | BOOKS OF THE TIMES An Unlikely Team Solves a Foggy London Murder | By Michiko Kakutani | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/a-messenger-to-china-business-us-trained-telecom-chief-builds-a-new-hybrid-model.html | A Messenger to China Business USTrained Telecom Chief Builds a New Hybrid Model | By Mark Landler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/ad-downturn-fails-to-deter-wpp-from-bid.html | Ad Downturn Fails to Deter WPP From Bid | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/biggest-banks-in-canada-may-be-set-for-marriages.html | Biggest Banks in Canada May Be Set for Marriages | By Bernard Simon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/company-news-german-prosecutors-widen-mannesmann-investigation.html | COMPANY NEWS GERMAN PROSECUTORS WIDEN MANNESMANN INVESTIGATION | By Suzanne Kapner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/credit-suisse-first-boston-hires-former-sec-official.html | Credit Suisse First Boston Hires Former SEC Official | By Patrick McGeehan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/fujitsu-facing-new-losses-to-cut-10-of-work-force.html | Fujitsu Facing New Losses to Cut 10 of Work Force | BY Miki Tanikawa | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/survey-indicates-business-travel-may-pick-up.html | Survey Indicates Business Travel May Pick Up | By Joe Sharkey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/technology-at-home-corp-dealt-blow-as-auditors-doubt-future.html | TECHNOLOGY At Home Corp Dealt Blow As Auditors Doubt Future | By Matt Richtel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/technology-briefing-hardware-3com-settles-infringement-suit.html | Technology Briefing  Hardware 3com Settles Infringement Suit | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/technology-briefing-hardware-handspring-lowers-prices.html | Technology Briefing  Hardware Handspring Lowers Prices | By Susan Stellin NYT COMPILED BY MARK S GETZFRED | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/technology-briefing-internet-an-album-debut-on-aol-site.html | Technology Briefing  Internet An Album Debut On AOL Site | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/technology-briefing-security-companies-join-to-fight-worms.html | Technology Briefing  Security Companies Join To Fight Worms | By John Schwartz NYT COMPILED BY MARK S GETZFRED | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/technology-briefing-telecommunications-equipment-maker-plans-to-close.html | Technology Briefing  Telecommunications Equipment Maker Plans To Close | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-markets-market-place-even-in-bearish-world-index-funds-keep-going-strong.html | THE MARKETS Market Place Even in Bearish World Index Funds Keep Going Strong | By Danny Hakim | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-abc-wins-first-interview-with-embattled-lawmaker.html | THE MEDIA BUSINESS ABC Wins First Interview With Embattled Lawmaker | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-advertising-addenda-accounts-798746.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-advertising-addenda-interpublic-unit-makes-personnel-shifts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Unit Makes Personnel Shifts | By Stuart Elliot | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-advertising-addenda-people-798754.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-advertising-addenda-rv-coalition-reviews-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA RV Coalition Reviews Its Account | By Stuart Elliot | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-advertising-addenda-tbwa-acquires-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA Acquires Two Agencies | By Stuart Elliot | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-advertising-sears-to-focus-on-variety-not-price.html | THE MEDIA BUSINESS ADVERTISING Sears to Focus on Variety Not Price | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/the-media-business-paramount-says-reality-show-used-supplementary-scenes.html | THE MEDIA BUSINESS Paramount Says Reality Show Used Supplementary Scenes | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/world-business-briefing-asia-india-trade-talks-agenda.html | World Business Briefing  Asia India Trade Talks Agenda | By Saritha Rai NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/world-business-briefing-asia-singapore-government-handouts.html | World Business Briefing  Asia Singapore Government Handouts | By Wayne Arnold NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/world-business-briefing-asia-south-korea-air-safety-investigation.html | World Business Briefing  Asia South Korea Air Safety Investigation | By Don Kirk NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/world-business-briefing-asia-south-korea-growth-data-due.html | World Business Briefing  Asia South Korea Growth Data Due | By Don Kirk NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/business/world-business-briefing-europe-britain-trade-gap.html | World Business Briefing  Europe Britain Trade Gap | By Suzanne Kapner NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/health/books-on-health-addressing-problems-that-confront-aging-parents.html | BOOKS ON HEALTH Addressing Problems That Confront Aging Parents | By John Langone | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/health/books-on-health-literature-and-medicine-meet-in-story-collection.html | BOOKS ON HEALTH Literature and Medicine Meet in Story Collection | By John Langone | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/health/cases-a-long-night-in-dark-land-of-autism.html | CASES A Long Night In Dark Land Of Autism | By Annie Lubliner Lehmann | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/health/personal-health-nutrition-a-key-to-better-health-for-elderly.html | PERSONAL HEALTH Nutrition a Key to Better Health for Elderly | By Jane E Brody | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/health/turning-down-the-phantom-noise-inside-the-head.html | Turning Down the Phantom Noise Inside the Head | By Linda Carroll | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/health/vital-signs-childbirth-a-male-s-advantage-from-the-start.html | VITAL SIGNS CHILDBIRTH A Males Advantage From the Start | By Eric Nagourney | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/health/vital-signs-mental-health-treat-the-mind-and-help-the-heart.html | VITAL SIGNS MENTAL HEALTH Treat the Mind and Help the Heart | By Eric Nagourney | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/health/vital-signs-outcomes-reared-on-soy-and-doing-quite-well.html | VITAL SIGNS OUTCOMES Reared on Soy and Doing Quite Well | By Eric Nagourney | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/health/vital-signs-patterns-diversions-work-for-some-blood-donors.html | VITAL SIGNS PATTERNS Diversions Work for Some Blood Donors | By Eric Nagourney | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/health/vital-signs-side-effects-iron-may-soothe-heart-patients-coughs.html | VITAL SIGNS SIDE EFFECTS Iron May Soothe Heart Patients Coughs | By Eric Nagourney | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/movies/arts-abroad-corellis-greek-isle-feels-burned-bewildered-instant-celebrity.html | ARTS ABROAD Corellis Greek Isle Feels Burned and Bewildered by Instant Celebrity | By Melinda Henneberger | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/10-years-later-a-first-meeting-of-2-symbols-of-crown-hts.html | 10 Years Later A First Meeting Of 2 Symbols Of Crown Hts | By Jennifer Steinhauer | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/a-growth-industry-cools-as-new-york-prisons-thin.html | A Growth Industry Cools As New York Prisons Thin | By David Rohde | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/a-vigorous-and-clamoring-campaign-in-the-city-s-dominican-heartland.html | A Vigorous and Clamoring Campaign in the Citys Dominican Heartland | By Jonathan P Hicks | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/at-senior-centers-candidates-focus-on-medicine-and-crime.html | At Senior Centers Candidates Focus on Medicine and Crime | By Michael Cooper | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/big-league-caps-and-labor-flaps.html | BigLeague Caps and Labor Flaps | By Steven Greenhouse | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/boldface-names-795747.html | BOLDFACE NAMES | By James Barron | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/ex-minister-s-false-w-2-leads-to-brief-5.4-million-refund.html | ExMinisters False W2 Leads To Brief 54 Million Refund | By Katherine E Finkelstein | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/ferrer-trails-fund-raising-in-manhattan.html | Ferrer Trails FundRaising In Manhattan | By Eric Lipton | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/for-fall-some-swash-some-buckle-and-a-tougher-look.html | For Fall Some Swash Some Buckle and a Tougher Look | By Cathy Horyn | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/front-row.html | Front Row | By Guy Trebay | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/jailhouse-artist-makes-mark-murals-addiction-another-form-imprisonment-for-well.html | Jailhouse Artist Makes Mark on Murals Addiction Another Form of Imprisonment for a WellRegarded Painter | By David Rohde | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/labor-official-calls-new-vote-on-organizing-at-hospital.html | Labor Official Calls New Vote On Organizing At Hospital | By Steven Greenhouse | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-calendar-today-buffer-zone-for-abortion-protesters.html | Metro Briefing  Calendar Today Buffer Zone For Abortion Protesters | Compiled by Anthony Ramirez | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-new-jersey-atlantic-city-five-robbed-at-casino.html | Metro Briefing  New Jersey Atlantic City Five Robbed At Casino | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-new-york-bronx-suspect-arrested-in-2-killings.html | Metro Briefing  New York Bronx Suspect Arrested In 2 Killings | By Cj Chivers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-new-york-brooklyn-boy-accused-of-stabbing.html | Metro Briefing  New York Brooklyn Boy Accused Of Stabbing | By Cj Chivers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-new-york-buchanan-plant-back-to-full-power.html | Metro Briefing  New York Buchanan Plant Back To Full Power | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-new-york-harrison-hospital-staff-joins-union.html | Metro Briefing  New York Harrison Hospital Staff Joins Union | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-new-york-manhattan-nursing-homes-fined.html | Metro Briefing  New York Manhattan Nursing Homes Fined | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-briefing-new-york-riverhead-grand-jury-in-grubman-case.html | Metro Briefing  New York Riverhead Grand Jury In Grubman Case | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-business-briefing-bonds-up-in-the-catskills.html | Metro Business Briefing  Bonds Up In The Catskills | By Leslie Eaton NYT | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/metro-business-briefing-violence-in-workplace-deaths.html | Metro Business Briefing  Violence In Workplace Deaths | By Leslie Eaton NYT | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/officer-in-fatal-accident-offers-an-apology.html | Officer in Fatal Accident Offers an Apology | By Alan Feuer | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/pier-92-journal-a-shipboard-romance-with-life-on-the-seas.html | Pier 92 Journal A Shipboard Romance With Life on the Seas | By Samuel D King | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/public-lives-for-this-2-man-tv-team-politics-vaudeville-style.html | PUBLIC LIVES For This 2Man TV Team Politics Vaudeville Style | By Randy Kennedy | TX 5-600-368 | 2001-11-02 TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/schundler-citing-debt-risk-urges-referendum-on-newark-arena.html | Schundler Citing Debt Risk Urges Referendum on Newark Arena | By Ronald Smothers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/schundler-fiddled-with-jersey-city-tax-bills-mayor-says.html | Schundler Fiddled With Jersey City Tax Bills Mayor Says | By David M Halbfinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/slight-progress-on-budget-as-leaders-talk-compromise.html | Slight Progress on Budget As Leaders Talk Compromise | By James C McKinley Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/stepping-up-protection-for-youths-on-internet.html | Stepping Up Protection For Youths On Internet | By Elissa Gootman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/summer-school-s-second-mixed-record.html | Summer Schools Second Mixed Record | By Abby Goodnough | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/the-ad-campaign-an-appeal-to-the-greatest-generation.html | THE AD CAMPAIGN An Appeal to the Greatest Generation | By Somini Sengupta | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/nyregion/tunnel-vision-an-old-rivalry-a-quiet-continuance.html | Tunnel Vision An Old Rivalry a Quiet Continuance | By Randy Kennedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/america-s-interest-in-an-international-court.html | Americas Interest in an International Court | By Bill Richardson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/in-the-inner-game-you-really-can-win-for-losing.html | In the Inner Game You Really Can Win for Losing | By R D Rosen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/reckonings-fabricating-a-crisis.html | Reckonings Fabricating A Crisis | By Paul Krugman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/opinion/the-voting-booth-at-the-kitchen-table.html | The Voting Booth at the Kitchen Table | By Sam Reed and Bill Bradbury | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/science/a-step-forward-for-genetic-engineering-in-new-zealand.html | A Step Forward for Genetic Engineering in New Zealand | By Allan Coukell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/science/drug-s-problems-raise-questions-on-warnings.html | Drugs Problems Raise Questions on Warnings | By Philip J Hilts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/science/interference-from-a-noisy-planet.html | Interference From a Noisy Planet | By Christine Kenneally | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/science/postdoc-trail-long-and-filled-with-pitfalls.html | Postdoc Trail Long and Filled With Pitfalls | By Jennifer 8 Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/science/q-a-steering-the-shuttle.html | QA Steering the Shuttle | By C Claiborne Ray | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/science/rare-alligator-is-threatened-as-china-feeds-its-people.html | Rare Alligator Is Threatened As China Feeds Its People | By Carol Kaesuk Yoon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/science/spin-could-be-quantum-boost-for-computers.html | Spin Could Be Quantum Boost for Computers | By Kenneth Chang | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/science/tiny-island-offers-view-into-lives-of-rare-birds.html | Tiny Island Offers View Into Lives of Rare Birds | By E Vernon Laux | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/baseball-bronx-stars-use-bats-this-time-to-win.html | BASEBALL Bronx Stars Use Bats This Time to Win | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/baseball-ex-umps-fate-hinges-on-meeting-this-week.html | BASEBALL ExUmps Fate Hinges On Meeting This Week | | By Murray Chass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/baseball-hernandez-makes-long-awaited-return-tonight.html | BASEBALL Hernndez Makes LongAwaited Return Tonight | | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/baseball-lawton-carries-torch-for-baseball-family.html | BASEBALL Lawton Carries Torch for Baseball Family | | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/baseball-martinez-is-hurt-after-homer-lifts-yanks-to-victory.html | BASEBALL Martinez Is Hurt After Homer Lifts Yanks to Victory | | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/baseball-the-coach-who-groomed-two-yankees.html | BASEBALL The Coach Who Groomed Two Yankees | | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/golf-2-who-beat-adversity-join-ryder-cup-team.html | GOLF 2 Who Beat Adversity Join Ryder Cup Team | | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/hockey-a-thumbs-up-from-lindros-as-sather-strikes.html | HOCKEY A Thumbs Up From Lindros as Sather Strikes | | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/horse-racing-notebook-point-given-in-travers-after-fast-workout.html | HORSE RACING NOTEBOOK Point Given in Travers After Fast Workout | | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/on-baseball-going-from-nowhere-to-right-up-there.html | ON BASEBALL Going From Nowhere To Right Up There | | By Murray Chass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/pro-basketball-liberty-laments-giving-sol-a-second-shot.html | PRO BASKETBALL Liberty Laments Giving Sol a Second Shot | | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/pro-basketball-martin-is-ready-for-games.html | PRO BASKETBALL Martin Is Ready For Games | | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/pro-football-allens-job-at-first-may-be-returning-punts.html | PRO FOOTBALL Allens Job at First May Be Returning Punts | | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/pro-football-blind-player-finds-the-gridiron-is-a-safe-place.html | PRO FOOTBALL Blind Player Finds the Gridiron Is a Safe Place | | By Thomas George | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/pro-football-ferguson-out-for-year-jets-to-try-inexperience.html | PRO FOOTBALL Ferguson Out for Year Jets to Try Inexperience | | By Gerald Eskenazi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/pro-football-from-the-marine-corps-to-the-tight-ends-corps.html | PRO FOOTBALL From the Marine Corps To the Tight Ends Corps | | By Gerald Eskenazi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/soccer-notebook-offense-is-going-nowhere-for-frustrated-metrostars.html | SOCCER NOTEBOOK Offense Is Going Nowhere For Frustrated MetroStars | | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/sports-of-the-times-the-x-games-are-coming-to-garden-ice.html | Sports of The Times The X Games Are Coming To Garden Ice | | By Harvey Araton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/sports/tv-sports-sportscenter-trips-on-feeble-crossover.html | TV SPORTS SportsCenter Trips On Feeble Crossover | | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/theater/a-broadway-fable-frames-a-real-life-comeback.html | A Broadway Fable Frames A RealLife Comeback | | By Anita Gates | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/theater/footlights.html | Footlights | | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | https://www.nytimes.com/2001/08/21/theater/performance-art-review-crossing-the-country-in-a-monologue-built-for-two.html | PERFORMANCE ART REVIEW Crossing the Country in a Monologue Built for Two | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/theater/theater-review-a-cosmic-theme-s-comic-conversion.html | THEATER REVIEW A Cosmic Themes Comic Conversion | By D J R Bruckner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/an-environmental-nominee-is-opposed.html | An Environmental Nominee Is Opposed | By Katharine Q Seelye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/bush-aide-accused-of-having-a-talk-canceled.html | Bush Aide Accused of Having a Talk Canceled | By Adam Clymer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/bush-warns-against-delay-in-acting-on-military-budget.html | Bush Warns Against Delay In Acting on Military Budget | By Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/california-governor-sees-an-end-to-freeway-building.html | California Governor Sees an End to Freeway Building | By James Sterngold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/citing-drop-in-surplus-democrats-plan-to-portray-bush-as-reckless.html | Citing Drop in Surplus Democrats Plan to Portray Bush as Reckless | By Richard W Stevenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/clinton-and-barak-discuss-rich-pardon-in-a-transcript.html | Clinton and Barak Discuss Rich Pardon in a Transcript | By Neil A Lewis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/national-briefing-midwest-illinois-a-crackdown-on-truancy.html | National Briefing  Midwest Illinois A Crackdown On Truancy | By Elizabeth Stanton NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/national-briefing-midwest-illinois-two-charged-in-shooting-of-farrakhan-s-son.html | National Briefing  Midwest Illinois Two Charged In Shooting Of Farrakhans Son | By Elizabeth Stanton NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/national-briefing-northwest-idaho-agreement-on-redistricting.html | National Briefing  Northwest Idaho Agreement On Redistricting | By Matthew Preusch NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/national-briefing-rockies-colorado-altitude-sickness-and-tourism.html | National Briefing  Rockies Colorado Altitude Sickness And Tourism | By Mindy Sink NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/national-briefing-science-health-kentucky-hospital-names-artificial-heart.html | National Briefing  Science And Health Kentucky Hospital Names Artificial Heart Recipient | By Lawrence K Altman NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/national-briefing-south-alabama-ex-governor-to-seek-state-senate-seat.html | National Briefing  South Alabama ExGovernor To Seek State Senate Seat | By Lino R Rodriguez Jr NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/officials-drop-plan-to-shift-latin-grammies-to-miami.html | Officials Drop Plan to Shift Latin Grammies to Miami | By Dana Canedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/on-californias-urban-border-praise-for-immigration-curbs.html | On Californias Urban Border Praise for Immigration Curbs | By Mireya Navarro | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/priest-to-circus-workers-relishes-road-mission.html | Priest to Circus Workers Relishes Road Mission | By Matt Sedensky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/senator-cool-toward-pac-s-starts-one-to-aid-his-party.html | Senator Cool Toward PACs Starts One to Aid His Party | By Philip Shenon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/us/where-mozart-a-tribe-and-parallels-will-meet.html | Where Mozart a Tribe and Parallels Will Meet | By Sam Howe Verhovek | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/as-cambodia-prepares-to-try-khmer-rouge-leaders-for-massacres-they-deny-guilt.html | As Cambodia Prepares to Try Khmer Rouge Leaders for Massacres They Deny Guilt | By Seth Mydans | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/e-t-hall-77-archaeologist-who-debunked-piltdown-man.html | E T Hall 77 Archaeologist Who Debunked Piltdown Man | By Wolfgang Saxon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/fbi-s-inquiry-in-cole-attack-is-nearing-halt.html | FBIs Inquiry In Cole Attack Is Nearing Halt | By John F Burns | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/for-palestinians-a-daily-dirty-obstacle-course.html | For Palestinians a Daily Dirty Obstacle Course | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/kalkan-journal-come-to-me-all-you-big-spenders.html | Kalkan Journal Come to Me All You Big Spenders | By Douglas Frantz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/slump-in-us-drags-mexico-and-fox-s-agenda-down.html | Slump in US Drags Mexico and Foxs Agenda Down | By Tim Weiner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/us-balks-on-plan-to-get-plutonium-out-of-warheads.html | US BALKS ON PLAN TO GET PLUTONIUM OUT OF WARHEADS | By Matthew L Wald | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-africa-insurance-for-risky-region.html | World Briefing  Africa Insurance For Risky Region | By Marc Lacey NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-africa-sierra-leone-fighters-turn-in-guns.html | World Briefing  Africa Sierra Leone Fighters Turn In Guns | By Norimitsu Onishi NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-asia-india-dispute-over-christians.html | World Briefing  Asia India Dispute Over Christians | By Celia W Dugger NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-asia-indonesia-imf-group-is-bullish.html | World Briefing  Asia Indonesia IMF Group Is Bullish | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-asia-japan-dispute-on-islands-flares.html | World Briefing  Asia Japan Dispute On Islands Flares | By James Brooke NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-asia-nepal-treason-charges-dropped.html | World Briefing  Asia Nepal Treason Charges Dropped | By Celia W Dugger NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-asia-south-korea-war-games-with-us.html | World Briefing  Asia South Korea War Games With US | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-europe-azerbaijan-tensions-rise-with-iran.html | World Briefing  Europe Azerbaijan Tensions Rise With Iran | By Doug Frantz NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-21 | https://www.nytimes.com/2001/08/21/world/world-briefing-europe-britain-cattle-prognosis-mixed.html | World Briefing  Europe Britain Cattle Prognosis Mixed | By Suzanne Kapner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/arts-in-america-even-antique-glass-flowers-need-to-be-rejuvenated.html | ARTS IN AMERICA Even Antique Glass Flowers Need to Be Rejuvenated | By Julie Flaherty | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/morris-golde-81-businessman-and-friend-of-arts-and-artists.html | Morris Golde 81 Businessman And Friend of Arts and Artists | By Anthony Tommasini | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/music-review-life-stories-punctuate-a-show-of-pop-tunes-and-darker-songs.html | MUSIC REVIEW Life Stories Punctuate a Show Of Pop Tunes and Darker Songs | By Ann Powers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/music-review-young-italians-stand-at-attention-which-their-ensemble-attracts.html | MUSIC REVIEW Young Italians Stand at Attention Which Their Ensemble Attracts | By Allan Kozinn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/pop-review-channel-surfing-with-a-diva-from-bet-to-playboy.html | POP REVIEW Channel Surfing With a Diva From BET to Playboy | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/trading-neckties-for-boas-there-s-more-to-life-than-being-a-presidential-adviser.html | Trading Neckties for Boas Theres More to Life Than Being a Presidential Adviser | By Jane Gross | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/tv-notes-conan-pilot-on-fox.html | TV NOTES Conan Pilot on Fox | By Bill Carter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/tv-notes-madonna-on-hbo.html | TV NOTES Madonna on HBO | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/arts/tv-notes-show-raises-reality-question.html | TV NOTES Show Raises Reality Question | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/books/books-of-the-times-lit-crit-at-the-ok-corral-reassessing-storytelling.html | BOOKS OF THE TIMES Lit Crit at the OK Corral Reassessing Storytelling | By Richard Bernstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/a-french-connection-in-a-us-insurer-s-demise.html | A French Connection in a US Insurers Demise | By John Tagliabue | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/apple-to-get-emmy-award-for-device.html | Apple to Get Emmy Award For Device | By Steve Lohr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/as-prices-fall-utilities-weigh-the-economics-of-new-plants.html | As Prices Fall Utilities Weigh The Economics Of New Plants | By Neela Banerjee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/big-holders-heading-for-exits-at-deutsche-telekom.html | Big Holders Heading for Exits at Deutsche Telekom | By Edmund L Andrews | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/business-travel-concorde-prepares-fly-again-british-airways-air-france-woo-its.html | Business Travel As the Concorde prepares to fly again British Airways and Air France woo its customers | By Joe Sharkey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/drug-s-removal-exposes-holes-in-europe-s-net.html | Drugs Removal Exposes Holes In Europes Net | By Edmund L Andrews | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/federal-reserve-cuts-its-key-rate-by-quarter-point.html | FEDERAL RESERVE CUTS ITS KEY RATE BY QUARTERPOINT | By Richard W Stevenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/franchises-on-edge-some-angry-ones-sue-as-gnc-competes.html | Franchises On Edge Some Angry Ones Sue As GNC Competes | By Constance L Hays | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/management-managing-the-international-conference-call-beast.html | MANAGEMENT Managing the International Conference Call Beast | By Jobert E Abueva | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/media-business-advertising-addenda-fidelity-has-reassigned-certain-agency-duties.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fidelity Has Reassigned Certain Agency Duties | By Allison Fass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/media-business-advertising-addenda-jordache-stays-true-its-disco-era-roots.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jordache Stays True To Its DiscoEra Roots | By Allison Fass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/media-business-advertising-brann-worldwide-acquiring-wong-wong-boyack-add-asian.html | THE MEDIA BUSINESS ADVERTISING Brann Worldwide is acquiring Wong Wong Boyack to add an Asian marketing capability | By Allison Fass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/nec-and-matsushita-in-wireless-venture.html | NEC and Matsushita in Wireless Venture | BY Miki Tanikawa | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/philip-crosby-75-developer-of-the-zero-defects-concept.html | Philip Crosby 75 Developer Of the ZeroDefects Concept | By Wolfgang Saxon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/retailers-split-over-setting-sights-on-tax-rebates.html | Retailers Split Over Setting Sights on Tax Rebates | By Julian E Barnes | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/technology-at-t-unit-sees-no-halt-in-net-access.html | TECHNOLOGY ATT Unit Sees No Halt In Net Access | By Matt Richtel | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/technology-briefing-hardware-intel-to-unveil-2-gigahertz-chip.html | Technology Briefing  Hardware Intel To Unveil 2Gigahertz Chip | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/technology-briefing-internet-keane-acquiring-smaller-rival.html | Technology Briefing  Internet Keane Acquiring Smaller Rival | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/technology-briefing-research-oak-ridge-joins-ibm-project.html | Technology Briefing  Research Oak Ridge Joins IBM Project | By Steve Lohr NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/technology-briefing-telecommunications-symbian-in-alliance-with-intel.html | Technology Briefing  Telecommunications Symbian In Alliance With Intel | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/technology-briefing-telecommunications-ubs-warburg-backs-nextwave.html | Technology Briefing  Telecommunications UBS Warburg Backs NextWave | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/texas-jurors-deliberate-in-first-tire-lawsuit-since-big-recall.html | Texas Jurors Deliberate in First Tire Lawsuit Since Big Recall | By Richard A Oppel Jr | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/the-boss-my-many-citizenship-quests.html | THE BOSS My Many Citizenship Quests | By Carlos M Gutierrez | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/the-markets-market-place-distracted-wall-st-ignores-signs-of-an-economic-bottom.html | THE MARKETS Market Place Distracted Wall St Ignores Signs of an Economic Bottom | By Alex Berenson | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/the-markets-stocks-bonds-shares-drop-sharply-on-concern-over-message-from-fed.html | THE MARKETS STOCKS  BONDS Shares Drop Sharply on Concern Over Message From Fed | By Sherri Day | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/the-media-business-hearst-shuts-down-magazine.html | THE MEDIA BUSINESS Hearst Shuts Down Magazine | By Stuart Elliott | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/world-business-briefing-asia-japan-research-group-to-offer-stock.html | World Business Briefing  Asia Japan Research Group To Offer Stock | By Miki Tanikawa NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/world-business-briefing-asia-singapore-bank-raises-739-million.html | World Business Briefing  Asia Singapore Bank Raises 739 Million | By Wayne Arnold NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/world-business-briefing-asia-south-korea-economy-grows-2.7.html | World Business Briefing  Asia South Korea Economy Grows 27 | By Don Kirk NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/world-business-briefing-asia-south-korea-samsung-plans-bonds.html | World Business Briefing  Asia South Korea Samsung Plans Bonds | By Don Kirk NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/world-business-briefing-europe-russia-gazprom-joins-in-china-bid.html | World Business Briefing  Europe Russia Gazprom Joins In China Bid | By Sabrina Tavernise NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/world-business-briefing-the-americas-canada-inflation-slows.html | World Business Briefing  The Americas Canada Inflation Slows | By Bernard Simon NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/business/world-business-briefing-the-americas-canada-property-company-sold.html | World Business Briefing  The Americas Canada Property Company Sold | By Bernard Simon NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/25-and-under-just-like-home-with-hugs-formica-and-a-toaster-oven.html | 25 AND UNDER Just Like Home With Hugs Formica and a Toaster Oven | By Eric Asimov | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/bartender-make-mine-sprigged.html | Bartender Make Mine Sprigged | By Melissa Clark | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/food-stuff-a-fish-called-trigger.html | FOOD STUFF A Fish Called Trigger | By Regina Schrambling | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/food-stuff-a-kayak-and-paddle-guide-to-waterside-dining.html | FOOD STUFF A Kayak and Paddle Guide to Waterside Dining | By Erik Baard | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/food-stuff-above-the-hudson-a-limestone-oasis.html | FOOD STUFF Above the Hudson a Limestone Oasis | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/food-stuff-corny-as-new-york-in-august.html | FOOD STUFF Corny as New York in August | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/food-stuff-melon-balls-at-the-top-of-their-game.html | FOOD STUFF Melon Balls At the Top Of Their Game | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/from-italy-a-cool-summer-secret.html | From Italy A Cool Summer Secret | By Amanda Hesser | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/new-heights-for-andean-wine.html | New Heights for Andean Wine | By R W Apple Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/restaurants-midtown-playground-for-an-uptown-chef.html | RESTAURANTS Midtown Playground for an Uptown Chef | By William Grimes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/tastings-the-spirit-of-belgium.html | TASTINGS The Spirit of Belgium | By Eric Asimov | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/the-chef.html | THE CHEF | By Tom Colicchio | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/the-minimalist-roasted-tomatoes-putting-your-taste-buds-on-full-alert.html | THE MINIMALIST Roasted Tomatoes Putting Your Taste Buds on Full Alert | By Mark Bittman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/truly-deeply-trendy-the-barnacle.html | Truly Deeply Trendy The Barnacle | By Marian Burros | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/where-the-best-hold-on-for-dear-life.html | Where the Best Hold On for Dear Life | By Otto Pohl | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/dining/wine-talk-a-cloud-hovers-over-beaujolais.html | WINE TALK A Cloud Hovers Over Beaujolais | By Frank J Prial | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/jobs/countdown-to-the-great-labor-shortage.html | Countdown to the Great Labor Shortage | By Weld Royal | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/jobs/my-job-my-daily-dose-of-murder.html | MY JOB My Daily Dose of Murder | By Anthony Angotti | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/jobs/trends-jilted-by-the-new-economy-tech-refugees-find-solace-in-the-old-one.html | TRENDS Jilted by the New Economy Tech Refugees Find Solace in the Old One | By Dylan Loeb McClain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/movies/film-review-trying-to-make-it-there-so-they-can-make-it-anywhere.html | FILM REVIEW Trying to Make It There So They Can Make It Anywhere | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/boldface-names-808334.html | BOLDFACE NAMES | By James Barron | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/budget-war-in-albany-pits-pataki-against-all.html | Budget War In Albany Pits Pataki Against All | By RICHARD PREZPEA and JAMES C McKINLEY Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/bulletin-board-applications-open-for-high-achievers.html | BULLETIN BOARD Applications Open for High Achievers | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/bulletin-board-district-15-board-member-stepping-down.html | BULLETIN BOARD District 15 Board Member Stepping Down | By Lynette Holloway | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/bulletin-board-metrocard-hours-extended-for-students.html | BULLETIN BOARD MetroCard Hours Extended for Students | By Abby Goodnough | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/bulletin-board-new-collegians-faced-selective-process.html | BULLETIN BOARD New Collegians Faced Selective Process | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/bulletin-board-paper-to-focus-on-discrimination-s-toll.html | BULLETIN BOARD Paper to Focus on Discriminations Toll | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/bulletin-board-pianist-turned-rabbi-is-appointed.html | BULLETIN BOARD PianistTurnedRabbi Is Appointed | By Stephanie Rosenbloom | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/city-marshal-killed-in-brooklyn-eviction-attempt.html | City Marshal Killed in Brooklyn Eviction Attempt | By C J Chivers and Kevin Flynn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/commercial-real-estate-tower-s-big-time-restoration-metlife-s-immense-clock-gets.html | Commercial Real Estate A Towers BigTime Restoration MetLifes Immense Clock Gets a Detailed Overhaul | By David W Dunlap | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/debate-flares-over-proposal-for-buffer-zones-at-clinics.html | Debate Flares Over Proposal For Buffer Zones at Clinics | By Diane Cardwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/end-of-line-for-subway-cars-the-ocean-floor.html | End of Line for Subway Cars The Ocean Floor | By Randy Kennedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/father-wants-dead-baby-listed-as-victim-of-officer.html | Father Wants Dead Baby Listed as Victim of Officer | By C J Chivers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/freshmen-in-hartford-study-a-lesson-plan-in-character.html | Freshmen in Hartford Study a Lesson Plan in Character | By Paul Zielbauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/from-headache-to-a-scholastic-magnet.html | From Headache to a Scholastic Magnet | By Marcia Biederman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/hospital-details-failures-leading-to-mri-fatality.html | Hospital Details Failures Leading to MRI Fatality | By Randal C Archibold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/judge-denies-bid-by-gatien-to-select-team-to-run-club.html | Judge Denies Bid by Gatien To Select Team To Run Club | By Joyce Wadler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/jury-selection-is-under-way-in-rabbi-wife-killing-trial.html | Jury Selection Is Under Way In Rabbi WifeKilling Trial | By Maria Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-connecticut-waterbury-state-takes-custody-of-teenager.html | Metro Briefing  Connecticut Waterbury State Takes Custody Of Teenager | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-jersey-norwood-mystery-skeleton-was-a-woman.html | Metro Briefing  New Jersey Norwood Mystery Skeleton Was A Woman | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-jersey-vineland-ex-officer-in-sex-sting.html | Metro Briefing  New Jersey Vineland ExOfficer In Sex Sting | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-york-bronx-arrest-in-two-killings.html | Metro Briefing  New York Bronx Arrest In Two Killings | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-york-brooklyn-federal-cybercrimes-squad.html | Metro Briefing  New York Brooklyn Federal Cybercrimes Squad | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-york-manhattan-education-parties.html | Metro Briefing  New York Manhattan Education Parties | By Dexter Filkins NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-york-manhattan-woman-sentenced-for-baby-s-death.html | Metro Briefing  New York Manhattan Woman Sentenced For Baby's Death | By Katherine E Finkelstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-york-mount-vernon-mayor-accused-in-lawsuit.html | Metro Briefing  New York Mount Vernon Mayor Accused In Lawsuit | By Robert Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-briefing-new-york-riverhead-grubman-witness-to-testify.html | Metro Briefing  New York Riverhead Grubman Witness To Testify | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-business-briefing-altavista-settles-inquiry.html | Metro Business Briefing  AltaVista Settles Inquiry | By Joseph P Fried NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-business-briefing-at-t-to-add-monthly-charge.html | Metro Business Briefing  ATT To Add Monthly Charge | By Joseph P Fried NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/metro-business-briefing-more-space-for-law-firm.html | Metro Business Briefing  More Space For Law Firm | By Charles V Bagli NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/orientation-is-given-the-old-college-try.html | Orientation Is Given the Old College Try | By Hubert B Herring | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/paid-by-the-job-to-wade-into-trouble.html | Paid by the Job to Wade Into Trouble | By Thomas J Lueck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/public-lives-it-s-graffiti-by-design-and-flying-cars-to-come.html | PUBLIC LIVES Its Graffiti by Design and Flying Cars to Come | By Lynda Richardson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/queens-couple-abducted-boy-out-of-love-lawyers-say.html | Queens Couple Abducted Boy Out of Love Lawyers Say | By Sarah Kershaw | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/referrals-to-special-education-are-down-schools-chancellor-says.html | Referrals to Special Education Are Down Schools Chancellor Says | By Lynette Holloway | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/schundler-repeats-call-for-referendum-on-arena.html | Schundler Repeats Call For Referendum on Arena | By Ronald Smothers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/the-big-city-o-optimism-fragile-being-tease-us-not.html | The Big City O Optimism Fragile Being Tease Us Not | By John Tierney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/the-mayoral-campaign-the-overview-democrats-struggle-to-stand-out-in-a-debate.html | THE MAYORAL CAMPAIGN THE OVERVIEW Democrats Struggle to Stand Out in a Debate | By Adam Nagourney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/nyregion/the-mayoral-campaign-the-scene-a-harmonious-gathering-with-a-touch-of-discord.html | THE MAYORAL CAMPAIGN THE SCENE A Harmonious Gathering With a Touch of Discord | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/keeping-secrets-at-too-high-a-price.html | Keeping Secrets at Too High a Price | By Thomas S Blanton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/opinion/liberties-rip-van-rummy-awakes.html | Liberties Rip Van Rummy Awakes | By Maureen Dowd | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-22 | https://www.nytimes.com/2001/08/22/opinio n/my-hiphop-id.html | My HipHop Id | By Mina Kumar | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | https://www.nytimes.com/2001/08/22/opinio n/why-put-out-every-wildfire-in-the-forests.html | Why Put Out Every Wildfire in the Forests | By William Kittredge | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ auto-racing-panel-releases-report-on-earnhardt-s-death.html | AUTO RACING Panel Releases Report on Earnhardts Death | By Dave Caldwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ baseball-johnson-s-big-opportunity-arrives-with-a-loud-ring.html | BASEBALL Johnsons Big Opportunity Arrives With a Loud Ring | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ baseball-mets-feast-in-the-first-hampton-does catering.html | BASEBALL Mets Feast in the First Hampton Does Catering | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ baseball-team-from-the-bronx-cruises-into-semifinals.html | BASEBALL Team From the Bronx Cruises Into Semifinals | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ baseball-welcome-back-for-hernandez-only-in-theory.html | BASEBALL Welcome Back For Hernndez Only in Theory | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ basketball-liberty-conquers-sol-zone-and-gains-eastern-finals.html | BASKETBALL Liberty Conquers Sol Zone And Gains Eastern Finals | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ basketball-lopez-adapts-to-changes-by-trying-to-stay-the-same.html | BASKETBALL Lopez Adapts to Changes By Trying to Stay the Same | By Brandon Lilly | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ college-football-florida-state-promises-that-the-sun-will-not-set-on-its-dynasty.html | COLLEGE FOOTBALL Florida State Promises That the Sun Will Not Set on Its Dynasty | By Charlie Nobles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ plus-college-football-uconn-quarterback-leaves-school.html | PLUS COLLEGE FOOTBALL UConn Quarterback Leaves School | By Jack Cavanaugh | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ plus-hockey-islanders-quiet-on-peca-report.html | PLUS HOCKEY ISLANDERS QUIET ON PECA REPORT | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ pro-football-place-kickers-put-up-doubts-for-the-giants.html | PRO FOOTBALL PlaceKickers Put Up Doubts For the Giants | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ pro-football-the-jets-run-defense-is-a-big-question-mark.html | PRO FOOTBALL The Jets Run Defense Is a Big Question Mark | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ sports-of-the-times-what-they-didn-t-say-speed-kills.html | Sports of The Times What They Didnt Say Speed Kills | By George Vecsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ ennis-junior-players-find-that-life-isn-t-easy-on-the-fringe-of-the-us-open.html | TENNIS Junior Players Find That Life Isnt Easy on the Fringe of the US Open | By Ron Dicker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ ennis-sampras-revisits-the-past-and-wins-too.html | TENNIS Sampras Revisits the Past and Wins Too | By Gerald Eskenazi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ ennis-usta-s-nighttime-final-fell-into-place.html | TENNIS USTAs Nighttime Final Fell Into Place | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ ennis-venus-williams-plans-to-improve-not-to-quit.html | TENNIS Venus Williams Plans To Improve Not to Quit | By Jack Cavanaugh | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/sports/ yacht-racing-clock-is-turned-back-150-years.html | YACHT RACING Clock Is Turned Back 150 Years | By Herb McCormick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-22 | https://www.nytimes.com/2001/08/22/theater/actors-equity-urges-boycott-of-nonunion-road-show.html | Actors Equity Urges Boycott Of Nonunion Road Show | By Jesse McKinley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/2-accused-of-staging-mercury-contamination.html | 2 Accused of Staging Mercury Contamination | By Dan Barry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/age-limit-is-urged-for-motorized-scooter-users.html | Age Limit Is Urged for Motorized Scooter Users | By Julian E Barnes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/bush-defends-size-of-surplus-and-tax-cuts.html | Bush Defends Size of Surplus And Tax Cuts | By Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/democrats-face-facts-of-redrawing-georgia.html | Democrats Face Facts Of Redrawing Georgia | By Kevin Sack | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/dioceses-settle-case-of-man-accusing-priest-of-molestation.html | Dioceses Settle Case of Man Accusing Priest of Molestation | By Gustav Niebuhr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/eight-charged-with-rigging-mcdonald-s-prize-contests.html | Eight Charged With Rigging McDonalds Prize Contests | By David Stout | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/florida-journal-smitten-beachgoers-still-brave-the-water.html | Florida Journal Smitten Beachgoers Still Brave The Water | By Dana Canedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/helms-won-t-seek-re-election-in-2002-associate-says-senator-will-speak-today.html | Helms Wont Seek Reelection in 2002 Associate Says Senator Will Speak Today | By Kevin Sack | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-education-campaign-for-black-and-latino-parents.html | National Briefing  Education Campaign For Black And Latino Parents | By Diana Jean Schemo NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-midwest-minnesota-mayor-offers-alternative-to-klan-rally.html | National Briefing  Midwest Minnesota Mayor Offers Alternative To Klan Rally | By Elizabeth Stanton NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-new-england-maine-last-of-the-great-lobster-runs.html | National Briefing  New England Maine Last Of The Great Lobster Runs | By Julie Flaherty NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-rockies-montana-governor-s-aide-faces-charges.html | National Briefing  Rockies Montana Governors Aide Faces Charges | By Michael Janofsky NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-rockies-utah-lawmaker-dies-in-accident.html | National Briefing  Rockies Utah Lawmaker Dies In Accident | By Michael Janofsky NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-south-north-carolina-opposition-to-bombing-runs.html | National Briefing  South North Carolina Opposition To Bombing Runs | By Lino R Rodriguez Jr NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/national-briefing-southwest-new-mexico-black-bear-kills-woman.html | National Briefing  Southwest New Mexico Black Bear Kills Woman | By Michael Janofsky NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/the-fine-print-a-wilderness-gift-alaska-land-transfer-puts-senator-on-spot.html | THE FINE PRINT A Wilderness Gift Alaska Land Transfer Puts Senator on Spot | By Katharine Q Seelye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/us/whir-of-artificial-heart-gives-patient-new-reason-to-smile.html | Whir of Artificial Heart Gives Patient New Reason to Smile | By Lawrence K Altman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/argentina-gets-8-billion-aid-from-the-imf.html | Argentina Gets 8 Billion Aid From the IMF | By Joseph Kahn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/dar-es-salaam-journal-tanzania-sees-aids-lurking-between-the-lines.html | Dar es Salaam Journal Tanzania Sees AIDS Lurking Between the Lines | By Marc Lacey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/explosion-wrecks-a-14th-century-monastery.html | Explosion Wrecks a 14thCentury Monastery | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/france-and-germany-jointly-seek-a-ban-on-cloning-humans.html | France and Germany Jointly Seek a Ban on Cloning Humans | By Steven Erlanger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/fred-hoyle-dies-at-86-opposed-big-bang-but-named-it.html | Fred Hoyle Dies at 86 Opposed Big Bang but Named It | By Walter Sullivan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/korea-air-minister-sacked.html | Korea Air Minister Sacked | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/nato-conditionally-approves-troops-for-macedonia.html | NATO Conditionally Approves Troops for Macedonia | By Donald G McNeil Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/new-middle-east-peace-bid-brokered-by-german-envoy.html | New Middle East Peace Bid Brokered by German Envoy | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/north-korea-still-in-need-of-food-aid.html | North Korea Still in Need of Food Aid | By Elisabeth Rosenthal | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/papers-show-us-knew-of-genocide-in-rwanda.html | Papers Show US Knew Of Genocide In Rwanda | By Neil A Lewis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/us-sets-deadline-for-an-agreement-on-abm-proposal.html | US SETS DEADLINE FOR AN AGREEMENT ON ABM PROPOSAL | By Patrick E Tyler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/workers-rights-are-suffering-in-china-as-manufacturing-goes-capitalist.html | Workers Rights Are Suffering in China as Manufacturing Goes Capitalist | By Erik Eckholm | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-africa-south-africa-aids-drug-sought.html | World Briefing  Africa South Africa AIDS Drug Sought | By Rachel L Swarns NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-africa-zimbabwe-bail-for-white-farmers.html | World Briefing  Africa Zimbabwe Bail For White Farmers | By Rachel L Swarns NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-americas-chile-court-to-review-pinochet-ruling.html | World Briefing  Americas Chile Court To Review Pinochet Ruling | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-asia-afghanistan-thwarted-diplomats-leave.html | World Briefing  Asia Afghanistan Thwarted Diplomats Leave | By Barry Bearak NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-asia-indonesia-new-leader-hits-the-road.html | World Briefing  Asia Indonesia New Leader Hits The Road | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-asia-south-korea-peace-effort-leads-to-jail.html | World Briefing  Asia South Korea Peace Effort Leads To Jail | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-asia-sri-lanka-rebels-strike-again.html | World Briefing  Asia Sri Lanka Rebels Strike Again | By Celia W Dugger NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-europe-russia-chechnya-investigations.html | World Briefing  Europe Russia Chechnya Investigations | By Patrick E Tyler NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-europe-yugoslavia-parents-and-children-killed.html | World Briefing  Europe Yugoslavia Parents And Children Killed | By Carlotta Gall NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-22 | https://www.nytimes.com/2001/08/22/world/world-briefing-middle-east-iran-prison-for-woman-in-legislature.html | World Briefing  Middle East Iran Prison For Woman In Legislature | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/artists-weighing-risks-cancel-dates-in-israel.html | Artists Weighing Risks Cancel Dates in Israel | By Joel Greenberg With Ralph Blumenthal | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/arts-abroad-mexico-s-universal-singer-calls-borderlands-a-home.html | ARTS ABROAD Mexicos Universal Singer Calls Borderlands a Home | By Tim Weiner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/bridge-it-s-computer-vs-computer-and-the-dummy-has-3-aces.html | BRIDGE Its Computer vs Computer And the Dummy Has 3 Aces | By Alan Truscott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/critic-s-notebook-an-energizing-fusion-from-african-rockers.html | CRITICS NOTEBOOK An Energizing Fusion From African Rockers | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/dance-review-subtle-mysteries-of-celestials-and-mortals.html | DANCE REVIEW Subtle Mysteries of Celestials and Mortals | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/hiphop-review-california-s-alternative-to-rap-s-tough-core.html | HIPHOP REVIEW Californias Alternative To Raps Tough Core | By Ann Powers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/arts/music-review-haydn-party-of-4-exploring-the-quartet-master.html | MUSIC REVIEW Haydn Party of 4 Exploring the Quartet Master | By Anne Midgette | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/books/books-of-the-times-danger-and-intrigue-lurk-in-dark-worlds.html | BOOKS OF THE TIMES Danger and Intrigue Lurk in Dark Worlds | By Janet Maslin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/brazil-will-defy-patent-on-aids-drug-made-by-roche.html | Brazil Will Defy Patent on AIDS Drug Made by Roche | By Jennifer L Rich With Melody Petersen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/economic-scene-with-evolving-technology-good-monitors-make-for-better-contracts.html | Economic Scene With evolving technology good monitors make for better contracts | By Hal R Varian | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/maker-of-phone-wires-considers-sale-of-unit.html | Maker of Phone Wires Considers Sale of Unit | By Andrew Ross Sorkin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/market-place-imf-aid-package-buoys-the-argentine-markets-for-now.html | Market Place IMF Aid Package Buoys the Argentine Markets for Now | By Jonathan Fuerbringer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/more-signs-of-trouble-for-ireland-s-technology-boom.html | More Signs of Trouble for Irelands Technology Boom | By Brian Lavery | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/nestle-says-emerging-markets-help-it-show-rise-in-profits.html | Nestl Says Emerging Markets Help It Show Rise in Profits | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/power-crisis-is-creating-opportunity-in-brazil.html | Power Crisis Is Creating Opportunity In Brazil | By Jennifer L Rich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/reality-behind-slogan-saturn-unit-once-maverick-looking-lot-more-like-gm.html | The Reality Behind the Slogan Saturn Unit Once a Maverick Is Looking a Lot More Like GM | By Keith Bradsher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/relentless-search-for-growth-humbles-a-mutual-fund-star.html | Relentless Search for Growth Humbles a Mutual Fund Star | By Patrick McGeehan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/technology-briefing-hardware-chip-makers-index-rose-in-july.html | Technology Briefing  Hardware Chip Makers Index Rose In July | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/technology-briefing-hardware-intel-and-compaq-in-wireless-pact.html | Technology Briefing  Hardware Intel And Compaq In Wireless Pact | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/technology-briefing-internet-mp3com-faces-new-lawsuit.html | Technology Briefing  Internet MP3Com Faces New Lawsuit | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/technology-eli-lilly-to-buy-stake-and-gain-access-to-cancer-drug-technology.html | TECHNOLOGY Eli Lilly to Buy Stake and Gain Access to Cancer Drug Technology | By Andrew Pollack | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/technology-excite-replaces-auditing-firm-that-issued-warning.html | TECHNOLOGY Excite Replaces Auditing Firm That Issued Warning | By Michael Brick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/technology-peoplesoft-gets-contract-with-irs-for-software.html | TECHNOLOGY PeopleSoft Gets Contract With IRS For Software | By Chris Gaither | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-markets-stocks-bonds-shares-rise-on-semiconductor-study-and-profit-forecasts.html | THE MARKETS STOCKS  BONDS Shares Rise on Semiconductor Study and Profit Forecasts | By Sherri Day | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-media-business-advertising-addenda-accounts-835102.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-media-business-advertising-addenda-agency-alliance-seeks-new-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Alliance Seeks New Business | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-media-business-advertising-addenda-butler-shine-acquires-penabrand.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Butler Shine Acquires PenaBrand | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-media-business-advertising-addenda-creative-executive-opens-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Executive Opens an Agency | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-media-business-advertising-addenda-people-835064.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/the-media-business-advertising-upn-weighs-ad-logos-in-prime-time.html | THE MEDIA BUSINESS ADVERTISING UPN Weighs Ad Logos In Prime Time | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/world-business-briefing-australia-australia-media-company-reports-loss.html | World Business Briefing  Australia Australia Media Company Reports Loss | By Becky Gaylord NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/world-business-briefing-australia-australia-phone-company-sale.html | World Business Briefing  Australia Australia Phone Company Sale | By Becky Gaylord NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/world-business-briefing-europe-germany-an-increase-in-confidence.html | World Business Briefing  Europe Germany An Increase In Confidence | By Petra Kappl NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/world-business-briefing-europe-norway-write-offs-by-telenor.html | World Business Briefing  Europe Norway WriteOffs By Telenor | By Alan Cowell NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/business/world-business-briefing-europe-the-netherlands-publisher-lowers-forecast.html | World Business Briefing  Europe The Netherlands Publisher Lowers Forecast | By Alan Cowell NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/at-home-with-joan-and-robert-b-parker-a-house-divided-lovingly.html | AT HOME WITH JOAN AND ROBERT B PARKER A House Divided Lovingly | By Susan Diesenhouse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/currents-hudson-ny-arts-building-creative-spaces-for-culture-happen.html | CURRENTS HUDSON NY  THE ARTS Building the Creative Spaces For Culture to Happen In | By Donna Paul | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/currents-hudson-ny-furnishings-moving-midcentury-from-soho-to-warren-street.html | CURRENTS HUDSON NY FURNISHINGS Moving Midcentury From SoHo To Warren Street | By Donna Paul | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/currents-hudson-ny-objects-and-art-a-shop-with-an-artist-s-eye-and-hands.html | CURRENTS HUDSON NY  OBJECTS AND ART A Shop With an Artists Eye And Hands | By Donna Paul | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/currents-hudson-ny-odds-ends-graphic-designer-s-cache-with-nod-east.html | CURRENTS HUDSON NY  ODDS AND ENDS A Graphic Designers Cache With a Nod to the East | By Donna Paul | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/currents-hudson-ny-outdoor-sculpture-pergolas-and-trellises-with-an-inner-glow.html | CURRENTS HUDSON NY  OUTDOOR SCULPTURE Pergolas and Trellises With an Inner Glow | By Donna Paul | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/currents-hudson-ny-plantings-in-town-a-little-farmhouse-grows-a-cottage-garden.html | CURRENTS HUDSON NY  PLANTINGS In Town a Little Farmhouse Grows a Cottage Garden | By Donna Paul | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/currents-hudson-ny-regional-tour-heading-north-and-losing-your-way-along-the-way.html | CURRENTS HUDSON NY  REGIONAL TOUR Heading North and Losing Your Way Along the Way | By Donna Paul | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/design-notebook-engineered-for-the-well-wheeled-set.html | DESIGN NOTEBOOK Engineered for the WellWheeled Set | By Phil Patton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/human-nature-a-hayloft-for-the-heart.html | HUMAN NATURE A Hayloft for the Heart | By Anne Raver | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/personal-shopper-be-an-energy-smarty.html | PERSONAL SHOPPER Be an Energy Smarty | By Marianne Rohrlich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/garden/the-art-of-memory-what-rooms-reveal.html | The Art of Memory What Rooms Reveal | By William L Hamilton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/movies/critic-s-notebook-texas-tarantino-keeping-alive-those-killer-b-s.html | CRITICS NOTEBOOK Texas Tarantino Keeping Alive Those Killer Bs | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/art-overcomes-a-disability-speaking-with-eyes-and-painting-with-a-wheelchair.html | Art Overcomes a Disability Speaking With Eyes and Painting With a Wheelchair | By Carla Baranauckas | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/boldface-names-834637.html | BOLDFACE NAMES | By James Barron | | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/city-to-spray-for-west-nile-in-central-park-and-queens.html | City to Spray for West Nile In Central Park and Queens | By Sarah Kershaw | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/donor-groups-plan-to-ease-blood-shortage-in-new-york.html | Donor Groups Plan to Ease Blood Shortage in New York | By Raymond Hernandez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/drug-official-suspended-over-car-use.html | Drug Official Suspended Over Car Use | By Kevin Flynn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/friends-confounded-by-pilot-s-fatal-plummet.html | Friends Confounded by Pilots Fatal Plummet | By Elissa Gootman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/giant-pipeline-from-canada-hits-a-new-snag.html | Giant Pipeline From Canada Hits a New Snag | By Randal C Archibold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/gloves-come-off-for-giuliani-and-hevesi-each-charging-a-lack-of-ethics.html | Gloves Come Off for Giuliani and Hevesi Each Charging a Lack of Ethics | By Michael Cooper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/how-to-spend-the-tax-rebate-democrats-offer-to-accept-it.html | How to Spend the Tax Rebate Democrats Offer to Accept It | By RICHARD PREZPEA | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/long-legal-battle-over-an-apartment.html | Long Legal Battle Over an Apartment | By Andy Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/metro-briefing-connecticut-hartford-bearing-on-rental-car-dispute.html | Metro Briefing  Connecticut Hartford Hearing On Rental Car Dispute | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/metro-briefing-new-jersey-senators-join-epa-fight.html | Metro Briefing  New Jersey Senators Join EPA Fight | By Katharine Q Seelye NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/metro-briefing-new-york-albany-fine-for-illegal-roach-bait.html | Metro Briefing  New York Albany Fine For Illegal Roach Bait | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/metro-briefing-new-york-bronx-chancellor-levy-s-evaluation.html | Metro Briefing  New York Bronx Chancellor Levys Evaluation | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/metro-briefing-new-york-mineola-defrauding-immigrants.html | Metro Briefing  New York Mineola Defrauding Immigrants | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/more-than-20-hurt-as-bus-skids-off-parkway.html | More Than 20 Hurt as Bus Skids Off Parkway | By Thomas J Lueck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/nursing-home-shuts-down-after-us-finding-of-danger.html | Nursing Home Shuts Down After US Finding of Danger | By Katherine E Finkelstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/parole-denied-for-radical-in-fatal-1981-robbery.html | Parole Denied for Radical in Fatal 1981 Robbery | By Robert Worth | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/police-say-antigay-threats-were-hoax.html | Police Say Antigay Threats Were Hoax | By Maria Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/public-lives-living-xl-without-upsetting-the-neighbors.html | PUBLIC LIVES Living XL Without Upsetting the Neighbors | By Shaila K Dewan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/rent-a-center-charged-with-price-gouging.html | RentaCenter Charged With Price Gouging | By Joseph P Fried | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/richard-cloward-welfare-rights-leader-dies-at-74.html | Richard Cloward Welfare Rights Leader Dies at 74 | By Stephanie Flanders | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/sierra-club-endorses-mcgreevey-for-governor.html | Sierra Club Endorses McGreevey For Governor | By David M Halbfinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/state-faults-amtrak-for-neglect-of-tunnels.html | State Faults Amtrak for Neglect of Tunnels | By Dean E Murphy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/statistics-will-be-required-on-police-s-stop-and-frisks.html | Statistics Will Be Required On Polices StopandFrisks | By Diane Cardwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/tenant-held-in-murder-of-marshal.html | Tenant Held In Murder Of Marshal | By C J Chivers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/wall-collapses-on-mother-and-son-in-brooklyn.html | Wall Collapses on Mother and Son in Brooklyn | By Alan Feuer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/wide-disparity-on-promoting-failing-pupils.html | Wide Disparity On Promoting Failing Pupils | By Edward Wyatt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-23 | https://www.nytimes.com/2001/08/23/nyregion/woman-and-baby-found-dead-in-bathtub-in-bedford-stuyvesant.html | Woman and Baby Found Dead In Bathtub in BedfordStuyvesant | By Susan Saulny | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/a-simple-glass-of-water.html | A Simple Glass of Water | By Ted C Fishman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/destroy-a-freeway-save-a-city.html | Destroy a Freeway Save a City | By Charles Lockwood | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/editorial-notebook-what-s-in-a-name-today-not-much.html | Editorial Notebook Whats in a Name Today Not Much | By Daniel Altman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/in-america-a-campaign-of-caution.html | In America A Campaign of Caution | By Bob Herbert | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/opinion/the-unknowns-of-the-mechanical-heart.html | The Unknowns of the Mechanical Heart | By George J Annas | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/baseball-family-pride-shows-far-from-the-series.html | BASEBALL Family Pride Shows Far From the Series | By JeanMichel Caroit | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/baseball-johnson-has-uncle-and-supporter-in-the-phillies-dugout.html | BASEBALL Johnson Has Uncle and Supporter in the Phillies Dugout | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/baseball-multicultural-bronx-stars-strike-nationalistic-chord.html | BASEBALL Multicultural Bronx Stars Strike Nationalistic Chord | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/baseball-passive-resistance-not-enough-for-yanks.html | BASEBALL Passive Resistance Not Enough For Yanks | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/baseball-relaford-sparkles-as-appier-throws-a-gem.html | BASEBALL Relaford Sparkles as Appier Throws a Gem | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/basketball-liberty-shows-wear-from-series-victory.html | BASKETBALL Liberty Shows Wear From Series Victory | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/golf-toms-enjoys-his-sudden-celebrity-status.html | GOLF Toms Enjoys His Sudden Celebrity Status | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/golf-with-65-hartmann-takes-met-open-lead.html | GOLF With 65 Hartmann Takes Met Open Lead | By Bernie Beglane | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/horse-racing-eight-colts-are-ready-take-aim-point-given-travers-stakes.html | HORSE RACING Eight Colts Are Ready to Take Aim at Point Given in the Travers Stakes | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/pro-football-giants-offensive-line-is-old-and-thankfully-in-the-way.html | PRO FOOTBALL Giants Offensive Line Is Old and Thankfully in the Way | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/pro-football-officials-in-nfl-consider-job-action.html | PRO FOOTBALL Officials In NFL Consider Job Action | By Mike Freeman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/pro-football-robinson-joins-jets-secondary-and-edwards-will-be-keeping-watch.html | PRO FOOTBALL Robinson Joins Jets Secondary and Edwards Will Be Keeping Watch | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/sports-of-the-times-hockey-s-minority-players-moving-past-trailblazer-stage.html | Sports of The Times Hockeys Minority Players Moving Past Trailblazer Stage | By George Vecsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/tennis-after-disastrous-start-capriati-defeats-huber.html | TENNIS After Disastrous Start Capriati Defeats Huber | By Jack Cavanaugh | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/tennis-for-struggling-sampras-new-meaning-in-victory.html | TENNIS For Struggling Sampras New Meaning in Victory | By Gerald Eskenazi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/tennis-gimelstob-won-t-let-the-might-have-beens-bother-him.html | TENNIS Gimelstob Wont Let the MightHaveBeens Bother Him | By Ron Dicker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/tennis-paroled-ex-coach-is-upbeat.html | TENNIS Paroled ExCoach Is Upbeat | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/sports/tennis-us-open-routes-to-a-title-are-drawn.html | TENNIS US Open Routes To a Title Are Drawn | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/basics-keeping-up-in-class-with-software-for-a-hand-held.html | BASICS Keeping Up in Class With Software for a HandHeld | By Jeffrey Selingo | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/game-designer-who-breaks-the-mold.html | Game Designer Who Breaks the Mold | By Michel Marriott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/it-s-not-the-computer-it-s-how-and-where-you-use-it.html | Its Not the Computer Its How and Where You Use It | By Shelly Freierman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/malaysia-s-internet-road-show.html | Malaysia Internet Road Show | By Wayne Arnold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/news-watch-equipment-just-relax-surf-the-net-and-give-us-your-blood.html | NEWS WATCH EQUIPMENT Just Relax Surf the Net And Give Us Your Blood | By Catherine Greenman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/news-watch-peripherals-high-powered-control-at-a-high-price.html | NEWS WATCH PERIPHERALS HighPowered Control At a High Price | By J D Biersdorfer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/news-watch-photography-sony-enters-five-megapixel-territory.html | NEWS WATCH PHOTOGRAPHY Sony Enters FiveMegapixel Territory | By Andrew Zipern | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/online-shopper-buying-school-stuff-watch-the-scissors.html | ONLINE SHOPPER Buying School Stuff Watch the Scissors | By Michelle Slatalla | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/q-a-thwarting-impostors-at-america-online.html | Q  A Thwarting Impostors At America Online | By J D Biersdorfer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/state-of-the-art-when-packing-for-college-which-computer.html | STATE OF THE ART When Packing for College Which Computer | By David Pogue | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/take-home-test-adding-pc-s-to-book-bags.html | TakeHome Test Adding PCs to Book Bags | By Lisa Guernsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/taking-the-net-where-a-phone-is-a-luxury.html | Taking the Net Where a Phone Is a Luxury | By J D Biersdorfer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/the-latest-gear-turning-hand-helds-into-handouts.html | The Latest Gear Turning HandHelds Into Handouts | By Lisa Guernsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/watch-peripherals-for-artists-photographers-pen-is-mightier-than-mouse.html | NEWS WATCH PERIPHERALS For Artists and Photographers Pen Is Mightier Than the Mouse | By Ian Austen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/watch-robotics-it-does-floors-lots-them-all-itself-doesn-t-complain.html | NEWS WATCH ROBOTICS It Does Floors Lots of Them All by Itself and Doesnt Complain | By Andrew Zipern | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/technology/what-s-next-beaming-data-holds-promise-with-limits-for-networking.html | WHATS NEXT Beaming Data Holds Promise With Limits for Networking | By David F Gallagher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-23 | https://www.nytimes.com/2001/08/23/bush-projections-show-sharp-drop-in-budget-surplus.html | BUSH PROJECTIONS SHOW SHARP DROP IN BUDGET SURPLUS | By Richard W Stevenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/bush-said-to-pick-air-force-general-as-military-head.html | BUSH SAID TO PICK AIR FORCE GENERAL AS MILITARY HEAD | By Frank Bruni | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/us/condit-shifts-going-public-with-his-side-of-events.html | Condit Shifts Going Public With His Side Of Events | By James Sterngold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/us/denver-newspapers-spar-over-stadiums-s-name.html | Denver Newspapers Spar Over Stadiums Name | By Michael Janofsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/us/librarians-adjust-image-in-an-effort-to-fill-jobs.html | Librarians Adjust Image In an Effort To Fill Jobs | By John W Fountain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/us/national-briefing-south-georgia-justice-thomas-gets-a-building.html | National Briefing  South Georgia Justice Thomas Gets A Building | By Lino R Rodriguez Jr NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/us/national-briefing-south-louisiana-ban-on-drug-related-items.html | National Briefing  South Louisiana Ban On DrugRelated Items | By Lino R Rodriguez Jr NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/us/national-briefing-south-virginia-no-charges-for-gun-protester.html | National Briefing  South Virginia No Charges For Gun Protester | By Michael Janofsky NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/us/social-security-panel-says-cuts-in-benefits-are-an-option.html | Social Security Panel Says Cuts in Benefits Are an Option | By Adam Clymer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/us/study-finds-3-strikes-measure-in-california-much-overrated.html | Study Finds 3Strikes Measure In California Much Overrated | By Tamar Lewin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/us/tennessee-s-fiscal-troubles-grow-after-futile-push-for-income-tax.html | Tennessees Fiscal Troubles Grow After Futile Push for Income Tax | By David Firestone | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/us/the-jockeying-starts-as-helms-yields-to-time.html | The Jockeying Starts As Helms Yields to Time | By Kevin Sack | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/us/w-g-clark-77-illinois-jurist-and-critic-of-war-in-vietnam.html | W G Clark 77 Illinois Jurist And Critic of War in Vietnam | By Eric Pace | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/after-rumblings-of-mideast-talks-lots-of-skepticism.html | After Rumblings of Mideast Talks Lots of Skepticism | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/barretos-journal-brazil-s-wild-and-woolly-side-meet-the-caubois.html | Barretos Journal Brazils Wild and Woolly Side Meet the Caubois | By Larry Rohter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/colombia-s-high-court-approves-extradition-of-former-drug-leader.html | Colombias High Court Approves Extradition of Former Drug Leader | By Juan Forero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/colombian-deal-with-rebels-is-vexing-us.html | Colombian Deal With Rebels Is Vexing US | By Christopher Marquis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/despite-aid-argentina-will-see-more-pain.html | Despite Aid Argentina Will See More Pain | By Larry Rohter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/from-no-aid-to-a-bailout.html | From No Aid To a Bailout | By Joseph Kahn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/in-libel-case-kenyan-wins-late-round-over-envoy.html | In Libel Case Kenyan Wins Late Round Over Envoy | By Marc Lacey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/macedonians-await-nato-some-wary-of-mission.html | Macedonians Await NATO Some Wary of Mission | By Ian Fisher | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/religious-arrests-cast-a-pall-over-afghanistan-aid-efforts.html | Religious Arrests Cast a Pall Over Afghanistan Aid Efforts | By Barry Bearak | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/still-time-to-negotiate-missile-defense-us-envoy-says.html | Still Time to Negotiate Missile Defense US Envoy Says | By Michael Wines | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-asia-bangladesh-election-in-october.html | World Briefing  Asia Bangladesh Election In October | By Celia W Dugger NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-asia-cambodia-stepping-up-to-vote.html | World Briefing  Asia Cambodia Stepping Up To Vote | By Seth Mydans NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-asia-indonesia-a-mission-to-aceh.html | World Briefing  Asia Indonesia A Mission To Aceh | By Seth Mydans NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-asia-japan-honoring-war-dead.html | World Briefing  Asia Japan Honoring War Dead | By James Brooke NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-asia-south-korea-vietnam-leader-visits.html | World Briefing  Asia South Korea Vietnam Leader Visits | By Don Kirk NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-europe-belarus-opposition-parties-unite.html | World Briefing  Europe Belarus Opposition Parties Unite | By Michael Wines NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-europe-chechnya-rebel-said-to-be-wounded.html | World Briefing  Europe Chechnya Rebel Said To Be Wounded | By Michael Wines NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-europe-germany-arrest-in-russian-fraud.html | World Briefing  Europe Germany Arrest In Russian Fraud | By Victor Homola NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-23 | https://www.nytimes.com/2001/08/23/world/world-briefing-europe-yugoslavia-new-charges-for-milosevic-aide.html | World Briefing  Europe Yugoslavia New Charges For Milosevic Aide | By Carlotta Gall NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/antiques-deerfield-snags-rare-bird.html | ANTIQUES Deerfield Snags Rare Bird | By Wendy Moonan | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/art-review-art-may-not-be-all-fun-and-games-but-some-of-it-certainly-is.html | ART REVIEW Art May Not Be All Fun and Games but Some of It Certainly Is | By Grace Glueck | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/art-review-invoking-marcus-garvey-while-looking-ahead.html | ART REVIEW Invoking Marcus Garvey While Looking Ahead | By Holland Cotter | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/design-review-luminous-and-crisp-ideas-that-broke-the-mold.html | DESIGN REVIEW Luminous And Crisp Ideas That Broke The Mold | By Roberta Smith | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/family-fare.html | FAMILY FARE | By Kathryn Shattuck | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/photography-review-documenting-ordinary-scenes-of-south-africa-then-and-now.html | PHOTOGRAPHY REVIEW Documenting Ordinary Scenes Of South Africa Then and Now | By Michael Kimmelman | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/the-outsider-dive-to-wrecks-feel-like-one.html | THE OUTSIDER Dive to Wrecks Feel Like One | By James Gorman | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/arts/weekend-excursion-enjoying-upstate-wonders-under-the-supervision-of-a-5-year-old.html | WEEKEND EXCURSION Enjoying Upstate Wonders Under the Supervision of a 5YearOld | By Joe Glickman | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | https://www.nytimes.com/2001/08/24/automobiles/autos-on-friday-collecting-in-cars-with-wrinkles-out-facelifts.html | AUTOS ON FRIDAYCollecting In Cars With Wrinkles Out Facelifts | By Keith Martin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/books/books-of-the-times-in-nepal-too-desire-defies-modern-times.html | BOOKS OF THE TIMES In Nepal Too Desire Defies Modern Times | By Richard Bernstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/books/peter-maass-writer-who-chronicled-the-mafia-dies-at-72.html | Peter Maass Writer Who Chronicled the Mafia Dies at 72 | By James Barron | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/de-beers-with-net-off-15-will-curb-its-diamond-buying.html | De Beers With Net Off 15 Will Curb Its Diamond Buying | By Alan Cowell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/enticing-third-world-youth-big-tobacco-is-accused-of-crossing-an-age-line.html | Enticing Third World Youth Big Tobacco Is Accused of Crossing an Age Line | By Greg Winter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/hasbro-combines-units-after-interest-in-some-toys-falls.html | Hasbro Combines Units After Interest in Some Toys Falls | By Julian E Barnes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/insurer-says-hyundai-deal-could-falter.html | Insurer Says Hyundai Deal Could Falter | By Don Kirk | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/law-school-calls-as-economy-slows.html | LAW SCHOOL CALLS AS ECONOMY SLOWS | By Jonathan D Glater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/marquee-firm-in-california-cuts-lawyers.html | Marquee Firm In California Cuts Lawyers | By Jonathan D Glater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/media-business-advertising-fast-food-marketers-worry-about-contests-after.html | THE MEDIA BUSINESS ADVERTISING Fastfood marketers worry about contests after a rigging scandal | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/roche-asks-for-meeting-with-brazil-health-minister.html | Roche Asks for Meeting With Brazil Health Minister | By Melody Petersen With Jennifer L Rich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/russia-raises-oil-output-and-exports.html | Russia Raises Oil Output and Exports | By Sabrina Tavernise | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/technology-amid-slump-cisco-announces-a-revamping.html | TECHNOLOGY Amid Slump Cisco Announces a Revamping | By Chris Gaither | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/technology-briefing-hardware-nintendo-delays-gamecube-release.html | Technology Briefing  Hardware Nintendo Delays Gamecube Release | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/technology-briefing-internet-russian-seeks-to-have-charges-dropped.html | Technology Briefing  Internet Russian Seeks To Have Charges Dropped | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/technology-briefing-internet-switchboard-revamps-viacom-deal.html | Technology Briefing  Internet Switchboard Revamps Viacom Deal | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/technology-lucent-maps-out-route-to-profit-by-the-end-of-next-year.html | TECHNOLOGY Lucent Maps Out Route to Profit by the End of Next Year | By Simon Romero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/the-media-business-2-big-booksellers-results-beat-wall-st-expectations.html | THE MEDIA BUSINESS 2 Big Booksellers Results Beat Wall St Expectations | By David D Kirkpatrick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/the-media-business-advertising-addenda-drug-control-office-reopening-bidding.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Drug Control Office Reopening Bidding | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/variety-of-retailers-say-sales-will-remain-slow-for-rest-of-year.html | Variety of Retailers Say Sales Will Remain Slow for Rest of Year | By Michael Brick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/world-business-briefing-americas-brazil-rate-rises-end.html | World Business Briefing  Americas Brazil Rate Rises End | By Jennifer L Rich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/world-business-briefing-europe-britain-profit-up-at-rolls-royce.html | World Business Briefing  Europe Britain Profit Up At RollsRoyce | By Suzanne Kapner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/world-business-briefing-europe-france-telecom-layoffs.html | World Business Briefing  Europe France Tlcom Layoffs | By Alan Cowell NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/business/world-business-briefing-europe-the-netherlands-ing-s-profit-grows.html | World Business Briefing  Europe The Netherlands INGS Profit Grows | By Suzanne Kapner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/album-of-the-week.html | Album of the Week | By Neil Strauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/art-review-the-innocent-yet-sinister-aspects-of-japanese-animation.html | ART REVIEW The Innocent Yet Sinister Aspects of Japanese Animation | By Ken Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-in-review-cupid-s-mistake.html | FILM IN REVIEW Cupids Mistake | By Dave Kehr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/film-in-review-summer-catch.html | FILM IN REVIEW Summer Catch | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-in-review-together.html | FILM IN REVIEW Together | By Dave Kehr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-review-a-sex-and-the-city-with-grunge-added.html | FILM REVIEW A Sex and the City With Grunge Added | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-review-boy-with-a-decent-spirit-that-no-one-can-burst.html | FILM REVIEW Boy With a Decent Spirit That No One Can Burst | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-review-case-of-the-arch-gumshoe.html | FILM REVIEW Case of the Arch Gumshoe | By A O Scott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-review-hitchhiking-in-a-hurry-what-does-that-tell-you.html | FILM REVIEW Hitchhiking in a Hurry What Does That Tell You | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-review-learning-about-the-birds-the-bees-and-the-petri-dishes.html | FILM REVIEW Learning About the Birds The Bees and the Petri Dishes | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-review-separate-journeys-for-holocaust-survivors.html | FILM REVIEW Separate Journeys for Holocaust Survivors | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/film-review-showdown-at-ok-corral-with-zombies.html | FILM REVIEW Showdown at OK Corral With Zombies | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/home-video-making-room-for-dvd-and-vhs.html | HOME VIDEO Making Room For DVD and VHS | By Peter M Nichols | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/making-magic-with-young-feet.html | Making Magic With Young Feet | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/theater-review-ready-to-play-dead-at-the-drop-of-a-hat.html | THEATER REVIEW Ready to Play Dead at the Drop of a Hat | By Anita Gates | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/theater-review-to-the-rescue-with-a-heart-of-gold-and-a-colt-22.html | THEATER REVIEW To the Rescue With a Heart of Gold and a Colt 22 | By D J R Bruckner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | https://www.nytimes.com/2001/08/24/movies/tv-weekend-if-theater-doesnt-work-on-tv-make-the-most-of-it.html | TV WEEKEND If Theater Doesnt Work on TV Make the Most of It | By Caryn James | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/a-mixed-field-for-a-mixed-district-expected-to-gain-in-political-strength.html | A Mixed Field for a Mixed District Expected to Gain in Political Strength | By Jonathan P Hicks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/after-9-years-man-is-caught-in-drug-case.html | After 9 Years Man Is Caught In Drug Case | By Alan Feuer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/as-public-records-go-online-some-say-theyre-too-public.html | As Public Records Go Online Some Say Theyre Too Public | By Amy Harmon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/boldface-names-851450.html | BOLDFACE NAMES | By James Barron | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/car-insurance-rules-for-accident-claims-will-become-stricter-on-sept-1.html | Car Insurance Rules For Accident Claims Will Become Stricter on Sept 1 | By Joseph P Fried | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/daredevil-drops-in-delaying-vacationers-visit-to-statue-of-liberty.html | Daredevil Drops In Delaying Vacationers Visit to Statue of Liberty | By Andy Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/democrats-sue-to-block-spending-on-schundler.html | Democrats Sue To Block Spending On Schundler | By David M Halbfinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/ex-guard-s-prison-term-doubles-after-he-appeals.html | ExGuards Prison Term Doubles After He Appeals | By Al Baker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/favors-for-donors-seem-legal-but-need-a-look-experts-say.html | Favors for Donors Seem Legal But Need a Look Experts Say | By Michael Cooper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/finger-lakes-riesling-is-new-york-wine-star.html | Finger Lakes Riesling is New York Wine Star | By Howard G Goldberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/greenwich-gets-its-wish-state-lottery-officials-stop-sales-powerball-tickets.html | Greenwich Gets Its Wish as State Lottery Officials Stop Sales of Powerball Tickets | By David M Herszenhorn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/levy-says-200-million-may-have-to-be-cut-a-week-before-school-opens.html | Levy Says 200 Million May Have to Be Cut a Week Before School Opens | By Edward Wyatt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-jersey-lakewood-police-officers-suspended.html | Metro Briefing  New Jersey Lakewood Police Officers Suspended | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-jersey-passaic-dispute-over-school-safety.html | Metro Briefing  New Jersey Passaic Dispute Over School Safety | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-jersey-ridgewood-student-survey-revised.html | Metro Briefing  New Jersey Ridgewood Student Survey Revised | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-jersey-stafford-township-drowning-report.html | Metro Briefing  New Jersey Stafford Township Drowning Report | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-york-albany-suny-board-nomination.html | Metro Briefing  New York Albany SUNY Board Nomination | By Karen W Arenson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-york-brooklyn-arrest-in-killing.html | Metro Briefing  New York Brooklyn Arrest In Killing | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-york-manhattan-new-welfare-report.html | Metro Briefing  New York Manhattan New Welfare Report | By Nina Bernstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/metro-briefing-new-york-manhattan-west-nile-spraying-delayed.html | Metro Briefing  New York Manhattan West Nile Spraying Delayed | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/out-of-fray-the-mayor-lets-picks-be-known.html | Out of Fray The Mayor Lets Picks Be Known | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/public-lives-a-champion-of-the-police-is-zealous-about-his-beat.html | PUBLIC LIVES A Champion of the Police Is Zealous About His Beat | By Glenn Collins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/residential-real-estate-apartments-replacing-vacant-yonkers-school.html | Residential Real Estate Apartments Replacing Vacant Yonkers School | By Sana Siwolop | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/scores-improve-on-state-test-as-scoring-method-changes.html | Scores Improve on State Test As Scoring Method Changes | By Maria Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/the-big-city-civility-pays-at-least-if-you-hold-a-leash.html | The Big City Civility Pays At Least if You Hold a Leash | By John Tierney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/vallone-and-bloomberg-win-backing-from-citizens-union.html | Vallone and Bloomberg Win Backing From Citizens Union | By Dean E Murphy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/wailing-the-pain-of-affluence-musical-angst-prospers-in-tranquil-connecticut.html | Wailing the Pain Of Affluence Musical Angst Prospers in Tranquil Connecticut | By Paul Zielbauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/nyregion/woman-daughter-and-friend-are-charged-in-nassau-killing.html | Woman Daughter and Friend Are Charged in Nassau Killing | By Elissa Gootman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/foreign-affairs-a-way-out-of-the-middle-east-impasse.html | Foreign Affairs A Way Out of the Middle East Impasse | By Thomas L Friedman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/patents-could-block-the-way-to-a-cure.html | Patents Could Block the Way to a Cure | By Howard Markel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/reckonings-pants-on-fire.html | Reckonings Pants On Fire | By Paul Krugman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/opinion/selling-a-new-armed-forces.html | Selling a New Armed Forces | By John Hillen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/baseball-bonds-makes-this-years-run-for-the-books.html | BASEBALL Bonds Makes This Years Run For the Books | By Murray Chass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/baseball-minor-league-notebook-henson-is-unable-to-put-football-behind-him.html | BASEBALL MINOR LEAGUE NOTEBOOK Henson Is Unable to Put Football Behind Him | By Fred Bierman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/baseball-punchless-mets-surrender-to-rockies-rookie-pitcher.html | BASEBALL Punchless Mets Surrender To Rockies Rookie Pitcher | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/baseball-quiet-bats-leave-mussina-speechless.html | BASEBALL Quiet Bats Leave Mussina Speechless | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/baseball-yankees-use-time-off-to-their-advantage.html | BASEBALL Yankees Use Time Off To Their Advantage | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/golf-at-met-open-the-amateur-strikes-again.html | GOLF At Met Open The Amateur Strikes Again | By Bernie Beglane | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/golf-yes-thats-norman-atop-the-leader-board-in-ohio.html | GOLF Yes Thats Norman Atop the Leader Board in Ohio | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/hockey-the-rangers-next-wish-is-a-goalie.html | HOCKEY The Rangers Next Wish Is a Goalie | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/hockey-to-defend-gold-us-calls-upon-younger-players.html | HOCKEY To Defend Gold US Calls Upon Younger Players | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/little-league-one-run-and-almonte-propel-bronx-to-us-final.html | LITTLE LEAGUE One Run and Almonte Propel Bronx to US Final | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/pro-football-jets-acquire-established-return-man.html | PRO FOOTBALL Jets Acquire Established Return Man | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/pro-football-sehorn-is-in-jeopardy-of-missing-the-opener.html | PRO FOOTBALL Sehorn Is in Jeopardy Of Missing the Opener | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/sports-of-the-times-vociferous-liberty-fans-set-the-tone.html | Sports of The Times Vociferous Liberty Fans Set the Tone | By Harvey Araton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/sports/tennis-capriati-settles-down-and-advances-to-semifinals.html | TENNIS Capriati Settles Down and Advances to Semifinals | By Jack Cavanaugh | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/theater/kathleen-freeman-78-actress-playing-comic-character-roles.html | Kathleen Freeman 78 Actress Playing Comic Character Roles | By Jesse McKinley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/us/a-political-straitjacket.html | A Political Straitjacket | By Richard W Stevenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/us/condit-denies-any-knowledge-of-levys-fate.html | Condit Denies Any Knowledge Of Levys Fate | By Todd S Purdum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/us/death-row-inmate-is-freed-after-dna-test-clears-him.html | Death Row Inmate Is Freed After DNA Test Clears Him | By Raymond Bonner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/us/food-shortage-in-mountains-sends-hungry-bears-to-town.html | Food Shortage in Mountains Sends Hungry Bears to Town | By Jim Yardley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/us/human-genome-appears-more-complicated.html | Human Genome Appears More Complicated | By Nicholas Wade | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/us/national-briefing-midwest-iowa-more-for-education.html | National Briefing  Midwest Iowa More For Education | By Elizabeth Stanton NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/us/national-briefing-midwest-missouri-the-budget-takes-a-trim.html | National Briefing  Midwest Missouri The Budget Takes a Trim | By Elizabeth Stanton NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/us/national-briefing-plains-nebraska-doctor-and-university-settle.html | National Briefing  Plains Nebraska Doctor And University Settle | By Elizabeth Stanton NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/us/national-briefing-plains-oklahoma-help-for-mexican-on-death-row.html | National Briefing  Plains Oklahoma Help For Mexican On Death Row | By Jo Thomas NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/us/national-briefing-southwest-new-mexico-dr-lees-supporters-gain.html | National Briefing  Southwest New Mexico Dr Lees Supporters Gain | By Michael Janofsky NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/us/oakland-school-s-military-bearing-rankles-some.html | Oakland Schools Military Bearing Rankles Some | By Patricia Leigh Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/us/quizzing-condit.html | Quizzing Condit | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | https://www.nytimes.com/2001/08/24/us/rumsfeld-insists-bush-won-t-pare-spending-request.html | RUMSFELD INSISTS BUSH WONT PARE SPENDING REQUEST | By James Dao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/us/rumsfeld-says-he-is-limiting-role-because-of-stock-holdings.html | Rumsfeld Says He Is Limiting Role Because of Stock Holdings | By James Dao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/us/us-investigating-johns-hopkins-study-of-lead-paint-hazard.html | US Investigating Johns Hopkins Study of Lead Paint Hazard | By Tamar Lewin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/bush-flatly-states-us-will-pull-out-of-missile-treaty.html | Bush Flatly States US Will Pull Out of Missile Treaty | By David E Sanger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/china-now-facing-an-aids-epidemic-a-top-aide-admits.html | CHINA NOW FACING AN AIDS EPIDEMIC A TOP AIDE ADMITS | By Elisabeth Rosenthal | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/dr-amram-j-cohen-47-provided-heart-surgery-to-poor-children.html | Dr Amram J Cohen 47 Provided Heart Surgery to Poor Children | By Joel Greenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/expos-in-india-spawns-a-risque-second-one.html | Expos in India Spawns a Risqu Second One | By Celia W Dugger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/first-voting-in-east-timor-gives-a-taste-of-new-rights.html | First Voting In East Timor Gives a Taste Of New Rights | By Seth Mydans | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/israeli-armor-rolls-deep-into-hebron-in-2-hour-raid.html | Israeli Armor Rolls Deep Into Hebron in 2Hour Raid | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/nato-troops-could-end-up-in-macedonia-past-30-days.html | NATO Troops Could End Up In Macedonia Past 30 Days | By Steven Erlanger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/partners-who-felled-a-giant-now-feud-over-serbia-s-path.html | Partners Who Felled a Giant Now Feud Over Serbias Path | By Carlotta Gall | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/russia-launches-pontoon-in-a-race-against-time-to-help-raise-sunken-sub.html | Russia Launches Pontoon In a Race Against Time To Help Raise Sunken Sub | By Patrick E Tyler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/tehran-journal-dog-lovers-of-iran-beware-growing-ayatollahs.html | Tehran Journal Dog Lovers of Iran Beware Growling Ayatollahs | By Neil MacFarquhar | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-africa-angola-president-says-he-won-t-run.html | World Briefing  Africa Angola President Says He Wont Run | By Henri E Cauvin NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-africa-zambia-governing-party-names-candidate.html | World Briefing  Africa Zambia Governing Party Names Candidate | By Henri E Cauvin NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-americas-mexico-drug-trafficker.html | World Briefing  Americas Mexico Drug Trafficker | By Tim Weiner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-asia-bangladesh-more-crowded-than-ever.html | World Briefing  Asia Bangladesh More Crowded Than Ever | By Celia W Dugger NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-asia-china-talks-on-missiles-with-us.html | World Briefing  Asia China Talks On Missiles With US | By Erik Eckholm NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-asia-indonesia-not-funny-police-say.html | World Briefing  Asia Indonesia Not Funny Police Say | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-asia-sri-lanka-rebels-continue-attacks.html | World Briefing  Asia Sri Lanka Rebels Continue Attacks | By Celia W Dugger NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-europe-belarus-race-tight-police-move-in.html | World Briefing  Europe Belarus Race Tight Police Move In | By Michael Wines NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-europe-georgia-kidnapped-businessman-freed.html | World Briefing  Europe Georgia Kidnapped Businessman Freed | By Douglas Frantz NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-europe-germany-holocaust-denial-poster-is-legal.html | World Briefing  Europe Germany Holocaust Denial Poster Is Legal | By Victor Homola NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-24 | https://www.nytimes.com/2001/08/24/world/world-briefing-europe-italy-political-bombing-suspected.html | World Briefing  Europe Italy Political Bombing Suspected | By Marina Harss NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/arts/bridge-the-road-not-taken-led-to-a-better-game-contract.html | BRIDGE The Road Not Taken Led To a Better Game Contract | By Alan Truscott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/arts/music-review-understated-elegance-spiced-with-surprises.html | MUSIC REVIEW Understated Elegance Spiced With Surprises | By Anthony Tommasini | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/arts/pop-review-singer-with-many-voices-uses-dramatic-tableaux.html | POP REVIEW Singer With Many Voices Uses Dramatic Tableaux | By Ben Ratliff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/arts/rock-review-latin-bands-cook-a-stew-of-spicy-alternatives.html | ROCK REVIEW Latin Bands Cook a Stew of Spicy Alternatives | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/arts/television-review-taking-a-rare-stroll-through-facial-history.html | TELEVISION REVIEW Taking a Rare Stroll Through Facial History | By Neil Genzlinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/books/new-york-yearns-for-an-institution-of-historic-proportions.html | New York Yearns For an Institution Of Historic Proportions | By Barbara Stewart | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/books/was-sahib-then-just-snob-provocative-book-says-class-system-not-racial-pride.html | Was the Sahib Then Just a Snob A Provocative Book Says the Class System Not Racial Pride Ruled Brittania | By Sarah Lyall | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/business/back-to-school-retailer-blues-consumers-now-seem-to-be-in-belt-tightening-mode.html | BacktoSchool Retailer Blues Consumers Now Seem to Be in BeltTightening Mode | By Constance L Hays | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/business/boyd-l-jefferies-dies-at-70-headed-institutional-broker.html | Boyd L Jefferies Dies at 70 Headed Institutional Broker | By Jonathan D Glater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/business/bridgestone-agrees-to-pay-7.5-million-in-explorer-crash.html | Bridgestone Agrees to Pay 75 Million in Explorer Crash | By Richard A Oppel Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/business/company-news-cendant-predicts-marketing-deal-will-help-next-year.html | COMPANY NEWS CENDANT PREDICTS MARKETING DEAL WILL HELP NEXT YEAR | By Dow Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/business/company-news-prudential-settles-haitian-workers-complaint.html | COMPANY NEWS PRUDENTIAL SETTLES HAITIAN WORKERS COMPLAINT | By Joseph B Treaster NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/business/company-news-rohn-stock-drops-as-it-expects-to-miss-targets.html | COMPANY NEWS ROHN STOCK DROPS AS IT EXPECTS TO MISS TARGETS | By Dow Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/business/india-us-fight-on-basmati-rice-is-mostly-settled.html | IndiaUS Fight on Basmati Rice Is Mostly Settled | By Saritha Rai | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/business/international-business-australian-economy-shows-its-resiliency.html | INTERNATIONAL BUSINESS Australian Economy Shows Its Resiliency | By Becky Gaylord | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-25 | https://www.nytimes.com/2001/08/25/business/international-business-longtime-publisher-ends-era-in-canada.html | INTERNATIONAL BUSINESS Longtime Publisher Ends Era in Canada | By Bernard Simon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/business/judge-is-assigned-to-decide-microsoft-antitrust-penalties.html | Judge Is Assigned to Decide Microsoft Antitrust Penalties | By Stephen Labaton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/business/markets-stocks-bonds-stocks-surge-after-cisco-says-business-stabilizing.html | THE MARKETS STOCKS AND BONDS Stocks Surge After Cisco Says Business Is Stabilizing | By Sherri Day | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/business/us-refuses-to-disclose-pc-tracking.html | US Refuses To Disclose PC Tracking | By John Schwartz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world-business-briefing-asia-japan-consolidation-of-wireless-units.html | World Business Briefing  Asia Japan Consolidation Of Wireless Units | By Miki Tanikawa NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world-business-briefing-asia-south-korea-hyundai-talks.html | World Business Briefing  Asia South Korea Hyundai Talks | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world-business-briefing-australia-new-zealand-winery-pursuit-dropped.html | World Business Briefing  Australia New Zealand Winery Pursuit Dropped | By Becky Gaylord NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world-business-briefing-europe-britain-power-plants-purchased.html | World Business Briefing  Europe Britain Power Plants Purchased | By Alan Cowell NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world-business-briefing-europe-finland-setback-for-sampo.html | World Business Briefing  Europe Finland Setback For Sampo | By Suzanne Kapner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world-business-briefing-europe-france-test-flight-for-concorde.html | World Business Briefing  Europe France Test Flight For Concorde | By Donald G McNeil Jr NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world-business-briefing-europe-russia-meeting-with-energy-company.html | World Business Briefing  Europe Russia Meeting With Energy Company | By Sabrina Tavernise NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world-business-briefing-europe-russia-rainbows-in-gas.html | World Business Briefing  Europe Russia New Rainbows In Gas | By Sabrina Tavernise NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/movies/shelf-life-children-and-the-demons-of-pop-culture.html | SHELF LIFE Children and the Demons of Pop Culture | By Michael Massing | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/a-tenant-is-arrested-in-stabbing-death-of-westhampton-woman-79.html | A Tenant Is Arrested in Stabbing Death of Westhampton Woman 79 | By Al Baker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/after-years-much-of-the-gunks-is-protected.html | After Years Much of the Gunks Is Protected | By Winnie Hu | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/arena-debate-complicates-governor-race-in-new-jersey.html | Arena Debate Complicates Governor Race In New Jersey | By Ronald Smothers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/as-deadline-draws-near-the-future-of-governors-island-remains-uncertain.html | As Deadline Draws Near the Future of Governors Island Remains Uncertain | By Barbara Stewart | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/campaign-briefing-public-advocate-race-who-did-not-invite-her.html | Campaign Briefing  Public Advocate Race Who Did Not Invite Her | By Diane Cardwell NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/campaign-briefing-the-mayoral-race-did-she-or-didnt-she.html | Campaign Briefing  The Mayoral Race Did She Or Didnt She | By Dexter Filkins NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/campaign-briefing-the-mayoral-race-sorry-right-number.html | Campaign Briefing  The Mayoral Race Sorry Right Number | By Adam Nagourney NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/campaign-briefing-the-mayoral-race-that-bad-boy-smokes-ya.html | Campaign Briefing  The Mayoral Race That Bad Boy Smokes Ya | By Dean E Murphy NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/campaign-briefing-the-mayoral-race-who-invited-him.html | Campaign Briefing  The Mayoral Race Who Invited Him | By Dexter Filkins NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/campaign-briefing-voting-seeing-a-scandal-in-worker-switch.html | Campaign Briefing  Voting Seeing A Scandal In Worker Switch | By Eric Lipton NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/city-is-fined-for-violations-over-reservoir.html | City Is Fined For Violations Over Reservoir | By Diane Cardwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/eviction-order-served-on-a-community-center.html | Eviction Order Served on a Community Center | By Shaila K Dewan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/going-the-extra-mile-or-stop-for-powerball.html | Going the Extra Mile or Stop for Powerball | By David M Herszenhorn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/group-deletes-some-data-about-voters-from-internet.html | Group Deletes Some Data About Voters From Internet | By Amy Harmon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/little-league-but-festivities-will-be-major.html | Little League But Festivities Will Be Major | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/new-political-math-in-the-city-raises-power-of-the-asian-vote.html | New Political Math in the City Raises Power of the Asian Vote | By Somini Sengupta | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/nurse-s-aide-tied-to-plot-to-kill-husband.html | Nurses Aide Tied to Plot to Kill Husband | By Kevin Flynn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/race-for-bookkeeper-in-chief-dull-but-significant.html | Race for Bookkeeper in Chief Dull but Significant | By Leslie Eaton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/thomas-coughlin-63-a-chief-of-prisons-in-new-york-state.html | Thomas Coughlin 63 a Chief Of Prisons in New York State | By William H Honan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/trucking-company-is-guilty-in-bridgeport-corruption-case.html | Trucking Company Is Guilty in Bridgeport Corruption Case | By Paul Zielbauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/two-connecticut-democrats-already-jostling-at-the-gate.html | Two Connecticut Democrats Already Jostling at the Gate | By Paul Zielbauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/nyregion/washington-fought-here-who-knew-225th-anniversary-battle-brooklyn-little-known.html | Washington Fought Here Who Knew On 225th Anniversary Battle of Brooklyn Is LittleKnown Chapter | By Elliott Rebhun | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/cuban-anger-needs-to-guard-its-credibility.html | Cuban Anger Needs to Guard Its Credibility | By Ana Menndez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/gary-condit-the-novel.html | Gary Condit the Novel | By Susan Shreve | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/how-to-find-a-trend-when-none-exists.html | How to Find a Trend When None Exists | By John Allen Paulos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/opart.html | OpArt | By Graham Roumieu | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/the-rural-life-august-corn.html | The Rural Life August Corn | By Verlyn Klinkenborg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/opinion/trapped-in-a-body-at-war-with-itself.html | Trapped in a Body at War With Itself | By David Grossman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/baseball-bronx-team-out-to-prove-it-s-the-real-deal.html | BASEBALL Bronx Team Out to Prove Its the Real Deal | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/baseball-giants-have-inside-edge-on-bonds.html | BASEBALL Giants Have Inside Edge On Bonds | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/baseball-homer-tally-tells-all-mets-3-bonds-0.html | BASEBALL Homer Tally Tells All Mets 3 Bonds 0 | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/baseball-pettitte-vents-his-anger-after-the-yankees-fail-in-just-about-every-way.html | BASEBALL Pettitte Vents His Anger After the Yankees Fail in Just About Every Way | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/football-its-a-friendly-rivalry-but-there-s-work-to-do.html | FOOTBALL Its a Friendly Rivalry But Theres Work to Do | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/football-syracuse-s-climb-back-starts-vs-georgia-tech.html | FOOTBALL Syracuses Climb Back Starts vs Georgia Tech | By Joe Lapointe | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/golf-furyk-keeps-things-simple-to-grab-the-lead.html | GOLF Furyk Keeps Things Simple to Grab the Lead | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/horse-racing-storied-trainer-has-a-string-of-victories-and-plenty-of-old-yarns.html | HORSE RACING Storied Trainer Has a String of Victories and Plenty of Old Yarns | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/plus-rowing-us-has-12-boats-in-world-finals.html | PLUS ROWING US Has 12 Boats In World Finals | By Norman HildesHeim | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/plus-skiing-maier-breaks-leg-in-motorcycle-crash.html | PLUS SKIING Maier Breaks Leg In Motorcycle Crash | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/pro-basketball-liberty-wins-with-a-13-point-run.html | PRO BASKETBALL Liberty Wins With a 13Point Run | By Robert Neely | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/soccer-title-game-could-depend-on-a-substitute-s-impact.html | SOCCER Title Game Could Depend On a Substitutes Impact | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/sports-of-the-times-bonds-s-focus-is-on-a-ring-so-he-says.html | Sports of The Times Bondss Focus Is on a Ring So He Says | By Murray Chass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/tennis-sampras-gains-semifinals.html | TENNIS Sampras Gains Semifinals | By Gerald Eskenazi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/tennis-us-women-are-eliminated.html | TENNIS US Women Are Eliminated | By Brandon Lilly | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/sports/tennis-venus-williams-plays-twice-wins-twice.html | TENNIS Venus Williams Plays Twice Wins Twice | By Jack Cavanaugh | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/theater/theater-review-a-fusion-of-rock-and-tap-with-the-requisite-energy.html | THEATER REVIEW A Fusion of Rock and Tap With the Requisite Energy | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/belifs-many-young-catholics-stay-with-church-despite-disagreeing-some-issues.html | Beliefs Many young Catholics stay with the church despite disagreeing on some issues a study finds | By Peter Steinfels | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/employee-of-us-contractor-accused-of-conspiracy-to-spy.html | Employee of US Contractor Accused of Conspiracy to Spy | By James Risen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/findings-give-some-support-to-advocates-of-spanking.html | Findings Give Some Support To Advocates of Spanking | By Erica Goode | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/gephardt-says-answers-from-condit-fell-way-short.html | Gephardt Says Answers From Condit Fell Way Short | By Lizette Alvarez With James Sterngold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/harry-martin-meyer-jr-72-helped-create-rubella-vaccine.html | Harry Martin Meyer Jr 72 Helped Create Rubella Vaccine | By Wolfgang Saxon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/in-a-first-bush-chooses-marine-to-be-no-2-of-the-joint-chiefs.html | In a First Bush Chooses Marine To Be No 2 of the Joint Chiefs | By David Stout | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/in-condit-s-district-few-seem-swayed-by-interview.html | In Condits District Few Seem Swayed by Interview | By Mireya Navarro | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/jewish-collegians-prepare-to-defend-israel-on-the-campuses.html | Jewish Collegians Prepare to Defend Israel on the Campuses | By Jodi Wilgoren | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/large-audiences-for-abc-and-cable.html | Large Audiences for ABC and Cable | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/man-in-the-news-a-low-key-space-buff-richard-bowman-myers.html | Man in the News A LowKey Space Buff Richard Bowman Myers | By James Dao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/national-briefing-new-england-massachusetts-campaign-financing-delay.html | National Briefing  New England Massachusetts Campaign Financing Delay | By Julie Flaherty NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/national-briefing-south-north-carolina-new-voter-in-state.html | National Briefing  South North Carolina New Voter In State | By Kevin Sack NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/national-briefing-washington-whitman-lobbies-for-nominee.html | National Briefing  Washington Whitman Lobbies For Nominee | By Katharine Q Seelye NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/national-briefing-west-california-hotel-company-faces-new-bias-suit.html | National Briefing  West California Hotel Company Faces New Bias Suit | By Barbara Whitaker NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/on-the-plains-mystery-of-a-phantom-herd.html | On the Plains Mystery of a Phantom Herd | By Dan Barry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/president-asserts-shrunken-surplus-may-curb-congress.html | PRESIDENT ASSERTS SHRUNKEN SURPLUS MAY CURB CONGRESS | By David E Sanger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/public-lives-as-helms-exits-a-conservative-crusader-will-carry-on.html | PUBLIC LIVES As Helms Exits a Conservative Crusader Will Carry On | By Kevin Sack | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/utahan-is-sentenced-to-5-years-in-prison-in-polygamy-case.html | Utahan Is Sentenced to 5 Years in Prison in Polygamy Case | By Michael Janofsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/us/worried-scientists-are-told-ample-stem-cell-lines-exist.html | Worried Scientists Are Told Ample Stem Cell Lines Exist | By Nicholas Wade | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world/baku-journal-a-mayor-whos-big-on-cleanup-sound-familiar.html | Baku Journal A Mayor Whos Big on Cleanup Sound Familiar | By Douglas Frantz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world/bush-criticizes-arafat-on-terrorism.html | Bush Criticizes Arafat on Terrorism | By David E Sanger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world/east-german-files-on-berlin-leaders-cast-shadows-still.html | East German Files On Berlin Leaders Cast Shadows Still | By Edmund L Andrews | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world/efforts-to-muzzle-the-press-spread-in-southern-africa.html | Efforts to Muzzle the Press Spread in Southern Africa | By Henri E Cauvin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world/fox-trying-to-give-mexico-bigger-role-on-world-stage.html | Fox Trying to Give Mexico Bigger Role on World Stage | By Tim Weiner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world/jews-in-hebron-only-wish-that-the-army-would-stay.html | Jews in Hebron Only Wish That the Army Would Stay | By Clyde Haberman | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world/the-iron-lady-s-sequel-haunts-britain-s-tories.html | The Iron Ladys Sequel Haunts Britains Tories | By Sarah Lyall | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world/world-briefing-africa-somalia-refugees-heading-home.html | World Briefing  Africa Somalia Refugees Heading Home | By Marc Lacey NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world/world-briefing-africa-south-africa-unhappy-with-zimbabwe.html | World Briefing  Africa South Africa Unhappy With Zimbabwe | By Henri E Cauvin NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world/world-briefing-asia-south-korea-peace-advocates-charged.html | World Briefing  Asia South Korea Peace Advocates Charged | By Don Kirk NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world/world-briefing-europe-romania-transylvania-vs-hollywood.html | World Briefing  Europe Romania Transylvania Vs Hollywood | By Agence FrancePresse | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world/world-briefing-europe-russia-church-objects-to-bullfight.html | World Briefing  Europe Russia Church Objects To Bullfight | By Michael Wines NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world/world-briefing-europe-spain-explosives-and-basques-seized.html | World Briefing  Europe Spain Explosives And Basques Seized | By Elizabeth Nash NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-25 | https://www.nytimes.com/2001/08/25/world/world-briefing-the-solar-system-the-biggest-asteroid.html | World Briefing  The Solar System The Biggest Asteroid | By Agence FrancePresse | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/architecture-correcting-the-nearsightedness-of-airport-designers.html | ARTARCHITECTURE Correcting the Nearsightedness of Airport Designers | By Herbert Muschamp | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/architecture-icons-and-surprises-from-cuba.html | ARTARCHITECTURE Icons and Surprises From Cuba | By Mike Hale | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/architecture-museum-building-in-the-budapest-style.html | ARTARCHITECTURE Museum Building In the Budapest Style | By Andras Szanto | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/architecture-museums-in-a-quandary-where-are-the-ideals.html | ARTARCHITECTURE Museums in a Quandary Where Are the Ideals | By Michael Kimmelman | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/architecture-women-who-took-up-art-when-most-women-didn-t.html | ARTARCHITECTURE Women Who Took Up Art When Most Women Didnt | By Deborah Weisgall | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/dance-from-living-treasures-coins-of-artistic-wisdom.html | DANCE From Living Treasures Coins of Artistic Wisdom | By Ann Daly | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/dance-just-can-t-stop-dancing-even-in-spare-time.html | DANCE Just Cant Stop Dancing Even In Spare Time | By Roslyn Sulcas | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/music-a-long-timer-s-solution-to-boredom-be-a-barnum.html | MUSIC A LongTimers Solution to Boredom Be a Barnum | By Matthew Gurewitsch | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/music-french-pop-s-witty-roue.html | MUSIC French Pops Witty Rou | By Jody Rosen | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/music-the-sound-of-uncertain-uninspired-grad-students.html | MUSIC The Sound of Uncertain Uninspired Grad Students | By Paul Griffiths | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/music-when-the-epicenter-of-pop-had-a-broadway-address.html | MUSIC When the Epicenter of Pop Had a Broadway Address | By Ken Emerson | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-26 | https://www.nytimes.com/2001/08/26/arts/television-radio-a-cable-channel-seeks-new-life-beyond-its-niche.html | TELEVISIONRADIO A Cable Channel Seeks New Life Beyond Its Niche | By Lewis Beale | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/automobiles/behind-wheel-volkswagen-eurovan-chevrolet-avalanche-pontiac-aztek-have-tent-will.html | BEHIND THE WHEELVolkswagen EuroVan Chevrolet Avalanche and Pontiac Aztek Have Tent Will Travel | By Michelle Krebs | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/automobiles/snuggling-up-with-your-pickup.html | Snuggling Up With Your Pickup | By Michelle Krebs | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/a-charmed-life.html | A Charmed Life | By Molly Haskell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/a-native-son-in-exile.html | A Native Son in Exile | By Michael Anderson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/below-decks.html | Below Decks | By Nora Krug | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/books-in-brief-fiction-poetry-748382.html | Books in Brief Fiction  Poetry | By Rob Walker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/books-in-brief-fiction-poetry-748390.html | Books in Brief  Fiction  Poetry | By Katherine Dieckmann | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/books-in-brief-fiction-poetry-748404.html | Books in Brief Fiction  Poetry | By Betsy Groban | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/books-in-brief-fiction-poetry-748412.html | Books in Brief  Fiction  Poetry | By Kimberly B Marlowe | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/books-in-brief-fiction-poetry-748420.html | Books in Brief  Fiction  Poetry | By Melanie Rehak | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/books-in-brief-fiction-poetry-slackers-in-ireland.html | Books in Brief Fiction  Poetry Slackers in Ireland | By William Ferguson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/cape-crusader.html | Cape Crusader | By Jodi Kantor | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/city-of-angels.html | City of Angels | By Bernard Cooper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/everybody-does-it-even-god.html | Everybody Does It Even God | By Emily Nussbaum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/international-harvesters.html | International Harvesters | By Suzanne Ruta | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/ladies-of-a-certain-age.html | Ladies of a Certain Age | By Stacey DErasmo | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/making-waves.html | Making Waves | By Michael Parfit | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/married-to-the-raj.html | Married to the Raj | By Fouad Ajami | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/new-noteworthy-paperbacks-748528.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/quarantined.html | Quarantined | By John Vernon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/second-city.html | Second City | By Robert V Daniels | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/the-close-reader-don-t-mess-with-aslan.html | THE CLOSE READER Dont Mess With Aslan | By Judith Shulevitz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/the-strangest-place-to-be.html | The Strangest Place to Be | By Mary Gordon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/the-summer-of-the-underwood.html | The Summer of the Underwood | By Malcolm Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/the-voice.html | The Voice | By Terry Teachout | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/books/zo-qi-doh-hoo-qursh.html | Zo Qi Doh Hoo Qursh | By Patricia T OConner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/book-value-financial-history-as-a-tale-of-passion.html | BOOK VALUE Financial History As a Tale of Passion | By William J Holstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/business-diary-perhaps-the-revenge-of-candlestick-park.html | BUSINESS DIARY Perhaps the Revenge Of Candlestick Park | By Rick Gladstone | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/business-diary-states-are-following-the-money.html | BUSINESS DIARY States Are Following the Money | By Rick Gladstone | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/business-for-better-or-worse-winemakers-go-high-tech.html | Business For Better or Worse Winemakers Go High Tech | By Alice Feiring | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/business-in-the-tobacco-deal-a-bond-is-born.html | Business In the Tobacco Deal a Bond Is Born | By Abby Schultz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/business-to-gauge-the-internet-listen-to-the-steam-engine.html | Business To Gauge the Internet Listen to the Steam Engine | By William J Holstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/databank-life-in-technology-stocks-helps-the-market.html | DataBank Life in Technology Stocks Helps the Market | By Michael Brick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/economic-view-fewer-cars-on-the-lot-but-not-yet-a-recovery.html | ECONOMIC VIEW Fewer Cars On the Lot But Not Yet A Recovery | By Keith Bradsher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/investing-diary-janus-takes-its-lumps-on-webmd-investment.html | INVESTING DIARY Janus Takes Its Lumps On WebMD Investment | By Jeff Sommer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/investing-diary-rough-road-for-venture-capital.html | INVESTING DIARY Rough Road for Venture Capital | By Jeff Sommer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/investing-not-just-for-the-birds-timber-is-a-commodity-for-the-long-run.html | Investing Not Just for the Birds Timber Is a Commodity for the Long Run | By Elizabeth Reed Smith | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/investing-with-david-r-carr-jr-and-george-w-brumley-iii-oak-value-fund.html | INVESTING WITHDavid R Carr Jr and George W Brumley III Oak Value Fund | By Carole Gould | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/market-insight-still-bullish-after-all-these-years.html | MARKET INSIGHT Still Bullish After All These Years | By Patrick McGeehan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/market-watch-rate-cuts-won-t-spur-an-economy-choked-by-debt.html | MARKET WATCH Rate Cuts Wont Spur an Economy Choked by Debt | By Gretchen Morgenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/midstream-why-the-grass-must-be-greener.html | MIDSTREAM Why the Grass Must Be Greener | By James Schembari | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/on-the-job-finding-work-in-all-the-wrong-places.html | ON THE JOB Finding Work in All the Wrong Places | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/personal-business-business-cards-escape-the-plain-white-rectangle.html | Personal Business Business Cards Escape the Plain White Rectangle | By Tanya Mohn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/personal-business-diary-how-long-a-job-search-takes.html | PERSONAL BUSINESS DIARY How Long a Job Search Takes | By Aaron Donovan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/personal-business-diary-the-low-cost-way-to-battle-mba-s.html | PERSONAL BUSINESS DIARY The LowCost Way To Battle MBAs | By Judith H Dobrzynski | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/portfolios-etc-it-is-time-to-look-beyond-conventional-wisdom-on-the-dollar.html | PORTFOLIOS ETC Its Time to Look Beyond Conventional Wisdom on the Dollar | By Jonathan Fuerbringer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/private-sector-a-knack-for-turning-on-a-dime.html | Private Sector A Knack for Turning on a Dime | By Micheline Maynard | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/private-sector-better-to-talk-with-him-by-phone.html | Private Sector Better to Talk with Him by Phone | By Simon Romero COMPILED BY RICK GLADSTONE | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/private-sector-meet-the-new-neighbor.html | Private Sector Meet the New Neighbor | By Patrick McGeehan COMPILED BY RICK GLADSTONE | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/private-sector-wall-street-s-spiritual-lift-from-the-boys-of-summer.html | Private Sector Wall Streets Spiritual Lift From the Boys of Summer | By Patrick McGeehan COMPILED BY RICK GLADSTONE | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/responsible-party-christopher-chapman-a-keyboard-for-the-spin-cycle.html | RESPONSIBLE PARTYCHRISTOPHER CHAPMAN A Keyboard For the Spin Cycle | By Kathleen Carroll | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/the-promise-in-selling-stem-cells.html | The Promise In Selling Stem Cells | By Andrew Pollack | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/business/what-s-an-aging-barbarian-to-do.html | Whats An Aging Barbarian To Do | By Riva D Atlas | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/a-confederacy-of-sauces.html | A Confederacy of Sauces | By Jack Hitt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/anatomy-of-a-verdict.html | Anatomy of a Verdict | By D Graham Burnett | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/food-gravity-s-rainbow.html | FOOD Gravitys Rainbow | By Jonathan Reynolds | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/lives-rock-n-roll-gothic.html | LIVES Rock n Roll Gothic | By Jesse Sublett | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/the-pro-choice-extremist.html | The ProChoice Extremist | By Sara Corbett | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/the-way-we-live-now-8-26-01-hurts-so-good.html | The Way We Live Now 82601 Hurts So Good | By Nicholas Dawidoff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/the-way-we-live-now-8-26-01-on-language-entitled.html | The Way We Live Now 82601 On Language Entitled | By Jack Rosenthal | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/the-way-we-live-now-8-26-01-questions-for-harry-belafonte-sing-out-strong.html | The Way We Live Now 82601 Questions for Harry Belafonte Sing Out Strong | By John Leland | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/the-way-we-live-now-8-26-01-salient-facts-pogo-sticks-bouncing-back.html | The Way We Live Now 82601 Salient Facts Pogo Sticks Bouncing Back | By Hope Reeves | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/the-way-we-live-now-8-26-01-the-ethicist-lawn-scare.html | The Way We Live Now 82601 The ethicist Lawn Scare | By Randy Cohen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/magazine/the-way-we-live-now-8-26-01-what-they-were-thinking-the-weight-of-their-years.html | The Way We Live Now 82601 What They Were Thinking The Weight of Their Years | By Dawn MacKeen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/movies/film-a-lost-generation-and-its-exploiters.html | FILM A Lost Generation And Its Exploiters | By Stanley Crouch | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/movies/film-courting-death-with-the-roma.html | FILM Courting Death With the Roma | By Leslie Camhi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/movies/film-there-s-a-price-you-pay-for-getting-too-real-delay.html | FILM Theres a Price You Pay for Getting Too Real Delay | By Tim Blake Nelson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/movies/television-radio-in-familiar-corridors-an-american-vision-of-despair.html | TELEVISIONRADIO In Familiar Corridors an American Vision of Despair | By Steve Vineberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/20th-century-unfolds-a-snapshot-at-a-time.html | 20th Century Unfolds a Snapshot at a Time | By Margo Nash | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/a-comeback-on-a-shoestring.html | A Comeback On a Shoestring | By Robyn Leary | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/a-game-of-chance-a-chance-for-socializing.html | A Game of Chance a Chance for Socializing | By Darice Bailer | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/a-la-carte-a-serve-yourself-no-frills-restaurant.html | A LA CARTE A ServeYourself NoFrills Restaurant | By Richard Jay Scholem | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/a-perfect-evening-full-sails-and-cold-beer.html | A Perfect Evening Full Sails and Cold Beer | By Corey Kilgannon | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/architectural-trend-still-stirs-passions.html | Architectural Trend Still Stirs Passions | By Richard Weizel | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/art-from-prisons-art-with-raw-power.html | ART From Prisons Art With Raw Power | By William Zimmer | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/art-review-inspiration-out-of-the-sky.html | ART REVIEW Inspiration Out of the Sky | By Fred B Adelson | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/black-women-build-businesses-of-their-own.html | Black Women Build Businesses of Their Own | By Joan Swirsky | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/blast-from-past-and-party-favorite-in-tight-race.html | Blast From Past and Party Favorite in Tight Race | By Jonathan P Hicks | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/briefing-education-student-surveys.html | BRIEFING EDUCATION STUDENT SURVEYS | By Steve Strunsky | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/briefing-environment-silt-going-to-pennsylvania.html | BRIEFING ENVIRONMENT SILT GOING TO PENNSYLVANIA | By Steve Strunsky | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/briefing-the-courts-rabbi-murder-case.html | BRIEFING THE COURTS RABBI MURDER CASE | By Robert Strauss | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/briefing-transportation-laser-speed-detectors.html | BRIEFING TRANSPORTATION LASER SPEED DETECTORS | By John Holl | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/briefing-transportation-more-65-mph-zones.html | BRIEFING TRANSPORTATION MORE 65MPH ZONES | By Sophia Hollander | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/chess-lion-in-winter-korchnoi-just-keeps-on-winning.html | CHESS Lion in Winter Korchnoi Just Keeps On Winning | By Robert Byrne | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/children-at-cherry-grove-yes.html | Children At Cherry Grove Yes | By Vivian S Toy | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/city-lore-a-herculean-upgrade-for-a-police-station-that-was-born-as-stables.html | CITY LORE A Herculean Upgrade for a Police Station That Was Born as Stables | By Lisa Sweetingham | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/closing-moving-target-mayoral-primary-nears-democrats-inject-bit-drama.html | Closing In on a Moving Target As Mayoral Primary Nears the Democrats Inject a bit of Drama | By Adam Nagourney | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/cocktail-hour-is-back-as-jackson-heights-joins-to-make-film.html | Cocktail Hour Is Back as Jackson Heights Joins to Make Film | By Sarah Kershaw | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/communities-rip-van-winkle-in-bronze.html | COMMUNITIES Rip Van Winkle in Bronze | By Jim Reisler | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/community-college-holds-line-on-tuition.html | Community College Holds Line on Tuition | By Merri Rosenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/coping-has-a-life-ended-if-it-never-really-began.html | COPING Has a Life Ended if It Never Really Began | By Felicia R Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/county-lines-a-day-of-joy-clouded-by-smoke.html | COUNTY LINES A Day of Joy Clouded by Smoke | By Marek Fuchs | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/cuttings-rediscovering-a-victorian-passion-for-coleuses.html | CUTTINGS Rediscovering a Victorian Passion for Coleuses | By Anne Raver | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/cuttings-rediscovering-victorians-passion-for-coleuses.html | CUTTINGS Rediscovering Victorians Passion for Coleuses | By Anne Raver | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/dining-out-a-big-beef-brother-in-port-jefferson.html | DINING OUT A BigBeef Brother in Port Jefferson | By Joanne Starkey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/dining-out-amid-a-summer-feel-a-taste-of-france.html | DINING OUT Amid a Summer Feel a Taste of France | By Patricia Brooks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/dining-out-in-mamaroneck-seafood-and-karaoke.html | DINING OUT In Mamaroneck Seafood and Karaoke | By M H Reed | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/education-those-lazy-hazy-days-of-homework.html | EDUCATION Those Lazy Hazy Days of Homework | By Debra Nussbaum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/following-up.html | FOLLOWING UP | Joseph P Fried | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/for-the-record-tarrytown-player-stars-in-hofstra-plans.html | FOR THE RECORD Tarrytown Player Stars in Hofstra Plans | By Chuck Slater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/for-weeknight-sailors-plenty-of-options.html | For Weeknight Sailors Plenty of Options | By Corey Kilgannon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/from-pippi-books-to-the-present-artist-is-driven-to-share-his-gift.html | From Pippi Books To the Present Artist Is Driven to Share His Gift | By Claudia Kuehl | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/fyi-853631.html | FYI | By Ed Boland Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/getting-there-from-here-depends-on-where-here-is.html | Getting There From Here Depends on Where Here Is | By Robert Strauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/government-a-law-to-open-records-is-on-hold.html | GOVERNMENT A Law to Open Records Is On Hold | By John Sullivan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/greenwich-reopens-gates-but-powerball-hordes-fail-to-show.html | Greenwich Reopens Gates but Powerball Hordes Fail to Show | By Robert Worth | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/hail-a-cab-read-a-commercial.html | Hail a Cab Read a Commercial | By Randy Kennedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/hamburger-a-few-bucks-getting-there-100-or-so.html | Hamburger A Few Bucks Getting There 100 or So | By David Koeppel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/hevesi-urges-city-to-release-120-million-for-the-schools.html | Hevesi Urges City to Release 120 Million for the Schools | By Diane Cardwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-brief-customers-may-lose-out-in-baby-furniture-bankruptcy.html | IN BRIEF Customers May Lose Out In Baby Furniture Bankruptcy | By Marc Ferris | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-brief-forecasting-winner-to-receive-pace-u-award.html | IN BRIEF Forecasting Winner To Receive Pace U Award | By Stephanie Rosenbloom | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-brief-seeing-a-need-for-child-care-a-father-of-2-fills-it.html | IN BRIEF Seeing a Need for Child Care A Father of 2 Fills It | By Merri Rosenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-brief-state-is-reviewing-electric-plant-proposal.html | IN BRIEF State Is Reviewing Electric Plant Proposal | By Stewart Ain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-brief-suffolk-asks-to-borrow-63.5-million-for-land.html | IN BRIEF Suffolk Asks to Borrow 635 Million for Land | By John Rather | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-business-keeping-the-cars-shiny-at-the-us-open.html | IN BUSINESS Keeping the Cars Shiny At the US Open | By Marek Fuchs | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-fairfield-exhibit-phrases-are-turned-for-history-s-sake.html | In Fairfield Exhibit Phrases Are Turned For Historys Sake | By Bess Liebenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/in-person-childhood-summers-and-adult-ailments.html | IN PERSON Childhood Summers And Adult Ailments | By Anne Ruderman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/jersey-footlights-crosby-still-and-nash-in-holmdel.html | JERSEY FOOTLIGHTS Crosby Still and Nash in Holmdel | By Robbie Woliver | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/jersey-footlights-howard-johnson-composer.html | JERSEY FOOTLIGHTS Howard Johnson Composer | By Elzy Kolb | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/jersey-footlights-lee-ann-womack-in-atlantic-city.html | JERSEY FOOTLIGHTS Lee Ann Womack in Atlantic City | By Robbie Woliver | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/jersey-footlights-mozart-in-montville-park.html | JERSEY FOOTLIGHTS Mozart in Montville Park | By Jillian Hornbeck Ambroz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/jersey-footlights-the-music-of-jerome-kern.html | JERSEY FOOTLIGHTS The Music of Jerome Kern | By Margo Nash | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/jersey-ten-years-and-counting.html | JERSEY Ten Years and Counting | By Neil Genzlinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/let-there-be-pickles.html | Let There Be Pickles | By Tara Bahrampour | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/li-work-a-year-round-tourist-season-that-s-the-goal.html | LI WORK A YearRound Tourist Season Thats the Goal | By Warren Strugatch | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/life-s-work-48-years-of-dedication-for-scarsdale-volunteer.html | LIFES WORK 48 Years of Dedication For Scarsdale Volunteer | By Merri Rosenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/long-beach-island-pa-ny-nj.html | Long Beach Island Pa NY NJ | By Robert Strauss | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/long-island-journal-this-horsewoman-s-middle-name-is-win.html | LONG ISLAND JOURNAL This Horsewomans Middle Name Is Win | By Marcelle S Fischler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/long-island-vines-heading-west.html | LONG ISLAND VINES Heading West | By Howard G Goldberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/making-tv-stars-of-two-hamptons-houses.html | Making TV Stars of Two Hamptons Houses | By Mary Cummings | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/nassau-police-probe-raises-questions.html | Nassau Police Probe Raises Questions | By Shelly Feuer Domash | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-bending-elbows-true-tales-on-the-bar-stool-and-off.html | NEIGHBORHOOD REPORT BENDING ELBOWS True Tales on the Bar Stool and Off | By Edward Keating | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-bushwick-for-aching-knees-a-longer-walk-may-be-in-store.html | NEIGHBORHOOD REPORT BUSHWICK For Aching Knees a Longer Walk May Be in Store | By Kelly Crow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-bushwick-unholy-battle-splits-religious-community-groups.html | NEIGHBORHOOD REPORT BUSHWICK An Unholy Battle Splits Religious and Community Groups | By Peter Duffy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-central-park-sitter-wanted-must-supply-nuts.html | NEIGHBORHOOD REPORT CENTRAL PARK Sitter Wanted Must Supply Nuts | By Kelly Crow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-east-village-new-museum-seeks-be-hearth-ukrainian-hub.html | NEIGHBORHOOD REPORT EAST VILLAGE New Museum Seeks to Be the Hearth of a Ukrainian Hub | By Denny Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-greenwich-village-distinction-among-colleges-fails-amuse-nyu.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Distinction Among Colleges Fails to Amuse NYU Officials | By Jim OGrady | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-midland-beach-some-like-it-topless-but-neighbors-want-none.html | NEIGHBORHOOD REPORT MIDLAND BEACH Some Like It Topless but Neighbors Want None of It | By Jim OGrady | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-murray-hill-midtown-neighborhood-hopes-keep-low-profile.html | NEIGHBORHOOD REPORT MURRAY HILL A Midtown Neighborhood Hopes to Keep a Low Profile | By Erika Kinetz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-new-york-census-y2k-babies.html | NEIGHBORHOOD REPORT NEW YORK CENSUS Y2K Babies | By Erika Kinetz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-new-york-up-close-2-boroughs-arrive-once-again-with-new.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE 2 Boroughs Arrive Once Again With a New Newspapers Arrival | By Vanessa Weiman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-new-york-up-close-citypeople-hotel-developer-recasts-himself.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  CITYPEOPLE Hotel Developer Recasts Himself As an Angel for Old Synagogues | By Kelly Crow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-new-york-up-close-ezpass-shortcut-some-drivers-won-t-take.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE EZPass the Shortcut Some Drivers Wont Take | By Sharon Seitz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-queens-up-close-seeking-trains-planes-tracks-all-can-agree.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Seeking Trains to Planes on Tracks All Can Agree On | By Jim OGrady | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/neighborhood-report-west-village-artists-lofts-they-ll-stay-low-rent-future.html | NEIGHBORHOOD REPORT WEST VILLAGE Artists Lofts Theyll Stay LowRent Future Is Blurred | By Denny Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/new-jersey-co-in-a-nutshell-lies-one-firms-fruit.html | NEW JERSEY  CO In a Nutshell Lies One Firms Fruit | By Diana Drake | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/new-jersey-gop-and-legal-elite-differ-on-us-attorney.html | New Jersey GOP and Legal Elite Differ on US Attorney | By Laura Mansnerus | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/on-politics-one-pitches-from-inside-and-the-other-from-outside.html | ON POLITICS One Pitches From Inside And the Other From Outside | By David Halbfinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/on-the-map-american-golf-s-crown-jewels-where-any-duffer-can-see-them.html | ON THE MAP American Golfs Crown Jewels Where Any Duffer Can See Them | By Margo Nash | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/opinion-delivering-electricity-to-those-who-need-it.html | OPINION Delivering Electricity To Those Who Need It | By David H Boguslawski | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/opinion-keeping-island-heated-and-lighted.html | OPINION Keeping Island Heated and Lighted | By Kevin Rooney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/pastimes-a-new-rochelle-keepsake-that-is-in-limited-demand.html | PASTIMES A New Rochelle Keepsake That Is in Limited Demand | By Chuck Slater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/quick-bite-englishtown-from-the-orchard-to-your-waffle-cone.html | QUICK BITEEnglishtown From the Orchard to Your Waffle Cone | By Norm Oshrin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/rebuilding-careers-out-of-the-ashes.html | Rebuilding Careers Out of the Ashes | By Christine Digrazia | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/restaurants-spirit-quest.html | RESTAURANTS Spirit Quest | By David Corcoran | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/shelter-i-fears-becoming-bridge-to-hamptons.html | Shelter I Fears Becoming Bridge to Hamptons | By Peter Boody | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/soapbox-a-kidll-eat-ivy.html | SOAPBOX A Kidll Eat Ivy | By Sue Ferrara | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/soapbox-summer-without-a-day-planner.html | SOAPBOX Summer Without a Day Planner | By Merri Rosenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/sounds-of-summer-haven-t-faded-yet.html | Sounds of Summer Havent Faded Yet | By Robert Sherman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/stamping-out-blight-a-garden-at-a-time.html | Stamping Out Blight a Garden at a Time | By John Swansburg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/steven-izenour-61-architect-of-american-pop.html | Steven Izenour 61 Architect of American Pop | By Julie V Iovine | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/still-eddie-after-all-these-years.html | Still Eddie After All These Years | By Warren Strugatch | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/still-working-boomers-retire-to-resorts.html | Still Working Boomers Retire to Resorts | By Andrew Jacobs | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/taconic-opera-home-of-operafest-flourishes-with-resident-company.html | Taconic Opera Home of Operafest Flourishes With Resident Company | By Robert Sherman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/the-fresh-air-fund-a-summer-of-fulfillment-ends-with-a-big-cheer.html | The Fresh Air Fund A Summer of Fulfillment Ends With a Big Cheer | By Kathleen Carroll | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/the-guide-818470.html | THE GUIDE | By Barbara Delatiner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/the-guide-837571.html | THE GUIDE | By Eleanor Charles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/the-view-from-bridgeport-circus-is-set-to-return-true-to-barnum-style.html | The View FromBridgeport Circus Is Set to Return True to Barnum Style | By Kenneth Best | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/theater-review-more-than-three-decades-later-hair-still-lets-the-sunshine-in.html | THEATER REVIEW More Than Three Decades Later Hair Still Lets the Sunshine In | By Alvin Klein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/urban-tactics-translating-for-parents-means-growing-up-fast.html | URBAN TACTICS Translating for Parents Means Growing Up Fast | By Misha Kratochvil | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/urging-students-to-college-by-speeding-the-path-to-it.html | Urging Students to College By Speeding the Path to It | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/wine-under-20-no-1-riesling-is-a-red-newt.html | WINE UNDER 20 No 1 Riesling Is a Red Newt | By Howard G Goldberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/nyregion/zebra-mussels-emerge-as-a-growing-threat.html | Zebra Mussels Emerge As a Growing Threat | By Sam Libby | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/editorial-observer-making-over-the-central-intelligence-agency.html | Editorial Observer Making Over the Central Intelligence Agency | By Philip Taubman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/gary-condit-s-strong-silent-act.html | Gary Condits Strong Silent Act | By Jedediah Purdy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/liberties-my-condit-interview.html | Liberties My Condit Interview | By Maureen Dowd | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/poetrys-power-against-intolerance.html | Poetrys Power Against Intolerance | By Seamus Heaney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/opinion/reckonings-that-sinking-feeling.html | Reckonings That Sinking Feeling | By Paul Krugman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/a-queens-park-s-past-shapes-its-future.html | A Queens Parks Past Shapes Its Future | By David W Dunlap | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/commercial-property-manhattan-prebuilding-office-space-attract-small-businesses.html | Commercial PropertyManhattan Prebuilding Office Space to Attract Small Businesses | By John Holusha | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/habitats-east-62nd-street-a-postwar-apartment-is-given-a-prewar-look.html | HabitatsEast 62nd Street A Postwar Apartment Is Given a Prewar Look | By Trish Hall | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/if-you-re-thinking-living-shelter-island-scenic-quiet-close-knit-historic.html | If Youre Thinking of Living InShelter Island Scenic Quiet CloseKnit and Historic | By Diana Shaman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/in-the-region-connecticut-housing-for-artists-and-a-spur-for-downtowns.html | In the RegionConnecticut Housing for Artists and a Spur for Downtowns | By Eleanor Charles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/in-the-region-long-island-state-aid-rise-spurs-major-school-building-projects.html | In the RegionLong Island State Aid Rise Spurs Major School Building Projects | By Carole Paquette | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/in-the-region-new-jersey-commercial-markets-show-signs-of-a-slowdown.html | In the RegionNew Jersey Commercial Markets Show Signs of a Slowdown | By Antoinette Martin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/streetscapes-morgan-library-s-bookstore-37th-street-madison-avenue-brownstone.html | StreetscapesMorgan Librarys Bookstore at 37th Street and Madison Avenue A Brownstone Holdout Among the Skyscrapers | By Christopher Gray | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/realestate/your-home-court-rules-sponsors-must-sell.html | YOUR HOME Court Rules Sponsors Must Sell | By Jay Romano | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/2001-college-football-preview-after-years-lows-football-oregon-reaches-new-high.html | 2001 COLLEGE FOOTBALL PREVIEW After Years of Lows Football in Oregon Reaches a New High | By Michael Arkush | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/2001-college-football-preview-conference-battles-will-help-define-national.html | 2001 COLLEGE FOOTBALL PREVIEW Conference Battles Will Help Define the National Championship Picture | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/2001-college-football-preview-irish-look-for-encore-from-their-young-anchor.html | 2001 COLLEGE FOOTBALL PREVIEW Irish Look for Encore From Their Young Anchor | By Joe Lapointe | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/baseball-baby-bombers-finally-falter-as-magic-ride-comes-to-end.html | BASEBALL Baby Bombers Finally Falter As Magic Ride Comes to End | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/baseball-clemens-pulls-his-weight-and-yanks-tag-along.html | BASEBALL Clemens Pulls His Weight and Yanks Tag Along | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/baseball-notebook-al-playoff-picture-gets-a-fourth-team.html | BASEBALL NOTEBOOK AL Playoff Picture Gets a Fourth Team | By Murray Chass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/baseball-ordonez-wins-it-with-surprisingly-his-bat.html | BASEBALL Ordez Wins It With Surprisingly His Bat | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/baseball-yankees-notebook-oneill-at-38-becomes-the-oldest-20-20-player.html | BASEBALL YANKEES NOTEBOOK ONeill at 38 Becomes The Oldest 2020 Player | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/college-football-cousins-playing-new-role-as-rivals.html | COLLEGE FOOTBALL Cousins Playing New Role As Rivals | By Brandon Lilly | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/college-football-pro-coaches-returning-college-game-for-control-influence.html | On College Football Pro Coaches Returning to College Game for Control and Influence | By Thomas George | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/golf-strong-finish-gives-furyk-lead-and-tee-off-with-woods.html | GOLF Strong Finish Gives Furyk Lead and Tee Off With Woods | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/horse-racing-point-given-shows-greatness-to-record-crowd.html | HORSE RACING Point Given Shows Greatness to Record Crowd | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/horse-racing-the-day-jim-dandy-danced-in-the-rain.html | HORSE RACING The Day Jim Dandy Danced in the Rain | By Bill Mooney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/injuries-have-left-giants-lacking.html | Injuries Have Left Giants Lacking | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/on-pro-football-a-difficult-test-awaits-giants-partnership.html | ON PRO FOOTBALL A Difficult Test Awaits Giants Partnership | By Mike Freeman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/outdoors-all-but-salmon-at-salmon-like-a-sportsman-s-unspoiled-paradise.html | OUTDOORS All but Salmon at Salmon Stream Lake a Sportsmans Unspoiled Paradise | By Nelson Bryant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/perspective-us-open-resurfacing-the-open-a-yearly-ritual.html | PerspectiveUS Open Resurfacing the Open A Yearly Ritual | By Bedel Saget | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/plus-rowing-us-disappoints-in-switzerland.html | PLUS ROWING US Disappoints In Switzerland | By Norman HildesHeim | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/pro-basketball-liberty-sweeps-sting-s-boastful-comments-under-the-rug.html | PRO BASKETBALL Liberty Sweeps Stings Boastful Comments Under the Rug | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/pro-football-jets-offense-shows-signs-of-reaching-the-west-coast.html | PRO FOOTBALL Jets Offense Shows Signs of Reaching The West Coast | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/pro-football-notebook-bears-traded-mcnown-over-his-attitude.html | PRO FOOTBALL NOTEBOOK Bears Traded McNown Over His Attitude | By Mike Freeman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/soccer-comeback-nails-down-a-playoff-berth-for-the-metrostars.html | SOCCER Comeback Nails Down a Playoff Berth for the MetroStars | By Charlie Nobles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | https://www.nytimes.com/2001/08/26/soccer-cyberrays-finishing-kick-wins-wusa.html | SOCCER CyberRays Finishing Kick Wins WUSA | By Alex Yannis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/sports-of-the-times-after-perfection-at-the-age-of-12-what-s-next.html | Sports Of The Times After Perfection at the Age of 12 Whats Next | By Harvey Araton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/sports-of-the-times-soccer-s-latest-lions-celebrate-their-year.html | Sports Of The Times Soccers Latest Lions Celebrate Their Year | By George Vecsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/ennis-from-a-to-z-the-open.html | TENNIS From A to Z The Open | By Kathleen McElroy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/ennis-notebook-serena-williams-declares-herself-ready-to-make-a-stand.html | TENNIS NOTEBOOK Serena Williams Declares Herself Ready to Make a Stand | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/ennis-safins-confidence-and-chances-are-shaky.html | TENNIS Safins Confidence and Chances Are Shaky | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/ennis-sampras-ready-to-face-haas-and-the-open.html | TENNIS Sampras Ready To Face Haas And The Open | By Gerald Eskenazi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/ennis-venus-williams-sends-a-message-in-her-victory-over-davenport.html | TENNIS Venus Williams Sends a Message In Her Victory Over Davenport | By Jack Cavanaugh | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/sports/he-boating-report-enjoying-a-week-celebrating-the-america-s-cup.html | THE BOATING REPORT Enjoying a Week Celebrating the Americas Cup | By Herb McCormick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/style/a-lavender-haze-rises-over-manhattan.html | A Lavender Haze Rises Over Manhattan | By Cathy Horyn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/style/a-night-out-with-ted-zagat-the-hot-spot-inspector.html | A NIGHT OUT WITH Ted Zagat The HotSpot Inspector | By Linda Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/style/mirror-mirror-reading-between-the-hemlines.html | MIRROR MIRROR Reading Between the Hemlines | By Penelope Green | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/oticed-in-sweet-spot.html | NOTICED In Sweet Spot | By Monica Corcoran | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/n-the-street-the-oranging-of-summer.html | ON THE STREET The Oranging of Summer | By Bill Cunningham | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/style/p ulse-need-a-jet-just-charge-it.html | PULSE Need a Jet Just Charge It | By Karen Robinovitz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/style/p ulse-the-fast-lane-for-pets.html | PULSE The Fast Lane for Pets | By Allen Salkin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/style/p ulse-urban-development.html | PULSE Urban Development | By Ellen Tien | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/style/p ulse-what-i-m-wearing-now-boutique-owner.html | PULSE WHAT IM WEARING NOW Boutique Owner | By Ellen Tien | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/style/p ulse-you-say-tomato-i-say-facial.html | PULSE You Say Tomato I Say Facial | By Ellen Tien | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/style/sc ared-sick-the-900-antidote.html | Scared Sick The 900 Antidote | By Nancy Hass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/style/s pa-takeout-they-deliver-right-down-to-mats.html | Spa Takeout They Deliver Right Down to Mats | By Karen Robinovitz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/style/vi ew-i-m-stylish-i-m-single-and-i-m-not-carrie-bradshaw.html | VIEW Im Stylish Im Single and Im Not Carrie Bradshaw | By Julia Chaplin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/style/w eddings-vows-joan-keating-and-james-durning.html | WEDDINGS VOWS Joan Keating and James Durning | By Marcelle S Fischler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | https://www.nytimes.com/2001/08/26/theater/theater-pop-self-consciousness-finally-infiltrates-broadway.html | THEATER Pop SelfConsciousness Finally Infiltrates Broadway | By Barry Singer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/a-beachhead-regained.html | A Beachhead Regained | By Jack Greenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/bronze-age-footprints-in-spain.html | Bronze Age Footprints in Spain | By Valerie Gladstone | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/choice-tables-six-inventive-chefs-on-the-bay-of-naples.html | CHOICE TABLES Six Inventive Chefs On the Bay of Naples | By Maureen B Fant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/escaping-the-herd-in-the-kalahari.html | Escaping the Herd In the Kalahari | By Paul Elie | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/forest-sea-and-tranquility.html | Forest Sea and Tranquillity | By Rob Nixon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/practical-traveler-houseboats-diving-right-in.html | PRACTICAL TRAVELER Houseboats Diving Right In | By Martha Stevenson Olson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/q-a-788724.html | Q  A | By Paul Freireich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/spinning-a-web-link-on-the-road.html | Spinning a Web Link on the Road | By Bob Tedeschi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/travel-advisory-correspondent-s-report-low-fare-airlines-lure-more-business.html | TRAVEL ADVISORY CORRESPONDENTS REPORT LowFare Airlines Lure More Business Travelers | By David Cay Johnston | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/travel-advisory-in-rochester-sounds-of-joplin-and-the-duke.html | TRAVEL ADVISORY In Rochester Sounds Of Joplin and the Duke | By David Cay Johnston | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/travel-advisory-london-synagogue-to-mark-300th-anniversary.html | TRAVEL ADVISORY London Synagogue to Mark 300th Anniversary | By Toni L Kamins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/travel-advisory-tour-haunted-getaway.html | TRAVEL ADVISORY TOUR Haunted Getaway | By Joseph Siano | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/up-close-and-comfortable-on-safari.html | Up Close and Comfortable on Safari | By Emily Laurence Baker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/travel/what-s-doing-in-bangkok.html | WHATS DOING IN Bangkok | By Wayne Arnold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/tv/cover-story-talking-theater-with-a-theatrical-touch.html | COVER STORY Talking Theater With a Theatrical Touch | By Peter Marks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/tv/for-young-viewers-a-reality-series-for-the-hide-and-seek-set.html | FOR YOUNG VIEWERS A Reality Series for the HideandSeek Set | By Kathryn Shattuck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/us/chilmark-journal-rare-birds-eclipse-vineyard-s-celebrities.html | Chilmark Journal Rare Birds Eclipse Vineyards Celebrities | By Sara Rimer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/us/discrimination-accusations-divide-a-virginia-university.html | Discrimination Accusations Divide a Virginia University | By Diana Jean Schemo | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/us/exploration-of-world-wide-web-tilts-from-eclectic-to-mudane.html | Exploration of World Wide Web Tilts from Eclectic to Mudane | By Amy Harmon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/us/lights-off-is-new-policy-for-coping-in-california.html | Lights Off Is New Policy For Coping in California | By Mireya Navarro | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/us/one-state-finds-secret-to-strong-civic-bonds.html | One State Finds Secret to Strong Civic Bonds | By Tamar Lewin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | https://www.nytimes.com/2001/08/26/us/political-briefing-a-bright-idea-gets-a-dim-reception.html | Political Briefing A Bright Idea Gets A Dim Reception | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/us/political-briefing-dole-is-popular-in-old-home-state.html | Political Briefing Dole Is Popular In Old Home State | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/us/political-briefing-in-tennessee-eyes-on-the-senate.html | Political Briefing In Tennessee Eyes on the Senate | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/us/political-briefing-this-daley-double-may-give-some-pause.html | Political Briefing This Daley Double May Give Some Pause | By B Drummond Ayres Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/us/researchers-say-embryos-in-labs-aren-t-available.html | RESEARCHERS SAY EMBRYOS IN LABS ARENT AVAILABLE | By Gina Kolata | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/us/roger-clinton-s-dogged-effort-for-drug-trafficker.html | Roger Clintons Dogged Effort for Drug Trafficker | By Alison Leigh Cowan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/us/the-job-nobody-at-the-fertility-clinic-wants.html | The Job Nobody at the Fertility Clinic Wants | By Gina Kolata | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/us/utah-gop-welcomes-cheney-and-adopts-a-new-tone.html | Utah GOP Welcomes Cheney and Adopts a New Tone | By Michael Janofsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/us/varro-tyler-herbal-medicine-expert-74-dies.html | Varro Tyler Herbal Medicine Expert 74 Dies | By Carla Baranauckas | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/us/with-eye-on-results-bush-sets-management-agenda.html | With Eye on Results Bush Sets Management Agenda | By David E Sanger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-a-bailout-for-argentina.html | August 1925 A Bailout for Argentina | By Larry Rohter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-artificial-heart-patient-speaks.html | August 1925 Artificial Heart Patient Speaks | By Lawrence K Altman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-big-dealer.html | August 1925 Big Dealer | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-boudin-remains-jailed.html | August 1925 Boudin Remains Jailed | By Robert Worth | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-china-admits-its-aids-epidemic.html | August 1925 China Admits Its AIDS Epidemic | By Elisabeth Rosenthal | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-circus-maximus.html | August 1925 Circus Maximus | By John Plummer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-cole-inquiry-stalled.html | August 1925 Cole Inquiry Stalled | By John F Burns | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-condit-talks-but-says-little.html | August 1925 Condit Talks but Says Little | By Todd S Purdum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-lead-study-under-review.html | August 1925 Lead Study Under Review | By Tamar Lewin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-new-head-for-joint-chiefs.html | August 1925 New Head for Joint Chiefs | By David E Sanger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-some-way-to-treat-a-treaty.html | August 1925 Some Way to Treat a Treaty | By Patrick E Tyler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-the-amazing-dwindling-surplus.html | August 1925 The Amazing Dwindling Surplus | By Richard W Stevenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/august-19-25-the-end-of-the-road.html | August 1925 The End of the Road | By James Sterngold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/free-at-last-the-enduring-legacy-of-the-south-s-civil-war-victory.html | Free at Last The Enduring Legacy of the Souths Civil War Victory | By David Brion Davis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/ideas-trends-filmed-before-a-live-studio-audience-of-earthlings.html | Ideas Trends Filmed Before a Live Studio Audience of Earthlings | By Charles Strum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/ideas-trends-retiring-but-not-shy-once-a-politician-ahead-of-his-time.html | Ideas Trends Retiring but Not Shy Once a Politician Ahead of His Time | By Rick Perlstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/ideas-trends-the-quotations-of-chairman-helms-race-god-aids-and-more.html | Ideas Trends The Quotations of Chairman Helms Race God AIDS and More | By Kevin Sack | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/point-and-shoot-immortality-in-a-land-where-life-too-is-fleeting.html | Point and Shoot Immortality in a Land Where Life Too Is Fleeting | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/the-nation-another-bush-success-story.html | The Nation Another Bush Success Story | By Katharine Q Seelye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/the-nation-the-yo-yo-economy-is-that-a-bounce-or-a-thud-we-just-heard.html | The Nation The YoYo Economy Is That a Bounce or a Thud We Just Heard | By Louis Uchitelle | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/the-news-isnt-so-hot-here-so-let-s-try-north-dakota.html | The News Isnt So Hot Here So Lets Try North Dakota | By Tom Kuntz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/the-world-here-s-one-treaty-that-the-bush-team-loves-to-death.html | The World Heres One Treaty That the Bush Team Loves to Death | By Jane Perlez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/the-world-putin-the-power-broker.html | The World Putin the Power Broker | By Celestine Bohlen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/the-world-the-dark-side-of-the-global-economy.html | The World The Dark Side of the Global Economy | By Alison Smale | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/weekinreview/word-for-word-defining-moments-did-machete-wielding-hutus-commit-genocide-just.html | Word for WordDefining Moments Did MacheteWielding Hutus Commit Genocide or Just Acts of Genocide | By Neil A Lewis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/world/argentina-s-stopgap-cash-gets-some-funny-looks.html | Argentinas Stopgap Cash Gets Some Funny Looks | By Larry Rohter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/world/black-canada-lifts-its-voice-and-seeks-the-world-stage.html | Black Canada Lifts Its Voice and Seeks the World Stage | By Barbara Crossette | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/world/leisure-class-to-working-class-in-saudi-arabia.html | Leisure Class to Working Class in Saudi Arabia | By Neil MacFarquhar | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/world/palestinian-raids-kill-6-israelis-including-3-soldiers-at-gaza-base.html | Palestinian Raids Kill 6 Israelis Including 3 Soldiers at Gaza Base | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/world/taliban-will-allow-access-to-jailed-christian-aid-workers.html | Taliban Will Allow Access to Jailed Christian Aid Workers | By Barry Bearak | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-26 | https://www.nytimes.com/2001/08/26/world/uncommon-royal-couple-exchange-vows-in-norway.html | Uncommon Royal Couple Exchange Vows in Norway | By Walter Gibbs | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-26 | https://www.nytimes.com/2001/08/26/world/world-bank-intervenes-in-georgia-s-deal-on-fees-for-caspian-gas-pipeline.html | World Bank Intervenes in Georgias Deal on Fees for Caspian Gas Pipeline | By Douglas Frantz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/aaliyah-22-singer-who-first-hit-the-charts-at-14.html | Aaliyah 22 Singer Who First Hit the Charts at 14 | By Jon Pareles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/bridge-doubling-and-redoubling-requires-deft-maneuvering.html | BRIDGE Doubling and Redoubling Requires Deft Maneuvering | By Alan Truscott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/critic-s-choice-jazz-cd-s-looking-backward-to-keep-alive.html | CRITICS CHOICEJazz CDs Looking Backward to Keep Alive | By Ben Ratliff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/heirs-george-grosz-battle-his-dealer-s-ghost-protracted-lawsuit-outlives-its.html | The Heirs of George Grosz Battle His Dealers Ghost A Protracted Lawsuit Outlives Its Target But Not Its Anger | By Joyce Wadler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/jazz-review-fractious-playing-made-to-sound-easy.html | JAZZ REVIEW Fractious Playing Made to Sound Easy | By Ben Ratliff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/music-review-a-contemporary-chamber-group-and-that-s-exactly-what-it-means.html | MUSIC REVIEW A Contemporary Chamber Group and Thats Exactly What It Means | By Anthony Tommasini | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/music-review-a-finale-entirely-for-mozart-and-schwarz.html | MUSIC REVIEW A Finale Entirely for Mozart and Schwarz | By Allan Kozinn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/vicki-hearne-who-saw-human-traits-in-pets-dies-at-55.html | Vicki Hearne Who Saw Human Traits in Pets Dies at 55 | By Helen Verongos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/arts/writers-on-writing-a-storyteller-finds-comfort-in-a-cloak-of-anonymity.html | WRITERS ON WRITING A Storyteller Finds Comfort In a Cloak Of Anonymity | By Susan Richards Shreve | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/books/books-of-the-times-shazam-president-eaten-by-a-lion.html | BOOKS OF THE TIMES Shazam President Eaten by a Lion | By Janet Maslin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/black-journalists-organization-seeks-solid-financial-footing.html | Black Journalists Organization Seeks Solid Financial Footing | By Felicity Barringer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/compressed-data-in-software-empire-the-sun-never-sets-on-bespoke.html | Compressed Data In Software Empire the Sun Never Sets on Bespoke | By Tim Race | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/compressed-data-unleashing-icons-and-embracing-desktop-clutter.html | Compressed Data Unleashing Icons and Embracing Desktop Clutter | By Steve Lohr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/compressed-data-who-s-composing-all-those-fake-online-reviews.html | Compressed Data Whos Composing All Those Fake Online Reviews | By John Schwartz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/e-commerce-report-seller-of-online-currency-may-have-been-victim-of-fraud.html | ECommerce Report Seller of Online Currency May Have Been Victim of Fraud | By Bob Tedeschi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/group-headed-by-lg-telecom-wins-new-korea-mobile-license.html | Group Headed by LG Telecom Wins New Korea Mobile License | By Don Kirk | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/growing-audience-is-turning-to-established-news-media-online.html | Growing Audience Is Turning to Established News Media Online | By Felicity Barringer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/media-business-advertising-postal-service-swaps-bald-eagle-for-another-national.html | THE MEDIA BUSINESS ADVERTISING The Postal Service swaps the bald eagle for another national icon with warmer associations | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/media-giants-subplot-joint-venture-staying-close-mouthed-about-planned-online.html | THE MEDIA GIANTS SUBPLOT THE JOINT VENTURE Staying CloseMouthed About a Planned Online Music Distribution Service | By Laura M Holson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/mediatalk-basketball-subliminally-enters-funeral-parlor.html | MediaTalk Basketball Subliminally Enters Funeral Parlor | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/mediatalk-journalist-who-bridged-print-and-tv-chooses-tv.html | MediaTalk Journalist Who Bridged Print and TV Chooses TV | By Jim Rutenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/microsoft-puts-off-introduction-of-xbox-game-console-in-japan.html | Microsoft Puts Off Introduction Of Xbox Game Console in Japan | By Chris Gaither | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/most-wanted-drilling-down-internet-access-cable-modems-still-in-lead.html | MOST WANTED DRILLING DOWNINTERNET ACCESS Cable Modems Still in Lead | By Tim Race | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/new-economy-holy-grail-internet-advertising-ability-measure-who-clicking-message.html | New Economy The holy grail of Internet advertising the ability to measure who is clicking on the message is under assault | By Rob Walker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/patents-spectacles-are-built-right-into-medicine-bottle-new-flavors-are-created.html | Patents Spectacles are built right into the medicine bottle new flavors are created for the coffee grinder | By Sabra Chartrand | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/technology-ibm-creates-a-tiny-circuit-out-of-carbon.html | TECHNOLOGY IBM Creates A Tiny Circuit Out of Carbon | By Kenneth Chang | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/the-media-business-advertising-addenda-accounts-890782.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/the-media-business-advertising-addenda-alliance-is-formed-with-ethnic-focus.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Alliance Is Formed With Ethnic Focus | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/the-media-business-advertising-addenda-its-last-client-gone-agency-is-in-limbo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Its Last Client Gone Agency Is in Limbo | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/the-media-business-advertising-addenda-people-890804.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/the-media-business-advertising-addenda-security-company-assigns-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Security Company Assigns Campaign | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/business/the-media-giants-overview-the-corporate-strategy-vivendi-la-difference.html | THE MEDIA GIANTS OVERVIEW THE CORPORATE STRATEGY Vivendi La Diffrence | By Seth Schiesel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/an-afternoon-of-prayer-in-a-wounded-city.html | An Afternoon of Prayer in a Wounded City | By David M Herszenhorn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/answering-call-for-teachers-some-find-only-frustration.html | Answering Call for Teachers Some Find Only Frustration | By Abby Goodnough | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/fans-of-ethnic-radio-enraged-by-changes-planned-at-school-board-station.html | Fans of Ethnic Radio Enraged by Changes Planned at School Board Station | By Glenn Collins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/hevesi-quarrel-with-giuliani-intensifies.html | Hevesi Quarrel With Giuliani Intensifies | By Eric Lipton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/hope-comes-peaks-valleys-artist-s-view-new-haven-preceded-changing-times.html | Hope Comes In Peaks And Valleys Artists View of New Haven Preceded Changing Times | By Kirk Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/metro-briefing-new-jersey-marlboro-township-death-in-plane-crash.html | Metro Briefing  New Jersey Marlboro Township Death In Plane Crash | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/metro-briefing-new-york-brooklyn-murder-in-brighton-beach.html | Metro Briefing  New York Brooklyn Murder In Brighton Beach | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/metro-briefing-new-york-brooklyn-officer-suspended-after-crash.html | Metro Briefing  New York Brooklyn Officer Suspended After Crash | By C J Chivers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/metro-briefing-new-york-hyde-park-oil-companies-sued.html | Metro Briefing  New York Hyde Park Oil Companies Sued | By Robert Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/metro-briefing-new-york-manhattan-hail-to-the-baby-bombers.html | Metro Briefing  New York Manhattan Hail To The Baby Bombers | By Eric Lipton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/metropolitan-diary-884596.html | Metropolitan Diary | By Enid Nemy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/quietly-pataki-continues-to-push-gambling-measures.html | Quietly Pataki Continues To Push Gambling Measures | By RICHARD PREZPEA | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/random-drive-by-shooting-kills-li-girl-14-police-say.html | Random DriveBy Shooting Kills LI Girl 14 Police Say | By Sarah Kershaw | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/soho-journal-light-years-away-on-lunch-break.html | SoHo Journal LightYears Away on Lunch Break | By Shaila K Dewan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/nyregion/yale-student-returns-but-gives-no-details-of-her-disappearance.html | Yale Student Returns but Gives No Details of Her Disappearance | By Stephanie Flanders | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/a-treaty-the-world-has-outgrown.html | A Treaty the World Has Outgrown | By Thad Cochran | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/in-america-violence-that-won-t-let-go.html | In America Violence That Wont Let Go | By Bob Herbert | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/my-personal-bolt-of-lightning.html | My Personal Bolt of Lightning | By Michael Utley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/opinion/what-only-the-embryo-knows.html | What Only the Embryo Knows | By Stephen Jay Gould | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/baseball-a-tired-benitez-takes-a-licking-but-the-mets-still-win.html | BASEBALL A Tired Benitez Takes a Licking but the Mets Still Win | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/baseball-bronx-team-enjoys-a-final-moment-at-series.html | BASEBALL Bronx Team Enjoys a Final Moment at Series | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/baseball-lead-and-security-blanket-yanked-away.html | BASEBALL Lead and Security Blanket Yanked Away | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/baseball-mets-notebook-ordonez-puts-ball-in-air-and-hits-are-falling-in.html | BASEBALL METS NOTEBOOK Ordez Puts Ball in Air And Hits Are Falling In | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/baseball-yankees-notebook-spencer-s-power-show-means-playing-time.html | BASEBALL YANKEES NOTEBOOK Spencers Power Show Means Playing Time | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/college-football-upset-of-georgia-tech-eludes-the-orangemen.html | COLLEGE FOOTBALL Upset of Georgia Tech Eludes the Orangemen | By Joe Lapointe | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/golf-woods-ends-marathon-by-outlasting-furyk.html | GOLF Woods Ends Marathon By Outlasting Furyk | By Clifton Brown | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/hank-sauer-mvp-in-1952-and-mayor-of-wrigley-field.html | Hank Sauer MVP in 1952 And Mayor of Wrigley Field | By Richard Goldstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/on-horse-racing-a-clash-of-superhorses-american-and-european-is-a-possibility.html | ON HORSE RACING A Clash of Superhorses American and European Is a Possibility | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/on-pro-football-in-era-of-kinder-cuts-the-turk-s-time-is-up.html | ON PRO FOOTBALL In Era of Kinder Cuts The Turks Time Is Up | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/on-tennis-drama-taken-from-early-acts.html | ON TENNIS Drama Taken From Early Acts | By Neil Amdur | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/plus-horse-racing-shine-again-wins-in-grade-i-ballerina.html | PLUS HORSE RACING Shine Again Wins In Grade I Ballerina | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/plus-rowing-germany-dominant-in-world-finals.html | PLUS ROWING Germany Dominant In World Finals | By Norman HildesHeim | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/pro-basketball-stinson-helps-sting-loosen-liberty-s-grip-on-series.html | PRO BASKETBALL Stinson Helps Sting Loosen Libertys Grip on Series | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/pro-football-even-day-later-fassel-remains-upset-with-team.html | PRO FOOTBALL Even Day Later Fassel Remains Upset With Team | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/pro-football-jets-returner-makes-big-gains-in-debut.html | PRO FOOTBALL Jets Returner Makes Big Gains in Debut | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/sports-of-the-times-a-towering-figure-even-after-decades.html | Sports of The Times A Towering Figure Even After Decades | By Ira Berkow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/sports-of-the-times-quarterback-search-brightens-for-orange.html | Sports of The Times Quarterback Search Brightens for Orange | By William C Rhoden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/tennis-for-sampras-defeat-is-not-a-total-loss.html | TENNIS For Sampras Defeat Is Not a Total Loss | By Steve Popper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/tennis-sizing-up-the-favorites-at-the-us-open.html | TENNIS Sizing Up the Favorites at the US Open | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/tennis-the-no-1-who-s-no-longer-relevant.html | TENNIS The No 1 Whos No Longer Relevant | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/sports/tv-sports-hey-abc-it-was-not-a-one-team-tournament.html | TV SPORTS Hey ABC It Was Not a OneTeam Tournament | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/us/disparities-seen-in-mental-care-for-minorities.html | Disparities Seen In Mental Care For Minorities | By Erica Goode | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/us/his-political-future-in-doubt-condit-may-now-face-lawsuit.html | His Political Future in Doubt Condit May Now Face Lawsuit | By Stephen Labaton With James Sterngold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/us/john-ralph-apel-71-physicist-surveyed-the-oceans-from-space.html | John Ralph Apel 71 Physicist Surveyed the Oceans From Space | By Wolfgang Saxon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-27 | https://www.nytimes.com/2001/08/27/us/land-for-los-alamos-lab-taken-unfairly-heirs-say.html | Land for Los Alamos Lab Taken Unfairly Heirs Say | By Jim Yardley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/us/prairie-farmers-reap-conservation-s-rewards.html | Prairie Farmers Reap Conservations Rewards | By Elizabeth Becker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/us/public-lives-an-environmental-appointee-bush-critics-seem-to-like.html | PUBLIC LIVES An Environmental Appointee Bush Critics Seem to Like | By John H Cushman Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/us/religions-ponder-the-stem-cell-issue.html | Religions Ponder the Stem Cell Issue | By Gustav Niebuhr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/us/sacramento-s-shaken-ukrainian-residents-hold-funeral-for-6-slain-relatives.html | Sacramentos Shaken Ukrainian Residents Hold Funeral for 6 Slain Relatives | By Mireya Navarro | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/us/the-black-caucus-once-a-foe-enjoys-soft-money-games.html | The Black Caucus Once a Foe Enjoys SoftMoney Games | By Philip Shenon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/us/us-approves-labs-with-stem-cells-for-research-use.html | US APPROVES LABS WITH STEM CELLS FOR RESEARCH USE | By Nicholas Wade | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/us/white-house-notebook-bush-ventures-off-ranch-to-court-steelworkers.html | White House Notebook Bush Ventures Off Ranch to Court Steelworkers | By David E Sanger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/world/a-perilous-road-in-israel-becomes-a-death-trap-again.html | A Perilous Road in Israel Becomes a Death Trap Again | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/world/achilles-heel-in-missile-plan-crude-weapons.html | Achilles Heel In Missile Plan Crude Weapons | By William J Broad | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/world/huge-default-unsettles-turkish-economic-reform-efforts.html | Huge Default Unsettles Turkish Economic Reform Efforts | By Douglas Frantz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/world/lau-journal-an-outpatient-exorcism-it-was-only-a-crab.html | Lau Journal An Outpatient Exorcism It Was Only a Crab | By Seth Mydans | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/world/nato-in-macedonia-splendid-little-disarmament.html | NATO in Macedonia Splendid Little Disarmament | By Ian Fisher | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/world/on-trial-fighting-drugs-vs-fighting-dictators.html | On Trial Fighting Drugs vs Fighting Dictators | By James Risen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/world/peace-effort-in-colombia-near-a-standstill.html | Peace Effort in Colombia Near a Standstill | By Juan Forero | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/world/red-cross-makes-first-visit-to-8-jailed-aid-workers-in-kabul.html | Red Cross Makes First Visit to 8 Jailed Aid Workers in Kabul | By Barry Bearak | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-27 | https://www.nytimes.com/2001/08/27/world/us-ready-to-end-sanctions-on-india-to-build-alliance.html | US READY TO END SANCTIONS ON INDIA TO BUILD ALLIANCE | By Jane Perlez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/arts/critic-s-notebook-an-exhibition-a-stubborn-artist-might-have-hated.html | CRITICS NOTEBOOK An Exhibition A Stubborn Artist Might Have Hated | By John Russell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/arts/dance-review-teasing-in-more-ways-than-one-seeking-universal-truths-in-hairstyles.html | DANCE REVIEW Teasing in More Ways Than One Seeking Universal Truths in Hairstyles | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/arts/jane-greer-76-film-noir-star-who-returned-to-do-a-remake.html | Jane Greer 76 Film Noir Star Who Returned to Do a Remake | By Richard Severo | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-28 | https://www.nytimes.com/2001/08/28/arts/streaming-classics-record-label-hopes-grow-into-musical-grandeur-cyberspace.html | Streaming the Classics A Record Label Hopes to Grow Into Musical Grandeur in Cyberspace | By Allan Kozinn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/books/books-of-the-times-a-tragic-touch-in-oddities-tricks-and-hoaxes.html | BOOKS OF THE TIMES A Tragic Touch in Oddities Tricks and Hoaxes | By Michiko Kakutani | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/books/quiet-please-chicago-is-reading-the-same-book-at-the-same-time.html | Quiet Please Chicago Is Reading The Same Book at the Same Time | By Stephen Kinzer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/chip-maker-in-korea-is-battling-over-loan.html | Chip Maker In Korea Is Battling Over Loan | By Don Kirk | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/deere-plan-for-revamping-will-cut-nearly-2000-jobs.html | Deere Plan for Revamping Will Cut Nearly 2000 Jobs | By David Barboza | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/forecasts-of-an-e-book-era-were-it-seems-premature.html | Forecasts of an EBook Era Were It Seems Premature | By David D Kirkpatrick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/hip-implant-maker-to-offer-shares-to-litigants.html | Hip Implant Maker to Offer Shares to Litigants | By Elizabeth Olson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/market-place-shareholders-may-be-ready-for-rebellion.html | Market Place Shareholders May Be Ready For Rebellion | By Alex Berenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/media-business-advertising-toyota-puts-music-center-big-cross-media-campaign.html | THE MEDIA BUSINESS ADVERTISING Toyota puts music at the center of a big crossmedia campaign built around the 2002 Camry | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/obscure-biotech-company-becomes-big-player-in-stem-cell-world.html | Obscure Biotech Company Becomes Big Player in Stem Cell World | By Andrew Pollack | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/singtel-is-a-step-away-from-australia.html | SingTel Is a Step Away From Australia | By Wayne Arnold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/technology-blood-product-from-biopure-passes-tests-for-approval.html | TECHNOLOGY Blood Product From Biopure Passes Tests For Approval | By Barnaby J Feder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/technology-briefing-games-vivendi-to-distribute-games.html | Technology Briefing  Games Vivendi To Distribute Games | By Suzanne Kapner NYT COMPILED BY JOAN M ONEILL | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/technology-briefing-people-at-t-executive-joins-palm.html | Technology Briefing  People Att Executive Joins Palm | By John Schwartz NYT COMPILED BY JOAN M ONEILL | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/technology-briefing-telecommunications-latin-wireless-giant-buys-stake.html | Technology Briefing  Telecommunications Latin Wireless Giant Buys Stake | By Jennifer L Rich NYT COMPILED BY JOAN M ONEILL | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/technology-briefing-telecommunications-nextel-cuts-its-debt.html | Technology Briefing  Telecommunications Nextel Cuts Its Debt | By Andrew Zipern NYT COMPILED BY JOAN M ONEILL | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/technology-briefing-telecommunications-share-price-grazes-cut-off-level.html | Technology Briefing  Telecommunications Share Price Grazes CutOff Level | By Jennifer L Rich NYT COMPILED BY JOAN M ONEILL | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/technology-intel-selling-two-gigahertz-chips.html | TECHNOLOGY Intel Selling TwoGigahertz Chips | By Chris Gaither | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/the-media-business-advertising-addenda-midas-narrows-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Midas Narrows Account Review | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/the-media-business-advertising-addenda-panoramic-gains-10-new-employees.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Panoramic Gains 10 New Employees | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/the-media-business-advertising-addenda-people-904805.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/toshiba-to-cut-19000-jobs-amid-japan-technology-slump.html | Toshiba to Cut 19000 Jobs Amid Japan Technology Slump | By Miki Tanikawa | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/world-business-briefing-europe-belgium-profit-up-at-fortis.html | World Business Briefing  Europe Belgium Profit Up At Fortis | By Paul Meller NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/world-business-briefing-europe-switzerland-loss-at-inspection-concern.html | World Business Briefing  Europe Switzerland Loss At Inspection Concern | By Elizabeth Olson NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/world-business-briefing-europe-the-netherlands-no-rush-to-deal.html | World Business Briefing  Europe The Netherlands No Rush To Deal | By Paul Meller NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/business/a-young-heir-has-new-plans-old-company-bill-wrigley-aggressive-meeting-rivals-head.html | A Young Heir Has New Plans At Old Company Bill Wrigley Is Aggressive In Meeting Rivals HeadOn | By David Barboza | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/health/cases-growing-pains-misnomer-but-still-a-fact-of-life.html | CASES Growing Pains Misnomer but Still a Fact of Life | By Howard Markel Md | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/health/a-conversation-with-helene-gayle-charge-take-aids-messages-national-global-scale.html | A CONVERSATION WITH HELENE GAYLE A Charge to Take AIDS Messages From a National to a Global Scale | By Linda Villarosa | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/health/for-some-adults-its-back-to-the-playground.html | For Some Adults Its Back to the Playground | By Greg C Bruno | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/health/therapies-push-injured-brains-and-spinal-cords-into-new-paths.html | Therapies Push Injured Brains and Spinal Cords Into New Paths | By Sandra Blakeslee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/health/vital-signs-outbreaks-tainted-track-record-of-alfalfa-sprouts.html | VITAL SIGNS OUTBREAKS Tainted Track Record of Alfalfa Sprouts | By John ONeil | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/health/vital-signs-patterns-trip-to-moon-may-be-a-cure-for-snoring.html | VITAL SIGNS PATTERNS Trip to Moon May Be a Cure for Snoring | By John ONeil | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/health/vital-signs-prevention-steps-to-protect-schoolchildren-s-health.html | VITAL SIGNS PREVENTION Steps to Protect Schoolchildrens Health | By John ONeil | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/health/vital-signs-technology-heart-pumps-may-have-extra-benefits.html | VITAL SIGNS TECHNOLOGY Heart Pumps May Have Extra Benefits | By John ONeil | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/health/vital-signs-testing-attention-deficit-supplement-falls-short.html | VITAL SIGNS TESTING AttentionDeficit Supplement Falls Short | By John ONeil | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/3-experienced-candidates-battle-cordially-in-middle-class-area-of-queens.html | 3 Experienced Candidates Battle Cordially in MiddleClass Area of Queens | By Jonathan P Hicks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/baruch-college-opens-a-huge-vertical-campus.html | Baruch College Opens a Huge Vertical Campus | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/bloomberg-pitches-plans-to-make-police-more-accountable.html | Bloomberg Pitches Plans to Make Police More Accountable | By Andy Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/boldface-names-898864.html | BOLDFACE NAMES | By James Barron With James C McKinley Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/children-star-in-fall-ads-but-dont-expect-happy-families.html | Children Star in Fall Ads but Dont Expect Happy Families | By Ginia Bellafante | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/days-boredom-minutes-fun-where-side-bets-mount-up-egos-flutter-breeze.html | Days of Boredom Minutes of Fun Where Side Bets Mount Up and the Egos Flutter in the Breeze | By Keith Meyers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/family-fined-in-first-ruling-based-on-state-abortion-clinic-access-law.html | Family Fined in First Ruling Based on State Abortion Clinic Access Law | By James C McKinley Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/former-police-officer-sentenced-to-13-years-for-crimes-on-duty.html | Former Police Officer Sentenced To 13 Years for Crimes on Duty | By Alan Feuer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/front-row.html | Front Row | By Cathy Horyn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/hevesi-accuses-mayor-of-cover-up-in-corruption-case.html | Hevesi Accuses Mayor of CoverUp in Corruption Case | By Eric Lipton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/judge-delays-effort-to-close-token-booths.html | Judge Delays Effort to Close Token Booths | By Daniel J Wakin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-briefing-connecticut-franklin-beekeeper-killed.html | Metro Briefing  Connecticut Franklin Beekeeper Killed | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-briefing-connecticut-hartford-police-seek-recruits.html | Metro Briefing  Connecticut Hartford Police Seek Recruits | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-briefing-new-york-bronx-arrests-in-killings.html | Metro Briefing  New York Bronx Arrests In Killings | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-briefing-new-york-holbrook-red-light-cameras.html | Metro Briefing  New York Holbrook RedLight Cameras | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-briefing-new-york-queens-robbers-get-244000.html | Metro Briefing  New York Queens Robbers Get 244000 | By Cj Chivers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-business-briefing-camera-stores-close.html | Metro Business Briefing  Camera Stores Close | By Terry Pristin NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-business-briefing-college-leases-dormitory-space.html | Metro Business Briefing  College Leases Dormitory Space | By Charles V Bagli NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/metro-business-briefing-hair-salon-chain-sells-rights.html | Metro Business Briefing  Hair Salon Chain Sells Rights | By Steve Strunsky NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/new-jersey-independent-gets-a-hulking-hand-from-ventura.html | New Jersey Independent Gets A Hulking Hand From Ventura | By David M Herszenhorn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/officers-who-drive-drunk-may-face-tougher-penalties.html | Officers Who Drive Drunk May Face Tougher Penalties | By Kevin Flynn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/public-lives-out-of-many-sources-one-infectious-latin-groove.html | PUBLIC LIVES Out of Many Sources One Infectious Latin Groove | By John Kifner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/schools-official-to-investigate-treatment-of-asian-students.html | Schools Official to Investigate Treatment of Asian Students | By Yilu Zhao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/sharpton-endorses-ferrer-in-mayoral-race.html | Sharpton Endorses Ferrer in Mayoral Race | By Dexter Filkins and Adam Nagourney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/some-towns-begin-allowing-beach-access.html | Some Towns Begin Allowing Beach Access | By Paul Zielbauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/study-suggests-that-new-jersey-must-do-more-to-retain-teachers.html | Study Suggests That New Jersey Must Do More to Retain Teachers | By Maria Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/the-big-city-scooping-up-for-civility-or-5-bribes.html | The Big City Scooping Up For Civility Or 5 Bribes | By John Tierney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/two-democrats-vie-to-run-fiscally-troubled-nassau.html | Two Democrats Vie to Run Fiscally Troubled Nassau | By Al Baker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/undaunted-by-their-slim-prospects-outsiders-crowd-mayoral-race.html | Undaunted by Their Slim Prospects Outsiders Crowd Mayoral Race | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/waterbury-aldermen-vote-to-cut-a-salary-deal-with-jailed-mayor.html | Waterbury Aldermen Vote to Cut A Salary Deal With Jailed Mayor | By Paul Zielbauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/nyregion/with-a-whir-of-ac-and-a-few-clunks-newark-s-new-subway-cars-roll.html | With a Whir of AC and a Few Clunks Newark's New Subway Cars Roll | By Ronald Smothers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/guard-the-secrets-then-catch-the-spies.html | Guard the Secrets Then Catch the Spies | By James Bamford | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/hotter-than-a-crawford-ranch.html | Hotter Than a Crawford Ranch | By Ruth Pennebaker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/reckonings-truth-and-lies.html | Reckonings Truth And Lies | By Paul Krugman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/opinion/social-security-as-we-know-it-is-here-to-stay.html | Social Security as We Know It Is Here to Stay | By Martin Mayer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/science/an-online-archive-with-mountain-roots.html | An Online Archive With Mountain Roots | By Dennis Overbye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/science/california-maps-network-of-open-space-as-animal-lifeline.html | California Maps Network of Open Space as Animal Lifeline | By Jon Christensen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/science/genes-reveal-africa-s-elephants-as-2-separate-species.html | Genes Reveal Africas Elephants as 2 Separate Species | By Andrew C Revkin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/science/how-bad-luck-tipped-the-scales-to-disaster.html | How Bad Luck Tipped the Scales to Disaster | By Kenneth Chang | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/science/in-aspen-physics-on-a-high-plane.html | In Aspen Physics on a High Plane | By Dennis Overbye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/science/personal-health-plotting-an-attack-on-your-cholesterol.html | PERSONAL HEALTH Plotting an Attack On Your Cholesterol | By Jane E Brody | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-28 | https://www.nytimes.com/2001/08/28/science/q-a-894796.html | Q A | By C Claiborne Ray | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/science/star-crossed-ideas-of-how-pyramids-came-to-point-north.html | StarCrossed Ideas of How Pyramids Came to Point North | By John Noble Wilford | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/science/study-predicts-worse-quakes-in-himalayas.html | Study Predicts Worse Quakes in Himalayas | By Andrew C Revkin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/baseball-momentum-swing-disturbs-the-mets.html | BASEBALL Momentum Swing Disturbs the Mets | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/baseball-no-fracture-discovered-for-posada.html | BASEBALL No Fracture Discovered For Posada | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/baseball-the-only-constant-is-change-in-the-yankees-batting-order.html | BASEBALL The Only Constant Is Change In the Yankees Batting Order | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/diana-golden-brosnihan-skier-dies-at-38.html | Diana Golden Brosnihan Skier Dies at 38 | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/horse-racing-notebook-ransom-s-pride-golden-on-grass.html | HORSE RACING NOTEBOOK Ransoms Pride Golden on Grass | By Joe Drape | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/on-baseball-giants-are-in-a-race-but-bonds-is-trotting.html | ON BASEBALL Giants Are in a Race But Bonds Is Trotting | By Murray Chass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/pro-basketball-feaster-regains-form-to-lead-sting.html | PRO BASKETBALL Feaster Regains Form to Lead Sting | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/pro-basketball-the-liberty-loses-its-crown-as-the-sting-regains-its-poise.html | PRO BASKETBALL The Liberty Loses Its Crown as the Sting Regains Its Poise | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/pro-football-injuries-give-dixon-a-chance-to-excel.html | PRO FOOTBALL Injuries Give Dixon a Chance to Excel | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/pro-football-veterans-stadium-turf-concerns-jets.html | PRO FOOTBALL Veterans Stadium Turf Concerns Jets | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/sports-of-the-times-errant-shots-in-spotlight-at-the-open.html | Sports of The Times Errant Shots In Spotlight At the Open | By Harvey Araton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/tennis-malisse-a-winner-minus-style-points.html | TENNIS Malisse a Winner Minus Style Points | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/tennis-notebook-a-break-for-dokic.html | TENNIS NOTEBOOK A Break for Dokic | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/tennis-notebook-bryans-hit-low-notes-in-first-round-losses.html | TENNIS NOTEBOOK Bryans Hit Low Notes In FirstRound Losses | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/tennis-serena-williams-escapes-rocky-start.html | TENNIS Serena Williams Escapes Rocky Start | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/the-bronx-s-little-league-ace-faces-questions-over-his-age.html | The Bronxs Little League Ace Faces Questions Over His Age | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/sports/tv-sports-viewers-can-t-resist-woods-s-title-chase.html | TV SPORTS Viewers Cant Resist Woodss Title Chase | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-28 | https://www.nytimes.com/2001/08/28/theater-arts-in-america-shakespeare-finds-a-new-habitation-in-the-berkshires.html | ARTS IN AMERICA Shakespeare Finds a New Habitation in the Berkshires | By Edward Rothstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/theater-theater-review-from-tapes-that-shook-a-president-s-footing.html | THEATER REVIEW From Tapes That Shook A Presidents Footing | By Anita Gates | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/us/conservative-group-joins-effort-to-bring-charges-against-condit.html | Conservative Group Joins Effort To Bring Charges Against Condit | By James Sterngold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/us/environmental-groups-to-file-suit-over-missile-defenses.html | Environmental Groups to File Suit Over Missile Defenses | By James Dao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/us/ex-teamster-president-is-tried-in-a-case-of-re-election-fraud.html | ExTeamster President Is Tried In a Case of Reelection Fraud | By Steven Greenhouse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/us/florida-minister-defies-drug-dealers-despite-threat-on-life.html | Florida Minister Defies Drug Dealers Despite Threat on Life | By Rick Bragg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/us/gray-army-in-sneakers-wins-battle-of-the-mall.html | Gray Army in Sneakers Wins Battle of the Mall | By Blaine Harden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/us/list-of-stem-cell-researchers-shows-hands-had-been-tied.html | List of Stem Cell Researchers Shows Hands Had Been Tied | By Nicholas Wade | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/us/morrisville-journal-sisters-give-up-the-cows-and-gain-richer-lives.html | Morrisville Journal Sisters Give Up the Cows And Gain Richer Lives | By Sara Rimer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/us/national-briefing-northwest-washington-police-arrest-17-demonstrators.html | National Briefing  Northwest Washington Police Arrest 17 Demonstrators | By Sam Howe Verhovek NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/us/national-briefing-south-tennessee-grants-held-back.html | National Briefing  South Tennessee Grants Held Back | By Kevin Sack NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/us/national-briefing-southwest-arizona-new-boot-camp-to-open.html | National Briefing  Southwest Arizona New Boot Camp To Open | By Mindy Sink NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/us/national-briefing-washington-new-security-council-aide.html | National Briefing  Washington New Security Council Aide | By Christopher Marquis NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/us/study-in-congress-sees-need-to-tap-social-security.html | STUDY IN CONGRESS SEES NEED TO TAP SOCIAL SECURITY | By Philip Shenon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/us/suit-says-lilly-failed-to-act-on-dilutions.html | Suit Says Lilly Failed to Act On Dilutions | By Pam Belluck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/us/u-of-georgia-cannot-use-race-in-admission-policy-court-rules.html | U of Georgia Cannot Use Race In Admission Policy Court Rules | By David Firestone | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/2-americans-allowed-to-see-their-jailed-daughters-in-kabul.html | 2 Americans Allowed to See Their Jailed Daughters in Kabul | By Barry Bearak | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/beleaguered-belarus-leader-steps-up-press-crackdown.html | Beleaguered Belarus Leader Steps Up Press Crackdown | By Michael Wines | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/canada-shuts-atlantic-coal-mines-for-efficiency.html | Canada Shuts Atlantic Coal Mines for Efficiency | By Anthony Depalma | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/drought-creates-food-crisis-for-much-of-central-america.html | Drought Creates Food Crisis For Much of Central America | By David Gonzalez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/iraqi-opposition-ready-to-broadcast-satellite-tv-program-financed-by-us.html | Iraqi Opposition Ready to Broadcast Satellite TV Program Financed by US | By Thom Shanker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/macedonia-disarming-begins-hours-after-briton-s-death.html | Macedonia Disarming Begins Hours After Britons Death | By Carlotta Gall | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/powell-will-not-attend-racism-conference-in-south-africa.html | Powell Will Not Attend Racism Conference in South Africa | By Jane Perlez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/us-says-killings-by-israel-inflame-mideast-conflict.html | US SAYS KILLINGS BY ISRAEL INFLAME MIDEAST CONFLICT | By Jane Perlez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/widening-hostilities-israel-kills-chief-of-plo-faction.html | Widening Hostilities Israel Kills Chief of PLO Faction | By Joel Greenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-americas-mexico-colombians-extradited-to-us.html | World Briefing  Americas Mexico Colombians Extradited To US | By Tim Weiner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-asia-india-another-summit-with-pakistan.html | World Briefing  Asia India Another Summit With Pakistan | By Celia W Dugger NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-asia-indonesia-agreement-on-imf-loan.html | World Briefing  Asia Indonesia Agreement On IMF Loan | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-asia-myanmar-opposition-leaders-freed.html | World Briefing  Asia Myanmar Opposition Leaders Freed | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-europe-ireland-feeling-good.html | World Briefing  Europe Ireland Feeling Good | By Brian Lavery NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-europe-romania-anti-semitic-book-banned.html | World Briefing  Europe Romania AntiSemitic Book Banned | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-europe-russia-more-death-in-chechnya.html | World Briefing  Europe Russia More Death In Chechnya | By Michael Wines NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-28 | https://www.nytimes.com/2001/08/28/world/world-briefing-europe-spain-big-bomb-at-airport.html | World Briefing  Europe Spain Big Bomb At Airport | By Elizabeth Nash NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/arts/arts-abroad-farewell-in-salzburg-hold-the-schmaltz.html | ARTS ABROAD Farewell in Salzburg Hold the Schmaltz | By John Rockwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/arts/cowboys-indians-vie-politely-for-museum-los-angeles-collection-considers-two.html | Cowboys and Indians Vie Politely for a Museum A Los Angeles Collection Considers Two Suitors | By James Sterngold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/arts/elizabeth-parkinson-cobb-93-helped-shape-modern-museum.html | Elizabeth Parkinson Cobb 93 Helped Shape Modern Museum | By John Russell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/arts/frank-emilio-flynn-80-versatile-force-in-cuban-music.html | Frank Emilio Flynn 80 Versatile Force in Cuban Music | By Ben Ratliff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/arts/jacob-s-pillow-review-dresses-dance-alone-and-naps-play-a-role.html | JACOBS PILLOW REVIEW Dresses Dance Alone And Naps Play a Role | By Jennifer Dunning | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/arts/museum-helps-jewish-family-regain-relic-nazis-stole.html | Museum Helps Jewish Family Regain Relic Nazis Stole | By Celestine Bohlen | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/arts/television-review-lyricism-but-few-modern-bits-for-the-march-sisters.html | TELEVISION REVIEW Lyricism but Few Modern Bits for the March Sisters | By Anthony Tommasini | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-29 | https://www.nytimes.com/2001/08/29/books/books-of-the-times-a-dead-semi-ex-can-ruin-your-day.html | BOOKS OF THE TIMES A Dead SemiEx Can Ruin Your Day | By Richard Bernstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/books/writing-a-novel-in-the-deli-making-revisions-in-the-bar.html | Writing a Novel in the Deli Making Revisions in the Bar | By Mel Gussow | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/accord-at-vw-signals-a-shift-for-germany.html | Accord at VW Signals a Shift for Germany | By Edmund L Andrews | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/business-travel-delta-s-chief-generates-a-debate-over-airport-runways.html | Business Travel Deltas chief generates a debate over airport runways | By Joe Sharkey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/canada-cuts-a-key-rate-by-0.25-point.html | Canada Cuts A Key Rate By 025 Point | By Bernard Simon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/cendant-shareholders-lawyers-dealt-a-setback.html | Cendant Shareholders Lawyers Dealt a Setback | By Jonathan D Glater | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/european-panel-approves-takeover-of-montedison.html | European Panel Approves Takeover of Montedison | By Paul Meller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/former-workers-at-lucent-see-nest-eggs-vanish-too.html | Former Workers at Lucent See Nest Eggs Vanish Too | By Danny Hakim | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/gateway-plans-foreign-cuts-and-layoffs.html | Gateway Plans Foreign Cuts And Layoffs | By Barnaby J Feder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/in-capitol-att-and-bells-fight-to-control-web-access.html | In Capitol ATT and Bells Fight to Control Web Access | By Lizette Alvarez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/management-family-conflicts-that-can-bring-business-down-money-personality.html | Management Family Conflicts That Can Bring A Business Down Money and Personality Clashes Are Often the Prime Culprits | By Abby Ellin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/media-business-advertising-creative-executive-formerly-kirshenbaum-bond-moves.html | THE MEDIA BUSINESS ADVERTISING A creative executive formerly of Kirshenbaum Bond moves to Ogilvy Mather in New York | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/russia-natural-gas-monopoly-appears-to-suffer-a-setback.html | Russia Natural Gas Monopoly Appears to Suffer a Setback | By Sabrina Tavernise | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/technology-briefing-economy-the-ranks-are-thinner.html | Technology Briefing  Economy The Ranks Are Thinner | By Susan Stellin NYT COMPILED BY JOAN M ONEILL | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/technology-briefing-hardware-compaq-gets-100-million-contract.html | Technology Briefing  Hardware Compaq Gets 100 Million Contract | By Barnaby J Feder NYT COMPILED BY JOAN M ONEILL | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/technology-briefing-internet-aol-enters-deal-with-h-r-block.html | Technology Briefing  Internet AOL Enters Deal With HR Block | By Laurie J Flynn NYT COMPILED BY JOAN M ONEILL | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/technology-intel-insists-faster-chips-can-aid-sales.html | TECHNOLOGY Intel Insists Faster Chips Can Aid Sales | By Chris Gaither | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/technology-medical-center-seeks-more-payments-from-genentech.html | TECHNOLOGY Medical Center Seeks More Payments From Genentech | By Andrew Pollack | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/business/technology-sun-makes-claims-on-domain-names.html | TECHNOLOGY Sun Makes Claims on Domain Names | By Susan Stellin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| 2001-08-29 | https://www.nytimes.com/2001/08/29/busines s/the-boss-willing-to-do-messy-work.html | THE BOSS Willing to Do Messy Work | By Ira A Lipman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/busines s/the-markets-market-place-declaring-a-recession-precision-is-not-optional.html | THE MARKETS Market Place Declaring a Recession Precision Is Not Optional | By Jonathan Fuerbringer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/busines s/the-media-business-advertising-addenda-ibm-realigns-global-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA IBM Realigns Global Assignments | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/busines s/the-media-business-advertising-addenda-people-921661.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/busines s/two-are-promoted-as-enron-seeks-executive-stability.html | Two Are Promoted as Enron Seeks Executive Stability | By Richard A Oppel Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/busines s/vivendi-sells-trade-show-and-journal-businesses.html | Vivendi Sells Trade Show And Journal Businesses | By Alan Cowell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/busines s/world-business-briefing-asia-japan-company-to-pay-us-fine.html | World Business Briefing  Asia Japan Company To Pay Us Fine | By Miki Tanikawa NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/busines s/world-business-briefing-asia-south-korea-hynix-rescue-plan.html | World Business Briefing  Asia South Korea Hynix Rescue Plan | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/busines s/world-business-briefing-europe-france-space-agency-executive.html | World Business Briefing  Europe France Space Agency Executive | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/busines s/world-business-briefing-europe-germany-steel-maker-s-profit-falls.html | World Business Briefing  Europe Germany Steel Makers Profit Falls | By Alan Cowell NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/ 25-and-under-across-the-river-and-back-to-basics.html | 25 AND UNDER Across the River and Back to Basics | By Eric Asimov | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/ by-the-book-the-canvas-is-the-crust.html | BY THE BOOK The Canvas Is the Crust | By Amanda Hesser | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/ food-stuff-a-beginner-s-guide-to-sushi-from-wrapping-to-rolling.html | FOOD STUFF A Beginners Guide to Sushi From Wrapping to Rolling | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/ food-stuff-a-runny-french-cheese-receives-its-green-card.html | FOOD STUFF A Runny French Cheese Receives Its Green Card | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/ food-stuff-chocolate-memories-of-the-czars-and-rasputin.html | FOOD STUFF Chocolate Memories Of the Czars and Rasputin | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/ food-stuff-hot-hotter-and-hottest-all-in-one-package.html | FOOD STUFF Hot Hotter and Hottest All in One Package | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/ food-stuff-warning-don-t-try-to-crush-these-cartons.html | FOOD STUFF Warning Dont Try to Crush These Cartons | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/ off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/ on-the-left-coast-a-30th-to-remember.html | On the Left Coast a 30th to Remember | By R W Apple Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/ restaurants-the-tomato-virtuoso-of-second-avenue.html | RESTAURANTS The Tomato Virtuoso of Second Avenue | By William Grimes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/ tastings-a-yardstick-for-the-wine-list.html | TASTINGS A Yardstick for the Wine List | By Eric Asimov | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/temptation-double-cheese-extra-flaky-dough-and-easy-on-the-almonds.html | TEMPTATION Double Cheese ExtraFlaky Dough And Easy on the Almonds | By Marian Burros | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/the-chef-a-sweetness-beyond-nature.html | THE CHEF A Sweetness Beyond Nature | By Tom Colicchio | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/the-minimalist-entertains-the-clambake-minus-the-beach.html | THE MINIMALIST ENTERTAINS The Clambake Minus the Beach | By Mark Bittman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/the-restaurant-that-launched-a-thousand-chefs.html | The Restaurant That Launched a Thousand Chefs | By Regina Schrambling | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/dining/wine-talk-some-cabernets-shout-some-whisper.html | WINE TALK Some Cabernets Shout Some Whisper | By Frank J Prial | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/jobs/life-s-work-what-s-missing-in-paradise.html | LIFES WORK Whats Missing in Paradise | By Lisa Belkin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/jobs/the-dues-an-actor-must-pay-to-thrive.html | The Dues An Actor Must Pay To Thrive | By Anne Ruderman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/black-hall-of-fame-is-honoring-entertainment-and-sports-stars.html | Black Hall of Fame Is Honoring Entertainment and Sports Stars | By Amy Waldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/boldface-names-918440.html | BOLDFACE NAMES | By James Barron With Charles V Bagli | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/bulletin-board-barnard-caters-to-its-commuters.html | BULLETIN BOARD Barnard Caters to Its Commuters | By Merri Rosenberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/bulletin-board-lehman-names-a-new-provost.html | BULLETIN BOARD Lehman Names a New Provost | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/bulletin-board-pro-bono-study-costs-1-million.html | BULLETIN BOARD Pro Bono Study Costs 1 Million | By Edward Wyatt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/bulletin-board-using-math-in-the-real-world.html | BULLETIN BOARD Using Math in the Real World | By Stephanie Rosenbloom | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/city-will-close-office-running-foster-program.html | City Will Close Office Running Foster Program | By Nina Bernstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/commercial-real-estate-from-planet-hollywood-to-a-hotel-w-in-gray.html | Commercial Real Estate From Planet Hollywood To a Hotel W in Gray | By David W Dunlap | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/east-takes-center-stage-as-yale-focuses-on-china.html | East Takes Center Stage as Yale Focuses on China | By Yilu Zhao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/embattled-college-president-is-leaving-suny-new-paltz.html | Embattled College President Is Leaving SUNY New Paltz | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/finance-board-and-badillo-head-to-court-over-donations.html | Finance Board And Badillo Head to Court Over Donations | By Mirta Ojito | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/former-official-of-city-union-is-sentenced-in-vote-rigging.html | Former Official Of City Union Is Sentenced In Vote Rigging | By Katherine E Finkelstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/green-and-hevesi-exchange-attacks-in-mayoral-debate.html | GREEN AND HEVESI EXCHANGE ATTACKS IN MAYORAL DEBATE | By Adam Nagourney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/heart-attack-kills-new-firefighter-during-a-blaze-on-staten-island.html | Heart Attack Kills New Firefighter During a Blaze on Staten Island | By Richard Lezin Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/hevesi-takes-giuliani-fight-to-airwaves.html | Hevesi Takes Giuliani Fight To Airwaves | By Michael Cooper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/hiker-from-brooklyn-is-found-dead-in-new-hampshire.html | Hiker From Brooklyn Is Found Dead in New Hampshire | By Daniel J Wakin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/insiders-out-in-harlem-despite-good-times-business-mainstays-face-eviction.html | Insiders Out in Harlem Despite Good Times Business Mainstays Face Eviction | By Amy Waldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/justice-dept-approves-appeal-in-case-of-5-orange-policemen.html | Justice Dept Approves Appeal In Case of 5 Orange Policemen | By Ronald Smothers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/lessons-sat-scores-aren-t-up-not-bad-not-bad-at-all.html | LESSONS SAT Scores Arent Up Not Bad Not Bad at All | By Richard Rothstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-briefing-calendar-today-utility-regulators-meet.html | Metro Briefing  Calendar Today Utility Regulators Meet | Compiled by Anthony Ramirez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-briefing-connecticut-hartford-bullet-removed.html | Metro Briefing  Connecticut Hartford Bullet Removed | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-briefing-connecticut-new-haven-detective-sues-chief.html | Metro Briefing  Connecticut New Haven Detective Sues Chief | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-briefing-connecticut-waterbury-mayor-makes-deal.html | Metro Briefing  Connecticut Waterbury Mayor Makes Deal | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-briefing-new-jersey-atlantic-city-suspect-surrenders.html | Metro Briefing  New Jersey Atlantic City Suspect Surrenders | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-briefing-new-york-hauppauge-heart-machines.html | Metro Briefing  New York Hauppauge Heart Machines | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-business-briefing-forum-on-harlem.html | Metro Business Briefing  Forum On Harlem | By Terry Pristin NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-business-briefing-polling-service-to-move.html | Metro Business Briefing  Polling Service To Move | By Tara Bahrampour NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/metro-business-briefing-supermarket-closing.html | Metro Business Briefing  Supermarket Closing | By Charles V Bagli NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/officer-resigns-before-hearing-in-dwi-case.html | Officer Resigns Before Hearing In DWI Case | By C J Chivers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/old-feuds-not-policy-disputes-put-bite-in-a-bronx-race.html | Old Feuds Not Policy Disputes Put Bite in Bronx Race | By Jonathan P Hicks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/penalties-urged-for-hiring-of-migrant-workers.html | Penalties Urged for Hiring of Migrant Workers | By Elissa Gootman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/phone-records-of-reporter-taken-by-us.html | Phone Records Of Reporter Taken by US | By Felicity Barringer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/playing-roles-of-candidates-in-search-of-a-difference.html | Playing Roles of Candidates in Search of a Difference | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/public-lives-she-chases-a-life-of-wind-and-water-and-sail.html | PUBLIC LIVES She Chases a Life of Wind and Water and Sail | By Glenn Collins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-29 | https://www.nytimes.com/2001/08/29/nyregion/the-ad-campaign-attacked-by-mayor-hevesi-runs-as-the-anti-giuliani.html | THE AD CAMPAIGN Attacked by Mayor Hevesi Runs as the AntiGiuliani | By Michael Cooper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/better-protection-for-farmers-and-their-land.html | Better Protection for Farmers and Their Land | By Ron Kind and Wayne Gilchrest | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/liberties-the-manolo-moochers.html | Liberties The Manolo Moochers | By Maureen Dowd | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/teaching-the-taliban-about-human-rights.html | Teaching the Taliban About Human Rights | By Karl F Inderfurth | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/opinion/treaties-dont-belong-to-presidents-alone.html | Treaties Dont Belong To Presidents Alone | By Bruce Ackerman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/baseball-little-league-team-celebrates-under-cloud.html | BASEBALL Little League Team Celebrates Under Cloud | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/baseball-mussina-gives-yankees-room-to-breathe.html | BASEBALL Mussina Gives Yankees Room To Breathe | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/baseball-relievers-muddle-the-game-but-homers-end-it.html | BASEBALL Relievers Muddle the Game but Homers End It | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/baseball-yankees-notebook-posada-plays-on-despite-painful-toe.html | BASEBALL YANKEES NOTEBOOK Posada Plays On Despite Painful Toe | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/college-football-for-penn-state-the-game-wont-be-the-thing.html | COLLEGE FOOTBALL For Penn State the Game Wont Be the Thing | By Joe Lapointe | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/hockey-islanders-sign-peca-no-progress-on-yashin.html | HOCKEY Islanders Sign Peca No Progress On Yashin | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/plus-hockey-agent-becomes-gm-of-the-coyotes.html | PLUS HOCKEY Agent Becomes GM Of the Coyotes | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/pro-basketball-liberty-shrugs-sighs-and-calls-it-a-season.html | PRO BASKETBALL Liberty Shrugs Sighs And Calls It a Season | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/pro-football-jets-are-willing-to-look-the-other-way.html | PRO FOOTBALL Jets Are Willing to Look the Other Way | By Gerald Eskenazi | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/pro-football-nfl-locks-out-officials-as-negotiations-falter.html | PRO FOOTBALL NFL Locks Out Officials as Negotiations Falter | By Mike Freeman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/pro-football-two-veteran-kickers-to-work-out-for-giants.html | PRO FOOTBALL Two Veteran Kickers To Work Out for Giants | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/sports-of-the-times-new-yorkers-welcome-a-new-pete.html | Sports of The Times New Yorkers Welcome A New Pete | By George Vecsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/tennis-capriati-overcomes-her-lapses-with-ease.html | TENNIS Capriati Overcomes Her Lapses With Ease | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/tennis-debut-for-teenager-is-closely-watched.html | TENNIS Debut for Teenager Is Closely Watched | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/tennis-notebook-blake-learns-from-experience.html | TENNIS NOTEBOOK Blake Learns From Experience | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/tennis-notebook-pioline-is-struggling-to-regain-his-form.html | TENNIS NOTEBOOK Pioline Is Struggling To Regain His Form | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/sports/tennis-notebook-stevenson-ousted-again.html | TENNIS NOTEBOOK Stevenson Ousted Again | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/us/alas-is-nothing-sacred-even-cubbies-shrine.html | Alas Is Nothing Sacred Even Cubbies Shrine | By Dan Barry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/us/economists-back-projection-that-it-will-be-necessary-dip-into-social-security.html | Economists Back Projection That It Will Be Necessary to Dip Into Social Security Surplus | By Philip Shenon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/us/gerard-zinser-last-surviving-pt-109-crewman-dies-at-82.html | Gerard Zinser Last Surviving PT 109 Crewman Dies at 82 | By Richard Goldstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/us/in-rape-case-gone-awry-new-suspect.html | In Rape Case Gone Awry New Suspect | By Jim Yardley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/us/its-notorious-past-unearthed-dump-loses-landmark-status.html | Its Notorious Past Unearthed Dump Loses Landmark Status | By Barbara Whitaker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/us/national-briefing-education-support-for-gay-rights.html | National Briefing  Education Support For Gay Rights | By Jacques Steinberg NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/us/national-briefing-midwest-michigan-schools-make-cuts.html | National Briefing  Midwest Michigan Schools Make Cuts | By Elizabeth Stanton NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/us/national-briefing-new-england-massachusetts-more-mental-help-at-mit.html | National Briefing  New England Massachusetts More Mental Help At MIT | By Julie Flaherty NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/us/national-briefing-northwest-oregon-higher-toll-from-shipwreck.html | National Briefing  Northwest Oregon Higher Toll From Shipwreck | By Matthew Preusch NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/us/national-briefing-northwest-washington-execution-of-killer.html | National Briefing  Northwest Washington Execution Of Killer | By Matthew Preusch NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/us/national-briefing-south-north-carolina-bomb-threat-disrupts-lawmakers.html | National Briefing  South North Carolina Bomb Threat Disrupts Lawmakers | By Kevin Sack NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/us/national-briefing-southwest-arizona-considering-race-for-governor.html | National Briefing  Southwest Arizona Considering Race For Governor | By Michael Janofsky NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/news/york-fans-grieve-over-death-of-aaliyah.html | New York Fans Grieve Over Death of Aaliyah | By Thomas J Lueck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/us/redefining-diversity.html | Redefining Diversity | By Jacques Steinberg | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/us/singer-is-mourned-and-celebrated-in-detroit.html | Singer Is Mourned and Celebrated in Detroit | By Stephen Kinzer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/us/the-almost-untouchables-of-california.html | The Almost Untouchables of California | By Todd S Purdum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/a-coffee-crisis-devastating-domino-effect-in-nicaragua.html | A Coffee Crisis Devastating Domino Effect in Nicaragua | By David Gonzalez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/angola-s-skeptics-are-buzzing-as-leader-says-he-won-t-run.html | Angolas Skeptics Are Buzzing as Leader Says He Wont Run | By Henri E Cauvin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/belarussian-says-west-plots-to-poison-the-people-ahead-of-vote.html | Belarussian Says West Plots to Poison the People Ahead of Vote | By Michael Wines | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/graves-of-missing-haunt-sri-lanka.html | GRAVES OF MISSING HAUNT SRI LANKA | By Celia W Dugger | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/in-a-tiny-room-in-sweden-a-large-trove-of-stem-cells.html | In a Tiny Room in Sweden A Large Trove of Stem Cells | By Donald G McNeil Jr | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/israeli-army-captures-buildings-in-palestinian-west-bank-town.html | Israeli Army Captures Buildings In Palestinian West Bank Town | By Clyde Haberman | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/smoothly-nato-collects-more-arms-in-macedonia.html | Smoothly NATO Collects More Arms in Macedonia | By Carlotta Gall | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/us-and-british-jets-attack-2-iraqi-military-command-posts.html | US and British Jets Attack 2 Iraqi Military Command Posts | By James Dao | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/us-asks-israel-to-pull-troops-from-town-in-west-bank.html | US Asks Israel To Pull Troops From Town In West Bank | By Jane Perlez | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/us-to-attend-warily-a-un-conference-on-childrens-rights.html | US to Attend Warily a UN Conference on Childrens Rights | By Neil A Lewis | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/vatican-journal-between-a-melodrama-s-lines-interfaith-battle.html | Vatican Journal Between a Melodramas Lines Interfaith Battle | By Melinda Henneberger | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-africa-uganda-opposition-figure-flees-to-us.html | World Briefing Africa Uganda Opposition Figure Flees To US | By Marc Lacey NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-asia-cambodia-women-s-aid-leader-honored.html | World Briefing Asia Cambodia Womens Aid Leader Honored | By Seth Mydans NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-asia-indonesia-new-president-s-plight.html | World Briefing Asia Indonesia New Presidents Plight | By Seth Mydans NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-asia-indonesia-suspect-dies-in-custody.html | World Briefing Asia Indonesia Suspect Dies In Custody | By Seth Mydans NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-asia-myanmar-envoy-seeks-talks.html | World Briefing Asia Myanmar Envoy Seeks Talks | By Seth Mydans NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-asia-south-korea-hoping-north-s-leader-will-visit.html | World Briefing Asia South Korea Hoping Norths Leader Will Visit | By Don Kirk NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-europe-poland-finance-minister-removed.html | World Briefing Europe Poland Finance Minister Removed | By Agence FrancePresse | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-europe-turkey-slain-businessman-mourned.html | World Briefing Europe Turkey Slain Businessman Mourned | By Douglas Frantz NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-29 | https://www.nytimes.com/2001/08/29/world/world-briefing-the-americas-canada-deportation-sought.html | World Briefing The Americas Canada Deportation Sought | By Anthony Depalma NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/arts/a-dramatic-geometric-jumble-for-a-denver-museum-s-new-wing.html | A Dramatic Geometric Jumble For a Denver Museums New Wing | By Stephen Kinzer | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/arts/art-s-abroad-a-paris-exhibition-for-the-man-of-iron.html | ARTS ABROAD A Paris Exhibition for the Man of Iron | By Alan Riding | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | https://www.nytimes.com/2001/08/30/bridge-life-master-9-this-week-displays-his-skill.html | BRIDGE Life Master 9 This Week Displays His Skill | By Alan Truscott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/arts/critic-s-choice-classical-cd-s-a-bountiful-harvest-of-pianists.html | CRITICS CHOICEClassical CDs A Bountiful Harvest of Pianists | By Anthony Tommasini | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/arts/jazz-review-no-more-shrinking-violet-latin-bass-as-main-event.html | JAZZ REVIEW No More Shrinking Violet Latin Bass as Main Event | By Ben Ratliff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/arts/karl-ulrich-schnabel-pianist-92-favored-4-hand-repertory.html | Karl Ulrich Schnabel Pianist 92 Favored 4Hand Repertory | By Allan Kozinn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/books/books-of-the-times-a-father-s-long-shadow-and-other-dangerous-delusions.html | BOOKS OF THE TIMES A Fathers Long Shadow and Other Dangerous Delusions | By Janet Maslin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/books/romantic-rebel-jazz-age-two-biographies-portrait-edna-st-vincent-millay-poet.html | Romantic Rebel of the Jazz Age In Two Biographies a Portrait of Edna St Vincent Millay as Poet and Free Spirit | By Dinitia Smith | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/brazil-emerging-steel-giant-family-company-shops-abroad-for-acquisitions.html | From Brazil An Emerging Steel Giant A Family Company Shops Abroad for Acquisitions | By Larry Rohter | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/data-suggests-weak-growth-not-a-recession.html | Data Suggests Weak Growth Not a Recession | By Louis Uchitelle | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/economic-scene-tarnished-new-economy-loses-more-luster-with-revised-productivity.html | Economic Scene A tarnished new economy loses more luster with revised productivity data | By Jeff Madrick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/families-sue-pfizer-on-test-of-antibiotic.html | Families Sue Pfizer on Test Of Antibiotic | By Tamar Lewin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/ford-motor-will-not-pay-annual-bonus-to-managers.html | Ford Motor Will Not Pay Annual Bonus To Managers | By Micheline Maynard | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/gasoline-prices-jump-in-midwest-hinting-of-wider-spikes.html | Gasoline Prices Jump in Midwest Hinting of Wider Spikes | By David Barboza | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/inquiry-opens-over-rules-on-pilot-rest.html | Inquiry Opens Over Rules On Pilot Rest | By Laurence Zuckerman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/media-business-advertising-riders-group-sets-give-motorcycle-racing-place.html | THE MEDIA BUSINESS ADVERTISING The riders group sets out to give motorcycle racing a place in the mainstream with Nascar | By Bernard Stamler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/paper-maker-in-ireland-posts-a-gain.html | Paper Maker In Ireland Posts a Gain | By Brian Lavery | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/profit-falls-23-at-credit-suisse-group.html | Profit Falls 23 at Credit Suisse Group | By Elizabeth Olson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/samsung-and-toshiba-consider-link-on-chips.html | Samsung and Toshiba Consider Link on Chips | By Don Kirk | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/technology-briefing-hardware-redback-names-new-chief.html | Technology Briefing Hardware Redback Names New Chief | By Chris Gaither NYT COMPILED BY GARY BRADFORD | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/technology-briefing-internet-sentencing-set-for-hacker.html | Technology Briefing  Internet Sentencing Set For Hacker | By Robert M Frank NYT COMPILED BY GARY BRADFORD | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/technology-briefing-telecommunications-airgate-to-buy-ipcs.html | Technology Briefing  Telecommunications Airgate To Buy Ipcs | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/technology-judge-orders-quick-action-in-microsoft-case.html | TECHNOLOGY Judge Orders Quick Action in Microsoft Case | By Stephen Labaton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/technology-sun-expects-another-losing-quarter.html | TECHNOLOGY Sun Expects Another Losing Quarter | By Chris Gaither | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-markets-market-place-computer-associates-directors-survive-challenge.html | THE MARKETS Market Place Computer Associates Directors Survive Challenge | By Alex Berenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-markets-stocks-bonds-revision-of-growth-data-pushes-shares-sharply-lower.html | THE MARKETS STOCKS  BONDS Revision of Growth Data Pushes Shares Sharply Lower | By Sherri Day | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Bernard Stamler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-media-business-advertising-addenda-new-kmart-characters-based-on-blue-lights.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Kmart Characters Based on Blue Lights | By Bernard Stamler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-media-business-advertising-addenda-people-939790.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-media-business-advertising-addenda-roxio-starts-campaign-for-its-cd-creator.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Roxio Starts Campaign For its CD Creator | By Bernard Stamler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/the-media-business-advertising-addenda-yellow-pages-names-tierney-for-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Yellow Pages Names Tierney For Account | By Bernard Stamler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/world-business-briefing-asia-japan-motorcycle-joint-venture.html | World Business Briefing  Asia Japan Motorcycle Joint Venture | By Miki Tanikawa NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/world-business-briefing-asia-japan-rocket-launched.html | World Business Briefing  Asia Japan Rocket Launched | By Miki Tanikawa NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/world-business-briefing-asia-south-korea-railroad-acquisition.html | World Business Briefing  Asia South Korea Railroad Acquisition | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/world-business-briefing-europe-belgium-economic-growth-declines.html | World Business Briefing  Europe Belgium Economic Growth Declines | By Paul Meller NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/business/world-business-briefing-europe-norway-telecom-concern-s-debt.html | World Business Briefing  Europe Norway Telecom Concerns Debt | By Suzanne Kapner NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/a-campaign-to-restore-the-classic-arab-garden.html | A Campaign to Restore the Classic Arab Garden | By Marlise Simons | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/at-home-with-danny-seo-selling-look-good-do-good-to-the-masses.html | AT HOME WITH DANNY SEO Selling LookGood DoGood To the Masses | By Julia Szabo | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/currents-couture-new-home-for-donna-karan-designs-with-enchanted-garden.html | CURRENTS COUTURE New Home for Donna Karan Designs With Enchanted Garden | By Marianne Rohrlich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/currents-design-plus-scandinavian-housewares-and-a-blast-of-java.html | CURRENTS DESIGN PLUS Scandinavian Housewares And a Blast of Java | By Deborah Baldwin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/currents-place-settings-fine-china-in-rainbow-plumage.html | CURRENTS PLACE SETTINGS Fine China In Rainbow Plumage | By Marianne Rohrlich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/currents-seating-you-re-beautifully-extruded-tonight.html | CURRENTS SEATING Youre Beautifully Extruded Tonight | By Melissa Feldman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/currents-who-knew-let-there-be-old-lights.html | CURRENTS WHO KNEW Let There Be Old Lights | By Marianne Rohrlich | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/design-notebook-under-pressure-to-withstand-an-unforgivable-beating.html | DESIGN NOTEBOOK Under Pressure to Withstand an Unforgivable Beating | By Amy Goldwasser | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/shades-of-green-muscle-houses-trying-to-live-lean.html | SHADES OF GREEN Muscle Houses Trying to Live Lean | By Julie V Iovine | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/garden/turf-demolition-raises-squall-in-nantucket.html | TURF Demolition Raises Squall in Nantucket | By Tracie Rozhon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/movies/critic-s-notebook-doing-justice-to-mazursky-long-bypassed.html | CRITICS NOTEBOOK Doing Justice To Mazursky Long Bypassed | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/12-14-in-bronx-fans-hearts-little-league-pitcher-is-no-1.html | 12 14 In Bronx Fans Hearts Little League Pitcher Is No 1 | By Joyce Wadler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/bloomberg-untrained-for-real-crisis-badillo-says.html | Bloomberg Untrained for Real Crisis Badillo Says | By Dexter Filkins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/boasts-in-6-way-race-experience-and-endorsements.html | Boasts in 6Way Race Experience and Endorsements | By Jonathan P Hicks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/boldface-names-937223.html | BOLDFACE NAMES | By James Barron | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/chancellor-makes-a-150-million-cut-in-school-budget.html | CHANCELLOR MAKES A 150 MILLION CUT IN SCHOOL BUDGET | By Edward Wyatt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/ex-student-stabbed-college-dean-police-say.html | ExStudent Stabbed College Dean Police Say | By Richard Lezin Jones | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/fbi-head-said-to-have-allowed-subpoena-of-reporter-calls.html | FBI Head Said to Have Allowed Subpoena of Reporter Calls | By Felicity Barringer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/ferrer-the-campaigner-offers-an-old-style-approach.html | Ferrer the Campaigner Offers an OldStyle Approach | By Dexter Filkins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/in-polls-and-in-gop-schundler-is-paying-a-price-for-his-missteps.html | In Polls and in GOP Schundler Is Paying a Price for His Missteps | By David M Halbfinger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-briefing-new-jersey-trenton-grave-relocation-price-tag.html | Metro Briefing New Jersey Trenton Grave Relocation Price Tag | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-briefing-new-york-albany-less-teacher-strife-reported.html | Metro Briefing New York Albany Less Teacher Strife Reported | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-briefing-new-york-bronx-arrests-in-gunrunning.html | Metro Briefing New York Bronx Arrests In Gunrunning | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-briefing-new-york-manhattan-another-charas-reprieve.html | Metro Briefing  New York Manhattan Another Charas Reprieve | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-briefing-new-york-staten-island-funeral-for-firefighter.html | Metro Briefing  New York Staten Island Funeral For Firefighter | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-business-briefing-coach-moving-uptown.html | Metro Business Briefing  Coach Moving Uptown | By Terry Pristin NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-business-briefing-ex-trader-pleads-guilty.html | Metro Business Briefing  ExTrader Pleads Guilty | By Terry Pristin NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-business-briefing-long-distance-suit-settled.html | Metro Business Briefing  LongDistance Suit Settled | By Joseph P Fried NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/metro-matters-in-politics-a-moment-lasts-longer.html | Metro Matters In Politics A Moment Lasts Longer | By Joyce Purnick | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/nearest-cross-street-divide-by-2-and-subtract-31-or-see-the-phone-book.html | Nearest Cross Street Divide by 2 and Subtract 31 or See the Phone Book | By Terry Pristin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/new-jersey-confirms-first-case-of-a-west-nile-related-illness.html | New Jersey Confirms First Case Of a West NileRelated Illness | By Sarah Kershaw | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/political-memo-in-last-days-new-hevesi-abandons-mr-nice-guy.html | Political Memo In Last Days New Hevesi Abandons Mr Nice Guy | By Adam Nagourney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/public-funds-lag-in-council-races.html | PUBLIC FUNDS LAG IN COUNCIL RACES | By Diane Cardwell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/restaurant-accused-of-exploiting-immigrants.html | PUBLIC LIVES A Pioneer in the Cockpit Still at the Controls | By John Kifner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/restaurant-accused-of-exploiting-immigrants.html | Restaurant Accused of Exploiting Immigrants | By Robert Hanley | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/sale-of-indian-point-2-progresses-with-board-s-approval-of-entergy-bid.html | Sale of Indian Point 2 Progresses With Boards Approval of Entergy Bid | By Randal C Archibold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/the-ad-campaign-ferrer-s-vision-of-the-other-new-york.html | THE AD CAMPAIGN Ferrers Vision of the Other New York | By Dexter Filkins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/the-ad-campaign-green-as-unifying-force-for-new-yorkers.html | THE AD CAMPAIGN Green as Unifying Force for New Yorkers | By Jennifer Steinhauer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/the-ad-campaign-staking-out-health-care-as-vallone-issue.html | THE AD CAMPAIGN Staking Out Health Care as Vallone Issue | By Dean E Murphy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/voters-focus-on-better-schools-a-changing-canarsie-wants-mayor-to-ease-crowding.html | Voters Focus on Better Schools A Changing Canarsie Wants Mayor to Ease Crowding | By Nichole M Christian | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/nyregion/with-court-ruling-hynes-faces-challenger.html | With Court Ruling Hynes Faces Challenger | By James C McKinley Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/in-america-tormenting-hevesi.html | In America Tormenting Hevesi | By Bob Herbert | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/maybe-we-ve-just-about-hit-bottom.html | Maybe Weve Just About Hit Bottom | By Ian C Shepherdson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/the-other-dusan-knezevic.html | The Other Dusan Knezevic | By Laura Silber | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| 2001-08-30 | https://www.nytimes.com/2001/08/30/opinion/the-wisdom-of-whiskers.html | The Wisdom of Whiskers | By Harold Holzer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/baseball-hitchcock-is-solid-but-yankees-bats-are-invisible.html | BASEBALL Hitchcock Is Solid but Yankees Bats Are Invisible | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/baseball-mets-hitters-show-what-could-have-been.html | BASEBALL Mets Hitters Show What Could Have Been | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/baseball-parents-of-bronx-ace-insist-their-son-is-12.html | BASEBALL Parents of Bronx Ace Insist Their Son Is 12 | By Edward Wong and JeanMichel Caroit | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/baseball-yankees-notebook-posada-out-as-his-son-is-treated.html | BASEBALL YANKEES NOTEBOOK Posada Out as His Son Is Treated | By Rafael Hermoso | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/boxing-lewis-says-rahman-won-t-ruin-his-plans-again.html | BOXING Lewis Says Rahman Wont Ruin His Plans Again | By Chris Broussard | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/college-football-change-rules-as-rutgers-starts-the-schiano-era.html | COLLEGE FOOTBALL Change Rules As Rutgers Starts The Schiano Era | By Brandon Lilly | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/college-football-fast-learner-overcomes-a-late-start-in-the-game.html | COLLEGE FOOTBALL Fast Learner Overcomes A Late Start in the Game | By Jack Cavanaugh | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/hockey-with-peca-signed-up-isles-focus-on-yashin.html | HOCKEY With Peca Signed Up Isles Focus on Yashin | By Jason Diamos | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/pro-basketball-donovan-coaching-keeps-sting-afloat.html | PRO BASKETBALL Donovan Coaching Keeps Sting Afloat | By Lena Williams | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/pro-football-andersen-41-wins-giants-kicking-job-in-stellar-tryout.html | PRO FOOTBALL Andersen 41 Wins Giants Kicking Job in Stellar Tryout | By Steve Popper | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/pro-football-jets-show-off-green-thumbs-on-troubled-turf.html | PRO FOOTBALL Jets Show Off Green Thumbs on Troubled Turf | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/pro-football-mara-believes-lockout-will-last-into-season.html | PRO FOOTBALL Mara Believes Lockout Will Last Into Season | By Mike Freeman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/sports-of-the-times-a-champion-slips-away-unnoticed.html | Sports of The Times A Champion Slips Away Unnoticed | By Harvey Araton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/tennis-ivanisevic-talks-but-serve-talks-louder.html | TENNIS Ivanisevic Talks but Serve Talks Louder | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/tennis-notebook-a-frustrated-tabara-spits-at-his-opponent.html | TENNIS NOTEBOOK A Frustrated Tabara Spits at His Opponent | By Frank Litsky | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/sports/tennis-some-fear-goes-a-long-way-for-kuerten.html | TENNIS Some Fear Goes a Long Way for Kuerten | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/amazon-starts-a-storefront-for-computers.html | Amazon Starts a Storefront For Computers | By Bruce Headlam | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/encryption-schemes-aimed-at-film-piracy.html | Encryption Schemes Aimed at Film Piracy | By Eric A Taub | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/game-theory-crossing-into-cinema-and-real-life.html | GAME THEORY Crossing Into Cinema and Real Life | By Charles Herold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/how-it-works-the-latest-at-the-theme-park-a-magnetic-attraction.html | HOW IT WORKS The Latest at the Theme Park a Magnetic Attraction | By Eric A Taub | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/news-watch-maps-national-geographic-kiosks-blaze-a-trail-for-hikers.html | NEWS WATCH MAPS National Geographic Kiosks Blaze a Trail for Hikers | By Shelly Freierman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/news-watch-photography-a-wallet-size-printer-for-snapshots-on-the-run.html | NEWS WATCH PHOTOGRAPHY A WalletSize Printer For Snapshots on the Run | By Bruce Headlam | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/news-watch-software-money-and-quicken-duel-for-the-consumer-s-dollar.html | NEWS WATCH SOFTWARE Money and Quicken Duel For the Consumers Dollar | By Steven E Brier | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/news-watch-wireless-you-wont-believe-this-but-marcia-brady-is-in-prada.html | NEWS WATCH WIRELESS You Wont Believe This But Marcia Brady Is in Prada | By Erin St John Kelly | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/online-course-lets-the-isolated-bring-their-medical-skills-up-to-date.html | Online Course Lets the Isolated Bring Their Medical Skills Up to Date | By Bonnie Rothman Morris | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/online-shopper-downloading-mp3-s-at-a-cost-and-frustration-is-included.html | ONLINE SHOPPER Downloading MP3s at a Cost And Frustration Is Included | By Matt Richtel | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/people-power-talk-if-you-must-but-at-least-put-some-muscle-into-idle-chat.html | People Power Talk if You Must but at Least Put Some Muscle Into Idle Chat | By Kevin McKenna | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/playing-with-consumers.html | Playing With Consumers | By Michel Marriott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/q-a-the-windows-registry-corruption-and-a-cure.html | Q  A The Windows Registry Corruption and a Cure | By J D Biersdorfer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/software-may-replace-the-eye-chart-on-the-wall.html | Software May Replace the Eye Chart on the Wall | By Lisa Guernsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/state-of-the-art-laptops-that-take-a-licking.html | STATE OF THE ART Laptops That Take a Licking | By David Pogue | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/the-call-in-the-wild-cell-phones-hit-the-trail.html | The Call in the Wild Cell Phones Hit the Trail | By James Gorman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/watch-mobile-technology-hand-held-case-with-keyboard-lightens-load-transit.html | NEWS WATCH MOBILE TECHNOLOGY HandHeld Case With Keyboard Lightens the Load in Transit | By J D Biersdorfer | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/technology/what-s-next-it-s-still-a-plain-gray-box-but-the-innards-are-changing.html | WHATS NEXT Its Still a Plain Gray Box but the Innards Are Changing | By Jeffrey Selingo | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/2-arrested-in-case-on-selling-encryption-device.html | 2 Arrested in Case on Selling Encryption Device | By Christopher Marquis | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/alabama-university-may-fire-president-ex-cuny-official.html | Alabama University May Fire President ExCUNY Official | By Karen W Arenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/child-air-bag-deaths-drop-parents-get-bulk-of-credit.html | Child AirBag Deaths Drop Parents Get Bulk of Credit | By Matthew L Wald | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/ducks-bill-ostrichs-legs-a-dinosaur.html | Ducks Bill  Ostrichs Legs  a Dinosaur | By John Noble Wilford | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/ending-logjam-us-reaches-accord-on-endangered-species.html | Ending Logjam US Reaches Accord on Endangered Species | By Katharine Q Seelye | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/fire-scorches-an-old-california-mining-town.html | Fire Scorches an Old California Mining Town | By Evelyn Nieves With James Sterngold | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/lawsuit-says-assaults-are-routine-at-an-exclusive-prep-school.html | Lawsuit Says Assaults Are Routine at an Exclusive Prep School | By Diana Jean Schemo | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/michael-l-dertouzos-64-computer-visionary-dies.html | Michael L Dertouzos 64 Computer Visionary Dies | By John Schwartz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-new-england-maine-4-sue-for-powerball-share.html | National Briefing  New England Maine 4 Sue For Powerball Share | By Julie Flaherty NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-northwest-idaho-spending-restrictions.html | National Briefing  Northwest Idaho Spending Restrictions | By Matthew Preusch NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-religion-anti-abortion-advertising-campaign.html | National Briefing  Religion AntiAbortion Advertising Campaign | By Laurie Goodstein NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-rockies-wyoming-a-plea-to-end-drilling.html | National Briefing  Rockies Wyoming A Plea To End Drilling | By Michael Janofsky NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-south-north-carolina-judge-to-run-for-senate.html | National Briefing  South North Carolina Judge To Run For Senate | By Kevin Sack NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-southwest-arizona-a-question-of-residency.html | National Briefing  Southwest Arizona A Question Of Residency | By Michael Janofsky NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-washington-link-between-gun-use-and-limits.html | National Briefing  Washington Link Between Gun Use And Limits | By Fox Butterfield NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/national-briefing-washington-submarine-scrapes-bottom.html | National Briefing  Washington Submarine Scrapes Bottom | By James Dao NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/questions-raised-about-pilot-in-crash-that-killed-singer.html | Questions Raised About Pilot in Crash That Killed Singer | By Dana Canedy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/sentence-thrown-out-over-withheld-evidence.html | Sentence Thrown Out Over Withheld Evidence | By Raymond Bonner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/study-clears-two-vaccines-of-any-long-lasting-harm.html | Study Clears Two Vaccines Of Any LongLasting Harm | By Philip J Hilts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/us/tighter-finances-won-t-curb-goals-president-asserts.html | TIGHTER FINANCES WONT CURB GOALS PRESIDENT ASSERTS | By David E Sanger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/a-macedonian-hawk-vows-to-extend-pursuit-of-rebels.html | A Macedonian Hawk Vows To Extend Pursuit of Rebels | By Carlotta Gall | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/archbishop-bids-brotherly-goodbye-to-wife-and-returns-to-fold.html | Archbishop Bids Brotherly Goodbye to Wife and Returns to Fold | By Melinda Henneberger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/before-withdrawal-powell-urged-israelis-to-leave-arab-town.html | Before Withdrawal Powell Urged Israelis to Leave Arab Town | By Jane Perlez | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/euro-deposes-the-mark-grieving-many-germans.html | Euro Deposes the Mark Grieving Many Germans | By Edmund L Andrews With Steven Erlanger | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/gilo-waits-for-deliverance-as-mideast-violence-goes-on.html | Gilo Waits for Deliverance As Mideast Violence Goes On | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/herbert-haag-86-priest-who-challenged-vatican.html | Herbert Haag 86 Priest Who Challenged Vatican | By Eric Pace | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/iran-and-azerbaijan-argue-over-caspian-s-riches.html | Iran and Azerbaijan Argue Over Caspians Riches | By Douglas Frantz | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/sraeli-army-leaves-palestinian-town-in-west-bank-after-2-days-of-tension.html | Israeli Army Leaves Palestinian Town In West Bank After 2 Days of Tension | By Clyde Haberman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/ugandan-seeking-higher-office-submits-to-higher-education.html | Ugandan Seeking Higher Office Submits to Higher Education | By Marc Lacey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/united-states-backs-plan-to-help-chinese-evade-government-censorship-of-web.html | United States Backs Plan to Help Chinese Evade Government Censorship of Web | By Jennifer 8 Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-asia-india-poachers-shoot-rangers.html | World Briefing  Asia India Poachers Shoot Rangers | By Celia W Dugger NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-asia-indonesia-hostages-seized.html | World Briefing  Asia Indonesia Hostages Seized | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-asia-kazakhstan-nuclear-appeal.html | World Briefing  Asia Kazakhstan Nuclear Appeal | By Douglas Frantz NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-asia-malaysia-cheer-for-premier.html | World Briefing  Asia Malaysia Cheer For Premier | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-asia-myanmar-nod-to-ethnic-minorities.html | World Briefing  Asia Myanmar Nod To Ethnic Minorities | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-asia-sri-lanka-truce-considered.html | World Briefing  Asia Sri Lanka Truce Considered | By Celia W Dugger NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-europe-britain-costly-epidemic.html | World Briefing  Europe Britain Costly Epidemic | By Sarah Lyall NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-europe-northern-ireland-bombs-defused.html | World Briefing  Europe Northern Ireland Bombs Defused | By Brian Lavery NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/world-briefing-europe-the-hague-bosnian-serb-freed-for-now.html | World Briefing  Europe The Hague Bosnian Serb Freed For Now | By Marlise Simons NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-30 | https://www.nytimes.com/2001/08/30/world/yielding-to-youth-dutch-prime-minister-62-won-t-seek-3rd-term.html | Yielding to Youth Dutch Prime Minister 62 Wont Seek 3rd Term | By Marlise Simons | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/alix-williamson-85-publicist-for-noted-singers-and-musicians.html | Alix Williamson 85 Publicist For Noted Singers and Musicians | By Anne Midgette | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/antiques-there-s-an-art-to-come-hither-and-go-thither.html | ANTIQUES Theres an Art To ComeHither And GoThither | By Wendy Moonan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/art-review-artists-who-made-bronze-a-household-word.html | ART REVIEW Artists Who Made Bronze a Household Word | By Grace Glueck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/art-review-bits-pieces-intersection-where-deaf-man-meets-hearing.html | ART REVIEW Bits and Pieces From the Intersection Where a Deaf Man Meets the Hearing | By Michael Kimmelman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/art-review-they-had-expensive-tastes.html | ART REVIEW They Had Expensive Tastes | By Grace Glueck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/critic-s-notebook-the-modern-finds-unexpected-benefits-in-a-space-crunch.html | CRITICS NOTEBOOK The Modern Finds Unexpected Benefits in a Space Crunch | By Roberta Smith | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/family-fare.html | FAMILY FARE | By Kathryn Shattuck | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/juan-munoz-48-sculptor-of-enigmatic-works.html | Juan Muoz 48 Sculptor of Enigmatic Works | By Ken Johnson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/my-city-with-the-valedictorians-in-life-s-graduation-class.html | MY CITY With the Valedictorians in Lifes Graduation Class | By Jeremy Eichler | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/the-outsider-snug-in-three-walls-amid-mist-and-mystery.html | THE OUTSIDER Snug in Three Walls Amid Mist and Mystery | By James Gorman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/arts/weekend-excursion-a-place-excused-from-change.html | WEEKEND EXCURSION A Place Excused From Change | By Charles Strum | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/automobiles/a-year-later-some-of-the-thrill-is-gone.html | A Year Later Some of the Thrill Is Gone | By Micheline Maynard | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/automobiles/when-hot-cars-go-cold.html | When Hot Cars Go Cold | By Micheline Maynard | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/books/books-of-the-times-a-dollmaker-and-his-demons-in-the-big-city.html | BOOKS OF THE TIMES A Dollmaker and His Demons in the Big City | By Michiko Kakutani | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/auto-parts-du-jour-suppliers-are-forced-to-learn-flexibility.html | Auto Parts du Jour Suppliers Are Forced To Learn Flexibility | By Micheline Maynard | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/big-decision-on-future-of-polish-oil-is-looming.html | Big Decision On Future Of Polish Oil Is Looming | By Peter S Green | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/central-bank-in-europe-cuts-a-rate-slightly.html | Central Bank In Europe Cuts A Rate Slightly | By Edmund L Andrews | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/deep-in-debt-swissair-to-cut-back.html | Deep in Debt Swissair to Cut Back | By Elizabeth Olson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/despite-a-rise-in-incomes-spending-slows.html | Despite a Rise in Incomes Spending Slows | By Terence Neilan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/factory-jobs-move-overseas-as-japan-s-troubles-deepen.html | Factory Jobs Move Overseas As Japans Troubles Deepen | By James Brooke | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/france-telecom-s-news-is-good-and-early.html | France Tlcoms News Is Good and Early | By Kerry Shaw | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/media-business-advertising-addenda-dutch-company-selects-shop-for-united-states.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dutch Company Selects Shop for United States | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/media-business-advertising-addenda-online-brokerage-firm-starting-new-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Online Brokerage Firm Starting New Campaign | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/media-business-advertising-campaigns-for-several-products-are-shifting-their.html | THE MEDIA BUSINESS ADVERTISING Campaigns for several products are shifting their focus from women only to include real men | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/schwab-to-eliminate-2400-jobs-in-new-round-of-cuts.html | Schwab to Eliminate 2400 Jobs in New Round of Cuts | By Patrick McGeehan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/technology-briefing-earnings-alloy-posts-2nd-quarter-loss.html | Technology Briefing  Earnings Alloy Posts 2ndQuarter Loss | By Susan Stellin NYT COMPILED BY GARY BRADFORD | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/technology-briefing-hardware-intel-announces-5-appointments.html | Technology Briefing  Hardware Intel Announces 5 Appointments | By Chris Gaither NYT COMPILED BY GARY BRADFORD | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/technology-man-denies-digital-piracy-in-first-case-under-98-act.html | TECHNOLOGY Man Denies Digital Piracy In First Case Under 98 Act | By Jennifer 8 Lee | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/technology-regulators-in-europe-add-to-scrutiny-of-microsoft.html | TECHNOLOGY Regulators In Europe Add To Scrutiny Of Microsoft | By Paul Meller | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/technology-russians-deem-arrest-insult-to-their-industry.html | TECHNOLOGY Russians Deem Arrest Insult to Their Industry | By Sabrina Tavernise | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/the-markets-stocks-bonds-a-victim-of-wide-economic-fears-dow-falls-below-10000.html | THE MARKETS STOCKS  BONDS A Victim of Wide Economic Fears Dow Falls Below 10000 | By Alex Berenson | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/the-media-business-advertising-addenda-kleenex-to-sponsor-movies-to-cry-by-on-tv.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kleenex to Sponsor Movies to Cry By on TV | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/travel-agents-protest-cut-in-their-fees-by-airlines.html | Travel Agents Protest Cut in Their Fees by Airlines | By Laurence Zuckerman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/two-big-european-retailers-contrast-in-strategy-and-profit.html | Two Big European Retailers Contrast in Strategy and Profit | By Suzanne Kapner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/variety-s-editor-to-return-to-job-after-suspension-for-remarks.html | Varietys Editor to Return to Job After Suspension for Remarks | By Rick Lyman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/world-business-briefing-asia-south-korea-daewoo-talks.html | World Business Briefing  Asia South Korea Daewoo Talks | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/world-business-briefing-australia-australia-media-bid-likely.html | World Business Briefing  Australia Australia Media Bid Likely | By Brian Lavery NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/world-business-briefing-europe-germany-insurer-doubles-profit.html | World Business Briefing  Europe Germany Insurer Doubles Profit | By Petra Kappl NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/business/world-business-briefing-europe-ireland-aer-lingus-executive.html | World Business Briefing  Europe Ireland Aer Lingus Executive | By Brian Lavery NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ben Ratliff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/at-the-movies-from-a-game-to-a-script.html | AT THE MOVIES From a Game To a Script | By Rick Lyman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/critic-s-notebook-where-the-real-successes-are.html | CRITICS NOTEBOOK Where the Real Successes Are | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/film-review-movie-magic-feasting-and-staying-slim.html | FILM REVIEW Movie Magic Feasting and Staying Slim | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/film-review-the-moor-shoots-hoops.html | FILM REVIEW The Moor Shoots Hoops | By Elvis Mitchell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/film-review-whatever-it-is-it-s-awfully-hungry.html | FILM REVIEW Whatever It Is Its Its Awfully Hungry | By Stephen Holden | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/home-video-the-importance-of-the-box.html | HOME VIDEO The Importance Of the Box | By Peter M Nichols | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/rock-review-who-s-that-fronting-for-the-grunts.html | ROCK REVIEW Whos That Fronting for the Grunts | By Ann Powers | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/movies/taking-the-children-lawn-boy-battles-the-odds-on-the-field-of-dreams.html | TAKING THE CHILDREN Lawn Boy Battles the Odds On the Field of Dreams | By Peter M Nichols | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/theater/theater-review-despair-becomes-outrage-in-a-breakfast-pastiche.html | THEATER REVIEW Despair Becomes Outrage in a Breakfast Pastiche | By Lawrence Van Gelder | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/tv-weekend-the-therapeutic-value-of-getting-close-to-the-ground.html | TV WEEKEND The Therapeutic Value of Getting Close to the Ground | By Anita Gates | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/after-remarks-on-migrants-an-apology.html | After Remarks On Migrants An Apology | By Al Baker | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/albany-seizes-insurance-company-seeking-to-rescue-it-from-insolvency.html | Albany Seizes Insurance Company Seeking to Rescue It From Insolvency | By Joseph P Fried | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/bloomberg-hits-his-opponent-on-petitions.html | Bloomberg Hits His Opponent On Petitions | By Dean E Murphy | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/boldface-names-952923.html | BOLDFACE NAMES | By James Barron | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/democratic-candidates-join-in-attacking-school-cuts.html | Democratic Candidates Join in Attacking School Cuts | By Dexter Filkins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/district-quiet-streets-louima-case-continues-have-particular-resonance.html | In a District of Quiet Streets Louima Case Continues to Have a Particular Resonance | By Jonathan P Hicks | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/first-matching-funds-for-9.html | First Matching Funds for 9 | By Eric Lipton | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/fort-greene-prosperity-bittersweet-some-blacks-reap-profits-others-lament-change.html | In Fort Greene Prosperity Is Bittersweet Some Blacks Reap Profits As Others Lament Change | By Andy Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/in-90s-economy-middle-class-stayed-put-analysis-suggests.html | In 90s Economy Middle Class Stayed Put Analysis Suggests | By Janny Scott | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/kindred-spirit-recreates-earhart-round-trip.html | Kindred Spirit Recreates Earhart RoundTrip | By Corey Kilgannon | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing-connecticut-new-haven-new-arrest-in-frankel-case.html | Metro Briefing  Connecticut New Haven New Arrest In Frankel Case | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing-new-jersey-atlantic-city-fireworks-company-penalized.html | Metro Briefing  New Jersey Atlantic City Fireworks Company Penalized | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing-new-jersey-newark-calling-for-an-end-to-police-chases.html | Metro Briefing  New Jersey Newark Calling For An End To Police Chases | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing-new-jersey-trenton-crime-lowest-in-30-years.html | Metro Briefing  New Jersey Trenton Crime Lowest In 30 Years | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing-new-york-bronx-2-shot-in-street.html | Metro Briefing  New York Bronx 2 Shot In Street | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing-new-york-manhattan-man-accused-in-arson-attempt.html | Metro Briefing  New York Manhattan Man Accused In Arson Attempt | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-briefing-new-york-norwich-fraternity-sued.html | Metro Briefing  New York Norwich Fraternity Sued | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-business-briefing-leaving-ziff-davis.html | Metro Business Briefing  Leaving Ziff Davis | By Jayson Blair NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/metro-business-briefing-new-on-the-development-board.html | Metro Business Briefing  New On The Development Board | By Charles V Bagli NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/nursing-homes-are-facing-loss-of-their-voting-booths.html | Nursing Homes Are Facing Loss of Their Voting Booths | By Yilu Zhao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/officers-union-endorses-vallone-green-backs-increasing-some-taxes-but-last.html | Officers Union Endorses Vallone Green Backs Increasing Some Taxes but as a Last Resort | By Kevin Flynn and Adam Nagourney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/pataki-asks-legislature-to-fix-budget.html | Pataki Asks Legislature To Fix Budget | By James C McKinley Jr | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/public-lives-hitting-the-big-show-with-the-other-tennis-mac.html | PUBLIC LIVES Hitting the Big Show With the Other Tennis Mac | By Glenn Collins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/residential-real-estate-designs-change-to-meet-a-demand-for-larger-apartments.html | Residential Real Estate Designs Change to Meet a Demand for Larger Apartments | By Sana Siwolop | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/state-judge-dismisses-lawsuit-over-spending-for-schundler.html | State Judge Dismisses Lawsuit Over Spending for Schundler | By David M Herszenhorn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/tale-of-a-school-system-s-budget.html | Tale of a School Systems Budget | By Edward Wyatt | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/the-big-city-if-he-is-14-don-t-blame-new-yorkers.html | The Big City If He Is 14 Dont Blame New Yorkers | By John Tierney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/union-chief-opposes-drunken-driving-change.html | Union Chief Opposes Drunken Driving Change | By Kevin Flynn | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/nyregion/united-way-to-continue-aid-to-central-jersey-scouts.html | United Way to Continue Aid To Central Jersey Scouts | By Maria Newman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/a-chance-to-prevent-the-partition-of-macedonia.html | A Chance to Prevent the Partition of Macedonia | By Edward P Joseph | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/connecticut-s-speeder-friendly-crackdown.html | Connecticuts SpeederFriendly Crackdown | By Ian Ayres and Barry Nalebuff | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/reckonings-greenspan-stands-alone.html | Reckonings Greenspan Stands Alone | By Paul Krugman | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/opinion/squandering-our-technological-future.html | Squandering Our Technological Future | By Jim Clark | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/baseball-baseball-and-ex-umpires-still-stuck-over-phillips.html | BASEBALL Baseball and ExUmpires Still Stuck Over Phillips | By Murray Chass | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/baseball-little-league-to-accept-dominicans-ruling-on-age.html | BASEBALL Little League To Accept Dominicans Ruling on Age | By Edward Wong | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/baseball-mets-inject-themselves-into-pennant-chase-philadelphia-s.html | BASEBALL Mets Inject Themselves Into Pennant Chase Philadelphias | By Tyler Kepner | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/baseball-rivera-shows-his-fire-and-some-old-heat-too.html | BASEBALL Rivera Shows His Fire And Some Old Heat Too | By Buster Olney | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/boxing-interview-turns-into-grudge-match.html | BOXING Interview Turns Into Grudge Match | By Richard Sandomir | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/football-for-the-giants-defense-it-s-a-game-that-counts.html | FOOTBALL For the Giants Defense Its a Game That Counts | By Bill Pennington | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/football-jets-starters-supply-biggest-letdown.html | FOOTBALL Jets Starters Supply Biggest Letdown | By Judy Battista | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/football-new-coach-new-passer-good-start-for-knights.html | FOOTBALL New Coach New Passer Good Start For Knights | By Brandon Lilly | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/football-the-line-anchors-miami-s-season.html | FOOTBALL The Line Anchors Miamis Season | By Charlie Nobles | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/minor-league-notebook-up-and-down-season-for-pawtucket-outfielder.html | MINOR LEAGUE NOTEBOOK UpandDown Season For Pawtucket Outfielder | By Jim Luttrell | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/on-baseball-yankees-can-shine-or-slide-in-2-series-against-red-sox.html | ON BASEBALL Yankees Can Shine or Slide In 2 Series Against Red Sox | By Jack Curry | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/sports-of-the-times-keeping-son-from-school-was-worse.html | Sports of The Times Keeping Son From School Was Worse | By George Vecsey | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/tennis-agassi-puts-the-brakes-on-a-chilean-s-magic-ride.html | TENNIS Agassi Puts the Brakes on a Chileans Magic Ride | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/tennis-notebook-doubles-defense-dashed.html | TENNIS NOTEBOOK Doubles Defense Dashed | By Selena Roberts | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/tennis-notebook-gimelstob-says-fine-for-spitting-is-low.html | TENNIS NOTEBOOK Gimelstob Says Fine For Spitting Is Low | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/sports/tennis-the-future-of-tennis-will-have-to-wait.html | TENNIS The Future of Tennis Will Have to Wait | By Liz Robbins | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/army-to-move-some-weapons-out-of-europe.html | Army to Move Some Weapons Out of Europe | By James Dao | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/child-sex-case-brings-battle-on-admission-to-clerics.html | Child Sex Case Brings Battle On Admission To Clerics | By Laurie Goodstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/controlled-blaze-that-wasnt-haunts-firefighters-in-california.html | Controlled Blaze That Wasnt Haunts Firefighters in California | By Timothy Egan | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/court-backs-florida-ban-on-adoption-by-gays.html | Court Backs Florida Ban On Adoption By Gays | By Tamar Lewin | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/few-choose-legal-havens-to-abandon-babies.html | Few Choose Legal Havens to Abandon Babies | By Nina Bernstein | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/fugitive-in-family-killings-in-california-caught-in-mother-s-yard.html | Fugitive in Family Killings in California Caught in Mothers Yard | By Evelyn Nieves | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/more-women-are-losing-insurance-than-men.html | More Women Are Losing Insurance Than Men | By Tamar Lewin | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/national-briefing-new-england-maine-victory-for-lottery-winners.html | National Briefing  New England Maine Victory For Lottery Winners | By Julie Flaherty NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/national-briefing-new-england-massachusetts-contract-for-firefighters.html | National Briefing  New England Massachusetts Contract For Firefighters | By Julie Flaherty NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/national-briefing-northwest-changes-in-power-pricing-sought.html | National Briefing  Northwest Changes In Power Pricing Sought | By Matthew Preusch NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/national-briefing-rockies-colorado-us-breaks-drug-ring.html | National Briefing  Rockies Colorado US Breaks Drug Ring | By Michael Janofsky NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/national-briefing-south-georgia-acquittals-in-strip-club-case.html | National Briefing  South Georgia Acquittals In Strip Club Case | By Kevin Sack NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/national-briefing-south-georgia-lynching-exhibit-planned.html | National Briefing  South Georgia Lynching Exhibit Planned | By Kevin Sack NYT | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/number-of-tax-payments-lost-at-pittsburgh-center-has-grown-to-40000.html | Number of Tax Payments Lost at Pittsburgh Center Has Grown to 40000 | By Thomas J Lueck | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/senator-says-thurmond-isn-t-keen.html | Senator Says Thurmond Isnt Keen | By Kevin Sack | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/us/treaties-may-curb-farmers-subsidies.html | TREATIES MAY CURB FARMERS SUBSIDIES | By Elizabeth Becker | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/china-asks-us-agency-to-help-combat-hiv-epidemic.html | China Asks US Agency to Help Combat HIV Epidemic | By Elisabeth Rosenthal | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/ex-state-dept-aide-guilty-in-conflict-of-interest-case.html | ExState Dept Aide Guilty In ConflictofInterest Case | By Tim Golden | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/govan-mbeki-91-an-enemy-of-apartheid-system-dies.html | Govan Mbeki 91 an Enemy Of Apartheid System Dies | By Henri E Cauvin | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/milosevic-to-face-charges-covering-3-wars-in-balkans.html | MILOSEVIC TO FACE CHARGES COVERING 3 WARS IN BALKANS | By Marlise Simons | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/new-delhi-journal-modern-india-gazes-in-wonder-at-its-gaudy-past.html | New Delhi Journal Modern India Gazes in Wonder at Its Gaudy Past | By Celia W Dugger | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/on-tourism-mexico-now-thinks-green.html | On Tourism Mexico Now Thinks Green | By Tim Weiner | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/palestinians-reclaim-their-town-after-israelis-withdraw.html | Palestinians Reclaim Their Town After Israelis Withdraw | By Clyde Haberman | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/rancor-and-powell-s-absence-cloud-racism-parley.html | Rancor and Powells Absence Cloud Racism Parley | By Rachel L Swarns | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/search-for-soulmate-leads-the-russians-to-turn-to-germany.html | Search for Soulmate Leads the Russians To Turn to Germany | By Michael Wines | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/sign-ups-for-foreign-service-test-nearly-double-after-10-year-ebb.html | SignUps for Foreign Service Test Nearly Double After 10Year Ebb | By David Stout | TX 5-600-368 | | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/south-africa-strike-ends.html | South Africa Strike Ends | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/timorese-vote-in-prelude-to-nationhood.html | Timorese Vote in Prelude to Nationhood | By Seth Mydans | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/world-briefing-asia-pacific-malaysia-buyer-beware.html | World Briefing  AsiaPacific Malaysia Buyer Beware | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/world-briefing-asia-pacific-papua-new-guinea-bougainville-peace-signed.html | World Briefing  AsiaPacific Papua New Guinea Bougainville Peace Signed | By Seth Mydans NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/world-briefing-asia-pacific-south-korea-sex-offenders-names-disclosed.html | World Briefing  AsiaPacific South Korea Sex Offenders Names Disclosed | By Don Kirk NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/world-briefing-middle-east-iran-riot-over-citys-fate.html | World Briefing  Middle East Iran Riot Over Citys Fate | By Nazila Fathi NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/world-briefing-the-americas-brazil-tv-mogul-seized-freed.html | World Briefing  The Americas Brazil TV Mogul Seized Freed | By Larry Rohter NYT | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/yes-yes-it-s-the-euro-no-no-dont-touch.html | Yes Yes Its the Euro No No Dont Touch | By Edmund L Andrews | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-08-31 | https://www.nytimes.com/2001/08/31/world/yoshiaki-shiraishi-87-sushi-innovator.html | Yoshiaki Shiraishi 87 Sushi Innovator | By Agence FrancePresse | TX 5-600-368 | 2001-11-02 | TX 6-681-672 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/bridge-play-or-defend-declarer-made-it-but-should-he.html | BRIDGE Play or Defend Declarer Made It but Should He | By Alan Truscott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/critics-notebook-memories-live-in-ansel-adams-dreamscapes.html | Critics Notebook Memories Live In Ansel Adamss Dreamscapes | By Sarah Boxer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/ethel-scull-a-patron-of-pop-and-minimal-art-dies-at-79.html | Ethel Scull a Patron of Pop and Minimal Art Dies at 79 | By Grace Glueck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/joyce-gets-a-1-million-fund-to-foster-new-dances.html | Joyce Gets a 1 Million Fund to Foster New Dances | By Jennifer Dunning | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/music-review-the-other-schnabel-reticent-composer.html | MUSIC REVIEW The Other Schnabel Reticent composer | By Anthony Tommasini | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/new-accusations-vatican-role-anti-semitism-battle-lines-were-drawn-after.html | New Accusations Of a Vatican Role In AntiSemitism Battle Lines Were Drawn After Beatification of Pope Pius IX | By Emily Eakin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/arts/pop-review-a-voice-that-shows-every-stage-of-the-singer-s-life.html | POP REVIEW A Voice That Shows Every Stage of the Singers Life | By Jon Pareles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/business/10-million-to-give-away-the-big-question-is-how.html | 10 Million to Give Away The Big Question Is How | By David Barboza | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/business/bayer-said-to-have-pact-to-buy-cropscience-for-about-5-billion.html | Bayer Said to Have Pact to Buy CropScience for About 5 Billion | By Suzanne Kapner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/business/canada-warms-to-wal-mart-from-us-invader-to-part-of-the-landscape-in-7-years.html | Canada Warms to WalMart From US Invader to Part of the Landscape in 7 Years | By Bernard Simon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/business/fed-is-trying-to-determine-how-assets-affect-spending.html | Fed Is Trying to Determine How Assets Affect Spending | By Louis Uchitelle | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-01 | https://www.nytimes.com/2001/09/01/business/international-business-hitachi-facing-a-big-loss-plans-to-cut-14700-jobs.html | INTERNATIONAL BUSINESS Hitachi Facing a Big Loss Plans to Cut 14700 Jobs | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/business/international-business-japan-s-electronics-slump-takes-a-toll-on-southeast-asia.html | INTERNATIONAL BUSINESS Japans Electronics Slump Takes a Toll on Southeast Asia | By Wayne Arnold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/business/internet-groups-urge-public-participation.html | Internet Groups Urge Public Participation | By Susan Stellin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/business/roche-reaches-accord-on-drug-with-brazil.html | Roche Reaches Accord on Drug With Brazil | By Jennifer L Rich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/business/schroders-ousts-chief-as-funds-business-struggles.html | Schroders Ousts Chief as Funds Business Struggles | By Alan Cowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/business/unilever-wants-p-g-placed-under-monitor-in-spy-case.html | Unilever Wants P G Placed Under Monitor In Spy Case | By Julian E Barnes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/business/us-requests-microsoft-appeal-be-denied.html | US Requests Microsoft Appeal Be Denied | By Stephen Labaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/business/world-business-briefing-asia-south-korea-industrial-slowdown.html | World Business Briefing  Asia South Korea Industrial Slowdown | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/business/world-business-briefing-europe-france-unemployment-rises.html | World Business Briefing  Europe France Unemployment Rises | By Kerry Shaw NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/business/world-business-briefing-europe-the-netherlands-talks-on-food-deal.html | World Business Briefing  Europe The Netherlands Talks On Food Deal | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/bloomberg-s-spending-is-at-20-million-and-counting.html | Bloombergs Spending Is at 20 Million and Counting | By Eric Lipton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/campaign-briefing-new-jersey-governor-s-race-ticked-off-by-tolls.html | Campaign Briefing  New Jersey Governors Race Ticked Off By Tolls | By David M Herszenhorn NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/campaign-briefing-the-mayoral-race-answers-complex-and-confusing.html | Campaign Briefing  The Mayoral Race Answers Complex And Confusing | By Adam Nagourney NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/campaign-briefing-the-mayoral-race-but-can-you-find-bay-ridge.html | Campaign Briefing  The Mayoral Race But Can You Find Bay Ridge | By Mirta Ojito NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/campaign-briefing-the-mayoral-race-debating-down-to-the-wire.html | Campaign Briefing  The Mayoral Race Debating Down To The Wire | By Diane Cardwell NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/campaign-briefing-the-mayoral-race-pooch-politics.html | Campaign Briefing  The Mayoral Race Pooch Politics | By Dean E Murphy NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/city-evaluates-providers-at-group-homes.html | City Evaluates Providers at Group Homes | By Nina Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/court-and-state-differ-over-start-of-stricter-auto-insurance-rules.html | Court and State Differ Over Start Of Stricter Auto Insurance Rules | By Joseph P Fried | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/cuttings-the-sacred-lotus-merely-looks-fragile.html | CUTTINGS The Sacred Lotus Merely Looks Fragile | By Anne Raver | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/developer-to-run-ad-campaign-questioning-arena-deal.html | Developer to Run Ad Campaign Questioning Arena Deal | By Ronald Smothers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/educators-see-no-layoffs-from-cutting.html | Educators See No Layoffs From Cutting | By Anemona Hartocollis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/forgiveness-and-anger-over-plight-of-a-pitcher.html | Forgiveness And Anger Over Plight Of a Pitcher | By N R Kleinfield | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/gop-debate-becomes-battle-on-credentials.html | GOP Debate Becomes Battle On Credentials | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/hamptons-restaurateur-killed-when-car-hits-tree.html | Hamptons Restaurateur Killed When Car Hits Tree | By Al Baker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/hevesi-on-the-defensive.html | Hevesi on the Defensive | By Eric Lipton and Michael Cooper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/master-mosaic-that-new-york-city-expert-keeps-tabs-changing-population.html | Master of the Mosaic That Is New York City Expert Keeps Tabs on Changing Population | By Janny Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/private-mass-public-tribute-for-singer.html | Private Mass Public Tribute for Singer | By Joyce Wadler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/nyregion/troopers-seek-to-question-judges-on-discrimination.html | Troopers Seek to Question Judges on Discrimination | By Robert Hanley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/a-down-to-earth-solution-to-airport-questioning-arena-deal.html | A Down-to-Earth Solution to Airport Gridlock | By Michael S Dukakis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/how-patients-rights-became-a-fight.html | How Patients Rights Became a Fight | By Marion Berry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/opinion/journal-big-boys-should-cry.html | Journal Big Boys Should Cry | By Frank Rich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/baseball-as-leiter-pitches-and-hits-some-teammates-fret.html | BASEBALL As Leiter Pitches and Hits Some Teammates Fret | By Rafael Hermoso | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/baseball-inconsistencies-pile-up-but-paulino-denies-all.html | BASEBALL Inconsistencies Pile Up But Paulino Denies All | By Edward Wong | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/baseball-star-is-14-so-bronx-team-is-disqualified.html | BASEBALL Star Is 14 So Bronx Team Is Disqualified | By Robert D McFadden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/baseball-velarde-returns-as-insurance.html | BASEBALL Velarde Returns As Insurance | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/baseball-yanks-force-red-sox-to-confront-a-history-lesson.html | BASEBALL Yanks Force Red Sox to Confront a History Lesson | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/college-football-paterno-goes-for-323-coker-for-one.html | COLLEGE FOOTBALL Paterno Goes for 323 Coker for One | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/horse-racing-point-given-is-retired-because-of-tendon-strain.html | HORSE RACING Point Given Is Retired Because of Tendon Strain | By Joe Drape | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/on-baseball-back-at-his-old-haunt-and-still-spooking-the-red-sox.html | ON BASEBALL Back at His Old Haunt and Still Spooking the Red Sox | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/plus-soccer-offense-key-for-us-in-honduras-game.html | PLUS SOCCER Offense Key for US In Honduras Game | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/pro-football-at-least-the-giants-have-their-health.html | PRO FOOTBALL At Least the Giants Have Their Health | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/pro-football-kicker-is-surprise-for-jets-but-they-could-have-more.html | PRO FOOTBALL Kicker Is Surprise for Jets But They Could Have More | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/sports-of-the-times-dont-count-on-rematch-in-january.html | Sports Of The Times Dont Count On Rematch In January | By Thomas George | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/tennis-hewitt-s-actions-cast-a-shadow-over-his-victory.html | TENNIS Hewitts Actions Cast a Shadow Over His Victory | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/sports/tennis-hingis-and-majoli-recapture-the-past.html | TENNIS Hingis and Majoli Recapture the Past | By Liz Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/a-faith-based-effort-to-save-ailing-marriages.html | A FaithBased Effort to Save Ailing Marriages | By Gustav Niebuhr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/americans-international-lead-in-hours-worked-grew-in-90-s-report-shows.html | Americans International Lead in Hours Worked Grew in 90s Report Shows | By Steven Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/denver-moves-from-haze-to-a-clean-air-milestone.html | Denver Moves From Haze To a CleanAir Milestone | By Michael Janofsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/josef-fried-87-organic-chemist-noted-for-tailored-compounds.html | Josef Fried 87 Organic Chemist Noted for Tailored Compounds | By Wolfgang Saxon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/national-briefing-midwest-michigan-union-leader-unswayed-by-bush.html | National Briefing  Midwest Michigan Union Leader Unswayed By Bush | By Steven Greenhouse NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/national-briefing-new-england-massachusetts-aid-for-test-takers.html | National Briefing  New England Massachusetts Aid For Test Takers | By Julie Flaherty NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/national-briefing-northwest-oregon-higher-electric-rate.html | National Briefing  Northwest Oregon Higher Electric Rate | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/national-briefing-rockies-utah-widow-seeks-husband-s-seat.html | National Briefing  Rockies Utah Widow Seeks Husbands Seat | By Mindy Sink NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/national-briefing-science-and-health-nursing-home-study.html | National Briefing  Science And Health Nursing Home Study | By Tamar Lewin NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/national-briefing-washington-new-white-house-web-site.html | National Briefing  Washington New White House Web Site | By David Stout NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/national-briefing-west-alaska-survivors-see-sunken-vessel.html | National Briefing  West Alaska Survivors See Sunken Vessel | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/new-map-helps-democrats-tighten-grip-on-california.html | New Map Helps Democrats Tighten Grip on California | By James Sterngold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/public-lives-governor-s-brother-wants-to-change-name-to-governor.html | PUBLIC LIVES Governors Brother Wants to Change Name to Governor | By Dan Barry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/religion-journal-how-to-link-two-media-and-two-faiths-as-well.html | Religion Journal How to Link Two Media and Two Faiths as Well | By Gustav Niebuhr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/some-who-vote-on-farm-subsidies-get-them-as-well.html | Some Who Vote on Farm Subsidies Get Them as Well | By Elizabeth Becker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/stephen-gorove-83-leader-in-field-of-space-law.html | Stephen Gorove 83 Leader in Field of Space Law | By Wolfgang Saxon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/u-of-alabama-delays-decision-on-former-cuny-chancellor.html | U of Alabama Delays Decision on Former CUNY Chancellor | By Karen W Arenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/white-house-again-delays-reagan-files-release.html | White House Again Delays Reagan Files Release | By Christopher Marquis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/us/woman-sentenced-to-year-in-prison-for-stealing-debate-tape.html | Woman Sentenced to Year in Prison for Stealing Debate Tape | By Ross E Milloy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/44-die-in-tokyo-as-fire-sweeps-gambling-club.html | 44 Die in Tokyo As Fire Sweeps Gambling Club | By Howard W French | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/afghans-shut-offices-of-2-more-christian-relief-groups.html | Afghans Shut Offices of 2 More Christian Relief Groups | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/court-in-iran-detains-filmmaker-on-charges-of-political-crimes.html | Court in Iran Detains Filmmaker On Charges of Political Crimes | By Nazila Fathi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/fragile-calm-holds-on-jerusalem-s-edge.html | Fragile Calm Holds on Jerusalems Edge | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/health-care-gap-has-british-looking-abroad.html | Health Care Gap Has British Looking Abroad | By Alan Cowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/macedonia-s-president-urges-parliament-to-accept-peace-deal.html | Macedonias President Urges Parliament to Accept Peace Deal | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/no-agreement-yet-with-mexico-on-immigration-plan-us-says.html | No Agreement Yet With Mexico On Immigration Plan US Says | By Eric Schmitt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/palestinians-give-un-racism-talks-a-mixed-message.html | PALESTINIANS GIVE UN RACISM TALKS A MIXED MESSAGE | By Rachel L Swarns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/pressed-by-media-china-accuses-mine-officials-of-cover-up.html | Pressed by Media China Accuses Mine Officials of CoverUp | By Erik Eckholm | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/turkish-amnesty-draws-fire-as-freed-man-is-linked-to-killing.html | Turkish Amnesty Draws Fire as Freed Man Is Linked to Killing | By Douglas Frantz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/world-briefing-asia-indonesia-us-not-satisfied.html | World Briefing Asia Indonesia US Not Satisfied | By Seth Mydans NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/world-briefing-asia-pakistan-dispute-on-afghan-refugees.html | World Briefing Asia Pakistan Dispute On Afghan Refugees | By Barry Bearak NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/world-briefing-asia-thailand-aids-is-top-killer.html | World Briefing Asia Thailand AIDS Is Top Killer | By Seth Mydans NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/world-briefing-europe-britain-more-foot-and-mouth-disease.html | World Briefing Europe Britain More FootAndMouth Disease | By Alan Cowell NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/world-briefing-europe-germany-chancellor-s-personal-journey.html | World Briefing Europe Germany Chancellors Personal Journey | By Victor Homola NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/world-briefing-europe-ireland-population-rebound-continues.html | World Briefing  Europe Ireland Population Rebound Continues | By Brian Lavery NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-01 | https://www.nytimes.com/2001/09/01/world/world-briefing-europe-the-netherlands-milosevic-loses-appeal.html | World Briefing  Europe The Netherlands Milosevic Loses Appeal | By Marlise Simons NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/a-pioneer-briefly-of-a-new-sound.html | A Pioneer Briefly Of a New Sound | By Kelefa Sanneh | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/an-unlikely-prodigy-in-an-african-new-world.html | An Unlikely Prodigy in an African New World | By Matt Steinglass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/art-architecture-don-t-jeer-at-the-souvenirs-they-may-be-the-real-deal.html | ARTARCHITECTURE Dont Jeer at the Souvenirs They May Be the Real Deal | By Joshua Brockman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/architecture-telling-the-story-of-america-with-masterworks.html | ARTARCHITECTURE Telling the Story of America With Masterworks | By Edward M Gomez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/architecture-the-no-tech-way-toward-art-making.html | ARTARCHITECTURE The NoTech Way Toward ArtMaking | By Franklin Sirmans | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/architecture-where-indian-art-goes-up-and-down-with-the-market.html | ARTARCHITECTURE Where Indian Art Goes Up and Down With the Market | By Ken Shulman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/dance-a-feminist-carmen-more-political-than-seductive.html | DANCE A Feminist Carmen More Political Than Seductive | By Valerie Gladstone | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/dance-with-a-racer-s-foot-on-the-accelerator.html | DANCE With a Racers Foot On the Accelerator | By Gia Kourlas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/music-she-straddles-the-line-between-jazz-and-cabaret.html | MUSIC She Straddles the Line Between Jazz and Cabaret | By Terry Teachout | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/music-sometimes-he-talks-crazy-like-a-song.html | MUSIC Sometimes He Talks Crazy Crazy Like a Song | By Greil Marcus | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/music-suddenly-seeing-more-in-rachmaninoff.html | MUSIC Suddenly Seeing More in Rachmaninoff | By James R Oestreich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/music-zen-and-the-art-of-opera.html | MUSIC Zen and The Art Of Opera | By Evan Eisenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/television-radio-hardest-working-actor-of-the-season-the-cia.html | TELEVISIONRADIO HardestWorking Actor Of the Season the CIA | By Paula Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/arts/television-radio-the-undying-lessons-from-a-modern-massacre.html | TELEVISIONRADIO The Undying Lessons From a Modern Massacre | By Tom Wicker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/automobiles/alfa-s-return-is-put-on-hold.html | Alfas Return Is Put on Hold | By William J Holstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/automobiles/behind-the-wheel-2002-lincoln-blackwood-viva-las-vegas-a-pickup-for-elvis.html | BEHIND THE WHEEL2002 Lincoln Blackwood Viva Las Vegas A Pickup for Elvis | By Dan Neil | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/books-in-brief-nonfiction-839175.html | BOOKS IN BRIEF NONFICTION | By Douglas A Sylva | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/books-in-brief-nonfiction-839191.html | BOOKS IN BRIEF NONFICTION | By Peggy Constantine | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/books-in-brief-nonfiction-839230.html | BOOKS IN BRIEF NONFICTION | By Andy Webster | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/books-in-brief-nonfiction-839248.html | BOOKS IN BRIEF NONFICTION | By David Murray | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/books-in-brief-nonfiction-grand-illusions.html | BOOKS IN BRIEF NONFICTION Grand Illusions | By M Cameron Arnold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF NONFICTION | By NiaMalika Henderson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/catch-23.html | Catch23 | By Roger Cohen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/down-home.html | Down Home | By Robert Morgan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/great-scott.html | Great Scott | By Sara Wheeler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/heresies-of-the-paintbrush.html | Heresies of the Paintbrush | By Richard Eder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/is-the-future-just-a-tense.html | Is the Future Just a Tense | By Roger Kimball | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/laughter-in-the-dark.html | Laughter in the Dark | By Sven Birkerts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/new-noteworthy-paperbacks-839310.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/on-writers-and-writing-fans-notes.html | ON WRITERS AND WRITING Fans Notes | By Dwight Garner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/the-doctor-prescribed-violence.html | The Doctor Prescribed Violence | By Adam Shatz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/the-gay-century.html | The Gay Century | By Michael Pye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/valley-girl.html | Valley Girl | By Mark Athitakis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/books/yodeling-the-blues.html | Yodeling the Blues | By Jeff Waggoner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/business/business-diary-as-travel-budgets-fall-so-do-comfort-levels.html | BUSINESS DIARY As Travel Budgets Fall So Do Comfort Levels | By Vivian Marino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/business/business-food-brokers-are-bigger-so-shelves-look-smaller.html | Business Food Brokers Are Bigger So Shelves Look Smaller | By Kate Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/business/business-nurturing-your-company-s-inner-child-let-there-be-fun.html | Business Nurturing Your Companys Inner Child Let There Be Fun | By Hubert B Herring | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/business/buy-sell-have-a-beer-dueling-gurus-and-pals.html | Buy Sell Have a Beer Dueling Gurus and Pals | By David Leonhardt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/business/databank-a-deflating-end-to-the-vacation-season.html | DataBank A Deflating End to the Vacation Season | By Jonathan Fuerbringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/business/dogfight-for-dollars-on-capitol-hill.html | Dogfight for Dollars On Capitol Hill | By James Dao | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/business/economic-view-no-easy-fix-for-social-security.html | ECONOMIC VIEW No Easy Fix For Social Security | By Tom Redburn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/business/five-questions-for-ted-waitt-gateway-awaits-the-next-bounce.html | FIVE QUESTIONS for TED WAITT Gateway Awaits The Next Bounce | By Jennifer 8 Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/business/from-a-bull-and-a-bear-conflicting-forecasts.html | From a Bull and a Bear Conflicting Forecasts | By David Leonhardt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/business/hurt-by-cable-networks-spout-expletives.html | Hurt by Cable Networks Spout Expletives | By Jim Rutenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/investing-amid-building-boom-wariness-on-stocks.html | Investing Amid Building Boom Wariness on Stocks | By Elizabeth Kelleher | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/investing-diary-annual-reports-2001-scissors-not-required.html | INVESTING DIARY Annual Reports 2001 Scissors Not Required | By Jeff Sommer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/investing-diary-online-traders-are-optimistic.html | INVESTING DIARY Online Traders Are Optimistic | By Jeff Sommer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/investing-with-john-w-and-john-c-thompson-thompson-plumb-growth-fund.html | INVESTING WITHJohn W and John C Thompson Thompson Plumb Growth Fund | By Carole Gould | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/love-money-i-s-the-gratitude-that-counts.html | LOVE  MONEY Its the Gratitude That Counts | By Ellyn Spragins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/market-insight-getting-a-kick-out-of-the-euro.html | MARKET INSIGHT Getting A Kick Out of The Euro | By Jonathan Fuerbringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/market-watch-take-away-the-window-dressing-and-who-will-buy.html | MARKET WATCH Take Away the Window Dressing and Who Will Buy | By Gretchen Morgenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/my-first-job-lessons-in-coaching.html | MY FIRST JOB Lessons In Coaching | By Nick Bollettieri | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/on-the-contrary-in-technology-supply-precedes-demand.html | ON THE CONTRARY In Technology Supply Precedes Demand | By Daniel Akst | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/personal-business-as-work-and-life-blur-office-furniture-goes-24-7.html | Personal Business As Work and Life Blur Office Furniture Goes 247 | By Alastair Gordon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/personal-business-diary.html | PERSONAL BUSINESS DIARY | Compiled by Vivian Marino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/private-sector-bringing-down-the-curtain-quickly.html | Private Sector Bringing Down the Curtain Quickly | By Alex Berenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/private-sector-crisis-control-at-warp-speed.html | Private Sector Crisis Control at Warp Speed | By Matt Richtel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/private-sector-he-puts-the-labor-in-labor-day-officially.html | Private Sector He Puts the Labor In Labor Day Officially | By Steven Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/private-sector-now-you-have-it-now-you-dont.html | Private Sector Now You Have It Now You Dont | By Micheline Maynard | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/seniority-after-the-pipe-and-slippers-are-gone.html | SENIORITY After the Pipe and Slippers Are Gone | By Fred Brock | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/strategies-in-contrarians-eyes-the-bears-have-room-to-run.html | STRATEGIES In Contrarians Eyes the Bears Have Room to Run | By Mark Hulbert | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/the-business-world-arctic-energy-reshapes-a-village.html | THE BUSINESS WORLD Arctic Energy Reshapes A Village | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/businesss/vicarious-investing-how-long-can-a-hedge-be-a-haven.html | VICARIOUS INVESTING How Long Can a Hedge Be a Haven | By Geraldine Fabrikant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/food-diary-the-regal-gourmet.html | FOOD DIARY The Regal Gourmet | By Amanda Hesser | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/handcuffed-by-history.html | Handcuffed By History | By William Bunch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/jonathan-franzen-s-big-book.html | Jonathan Franzens Big Book | By Emily Eakin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/lives-credible-threat.html | LIVES Credible Threat | By Christopher Whitcomb | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/style-appearances-mouthing-off.html | STYLE APPEARANCES Mouthing Off | By Mary Tannen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/style-first-on-seventh.html | STYLE First on Seventh | By Amy M Spindler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/style-how-low-can-you-go.html | STYLE How Low Can You Go | By Steve Garbarino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/style-scraping-the-bottom.html | STYLE Scraping the Bottom | By T H RobsjohnGibbings | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/the-way-we-live-now-09-02-01-gallery-off-court-singles.html | The Way We Live Now 090201 Gallery OffCourt Singles | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/the-way-we-live-now-09-02-01-on-language-branded.html | The Way We Live Now 090201 On Language Branded | By Alex Frankel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/the-way-we-live-now-09-02-01-our-lies-our-selves.html | The Way We Live Now 090201 Our Lies Our Selves | By John Leland | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/the-way-we-live-now-09-02-01-questions-for-elizabeth-mackay-back-to-school.html | The Way We Live Now 090201 Questions for Elizabeth Mackay Back to School | By Amy Barrett | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/the-way-we-live-now-09-02-01-the-ethicist-kiddie-scam.html | The Way We Live Now 090201 The ethicist Kiddie Scam | By Randy Cohen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/the-way-we-live-now-09-02-01-what-they-were-thinking.html | The Way We Live Now 090201 What They Were Thinking | By Catherine Saint Louis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/this-is-it-as-happy-as-i-get-baby-nathan-lane.html | This Is It As Happy As i Get Baby  Nathan Lane | By Alex Witchel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/magazine/what-beijing-can-learn-from-moscow.html | What Beijing Can Learn From Moscow | By Ian Buruma | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/movies/film-a-fruitful-choice-of-now-over-never.html | FILM A Fruitful Choice Of Now Over Never | By Alan Riding | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/movies/film-an-ode-to-medellin-s-madness-made-at-gunpoint.html | FILM An Ode to Medellns Madness Made at Gunpoint | By David Edelstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/movies/film-when-guilt-divorced-the-facts.html | FILM When Guilt Divorced The Facts | By J Hoberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/1690-s-home-survives-in-development-fight.html | 1690s Home Survives In Development Fight | By Stewart Ain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/a-company-that-s-found-its-niches.html | A Company Thats Found Its Niches | By John Swansburg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/a-la-carte-done-to-a-turn-on-an-authentic-hibachi.html | A LA CARTE Done to a Turn on an Authentic Hibachi | By Richard Jay Scholem | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/a-republican-fracas-over-council-seat.html | A Republican Fracas Over Council Seat | By Jonathan P Hicks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/albany-has-schools-guessing-and-cutting.html | Albany Has Schools Guessing and Cutting | By Linda Saslow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/art-a-wide-world-of-photography.html | ART A Wide World Of Photography | By William Zimmer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/art-review-rooted-or-on-the-go-furniture-as-art.html | ART REVIEW Rooted or on the Go Furniture as Art | By William Zimmer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/artful-echoes-parks-porches-patterns-modern-life-reflect-hudson-aesthetic.html | Artful Echoes In Parks And Porches Patterns in Modern Life Reflect Hudson Aesthetic | By Kirk Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/briefing-education-classroom-exodus.html | BRIEFING EDUCATION CLASSROOM EXODUS | By Debra Nussbaum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/briefing-environment-horseshoe-crab-troubles.html | BRIEFING ENVIRONMENT HORSESHOE CRAB TROUBLES | By Robert Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/briefing-nj-law-curb-on-internet-stalking.html | BRIEFING NJ LAW CURB ON INTERNET STALKING | By Anne Ruderman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/briefing-nj-law-ruling-on-hermit-crabs.html | BRIEFING NJ LAW RULING ON HERMIT CRABS | By Karen Demasters | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/briefing-nj-law-surge-in-prisoners.html | BRIEFING NJ LAW SURGE IN PRISONERS | By Anne Ruderman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/briefing-sports-world-football-champions.html | BRIEFING SPORTS WORLD FOOTBALL CHAMPIONS | By Robert Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/by-the-way-no-permit-required.html | BY THE WAY No Permit Required | By Karen Demasters | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/chess-to-plan-or-not-to-plan-indecision-leads-to-disaster.html | CHESS To Plan or Not to Plan Indecision Leads to Disaster | By Robert Byrne | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/city-lore-survivors-of-the-winds-of-change.html | CITY LORE Survivors of the Winds of Change | By Kelly Crow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/city-lore-when-in-mars.html | CITY LORE When In Mars | By Raisa Belyavina | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/communities-dispute-overshadows-hunger-sculpture.html | COMMUNITIES Dispute Overshadows Hunger Sculpture | By Thomas Staudter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/competition-s-not-pretty-in-lipstick-wars.html | Competitions Not Pretty in Lipstick Wars | By Terry Pristin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/coping-blacks-on-wall-st-once-traded-now-trading.html | COPING Blacks on Wall St Once Traded Now Trading | By Felicia R Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/county-lines-history-everything-you-need-to-know.html | COUNTY LINES History Everything You Need to Know | By Peter Applebome | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/critic-s-notebook-putting-a-pictorial-eye-on-nature-s-byways.html | Critics Notebook Putting a Pictorial Eye On Natures Byways | By Holland Cotter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/cuttings-mining-february-gold-and-other-treasures.html | CUTTINGS Mining February Gold and Other Treasures | By Patricia A Taylor | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/democrats-run-in-the-shadow-cast-by-mayor.html | Democrats Run In the Shadow Cast by Mayor | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/dining-out-a-fusion-of-japanese-and-italian-foods.html | DINING OUT A Fusion of Japanese and Italian Foods | By M H Reed | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/dining-out-local-bounty-and-more-in-aquebogue.html | DINING OUT Local Bounty and More in Aquebogue | By Joanne Starkey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/dining-out-new-face-joins-greenwichs-upscale-scene.html | DINING OUT New Face Joins Greenwichs Upscale Scene | By Patricia Brooks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/down-the-shore-claptrap-not-jaws.html | DOWN THE SHORE Claptrap Not Jaws | By Kirsty Sucato | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/first-one-casino-then-two-now-what.html | First One Casino Then Two Now What | By Virginia Groark | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/first-person-internet-rage.html | FIRST PERSON Internet Rage | By Sandra Koppel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/for-fairfield-golfer-it-s-a-dream-achieved.html | For Fairfield Golfer Its a Dream Achieved | By Kenneth Best | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/for-the-record-for-athletic-director-down-time-is-rare.html | FOR THE RECORD For Athletic Director Down Time Is Rare | By Chuck Slater | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/from-the-pippi-books-to-the-present-an-artist-is-driven-to-share-his-gift.html | From the Pippi Books to the Present an Artist Is Driven to Share His Gift | By Claudia Kuehl | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/fyi-960330.html | FYI | By Daniel B Schneider | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/getting-encouragement-to-push-boundaries.html | Getting Encouragement to Push Boundaries | By Michelle Falkenstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/good-works-a-week-in-the-sun.html | GOOD WORKS A Week in the Sun | By Marek Fuchs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/green-gets-endorsement-of-times-editorial-board-in-tight-mayoral-primary.html | Green Gets Endorsement of Times Editorial Board in Tight Mayoral Primary | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/greenwich-goes-hollywood-and-beyond-with-film-festival.html | Greenwich Goes Hollywood and Beyond With Film Festival | By Claudia G Chamberlain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/home-builders-settle-into-their-own-place.html | Home Builders Settle Into Their Own Place | By Nancy Doniger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/how-to-enjoy-wildlife-without-doing-harm.html | How to Enjoy Wildlife Without Doing Harm | By Carolyn Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/in-business-alternative-medicine-for-pets.html | IN BUSINESS Alternative Medicine for Pets | By Sam Lubell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/in-business-flotilla-heads-due-south-to-promote-quebec-city.html | IN BUSINESS Flotilla Heads Due South To Promote Quebec City | By Stephanie Rosenbloom | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/in-business-local-microbreweries-are-focus-of-tavern-days.html | IN BUSINESS Local Microbreweries Are Focus of Tavern Days | By Stephanie Rosenbloom | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/in-business-state-grant-helps-yonkers-upgrade-wiring-in-building.html | IN BUSINESS State Grant Helps Yonkers Upgrade Wiring in Building | By Elsa Brenner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/in-new-haven-a-plan-to-make-education-everybody-s-business.html | In New Haven a Plan to Make Education Everybodys Business | By Paul Zielbauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/in-person-he-discovered-the-antidote-to-pharmacy-school.html | IN PERSON He Discovered the Antidote to Pharmacy School | By Matt Muro | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/jersey-baseball-fans-the-real-show-is-in-the-minors.html | JERSEY Baseball Fans the Real Show Is in the Minors | By Debra Galant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/jersey-footlights-blowing-the-roof-off-the-zimmerli.html | JERSEY FOOTLIGHTS Blowing the Roof Off the Zimmerli | By Neil Genzlinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/jersey-footlights-clarence-clemons-in-the-spotlight.html | JERSEY FOOTLIGHTS Clarence Clemons in the Spotlight | By Robbie Woliver | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/jersey-footlights-great-adventure-goes-country.html | JERSEY FOOTLIGHTS Great Adventure Goes Country | By Karen Demasters | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/jersey-footlights-old-time-music-jam-in-princeton.html | JERSEY FOOTLIGHTS Old Time Music Jam in Princeton | By Robbie Woliver | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/just-over-the-border-a-touch-of-cannes.html | Just Over the Border A Touch of Cannes | By Claudia G Chamberlain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/ken-burns-taps-waterbury-and-its-store-of-memories.html | Ken Burns Taps Waterbury And Its Store of Memories | By Patricia Weiss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/last-farewell-to-firefighter-who-had-just-fulfilled-wish.html | Last Farewell To Firefighter Who Had Just Fulfilled Wish | By Jayson Blair | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/li-work-investing-in-more-training-for-hourly-workers.html | LI WORK Investing in More Training for Hourly Workers | By Warren Strugatch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/long-island-journal-the-ice-cream-truck-concept-goes-to-sea.html | LONG ISLAND JOURNAL The Ice Cream Truck Concept Goes to Sea | By Marcelle S Fischler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/long-island-vines-island-wines-score-well-or-not-at-all-in-state-contest.html | LONG ISLAND VINES Island Wines Score Well or Not at All in State Contest | By Howard G Goldberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-bending-elbows-a-picky-observer-of-the-singles-scene.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Picky Observer of the Singles Scene | By Charlie Leduff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-coney-island-seeking-to-preserve-a-polychrome-dining-fantasy.html | NEIGHBORHOOD REPORT CONEY ISLAND Seeking to Preserve a Polychrome Dining Fantasy | By Denny Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-flatiron-little-lost-angels-reborn-atop-flatiron-building.html | NEIGHBORHOOD REPORT FLATIRON Little Lost Angels Reborn Atop the Flatiron Building | By Lauren Wolfe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-fort-greene-clinton-hill-new-lamps-where-el-once-cast-shadow.html | NEIGHBORHOOD REPORT FORT GREENECLINTON HILL New Lamps Where El Once Cast a Shadow | By Tara Bahrampour | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-greenwich-village-try-remember-day-when-this-play-wasn-t.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Try to Remember a Day When This Play Wasnt Running | By Erika Kinetz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-harlem-sugar-hill-beer-yet-another-product-tries-trade.html | NEIGHBORHOOD REPORT HARLEM Sugar Hill Beer Yet Another Product Tries to Trade on a Fabled History | By Judith Matloff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-jackson-heights-antigay-attack-rekindles-ever-present-fears.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS An Antigay Attack Rekindles EverPresent Fears | By E E Lippincott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-lower-east-side-school-yet-open-has-shut-doors-some-parents.html | NEIGHBORHOOD REPORT LOWER EAST SIDE School Yet to Open Has Shut Doors on Some Parents Say | By Denny Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-lower-east-side-sky-isn-t-falling-earth-sinking-residents.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Sky Isnt Falling Earth Is Sinking And Residents Are Worried | By Denny Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-new-york-up-close-teaching-tour-guides-trivia-behind-trivia.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Teaching Tour Guides the Trivia Behind the Trivia | By Kelly Crow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-park-slope-sculptor-displays-his-art-till-cows-come-home.html | NEIGHBORHOOD REPORT PARK SLOPE A Sculptor Displays His Art Till the Cows Come Home | By Stuart Miller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-queens-up-close-buzz-currymooners-love-indira-it-needs.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE  BUZZ The Currymooners I Love Indira It Needs Something | By Jim OGrady | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-roosevelt-island-tides-wear-down-sea-wall-washing-up-concern.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND Tides Wear Down a Sea Wall Washing Up Concern | By E E Lippincott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-upper-east-side-vendors-pose-question-quality-life-vs-living.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Vendors Pose a Question Quality of Life vs a Living | By Erika Kinetz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighborhood-report-upper-west-side-trying-protect-zigzag-piece-famed-circle.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Trying to Protect A Zigzag Piece Of a Famed Circle | By Kelly Crow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/neighbors-sue-to-block-school-construction.html | Neighbors Sue to Block School Construction | By Elsa Brenner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/new-bishop-comes-ready-to-do-his-homework.html | New Bishop Comes Ready to Do His Homework | By John Rather | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/on-politics-for-schundler-a-big-rabbit-to-yank-out-of-his-hat-now.html | ON POLITICS For Schundler a Big Rabbit To Yank Out of His Hat Now | By Iver Peterson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/on-the-map-a-house-s-walls-tell-tales-of-200-years-of-a-family-s-fortunes.html | ON THE MAP A Houses Walls Tell Tales of 200 Years of a Familys Fortunes | By Karen Demasters | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/this-is-how-an-american-speaks.html | OPINION This Is How an American Speaks | By Jb McGeever | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/our-towns-welcome-to-newark-airport-please-excuse-the-gnashing-of-teeth.html | Our Towns Welcome to Newark Airport Please Excuse the Gnashing of Teeth | By Matthew Purdy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/overcoming-school-bus-jitters.html | Overcoming SchoolBus Jitters | By Sam Lubell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/practice-room-with-arlen-roth-self-taught-guitarist-who-teaches-world-play.html | IN THE PRACTICE ROOM WITHArlen Roth A SelfTaught Guitarist Who Teaches the World How to Play | By Hilary S Wolfson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/quick-bite-whitesboro-where-flip-wilson-lived-chicken-and-ribs.html | QUICK BITEWhitesboro Where Flip Wilson Lived Chicken and Ribs | By Robert Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/refugee-finds-his-way-with-unending-work.html | Refugee Finds His Way With Unending Work | By N C Maisak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/restaurants-when-in-pennington.html | RESTAURANTS When in Pennington | By Karla Cook | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/road-and-rail-a-reason-to-linger-in-secaucus.html | ROAD AND RAIL A Reason to Linger in Secaucus | By Joseph DAgnese | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/schundler-s-steadying-right-hand.html | Schundlers Steadying Right Hand | By Barbara Fitzgerald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/separation-anxiety.html | Separation Anxiety | By Will Duchon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/soapbox-don-t-know-much-about-history.html | SOAPBOX Dont Know Much About History | By Peter Applebome | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/the-guide-922803.html | THE GUIDE | By Barbara Delatiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/the-guide-929719.html | THE GUIDE | By Eleanor Charles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/the-hamptons-it-s-not.html | The Hamptons Its Not | By Field Maloney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/the-law-surveillance-cameras-taking-a-closer-look.html | THE LAW Surveillance Cameras Taking a Closer Look | By Steve Strunsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/the-party-the-neighbors-weren-t-invited-to.html | The Party the Neighbors Werent Invited To | By Vivian S Toy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/the-triumph-of-an-idea-the-saga-of-odor-eaters.html | The Triumph of an Idea The Saga of OdorEaters | By John Swansburg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/the-view-from-hebron-artists-lending-talents-to-help-preserve-farms.html | The View FromHebron Artists Lending Talents To Help Preserve Farms | By Claudia G Chamberlain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/trouble-on-the-left-trouble-on-the-right-as-the-race-heats-up.html | Trouble on the Left Trouble on the Right as the Race Heats Up | By Barbara Fitzgerald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/unease-grows-over-homes-for-newly-sober.html | Unease Grows Over Homes for Newly Sober | By Valerie Cotsalas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/upper-west-side-journal-seafarers-sort-lease-mooring-but-lack-major-accessory.html | Upper West Side Journal Seafarers of a Sort Lease a Mooring but Lack a Major Accessory a Boat | By Sarah Kershaw | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/wine-under-20-orvieto-white-with-subtlety.html | WINE UNDER 20 Orvieto White With Subtlety | By Howard G Goldberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/nyregion/with-jazz-as-its-muse-a-radio-station-does-a-little-improvising.html | With Jazz as Its Muse a Radio Station Does a Little Improvising | By Elzy Kolb | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/editorial-observer-slave-reparations-movement-adopts-rhetoric-victimhood.html | Editorial Observer The Slave Reparations Movement Adopts the Rhetoric of Victimhood | By Brent Staples | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/how-long-can-consumers-keep-spending.html | How Long Can Consumers Keep Spending | By Robert B Reich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/liberties-cats-at-the-net.html | Liberties Cats At the Net | By Maureen Dowd | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/reckonings-damaged-by-the-dow.html | Reckonings Damaged By the Dow | By Paul Krugman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-02 | https://www.nytimes.com/2001/09/02/opinion/separate-and-unequal-on-the-west-bank.html | Separate and Unequal on the West Bank | By Amira Hass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/appraisers-and-the-pressure-to-inflate-valuations.html | Appraisers and the Pressure to Inflate Valuations | By Edwin McDowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/appraisers-take-measure-of-uncertainty.html | Appraisers Take Measure of Uncertainty | By Edwin McDowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/commercial-property-battery-park-after-four-years-ritz-carlton-returns-new-york.html | Commercial PropertyBattery Park After Four Years RitzCarlton Returns to New York | By John Holusha | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/habitats-east-89th-street-an-apple-for-the-teacher-the-rent-is-427-a-month.html | HabitatsEast 89th Street An Apple for the Teacher The Rent Is 427 a Month | By Trish Hall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/if-you-re-thinking-living-little-silver-nj-riverfront-borough-that-prizes.html | If Youre Thinking of Living InLittle Silver NJ Riverfront Borough That Prizes Stability | By Jerry Cheslow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/in-the-region-long-island-state-aid-rise-spurs-major-school-building-projects.html | In the RegionLong Island State Aid Rise Spurs Major School Building Projects | By Carole Paquette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/in-the-region-new-jersey-commercial-markets-show-signs-of-a-slowdown.html | In the RegionNew Jersey Commercial Markets Show Signs of a Slowdown | By Antoinette Martin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/in-the-region-westchester-12-win-lower-priced-homes-in-rye-brook-lottery.html | In the RegionWestchester 12 Win LowerPriced Homes in Rye Brook Lottery | By Elsa Brenner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/postings-bear-stearns-s-new-headquarters-glass-mosaic-city-skyline-gleams-again.html | POSTINGS At Bear Stearnss New Headquarters Glass Mosaic Of City Skyline Gleams Again | By Rosalie R Radomsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/streetscapes-readers-questions-chrysler-buildings-predecessor-modernist.html | StreetscapesReaders Questions Chrysler Buildings Predecessor Modernist Architect | By Christopher Gray | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/realestate/your-home-little-clarity-in-decision-on-sponsors.html | YOUR HOME Little Clarity In Decision On Sponsors | By Jay Romano | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/a-sense-of-danger-follows-the-rangers-one-man-storm.html | A Sense of Danger Follows the Rangers OneMan Storm | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/backtalk-sometimes-children-are-asked-to-age-too-fast.html | BackTalk Sometimes Children Are Asked to Age Too Fast | By Robert Lipsyte | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/baseball-little-league-missed-signs-paulino-had-broken-its-rules-before.html | BASEBALL Little League Missed Signs Paulino Had Broken Its Rules Before | By Edward Wong | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/baseball-notebook-little-fear-of-strikeouts-for-many-in-majors.html | BASEBALL NOTEBOOK Little Fear of Strikeouts for Many in Majors | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/baseball-valentine-finds-a-pulse-and-the-mets-show-life.html | BASEBALL Valentine Finds a Pulse and the Mets Show Life | By Steve Popper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/baseball-yankee-notebook-velarde-is-thrilled-with-second-chance.html | BASEBALL YANKEE NOTEBOOK Velarde Is Thrilled With Second Chance | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/baseball-yankees-play-wait-and-see-to-defeat-the-red-sox.html | BASEBALL Yankees Play Wait and See To Defeat The Red Sox | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/college-football-hofstra-stars-in-its-debut-on-new-stage.html | COLLEGE FOOTBALL Hofstra Stars In Its Debut On New Stage | By Ron Dicker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/college-football-miami-flexes-its-muscles-to-crush-penn-state.html | COLLEGE FOOTBALL Miami Flexes Its Muscles to Crush Penn State | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/horse-racing-came-home-grabs-victory-in-a-commanding-fashion.html | HORSE RACING Came Home Grabs Victory In a Commanding Fashion | By Joe Drape | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/on-baseball-hernandez-s-performance-is-all-that-mattered.html | ON BASEBALL Hernndezs Performance Is All That Mattered | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/outdoors-a-legacy-of-fish-stories-and-brook-trout.html | OUTDOORS A Legacy of Fish Stories and Brook Trout | By Jerry Dennis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/pro-basketball-leslie-carries-sparks-to-their-first-championship.html | PRO BASKETBALL Leslie Carries Sparks to Their First Championship | By Michael Arkush | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/pro-football-coles-likes-knowing-jets-are-depending-on-him.html | PRO FOOTBALL Coles Likes Knowing Jets Are Depending On Him | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/pro-football-officials-study-details-a-busy-year.html | PRO FOOTBALL Officials Study Details a Busy Year | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/pro-football-others-see-dayne-s-size-and-wish-he-d-hit-more.html | PRO FOOTBALL Others See Daynes Size and Wish Hed Hit More | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/skiing-after-accident-johnson-is-charting-a-daring-recovery.html | SKIING After Accident Johnson Is Charting a Daring Recovery | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/soccer-failed-penalty-kick-key-as-honduras-stuns-us.html | SOCCER Failed Penalty Kick Key As Honduras Stuns US | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/sports-of-the-times-some-players-need-sensitivity-training.html | Sports of The Times Some Players Need Sensitivity Training | By Harvey Araton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/sports-of-the-times-us-squanders-home-game-that-wasn-t.html | Sports of The Times US Squanders Home Game That Wasnt | By George Vecsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/tennis-malisse-s-calm-and-cool-demeanor-is-chilling-to-henman.html | TENNIS Malisses Calm and Cool Demeanor Is Chilling to Henman | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/tennis-notebook-hewitt-not-fined-for-his-remarks.html | TENNIS NOTEBOOK Hewitt Not Fined For His Remarks | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/tennis-notebook-navratilova-and-sanchez.html | TENNIS NOTEBOOK Navratilova and Snchez | By Liz Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/tennis-officials-and-players-wary-of-heat-illness.html | TENNIS Officials and Players Wary of Heat Illness | By Liz Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/sports/the-boating-report-swiss-billionaire-has-america-s-cup-dreams.html | THE BOATING REPORT Swiss Billionaire Has Americas Cup Dreams | By Herb McCormick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/style/a-night-out-with-frank-and-mike-demaio-diamonds-in-the-rough.html | A NIGHT OUT WITH Frank and Mike DeMaio Diamonds in the Rough | By Linda Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/style/all-undressed-and-so-many-places-to-go.html | All Undressed and So Many Places to Go | By Guy Trebay | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | https://www.nytimes.com/2001/09/02/style/counterintelligence-the-not-so-buried-child.html | COUNTERINTELLIGENCE The NotSoBuried Child | By Alex Witchel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/style/meet-me-at-the-boutique-you-can-dust-while-you-wait.html | Meet Me at the Boutique You Can Dust While You Wait | By Heidi Sherman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/style/noticed-son-of-wallpaper.html | NOTICED Son of Wallpaper | By David Colman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/style/on-the-turf-of-gee-up-and-get-up.html | ON THE TURF Of Gee Up And GetUp | By Bill Cunningham | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/style/pulse-back-to-school-edition-hogan-s-brogans.html | PULSE BACK TO SCHOOL EDITION Hogans Brogans | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/style/pulse-back-to-school-edition-just-dont-put-britney-s-name-on-your-homework.html | PULSE BACK TO SCHOOL EDITION Just Dont Put Britneys Name on Your Homework | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/style/pulse-back-to-school-edition-many-are-sharp-few-are-chic.html | PULSE BACK TO SCHOOL EDITION Many Are Sharp Few Are Chic | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/style/pulse-back-to-school-edition-no-talking.html | PULSE BACK TO SCHOOL EDITION No Talking | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/style/pulse-back-to-school-edition-see-the-board-dent-the-wall.html | PULSE BACK TO SCHOOL EDITION See the Board Dent the Wall | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/style/pulse-back-to-school-edition-what-i-m-wearing-now-the-design-student.html | PULSE BACK TO SCHOOL EDITION WHAT IM WEARING NOW The Design Student | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/style/the-age-of-dissonance-a-swan-song-of-summer.html | THE AGE OF DISSONANCE A Swan Song of Summer | By Bob Morris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/style/weddings-vows-robin-van-orman-and-norberto-azqueta.html | WEDDINGS VOWS Robin van Orman and Norberto Azqueta | By Lois Smith Brady | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/theater/theater-fitting-a-little-show-into-a-big-house.html | THEATER Fitting a Little Show Into a Big House | By Jesse McKinley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/theater/theater-urinetown-uptown-her-moment-has-come.html | THEATER Urinetown Uptown Her Moment Has Come | By Jesse McKinley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/a-long-way-to-the-top.html | A Long Way to the Top | By Lisa Fugard | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/diving-into-a-dolphin-debate.html | Diving Into a Dolphin Debate | By Kevin Flynn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/frugal-traveler-a-jaunt-with-jazz-in-new-orleans.html | FRUGAL TRAVELER A Jaunt With Jazz in New Orleans | By Scott Norvell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/lower-peaks-and-lighter-traffic.html | Lower Peaks And Lighter Traffic | By James W Grant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/practical-traveler-web-can-shrink-a-big-world.html | PRACTICAL TRAVELER Web Can Shrink A Big World | By Alice Dubois | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/q-and-a-894885.html | Q and A | By Pamela Noel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/the-sting-of-fear.html | The Sting of Fear | By Wendy Lichtman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/travel-advisory-a-canberra-museum-knocks-down-the-walls.html | TRAVEL ADVISORY A Canberra Museum Knocks Down the Walls | By Luba Vangelova | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/travel-advisory-correspondent-s-report-attendance-lagging-destination-parks.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Attendance Is Lagging At Destination Parks | By Edwin McDowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/travel-advisory-deals-and-discounts-fly-drive-in-ireland.html | TRAVEL ADVISORY Deals and Discounts FLYDRIVE IN IRELAND | By Joseph Siano | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/travel-advisory-van-gogh-and-gauguin-side-by-side-again.html | TRAVEL ADVISORY Van Gogh and Gauguin Side by Side Again | By Judith H Dobrzynski | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/travel/what-s-doing-in-fort-worth.html | WHATS DOING IN Fort Worth | By Kathryn Jones | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/tv/cover-story-a-long-trip-with-someone-you-know.html | COVER STORY A Long Trip With Someone You Know | By Warren Berger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/tv/for-young-viewers-the-cat-that-curiosity-can-never-kill.html | FOR YOUNG VIEWERS The Cat That Curiosity Can Never Kill | By Kathryn Shattuck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/us/carmine-nigro-91-bobby-fischer-s-first-chess-teacher.html | Carmine Nigro 91 Bobby Fischers First Chess Teacher | By Dylan Loeb McClain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/us/dismissed-immigrants-say-the-system-betrayed-them.html | Dismissed Immigrants Say the System Betrayed Them | By Michael Janofsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/us/dr-peter-jusczyk-53-dies-studied-how-infants-learn.html | Dr Peter Jusczyk 53 Dies Studied How Infants Learn | By Carla Baranauckas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/us/drive-talking-cell-phone-debate-set-to-heat-up.html | Drive Talking Cell Phone Debate Set to Heat Up | By Sam Howe Verhovek | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/us/gore-gets-a-lukewarm-greeting-in-comeback-pitch-to-big-donors.html | Gore Gets a Lukewarm Greeting In Comeback Pitch to Big Donors | By Don van Natta Jr and Katharine Q Seelye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/us/heir-to-a-cuban-exile-leader-is-finding-his-own-voice.html | Heir to a Cuban Exile Leader Is Finding His Own Voice | By Dana Canedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/us/in-west-hollywood-it-s-tree-vs-billboard.html | In West Hollywood Its Tree vs Billboard | By Barbara Whitaker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/us/oklahoma-retraces-big-step-in-capital-case.html | Oklahoma Retraces Big Step in Capital Case | By Jim Yardley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/us/political-briefing-approval-of-unions-is-up-poll-finds.html | Political Briefing Approval of Unions Is Up Poll Finds | By B Drummond Ayres Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/us/political-briefing-just-when-you-think-they-are-gone.html | Political Briefing Just When You Think They Are Gone | By B Drummond Ayres Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/us/political-briefing-virginia-campaign-turns-negative.html | Political Briefing Virginia Campaign Turns Negative | By B Drummond Ayres Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/us/proposals-for-overhaul-of-new-york-drug-laws.html | Proposals for Overhaul Of New York Drug Laws | By James C McKinley Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/us/rescuing-a-world-famous-but-fragile-house.html | Rescuing a WorldFamous but Fragile House | By Matthew L Wald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/us/states-ease-laws-on-time-in-prison.html | STATES EASE LAWS ON TIME IN PRISON | By Fox Butterfield | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

Page 4767 of 20092

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | https://www.nytimes.com/2001/09/02/us/study-faults-unions-math-on-new-jobs-for-drilling.html | Study Faults Unions Math On New Jobs For Drilling | By Steven Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-64-after-all.html | Aug 26Sept 1 64 After All | By Nicholas Wade | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-back-to-the-oval-grindstone.html | Aug 26Sept 1 Back to the Oval Grindstone | By David E Sanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-east-timorese-vote.html | Aug 26Sept 1 East Timorese Vote | By Seth Mydans | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-endangered-species-action.html | Aug 26Sept 1 Endangered Species Action | By Katharine Q Seelye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-everybody-s-neighbor-in-reruns.html | Aug 26Sept 1 Everybodys Neighbor in Reruns | By Jim Rutenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-foreign-service-doors-open.html | Aug 26Sept 1 Foreign Service Doors Open | By Jane Perlez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-genocide-trial-for-milosevic.html | Aug 26Sept 1 Genocide Trial for Milosevic | By Marlise Simons | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-nato-collects-rebel-arms.html | Aug 26Sept 1 NATO Collects Rebel Arms | By Ian Fisher | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-news-flash.html | Aug 26Sept 1 News Flash | By Anthony Ramirez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-no-autism-link-to-vaccines.html | Aug 26Sept 1 No Autism Link to Vaccines | By Philip J Hilts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-she-jumped-as-urged.html | Aug 26Sept 1 She Jumped as Urged | By Hubert B Herring | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-suit-over-nigerian-drug-trial.html | Aug 26Sept 1 Suit Over Nigerian Drug Trial | By Tamar Lewin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-the-last-surplus.html | Aug 26Sept 1 The Last Surplus | By Philip Shenon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-web-of-america.html | Aug 26Sept 1 Web of America | By Jennifer 8 Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/aug-26-sept-1-young-singer-mourned.html | Aug 26Sept 1 Young Singer Mourned | By Stephen Kinzer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/backfire-how-not-to-win-the-battle-but-lose-the-war.html | Backfire How Not to Win the Battle but Lose the War | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/bull-s-eye-view-of-the-mideast.html | BullsEye View of the Mideast | By Joel Greenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/ideas-trends-earning-their-letters-legally-alphabet-isn-t-simple-b-c.html | Ideas  Trends Earning Their Letters Legally the Alphabet Isnt as Simple as A B and C | By Adam Liptak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/ideas-trends-new-york-s-nightlife-evolves-from-glamour-to-glam.html | Ideas  Trends New Yorks Nightlife Evolves From Glamour to Glam | By Ralph Blumenthal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekinreview/ideas-trends-our-highways-ourselves-is-there-room-for-kerouac-in-a-car-pool.html | Ideas  Trends Our Highways Ourselves Is There Room for Kerouac in a Car Pool | By Patricia Leigh Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekin review/ideas-trends-racial-admissions-the-path-to-diversity-different-differences.html | Ideas  Trends Racial Admissions The Path to Diversity Different Differences | By David J Garrow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekin review/looking-for-a-league-of-their-own.html | Looking for A League of Their Own | By Bill Geist | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekin review/the-nation-and-there-was-light-and-it-was-good.html | The Nation And There Was Light and It Was Good | By Susan Saulny | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekin review/the-nation-no-show-politics-suppose-they-convened-but-no-one-came.html | The Nation NoShow Politics Suppose They Convened but No One Came | By Christopher Marquis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekin review/the-nation-top-hat-and-one-weird-cat.html | The Nation Top Hat And One Weird Cat | By Tom Kuntz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/weekin review/word-for-word-deep-water-just-say-no-to-h20-unless-it-s-coke-s-own-brew.html | Word for WordDeep Water Just Say No to H20 Unless Its Cokes Own Brew | By David F Gallagher | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/world/ brazilian-mayor-in-marital-mess-is-it-the-office.html | Brazilian Mayor in Marital Mess Is It the Office | By Larry Rohter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/world/ breaking-old-soviet-ties-letter-by-letter.html | Breaking Old Soviet Ties Letter by Letter | By Douglas Frantz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/world/ chinese-firm-is-punished-by-the-us-for-arms-sale.html | Chinese Firm Is Punished By the US For Arms Sale | By Jane Perlez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/world/ colombia-s-army-rebuilds-and-challenges-rebels.html | Colombias Army Rebuilds and Challenges Rebels | By Juan Forero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/world/i n-state-of-union-fox-asks-more-time-to-keep-promises.html | In State of Union Fox Asks More Time to Keep Promises | By Ginger Thompson and Tim Weiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/world/j apanese-veteran-writes-of-brutal-philippine-war.html | Japanese Veteran Writes of Brutal Philippine War | By Seth Mydans | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/world/ on-greek-stage-another-papandreou.html | On Greek Stage Another Papandreou | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/world/t rial-offers-look-at-secretive-warriors-in-bosnia.html | Trial Offers Look at Secretive Warriors in Bosnia | By Marlise Simons | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/world/ un-s-chief-labors-to-win-an-agreement-at-race-talks.html | UNs Chief Labors to Win An Agreement At Race Talks | By Rachel L Swarns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-02 | https://www.nytimes.com/2001/09/02/world/ us-will-drop-objections-to-china-s-missile-buildup.html | US Will Drop Objections To Chinas Missile Buildup | By David E Sanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/arts/art s-online-and-the-best-internet-art-is-virtually-anything.html | ARTS ONLINE And the Best Internet Art Is Virtually Anything | By Matthew Mirapaul | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/arts/bri dge-tournament-s-funniest-deal-brings-mysterious-bidding.html | BRIDGE Tournaments Funniest Deal Brings Mysterious Bidding | By Alan Truscott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/arts/cri tic-s-notebook-public-education-is-inspired-but-rocky-road.html | CRITICS NOTEBOOK Public Educations Inspired but Rocky Road | By Julie Salamon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/arts/da nce-notes-modern-field-out-of-balance.html | DANCE NOTES Modern Field Out of Balance | By Jennifer Dunning | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-03 | https://www.nytimes.com/2001/09/03/arts/pop-review-dance-music-meets-jazz-splinters-and-all.html | POP REVIEW Dance Music Meets Jazz Splinters And All | By Jon Pareles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/books/books-of-the-times-reflections-on-the-holocaust-and-the-impossibility-of-love.html | BOOKS OF THE TIMES Reflections on the Holocaust and the Impossibility of Love | By Richard Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/books/quietly-nurturing-the-writers-and-performers-of-tomorrow.html | Quietly Nurturing the Writers And Performers of Tomorrow | By Sherri Day | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/business/bellsouth-s-down-home-strategy-local-telephone-service-has-become-haven-for.html | BellSouths DownHome Strategy Local Telephone Service Has Become a Haven For Cautious Company | By Simon Romero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/business/e-commerce-report-merchants-who-sneered-their-internet-rivals-now-struggle.html | ECommerce Report Merchants who sneered at their Internet rivals now struggle to assess their own Web sidelines | By Bob Tedeschi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/business/entrepreneur-is-quiet-about-his-past-and-gets-new-start-in-net-surveillance.html | Entrepreneur Is Quiet About His Past And Gets New Start in Net Surveillance | By Michael Brick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/business/mediatalk-an-accusation-of-online-plagiarism.html | MediaTalk An Accusation Of Online Plagiarism | By Felicity Barringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/business/mediatalk-tabloids-cry-you-stole-my-headline.html | MediaTalk Tabloids Cry You Stole My Headline | By Felicity Barringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/business/mediatalk-tv-s-2-hours-at-the-ok-corral.html | MediaTalk TVs 2 Hours at the OK Corral | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/business/most-wanted-drilling-down-cell-phones-wireless-churn-is-costly.html | MOST WANTED DRILLING DOWNCELL PHONES Wireless Churn Is Costly | By Tim Race | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/business/new-economy-house-to-focus-on-net-access-and-competition.html | New Economy House to Focus On Net Access And Competition | By Seth Schiesel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/business/notions-of-new-economy-hinge-on-pace-of-productivity-growth.html | Notions of New Economy Hinge On Pace of Productivity Growth | By Louis Uchitelle | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/business/now-many-words-from-our-sponsor.html | NOW MANY WORDS FROM OUR SPONSOR | By David D Kirkpatrick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/business/on-television-hbo-bets-pentagon-style-budget-on-a-world-war-ii-saga.html | On Television HBO Bets PentagonStyle Budget on a World War II Saga | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/business/patents-just-thing-for-overheated-backpacker-headgear-that-cools-refreshes.html | Patents Just the thing for an overheated backpacker headgear that cools and refreshes | By Sabra Chartrand | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/as-albany-quarrels-schools-race-to-cut-budgets.html | As Albany Quarrels Schools Race to Cut Budgets | By Randal C Archibold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/as-princeton-changes-a-black-community-fears-for-future.html | As Princeton Changes a Black Community Fears for Future | By Iver Peterson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/at-last-steel-drums-of-harsh-words.html | At Last Steel Drums Instead of Harsh Words | By Susan Saulny and Jayson Blair | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/badillo-fights-against-odds-in-last-days-of-uphill-push.html | Badillo Fights Against Odds In Last Days of Uphill Push | By Mirta Ojito | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/bereaved-man-in-dwi-case-is-hospitalized.html | Bereaved Man In DWI Case Is Hospitalized | By C J Chivers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/blanketing-pools-and-pews-as-primary-begins-its-end.html | Blanketing Pools and Pews As Primary Begins Its End | By Jennifer Steinhauer and Michael Cooper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/burst-water-pipe-forces-evacuation-at-hospital.html | Burst Water Pipe Forces Evacuation at Hospital | By Robert D McFadden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/check-crossbows-at-the-door-some-come-armed-for-day-in-court.html | Check Crossbows At the Door Some Come Armed for Day in Court | By Katherine E Finkelstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/despite-a-heavily-asian-district-chinese-american-candidates-are-still-lagging.html | Despite a Heavily Asian District ChineseAmerican Candidates Are Still Lagging | By Shaila K Dewan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/mayoral-candidates-vary-in-their-grasp-of-albany-s-ways.html | Mayoral Candidates Vary in Their Grasp of Albanys Ways | By RICHARD PREZPEA | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/metro-briefing-new-york-bronx-man-arrested-in-homicide.html | Metro Briefing  New York Bronx Man Arrested In Homicide | By Cj Chivers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/metro-briefing-new-york-manhattan-2-officers-hurt-in-fight.html | Metro Briefing  New York Manhattan 2 Officers Hurt In Fight | By Cj Chivers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/metro-matters-for-fame-try-pitching-not-debating.html | Metro Matters For Fame Try Pitching Not Debating | By Joyce Purnick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/metropolitan-diary-000922.html | Metropolitan Diary | By Enid Nemy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/rivals-court-black-voters-as-bronx-campaign-intensifies.html | Rivals Court Black Voters As Bronx Campaign Intensifies | By Jonathan P Hicks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/nyregion/sharp-contrasts-for-new-jersey-vote.html | Sharp Contrasts for New Jersey Vote | By David M Halbfinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/in-america-on-the-way-to-nowhere.html | In America On the Way to Nowhere | By Bob Herbert | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/opart.html | OpArt | By Knickerbocker and Jesse Gordon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/too-much-homework-too-little-play.html | Too Much Homework Too Little Play | By Kathy Seal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/opinion/what-we-work-for-now.html | What We Work for Now | By Jerome M Segal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/baseball-little-league-officials-have-it-all-wrong-spokeswoman-for-paulino.html | BASEBALL Little League Officials Have It All Wrong a Spokeswoman for Paulino Insists | By Edward Wong | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/baseball-mets-stumble-in-the-finale-of-homestand.html | BASEBALL Mets Stumble In the Finale Of Homestand | By Steve Popper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/baseball-mussina-misses-yankees-4th-perfect-game-by-one-pitch.html | BASEBALL Mussina Misses Yankees 4th Perfect Game by One Pitch | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/baseball-yanks-following-2000-script-hope-to-skip-the-slump.html | BASEBALL Yanks Following 2000 Script Hope to Skip the Slump | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/family-album-special-report-mickey-mantle-s-relatives-can-t-flee-tainted-dreams.html | A FAMILY ALBUM  A special report Mickey Mantles Relatives Cant Flee Tainted Dreams | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/jimmy-jones-94-creator-of-racing-dynasty-at-calumet-farm.html | Jimmy Jones 94 Creator of Racing Dynasty at Calumet Farm | By Joseph Durso | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/on-college-football-miami-has-that-formidable-look-once-again.html | ON COLLEGE FOOTBALL Miami Has That Formidable Look Once Again | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/on-pro-football-new-city-new-team-same-schottenheimer.html | ON PRO FOOTBALL New City New Team Same Schottenheimer | By Thomas George | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/plus-equestrian-floridian-wins-hampton-classic.html | PLUS EQUESTRIAN Floridian Wins Hampton Classic | By Alex Orr Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/plus-track-and-field-guerrouj-wins-by-over-4-seconds.html | PLUS TRACK AND FIELD Guerrouj Wins By Over 4 Seconds | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/pro-football-a-start-could-end-before-it-begins.html | PRO FOOTBALL A Start Could End Before It Begins | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/pro-football-giants-tired-of-waiting-release-bennett.html | PRO FOOTBALL Giants Tired of Waiting Release Bennett | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/sports-times-talented-children-may-suffer-when-treated-like-lottery-tickets.html | Sports of The Times Talented Children May Suffer When Treated Like Lottery Tickets | By Ira Berkow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/tennis-down-2-sets-kuerten-plays-as-if-concrete-were-clay.html | TENNIS Down 2 Sets Kuerten Plays As if Concrete Were Clay | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/tennis-notebook-fans-give-hewitt-their-opinion.html | TENNIS NOTEBOOK Fans Give Hewitt Their Opinion | By Frank Litsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/tennis-notebook-roddick-s-fine-play-is-a-secret-no-longer.html | TENNIS NOTEBOOK Roddicks Fine Play Is a Secret No Longer | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/sports/tennis-seles-picks-a-bad-day-to-have-an-off-day.html | TENNIS Seles Picks a Bad Day to Have an Off Day | By Liz Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/theater/south-africa-s-aging-witness-testifies-again.html | South Africas Aging Witness Testifies Again | By Rachel L Swarns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/us/congress-returns-to-larger-stakes-in-budget-debate.html | CONGRESS RETURNS TO LARGER STAKES IN BUDGET DEBATE | By Lizette Alvarez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/us/judge-upholds-albuquerque-s-limit-on-campaign-spending.html | Judge Upholds Albuquerques Limit on Campaign Spending | By Linda Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/us/new-stem-cell-issue.html | New Stem Cell Issue | By Sheryl Gay Stolberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/us/public-lives-an-enforcer-who-sees-the-human-side-of-drug-battles.html | PUBLIC LIVES An Enforcer Who Sees the Human Side of Drug Battles | By Lizette Alvarez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/us/reno-is-a-definite-maybe-for-florida-governor-bid.html | Reno Is a Definite Maybe For Florida Governor Bid | By Dana Canedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/us/tunbridge-journal-a-vermont-town-turns-schwab-s-lunch-counter.html | Tunbridge Journal A Vermont Town Turns Schwabs Lunch Counter | By Sara Rimer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-03 | https://www.nytimes.com/2001/09/03/us/wellstone-campaigns-in-race-he-pledged-not-to-run.html | Wellstone Campaigns in Race He Pledged Not to Run | By Philip Shenon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/world/back-to-school-on-two-sides-of-mideast-s-dividing-line.html | Back to School on Two Sides Of Mideasts Dividing Line | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/world/britain-faces-flurry-of-illegal-migrants-using-channel-tunnel.html | Britain Faces Flurry of Illegal Migrants Using Channel Tunnel | By Alan Cowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/world/christiaan-barnard-78-surgeon-for-first-heart-transplant-dies.html | Christiaan Barnard 78 Surgeon For First Heart Transplant Dies | By Lawrence K Altman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/world/elections-will-help-chart-course-for-taiwan-and-its-president.html | Elections Will Help Chart Course for Taiwan and Its President | By Erik Eckholm | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/world/kudus-journal-but-a-good-cigarette-is-a-fantasy-of-flavor.html | Kudus Journal   But a Good Cigarette Is a Fantasy of Flavor | By Seth Mydans | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/world/north-korea-offers-new-talks-with-south-response-is-warm.html | North Korea Offers New Talks With South Response Is Warm | By Don Kirk | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/world/oh-europe-carrying-on-like-well-the-americans.html | Oh Europe Carrying On Like Well the Americans | By Steven Erlanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/world/putin-sizing-up-bush-says-the-retinue-makes-the-king.html | Putin Sizing Up Bush Says the Retinue Makes the King | By Patrick E Tyler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/world/us-and-israel-threaten-boycott-of-un-conference-on-race.html | US and Israel Threaten Boycott of UN Conference on Race | By Rachel L Swarns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-03 | https://www.nytimes.com/2001/09/03/world/vainly-macedonians-plead-for-a-broader-nato-role.html | Vainly Macedonians Plead For a Broader NATO Role | By Michael R Gordon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/arts/documenting-bowery-least-its-remnants-exhibitions-films-unromantic-look.html | Documenting The Bowery Or at Least Its Remnants In Exhibitions and Films an Unromantic Look at Manhattan Flophouse Life | By Doreen Carvajal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/arts/french-and-asian-focus-at-toronto-film-festival.html | French and Asian Focus At Toronto Film Festival | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/arts/music-review-edinburgh-festival-ends-with-a-feast-of-operas.html | MUSIC REVIEW Edinburgh Festival Ends With a Feast of Operas | By Paul Griffiths | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/arts/novel-franco-american-artistic-exchange.html | Novel FrancoAmerican Artistic Exchange | By Paula Deitz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/arts/the-lure-of-the-roof-is-more-than-just-tar-beach.html | The Lure of the Roof Is More Than Just Tar Beach | By David Jay Lasky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/books/a-resolute-biographer-and-a-kinder-gentler-antoinette.html | A Resolute Biographer and a Kinder Gentler Antoinette | By Mel Gussow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/books/books-of-the-times-a-family-portrait-as-metaphor-for-the-90-s.html | BOOKS OF THE TIMES A Family Portrait As Metaphor For the 90s | By Michiko Kakutani | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/1999-survey-on-gene-altered-corn-disclosed-some-improper-uses.html | 1999 Survey on GeneAltered Corn Disclosed Some Improper Uses | By Andrew Pollack | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/2-big-mergers-are-reached-as-oil-industry-consolidates.html | 2 Big Mergers Are Reached As Oil Industry Consolidates | By Neela Banerjee and Andrew Ross Sorkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/from-shoestring-to-champagne-canadian-company-emerges-as-a-force-in-hollywood.html | From Shoestring to Champagne Canadian Company Emerges as a Force in Hollywood | By Bernard Weinraub | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/giving-web-a-memory-cost-its-users-privacy.html | Giving Web a Memory Cost Its Users Privacy | By John Schwartz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/hewlett-packard-in-deal-to-buy-compaq-for-25-billion-in-stock.html | HewlettPackard in Deal to Buy Compaq for 25 Billion in Stock | By Andrew Ross Sorkin and Floyd Norris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/international-business-bmw-faces-setback-with-its-entry-into-small-car-market.html | INTERNATIONAL BUSINESS BMW Faces Setback With Its Entry Into SmallCar Market | By Suzanne Kapner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/market-fallout-year-end-bonuses-are-no-longer-routine.html | Market Fallout YearEnd Bonuses Are No Longer Routine | By Reed Abelson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/market-place-mortgage-rates-are-near-low-of-early-1999.html | Market Place Mortgage Rates Are Near Low Of Early 1999 | By Jonathan Fuerbringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/media-business-advertising-some-ads-campaigns-we-ought-have-seen-some-that-we.html | THE MEDIA BUSINESS ADVERTISING Some ads and campaigns we ought to have seen and some that we wish we hadnt | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/motorola-to-announce-advance-in-chips.html | Motorola to Announce Advance in Chips | By Barnaby J Feder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/the-media-business-advertising-addenda-chief-is-selected-for-crispin-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief Is Selected For Crispin Office | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/the-media-business-advertising-addenda-help-for-marketers-in-selling-to-women.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Help for Marketers In Selling to Women | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/the-media-business-advertising-addenda-zenith-media-cuts-ad-spending-forecast.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Zenith Media Cuts Ad Spending Forecast | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/using-software-to-sniff-out-electronic-evidence.html | Using Software to Sniff Out Electronic Evidence | By Jonathan D Glater | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/world-business-briefing-asia-japan-new-cellular-service.html | World Business Briefing  Asia Japan New Cellular Service | By Miki Tanikawa NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/world-business-briefing-asia-singapore-bank-hires-australian.html | World Business Briefing  Asia Singapore Bank Hires Australian | By Wayne Arnold NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/world-business-briefing-europe-britain-company-changes-name.html | World Business Briefing  Europe Britain Company Changes Name | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/world-business-briefing-europe-russia-gazprom-executives-replaced.html | World Business Briefing  Europe Russia Gazprom Executives Replaced | By Sabrina Tavernise NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/world-business-briefing-europe-switzerland-ascom-posts-loss.html | World Business Briefing  Europe Switzerland Ascom Posts Loss | By Elizabeth Olson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/world-business-briefing-europe-switzerland-swissair-raising-prices.html | World Business Briefing  Europe Switzerland Swissair Raising Prices | By Elizabeth Olson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/business/world-business-briefing-europe-the-netherlands-kpn-reports-loss.html | World Business Briefing  Europe The Netherlands KPN Reports Loss | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-04 | https://www.nytimes.com/2001/09/04/health/adoption-medicine-brings-new-parents-answers-and-advice.html | Adoption Medicine Brings New Parents Answers and Advice | By David Tuller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/health/books-on-health-10-brutal-battles-of-medical-heavyweights.html | BOOKS ON HEALTH 10 Brutal Battles of Medical Heavyweights | By John Langone | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/health/books-on-health-boys-and-girls-separating-truth-and-myth.html | BOOKS ON HEALTH Boys and Girls Separating Truth and Myth | By John Langone | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/health/internet-sites-offer-guidance-doing-right-thing-for-loved-ones-who-are-dying.html | Internet Sites Offer Guidance on Doing the Right Thing for Loved Ones Who Are Dying | By John A Cutter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/health/personal-health-lowering-the-risk-of-bacterial-meningitis.html | PERSONAL HEALTH Lowering the Risk of Bacterial Meningitis | By Jane E Brody | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/health/unlikely-guide-to-end-of-life-decisions-computer-eases-way.html | Unlikely Guide to End-of-Life Decisions Computer Eases Way | By John A Cutter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/health/vital-signs-diagnosis-dental-exam-may-offer-clues-on-stroke.html | VITAL SIGNS DIAGNOSIS Dental Exam May Offer Clues on Stroke | By Eric Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/health/vital-signs-hazards-pacemakers-can-harbor-staph-infections.html | VITAL SIGNS HAZARDS Pacemakers Can Harbor Staph Infections | By Eric Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/health/vital-signs-reactions-sometimes-generic-drug-swaps-matter.html | VITAL SIGNS REACTIONS Sometimes Generic Drug Swaps Matter | By Eric Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/health/vital-signs-remedies-assurances-on-snake-bite-treatment.html | VITAL SIGNS REMEDIES Assurances on SnakeBite Treatment | By Eric Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/health/vital-signs-stages-adding-some-sleep-to-children-s-agendas.html | VITAL SIGNS STAGES Adding Some Sleep to Childrens Agendas | By Eric Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/movies/arts-abroad-in-cambodia-fame-not-fortune-for-a-film-star-at-15.html | ARTS ABROAD In Cambodia Fame Not Fortune for a Film Star at 15 | By Seth Mydans | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/movies/pauline-kael-provocative-and-widely-imitated-new-yorker-film-critic-dies-at-82.html | Pauline Kael Provocative and Widely Imitated New Yorker Film Critic Dies at 82 | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/boldface-names-005037.html | BOLDFACE NAMES | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/braaap-padoonk-shh-bong-bong-no-wonder-city-never-sleeps-says-chorus-noise.html | BRAAAP PADOONK Shh BONG BONG No Wonder the City Never Sleeps Says a Chorus of Noise Complainers | By Shaila K Dewan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/ecstasy-overdoses-continue-despite-nightclub-s-closing.html | Ecstasy Overdoses Continue Despite Nightclubs Closing | By David Rohde | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/ferrer-assails-green-alliance-with-bratton.html | Ferrer Assails Green Alliance With Bratton | By Adam Nagourney and Dexter Filkins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/hotels-struggle-to-put-heads-in-beds-as-occupancy-falls.html | Hotels Struggle to Put Heads in Beds as Occupancy Falls | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/hunt-expanded-for-killer-who-fooled-jail-guards.html | Hunt Expanded for Killer Who Fooled Jail Guards | By Robert Hanley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/ida-russ-schwartz-86-a-purveyor-of-delicacies.html | Ida Russ Schwartz 86 a Purveyor of Delicacies | By Mimi Sheraton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/in-queens-a-spirited-race-for-its-borough-presidency.html | In Queens a Spirited Race For Its Borough Presidency | By Sarah Kershaw | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/labor-a-divided-house-in-mayoral-race-each-democrat-has-a-union-s-support.html | Labor a Divided House in Mayoral Race Each Democrat Has a Unions Support | By Steven Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/long-island-man-dies-in-cesspool-cave-in.html | Long Island Man Dies in Cesspool Cave In | By Daniel J Wakin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/metro-briefing-new-york-bronx-officer-injured.html | Metro Briefing  New York Bronx Officer Injured | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/metro-briefing-new-york-brooklyn-unmarked-car-hits-pedestrian.html | Metro Briefing  New York Brooklyn Unmarked Car Hits Pedestrian | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/mysteries-of-inspiration-spring-2002-in-the-making.html | Mysteries of Inspiration Spring 2002 in the Making | By Cathy Horyn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/newtown-journal-in-this-parade-a-whole-town-becomes-the-star.html | Newtown Journal In This Parade a Whole Town Becomes the Star | By Sarah Kershaw | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/opponents-in-comptroller-s-race-trade-charges-about-integrity.html | Opponents in Comptrollers Race Trade Charges About Integrity | By Eric Lipton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/parade-has-carnival-s-spirit-but-new-york-s-rules.html | Parade Has Carnivals Spirit but New Yorks Rules | By Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/public-lives-a-break-from-the-rat-race-for-a-union-organizer.html | PUBLIC LIVES A Break From the Rat Race for a Union Organizer | By Glenn Collins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/schundler-and-mcgreevey-take-views-on-issues-to-holiday-beachgoers.html | Schundler and McGreevey Take Views on Issues to Holiday Beachgoers | By David M Herszenhorn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/the-big-city-hypocrisy-is-so-sexy-in-a-call-girl.html | The Big City Hypocrisy Is So Sexy In a Call Girl | By John Tierney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/uncertainty-about-budget-and-staff-marks-school-opening.html | Uncertainty About Budget and Staff Marks School Opening | By Abby Goodnough | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/vallone-s-fondness-for-giuliani-is-part-of-strategy-to-win-his-job.html | Vallones Fondness for Giuliani Is Part of Strategy to Win His Job | By Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/vying-to-help-businesses-at-heart-of-caribbean-enclave.html | Vying to Help Businesses at Heart of Caribbean Enclave | By Jonathan P Hicks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/nyregion/waiter-hold-the-foie-gras-slump-hits-new-york-dining.html | Waiter Hold the Foie Gras Slump Hits New York Dining | By Marian Burros | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/foreign-affairs-how-about-sending-nato-somewhere-important.html | Foreign Affairs How About Sending NATO Somewhere Important | By Thomas L Friedman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/more-trust-on-both-sides-of-the-border.html | More Trust on Both Sides of the Border | By Vicente Fox | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/opinion/recovering-japan-s-wartime-past-and-ours.html | Recovering Japans Wartime Past and Ours | By Steven C Clemons | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-04 | https://www.nytimes.com/2001/09/04/science/alien-species-often-fit-in-fine-some-scientists-contend.html | Alien Species Often Fit In Fine Some Scientists Contend | By Mark Derr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/science/conversation-with-david-liittschwager-susan-middleton-bits-hawaiian-paradise-are.html | A CONVERSATION WITH DAVID LIITTSCHWAGER AND SUSAN MIDDLETON Bits of Hawaiian Paradise Are Momentarily Regained | By Natalie Angier | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/science/eyeless-creature-turns-out-to-be-all-eyes.html | Eyeless Creature Turns Out to Be All Eyes | By Jonathan Abraham | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/science/for-the-kursk-a-risky-resurrection.html | For the Kursk a Risky Resurrection | By Patrick E Tyler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/science/if-oak-malady-moves-east-many-trees-could-die.html | If Oak Malady Moves East Many Trees Could Die | By Mary M Woodsen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/science/map-that-named-america-may-call-it-home.html | Map That Named America May Call It Home | By John Noble Wilford | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/science/reining-in-charley-horse.html | Reining In Charley Horse | By C Claiborne Ray | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/science/the-genesis-of-an-epidemic-humans-chimps-and-a-virus.html | The Genesis of an Epidemic Humans Chimps and a Virus | By Gina Kolata | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/science/undersea-cannibalism-as-population-control.html | Undersea Cannibalism as Population Control | By Jonathan Abraham | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/baseball-aggressive-mets-prey-on-phillies-mistakes.html | BASEBALL Aggressive Mets Prey On Phillies Mistakes | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/baseball-almonte-lived-in-dominican-republic-till-june.html | BASEBALL Almonte Lived in Dominican Republic Till June | By Rafael Hermoso With Edward Wong | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/baseball-it-s-far-from-perfect-but-yankees-take-it.html | BASEBALL Its Far From Perfect But Yankees Take It | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/baseball-mussina-masterpiece-minus-one.html | BASEBALL Mussina Masterpiece Minus One | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/crash-davis-82-bull-durham-model-dies.html | Crash Davis 82 Bull Durham Model Dies | By Richard Goldstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/on-baseball-getting-to-the-bottom-of-the-red-sox-slide.html | ON BASEBALL Getting to the Bottom Of the Red Sox Slide | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/on-horse-racing-bailey-and-velazquez-are-toast-of-spa.html | ON HORSE RACING Bailey and Velazquez Are Toast of Spa | By Joe Drape | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/plus-goodwill-games-us-sets-point-mark-in-routing-mexico.html | PLUS GOODWILL GAMES US Sets Point Mark In Routing Mexico | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/pro-football-cut-by-kansas-city-martin-will-aid-jets-run-defense.html | PRO FOOTBALL Cut by Kansas City Martin Will Aid Jets Run Defense | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/pro-football-giants-hope-hurry-up-assembly-works.html | PRO FOOTBALL Giants Hope HurryUp Assembly Works | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/soccer-notebook-us-sprint-to-world-cup-has-turned-into-a-slog.html | SOCCER NOTEBOOK US Sprint to World Cup Has Turned Into a Slog | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/sports-of-the-times-two-greats-adding-page-to-rivalry.html | Sports Of The Times Two Greats Adding Page To Rivalry | By Harvey Araton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/tennis-clijsters-collects-herself-to-win.html | TENNIS Clijsters Collects Herself To Win | By Liz Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/tennis-joyous-sampras-beats-rafter-agassi-is-up-next.html | TENNIS Joyous Sampras Beats Rafter Agassi Is Up Next | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/tennis-notebook-johnson-and-palmer-have-the-chemistry.html | TENNIS NOTEBOOK Johnson and Palmer Have the Chemistry | By Frank Litsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/sports/tennis-notebook-tauziat-s-finale.html | TENNIS NOTEBOOK Tauziats Finale | By Liz Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/us/after-stem-cell-rift-groups-unite-for-anti-abortion-push.html | After StemCell Rift Groups Unite for AntiAbortion Push | By Kevin Sack With Gustav Niebuhr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/us/at-a-labor-picnic-mixed-reviews-for-bush.html | At a Labor Picnic Mixed Reviews for Bush | By Steven Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/us/at-pair-of-labor-gatherings-bush-gets-set-for-fall-fight.html | At Pair of Labor Gatherings Bush Gets Set for Fall Fight | By Neil A Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/us/push-is-on-for-larger-jury-in-military-capital-cases.html | Push Is On for Larger Jury In Military Capital Cases | By Raymond Bonner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/us/reno-reported-ready-to-run-for-governor.html | Reno Reported Ready to Run For Governor | By Dana Canedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/us/seizing-on-a-homely-fish-to-save-a-regal-one.html | Seizing on a Homely Fish to Save a Regal One | By James Sterngold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/us/team-says-it-coaxed-human-stem-cells-to-produce-blood.html | Team Says It Coaxed Human Stem Cells to Produce Blood | By Nicholas Wade | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/capt-jack-bennett-86-a-berlin-airlift-hero.html | Capt Jack Bennett 86 a Berlin Airlift Hero | By Wolfgang Saxon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/great-expectations-of-mexicos-leader-sapped-by-reality.html | Great Expectations Of Mexicos Leader Sapped by Reality | By Ginger Thompson and Tim Weiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/macedonian-snag-vacuum-when-nato-leaves.html | Macedonian Snag Vacuum When NATO Leaves | By Michael R Gordon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/mexico-seizes-27-sugar-mills.html | Mexico Seizes 27 Sugar Mills | By Tim Weiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/next-to-old-rec-hall-a-germ-making-plant.html | Next to Old Rec Hall a GermMaking Plant | By Judith Miller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/racism-walkout-europeans-america-s-close-allies-decide-stick-it-durban-save.html | THE RACISM WALKOUT THE EUROPEANS Americas Close Allies Decide to Stick It Out in Durban to Save the Meeting | By Steven Erlanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/racism-walkout-mideast-view-israeli-outrage-arafat-s-speech-makes-talks-with-him.html | THE RACISM WALKOUT THE MIDEAST VIEW Israeli Outrage at Arafats Speech Makes Talks With Him Even Less Certain | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/racism-walkout-overview-us-israelis-quit-racism-talks-over-denunciation.html | THE RACISM WALKOUT THE OVERVIEW US AND ISRAELIS QUIT RACISM TALKS OVER DENUNCIATION | By Rachel L Swarns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/racism-walkout-washington-view-us-delegates-in-durban-practiced-minimalism.html | THE RACISM WALKOUT THE WASHINGTON VIEW US Delegates In Durban Practiced Minimalism | By John H Cushman Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/south-korea-s-cabinet-quits-sending-government-into-chaos.html | South Koreas Cabinet Quits Sending Government Into Chaos | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/turks-irritated-by-a-new-system-that-tracks-cash-transactions.html | Turks Irritated by a New System That Tracks Cash Transactions | By Douglas Frantz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/us-germ-warfare-research-pushes-treaty-limits.html | US Germ Warfare Research Pushes Treaty Limits | This article was reported and written by Judith Miller Stephen Engelberg and William J Broad | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/us-missteps-wasted-investments-in-central-asian-economies-critics-say.html | US Missteps Wasted Investments in Central Asian Economies Critics Say | By Birgit Brauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-africa-seychelles-president-retains-power.html | World Briefing  Africa Seychelles President Retains Power | By Marc Lacey NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-asia-north-korea-chinese-leader-arrives.html | World Briefing  Asia North Korea Chinese Leader Arrives | By Erik Eckholm NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-asia-taiwan-ex-president-under-fire.html | World Briefing  Asia Taiwan ExPresident Under Fire | By Erik Eckholm NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-europe-britain-talks-planned-on-tunnel-migrants.html | World Briefing  Europe Britain Talks Planned On Tunnel Migrants | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-europe-northern-ireland-schoolgirls-attacked.html | World Briefing  Europe Northern Ireland Schoolgirls Escape Bomb | By Brian Lavery NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-europe-russia-chechnya-leaders-escape-bomb.html | World Briefing  Europe Russia Chechnya Leaders Escape Bomb | By Patrick E Tyler NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-europe-russia-sharon-visit-irks-iranian.html | World Briefing  Europe Russia Sharon Visit Irks Iranian | By Patrick E Tyler NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-04 | https://www.nytimes.com/2001/09/04/world/world-briefing-middle-east-syria-politician-s-arrest-prompts-protest.html | World Briefing  Middle East Syria Politicians Arrest Prompts Protest | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/art-s-abroad-post-comrade-check-out-the-erotica-in-the-state-library.html | ARTS ABROAD Post Comrade Check Out the Erotica in the State Library | By Josephine Schmidt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/bensonhurst-to-hollywood-in-one-leap-for-actor17.html | Bensonhurst To Hollywood In One Leap For Actor 17 | By Bernard Weinraub | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/sir-arthur-gilbert-dies-at-88-gave-art-objects-for-museum.html | Sir Arthur Gilbert Dies at 88 Gave Art Objects for Museum | By Alan Riding | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/television-review-bungee-jumping-to-save-minutes-it-s-called-reality.html | TELEVISION REVIEW Bungee Jumping to Save Minutes Its Called Reality | By Anita Gates | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/the-pop-life-serbian-horns-blaring-for-joy.html | THE POP LIFE Serbian Horns Blaring for Joy | By Neil Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/tv-notes-an-awards-host-deep-in-training.html | TV NOTES An Awards Host Deep in Training | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | https://www.nytimes.com/2001/09/05/arts/ve gas-museums-play-type-where-elvis-gamblers-neon-are-celebrated-cultural.html | Vegas Museums Play to Type Where Elvis Gamblers and Neon Are Celebrated as Cultural Treasures | By Stephen Kinzer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/books/ books-of-the-times-the-invention-that-led-sailors-not-to-feel-at-sea.html | BOOKS OF THE TIMES The Invention That Led Sailors Not to Feel at Sea | By Richard Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/4-publishers-agree-to-sale-of-e-books-on-yahoo.html | 4 Publishers Agree to Sale Of EBooks On Yahoo | By David D Kirkpatrick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/a-new-computer-giant-the-overview-bold-move-will-test-executive-s-skill.html | A NEW COMPUTER GIANT THE OVERVIEW Bold Move Will Test Executives Skill | By Steve Lohr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/a-new-computing-giant-market-place-finding-fault.html | A NEW COMPUTING GIANT MARKET PLACE Finding Fault | By Floyd Norris and Andrew Ross Sorkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/a-new-computing-giant-the-overview-defending-a-merger.html | A NEW COMPUTING GIANT THE OVERVIEW Defending a Merger | By Matt Richtel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/a-team-is-in-place-to-overhaul-gazprom.html | A Team Is in Place to Overhaul Gazprom | By Sabrina Tavernise | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/a-top-jeweler-in-britain-to-divide.html | A Top Jeweler In Britain To Divide | By Suzanne Kapner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/as-big-pc-brother-watches-users-encounter-frustration.html | As Big PC Brother Watches Users Encounter Frustration | By John Schwartz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/british-phone-gear-maker-to-cut-another-2000-jobs.html | British Phone Gear Maker to Cut Another 2000 Jobs | By Alan Cowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/business-travel-debate-over-airport-runways-continues-as-readers-respond-proposals.html | Business Travel The debate over airport runways continues as readers respond to proposals by Deltas chief | By Joe Sharkey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/computing-giant-consumer-impact-few-details-what-deal-might-mean-pc-users.html | THE COMPUTING GIANT THE CONSUMER IMPACT Few Details On What Deal Might Mean To PC Users | By Chris Gaither | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/detroit-s-big-three-may-shuffle-as-chrysler-struggles.html | Detroits Big Three May Shuffle as Chrysler Struggles | By Danny Hakim | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/ernst-young-has-formed-investing-arm.html | Ernst Young Has Formed Investing Arm | By Jonathan D Glater | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/investors-in-russian-oil-are-lured-with-dividends.html | Investors in Russian Oil Are Lured With Dividends | By Sabrina Tavernise | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/larry-king-s-weekly-column-for-usa-today-to-be-dropped.html | Larry Kings Weekly Column For USA Today to Be Dropped | By Felicity Barringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/management-recipe-for-best-seller-analogies-about-cheese-anthills-parenting.html | MANAGEMENT Recipe for a Best Seller Analogies About Cheese or Anthills or Parenting | By Julie Flaherty | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/media-business-advertising-fuji-kodak-are-trying-expand-their-images-their.html | THE MEDIA BUSINESS ADVERTISING Fuji and Kodak are trying to expand their images and their horizons beyond just traditional film | By Claudia Deutsch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/busines s/new-computing-giant-view-texas-once-strong-pillar-houston-s-economy-looks-shaky.html | A NEW COMPUTING GIANT THE VIEW FROM TEXAS OneStrong Pillar of Houstons Economy Looks Shaky | By Richard A Oppel Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | https://www.nytimes.com/2001/09/05/business/technology-briefing-hardware-decrease-in-chip-sales.html | Technology Briefing  Hardware Decrease In Chip Sales | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/business/technology-briefing-internet-linens-and-knot-form-alliance.html | Technology Briefing  Internet Linens And Knot Form Alliance | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/business/the-boss-theater-old-friends-and-merit-badges.html | THE BOSS Theater Old Friends and Merit Badges | By David Rockwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/business/the-browser-as-a-cookie-control-key.html | The Browser as a CookieControl Key | By John Schwartz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/business/the-markets-bonds-dollar-rallies-interest-rates-rise-sharply.html | THE MARKETS BONDS Dollar Rallies Interest Rates Rise Sharply | By Jonathan Fuerbringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/business/the-markets-stocks-early-rally-mostly-fades-as-tech-shares-stumble.html | THE MARKETS STOCKS Early Rally Mostly Fades As Tech Shares Stumble | By Michael Brick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/business/the-media-business-advertising-addenda-california-company-acquires-researcher.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Company Acquires Researcher | By Claudia Deutsch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/business/the-media-business-advertising-addenda-study-details-decline-in-spending-on-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Study Details Decline In Spending on Ads | By Claudia Deutsch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/business/us-factories-offer-hints-of-revival.html | US Factories Offer Hints Of Revival | By David Leonhardt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/business/western-tv-may-be-nearer-for-chinese.html | Western TV May Be Nearer For Chinese | By Geraldine Fabrikant With Craig S Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/business/world-business-briefing-europe-britain-havas-extends-offer.html | World Business Briefing  Europe Britain Havas Extends Offer | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/business/world-business-briefing-europe-france-l-oreal-s-profit-is-up.html | World Business Briefing  Europe France LOreals Profit Is Up | By John Tagliabue NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/business/world-business-briefing-europe-germany-cable-tv-acquisition.html | World Business Briefing  Europe Germany Cable TV Acquisition | By Petra Kappl NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/25-and-under-a-bold-move-beyond-grilled-beef-and-koreatown.html | 25 AND UNDER A Bold Move Beyond Grilled Beef and Koreatown | By Eric Asimov | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/eating-well-summer-s-bounty-the-kitchen-s-alchemy.html | EATING WELL Summers Bounty the Kitchens Alchemy | By Marian Burros | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/en-route-france-finding-perfection-in-a-lumpy-little-round.html | EN ROUTE FRANCE Finding Perfection in a Lumpy Little Round | By R W Apple Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/food-chain-whole-grain-defined.html | FOOD CHAIN Whole Grain Defined | By Denise Landis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/food-stuff-as-fresh-as-a-soybean-can-get.html | FOOD STUFF As Fresh as a Soybean Can Get | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/food-stuff-fruitier-and-lighter-than-beer.html | FOOD STUFF Fruitier And Lighter Than Beer | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/food-stuff-the-last-rose-of-summer-dipped-in-sugar-crystals.html | FOOD STUFF The Last Rose of Summer Dipped in Sugar Crystals | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/food-stuff-what-ancient-iran-did-for-laughs.html | FOOD STUFF What Ancient Iran Did for Laughs | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/food-stuff-where-word-of-mouth-went-pass-it-on.html | FOOD STUFF Where Word of Mouth Went Pass It On | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/restaurants-parisian-elegance-on-the-upper-east-side.html | RESTAURANTS Parisian Elegance on the Upper East Side | By William Grimes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/tastings-a-round-of-applause-for-riesling.html | TASTINGS A Round of Applause for Riesling | By Eric Asimov | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/the-chef-tom-colicchio.html | THE CHEF Tom Colicchio | This is the last of eight columns by Tom Colicchio the Chef and An Owner of Craft and Gramercy Tavern In Manhattan They Were Written With Florence Fabricant Next Week Nobu Matsuhisa the Chef and Owner of Nobu In Manhattan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/the-minimalist-the-steak-that-swam-to-dinner.html | THE MINIMALIST The Steak That Swam To Dinner | By Mark Bittman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/to-go-a-mad-scramble-after-jerk-chicken.html | TO GO A Mad Scramble After Jerk Chicken | By Eric Asimov | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/todays-special-discounts-all-around.html | Todays Special Discounts All Around | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/dining/wine-talk-in-france-few-pickers-may-mean-no-nouveau.html | WINE TALK In France Few Pickers May Mean No Nouveau | By Frank J Prial | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/jobs/dot-commers-trade-options-for-books.html | DotCommers Trade Options for Books | By Amie Parnes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/jobs/my-job-the-body-is-my-canvas.html | MY JOB The Body Is My Canvas | By Jill Hazen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/jobs/trends-downsized-executive-looking-for-work-will-do-almost-anything.html | TRENDS Downsized Executive Looking for Work Will Do Almost Anything | By Dylan Loeb McClain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/movies/film-review-finding-depth-in-simplicty-in-rural-iran.html | FILM REVIEW Finding Depth in Simplicty in Rural Iran | By A O Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/14-girls-tied-to-hazing-case-are-suspended-from-team.html | 14 Girls Tied to Hazing Case Are Suspended From Team | By Maria Newman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/a-packed-and-raucous-hearing-on-the-millennium-pipeline.html | A Packed and Raucous Hearing on the Millennium Pipeline | By Randal C Archibold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/an-independent-candidate-fails-to-qualify-for-matching-funds.html | An Independent Candidate Fails To Qualify for Matching Funds | By David M Herszenhorn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/boldface-names-022411.html | BOLDFACE NAMES | By James Barron With Joyce Wadler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/bulletin-board-a-voyage-with-an-ulterior-purpose.html | BULLETIN BOARD A Voyage With an Ulterior Purpose | By Kathleen Carroll | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/bulletin-board-fit-names-2-deans.html | BULLETIN BOARD FIT Names 2 Deans | By Karen W Arenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/bulletin-board-new-plan-for-recruiting-principals.html | BULLETIN BOARD New Plan for Recruiting Principals | By Allison Fass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/bulletin-board-new-program-planned-at-biosphere-2.html | BULLETIN BOARD New Program Planned at Biosphere 2 | By Karen W Arenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/bulletin-board-teacher-exodus-documented.html | BULLETIN BOARD Teacher Exodus Documented | By Abby Goodnough | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/elections-board-tries-to-avert-chaos-half-heartedly-to-some.html | Elections Board Tries to Avert Chaos HalfHeartedly to Some | By Christopher Drew | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/fbi-employee-admits-stealing-case-files.html | FBI Employee Admits Stealing Case Files | By Al Baker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/from-champ-gymnast-to-medical-school-mentor.html | From Champ Gymnast to Medical School Mentor | By Lynette Holloway | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/health-union-puts-weight-behind-ferrer.html | Health Union Puts Weight Behind Ferrer | By Adam Nagourney and Jennifer Steinhauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/lessons-consensus-in-reading-war-if-sides-would-only-look.html | LESSONS Consensus in Reading War If Sides Would Only Look | By Richard Rothstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-briefing-new-jersey-chatham-bridge-repair-bill-signed.html | Metro Briefing  New Jersey Chatham Bridge Repair Bill Signed | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-briefing-new-jersey-newark-janitors-get-3-year-contract.html | Metro Briefing  New Jersey Newark Janitors Get 3Year Contract | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-briefing-new-jersey-princeton-storms-cut-power.html | Metro Briefing  New Jersey Princeton Storms Cut Power | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-briefing-new-york-brooklyn-man-sought-in-rape-of-woman-77.html | Metro Briefing  New York Brooklyn Man Sought In Rape Of Woman 77 | By Cj Chivers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-briefing-new-york-mineola-groups-urge-toxic-cleanup.html | Metro Briefing  New York Mineola Groups Urge Toxic Cleanup | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-briefing-new-york-woodbury-group-vandalizes-research-lab.html | Metro Briefing  New York Woodbury Group Vandalizes Research Lab | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-business-briefing-bankruptcies-on-the-rise.html | Metro Business Briefing  Bankruptcies On the Rise | By Leslie Eaton NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-business-briefing-new-makeup-store-in-east-harlem.html | Metro Business Briefing  New Makeup Store In East Harlem | By Terry Pristin NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/metro-business-briefing-port-handling-more-cargo.html | Metro Business Briefing  Port Handling More Cargo | By Ronald Smothers NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/new-indictment-of-ex-officer-counts-baby-among-victims.html | New Indictment Of ExOfficer Counts Baby Among Victims | By Alan Feuer and Laura Mansnerus | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/new-jobless-centers-offer-more-than-a-benefit-check.html | New Jobless Centers Offer More Than a Benefit Check | By Susan Saulny | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/newark-arena-plan-faces-tough-legislative-fight.html | Newark Arena Plan Faces Tough Legislative Fight | By Ronald Smothers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/our-towns-compassion-is-told-to-take-a-walk.html | Our Towns Compassion Is Told to Take A Walk | By Matthew Purdy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/public-lives-archiving-the-past-but-embracing-the-future.html | PUBLIC LIVES Archiving the Past but Embracing the Future | By John Kifner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/republicans-bitter-words-are-flying-in-staten-island-borough-president-race.html | Republicans Bitter Words Are Flying in Staten Island Borough President Race | By Jonathan P Hicks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/rivals-covet-giuliani-s-crime-data-not-his-ways.html | Rivals Covet Giulianis Crime Data Not His Ways | By Kevin Flynn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/staying-alive-in-a-crowded-race-upside-of-term-limits-campaign-feels-well-democratic.html | Staying Alive in a Crowded Race Upside of Term Limits Campaign Feels Well Democratic | By Amy Waldman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/nyregion/talks-fail-to-reach-agreement-on-more-state-school-aid.html | Talks Fail to Reach Agreement on More State School Aid | By James C McKinley Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/liberties-his-magnificent-obsession.html | Liberties His Magnificent Obsession | By Maureen Dowd | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/national-secrets-too-frequently-told.html | National Secrets Too Frequently Told | By William S Cohen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/reckonings-don-t-count-on-it.html | Reckonings Dont Count On It | By Paul Krugman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/opinion/the-danger-of-walking-out-at-durban.html | The Danger of Walking Out at Durban | By Michael Lerner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball-alfonzo-is-hitting-which-means-mets-are-finally-winning.html | BASEBALL Alfonzo Is Hitting Which Means Mets Are Finally Winning | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball-blue-jays-bring-yankees-to-a-halt.html | BASEBALL Blue Jays Bring Yankees To a Halt | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball-improving-as-a-pitcher-improving-as-a-person.html | BASEBALL Improving as a Pitcher Improving as a Person | By Ira Berkow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball-pitcher-s-father-may-face-charges.html | BASEBALL Pitchers Father May Face Charges | By Edward Wong | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball-two-countries-two-stories.html | BASEBALL Two Countries Two Stories | By Rafael Hermoso and Lara Petusky Coger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/baseball-yankees-notebook-posada-s-fate-in-robinson-s-hands.html | BASEBALL YANKEES NOTEBOOK Posadas Fate in Robinsons Hands | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/hockey-isles-and-yashin-set-87.5-million-deal-lindros-hits-the-ice.html | HOCKEY Isles and Yashin Set 875 Million Deal Lindros Hits the Ice | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/pro-football-hayes-at-home-in-west-coast-offense.html | PRO FOOTBALL Hayes at Home in West Coast Offense | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/pro-football-nfl-sets-a-deadline-for-referees.html | PRO FOOTBALL NFL Sets A Deadline For Referees | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/pro-football-this-time-the-giants-dont-pass-on-a-kicker.html | PRO FOOTBALL This Time the Giants Dont Pass on a Kicker | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/soccer-roundup-qualifiers-are-getting-interesting.html | SOCCER ROUNDUP Qualifiers Are Getting Interesting | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/sports-of-the-times-opponents-had-met-before.html | Sports Of The Times Opponents Had Met Before | By George Vecsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/tennis-for-hingis-stress-now-and-serena-williams-later.html | TENNIS For Hingis Stress Now and Serena Williams Later | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/tennis-rain-delay-can-t-dull-kuerten-s-sharpness.html | TENNIS Rain Delay Cant Dull Kuertens Sharpness | By Liz Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/sports/tennis-roddick-continues-rise-with-a-display-of-might.html | TENNIS Roddick Continues Rise With a Display of Might | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/army-meets-recruiting-goal-early-and-credits-ad-effort.html | Army Meets Recruiting Goal Early and Credits Ad Effort | By James Dao | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/bush-and-daschle-agree-not-to-tap-social-security.html | BUSH AND DASCHLE AGREE NOT TO TAP SOCIAL SECURITY | By Philip Shenon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/epa-faults-ohio-agency-headed-by-a-bush-nominee.html | EPA Faults Ohio Agency Headed by a Bush Nominee | By Katharine Q Seelye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/gramm-joins-republicans-who-plan-to-quit-senate.html | Gramm Joins Republicans Who Plan to Quit Senate | By Alison Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/in-first-texas-hispanic-seeks-to-be-governor.html | In First Texas Hispanic Seeks to Be Governor | By Jim Yardley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/mormons-paying-3-million-to-settle-sex-abuse-case.html | Mormons Paying 3 Million To Settle Sex Abuse Case | By Gustav Niebuhr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-midwest-illinois-race-for-governor.html | National Briefing  Midwest Illinois Race For Governor | By Elizabeth Stanton NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-northwest-alaska-contamination-concerns.html | National Briefing  Northwest Alaska Contamination Concerns | By Sam Howe Verhovek NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-northwest-oregon-homeless-are-ordered-to-move.html | National Briefing  Northwest Oregon Homeless Are Ordered To Move | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-northwest-washington-end-to-water-measures.html | National Briefing  Northwest Washington End To Water Measures | By Sam Howe Verhovek NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-rockies-wyoming-watching-for-weapons-at-school.html | National Briefing  Rockies Wyoming Watching For Weapons At School | By Mindy Sink NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-south-alabama-reducing-jail-populations.html | National Briefing  South Alabama Reducing Jail Populations | By David Firestone NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-south-georgia-ex-governor-has-cancer.html | National Briefing  South Georgia ExGovernor Has Cancer | By David Firestone NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/national-briefing-washington-suit-over-voting-machines.html | National Briefing  Washington Suit Over Voting Machines | By Katharine Q Seelye NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/reno-makes-official-entry-into-race-for-florida-governor.html | Reno Makes Official Entry Into Race for Florida Governor | By Dana Canedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/report-warns-against-plan-for-changes-in-astronomy.html | Report Warns Against Plan For Changes In Astronomy | By James Glanz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/scientists-say-frenzy-over-shark-attacks-is-unwarranted.html | Scientists Say Frenzy Over Shark Attacks Is Unwarranted | By William J Broad | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/us/work-by-expert-witness-is-now-on-trial.html | Work by Expert Witness Is Now on Trial | By Francis X Clines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/at-race-talks-delegates-cite-early-mistrust.html | At Race Talks Delegates Cite Early Mistrust | By Rachel L Swarns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/charleroi-journal-a-rust-belt-city-s-mean-streets-keep-their-edge.html | Charleroi Journal A RustBelt Citys Mean Streets Keep Their Edge | By Donald G McNeil Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/french-court-backs-chirac-on-elements-of-graft-case.html | French Court Backs Chirac On Elements Of Graft Case | By Suzanne Daley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/how-powell-decided-to-shun-conference.html | How Powell Decided to Shun Conference | By Jane Perlez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/kim-struggles-as-ministers-quit-in-seoul.html | Kim Struggles As Ministers Quit in Seoul | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/man-in-orthodox-jew-s-garb-sets-off-blast-in-jerusalem.html | Man in Orthodox Jews Garb Sets Off Blast in Jerusalem | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/mexico-takes-small-steps-to-improving-its-us-ties.html | Mexico Takes Small Steps To Improving Its US Ties | By Eric Schmitt and Ginger Thompson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/report-says-macedonians-killed-civilians-in-revenge.html | Report Says Macedonians Killed Civilians in Revenge | By Ian Fisher | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/us-restates-its-stand-on-missiles-in-china.html | US Restates Its Stand On Missiles in China | By David E Sanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/when-is-bomb-not-a-bomb-germ-experts-confront-us.html | When Is Bomb Not a Bomb Germ Experts Confront US | By Judith Miller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-asia-afghanistan-aid-workers-case-in-court.html | World Briefing  Asia Afghanistan Aid Workers Case In Court | By Barry Bearak NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-europe-france-clergymen-sentenced-in-sex-cases.html | World Briefing  Europe France Clergymen Sentenced In Sex Cases | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-europe-france-immigrant-dispute-with-britain.html | World Briefing  Europe France Immigrant Dispute With Britain | By Suzanne Daley NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-europe-russia-chopping-up-the-kursk.html | World Briefing  Europe Russia Chopping Up The Kursk | By Patrick E Tyler NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-europe-turkey-arrest-in-businessman-s-slaying.html | World Briefing  Europe Turkey Arrest In Businessmans Slaying | By Doug Frantz NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-middle-east-iraq-us-attacks-again.html | World Briefing  Middle East Iraq US Attacks Again | By Thom Shanker NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-middle-east-israel-labor-party-chooses-leader.html | World Briefing  Middle East Israel Labor Party Chooses Leader | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-05 | https://www.nytimes.com/2001/09/05/world/world-briefing-middle-east-yemen-fbi-is-back.html | World Briefing  Middle East Yemen FBI Is Back | By David Johnston NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/bridge-following-grandma-s-rule-with-spectacular-results.html | BRIDGE Following Grandmas Rule With Spectacular Results | By Alan Truscott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/concerned-parent-with-a-camera-aimed-at-schools.html | Concerned Parent With a Camera Aimed at Schools | By Bernard Weinraub | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/critic-s-notebook-hearing-a-composer-practice-what-he-taught.html | CRITICS NOTEBOOK Hearing a Composer Practice What He Taught | By Anthony Tommasini | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/critic-s-notebook-telling-the-story-of-congo-s-war-amid-the-chaos.html | CRITICS NOTEBOOK Telling the Story Of Congos War Amid the Chaos | By Julie Salamon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/mtv-met-when-worlds-elide-opera-house-gets-all-hipped-up-for-tonight-s-awards.html | MTV at the Met When Worlds Elide The Opera House Gets All Hipped Up for Tonights Awards Ceremony | By Doreen Carvajal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/pop-review-party-animals-and-ravers-in-a-free-and-easy-mood.html | POP REVIEW Party Animals And Ravers In a Free And Easy Mood | By Ann Powers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/rock-stars-oppose-bush-s-energy-plan-and-ask-fans-to-join-them.html | Rock Stars Oppose Bushs Energy Plan and Ask Fans to Join Them | By Neela Banerjee With Ben Spiess | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/arts/television-review-gory-details-of-surviving-whaler-wrecked-in-1819.html | TELEVISION REVIEW Gory Details of Surviving Whaler Wrecked in 1819 | By Neil Genzlinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/books/books-of-the-times-an-analytic-casebook-full-of-animal-instincts.html | BOOKS OF THE TIMES An Analytic Casebook Full of Animal Instincts | By Jenny Lyn Bader | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/a-resume-distinguished-by-what-it-didn-t-mention.html | A Rsum Distinguished By What It Didnt Mention | By Melody Petersen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/anglogold-makes-offer-for-miner-in-australia.html | AngloGold Makes Offer For Miner In Australia | By Suzanne Kapner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/big-belgian-beer-maker-posts-63-rise-in-profit.html | Big Belgian Beer Maker Posts 63 Rise in Profit | By Paul Meller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/economic-scene-a-vital-economy-is-one-that-suffers-lucky-fools-gladly.html | Economic Scene A vital economy is one that suffers lucky fools gladly | By Virginia Postrel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/fox-news-fires-a-star-host-over-cnn-bid.html | Fox News Fires A Star Host Over CNN Bid | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/at-ge-whither-house-jack-built-his-successor-faces-skeptics-market-less-awe.html | At GE Whither The House Jack Built His Successor Faces Skeptics And a Market Less in Awe | By Claudia H Deutsch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/george-m-skurla-80-grumman-executive.html | George M Skurla 80 Grumman Executive | By Milt Freudenheim | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/government-is-wary-of-tackling-online-privacy.html | Government Is Wary of Tackling Online Privacy | By John Schwartz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/markets-market-place-under-pressure-dutch-court-fight-over-control-gucci-group.html | THE MARKETS Market Place Under pressure from a Dutch court the fight over control of the Gucci Group may be resolved | By Suzanne Kapner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/media-business-advertising-addenda-interpublic-continues-realign-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Continues To Realign Operations | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/media-business-advertising-economy-falters-tensions-between-advertisers-agencies.html | THE MEDIA BUSINESS ADVERTISING As the economy falters the tensions between advertisers and agencies rises a new survey says | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/music-stars-complain-about-stringent-contracts.html | Music Stars Complain About Stringent Contracts | By Laura M Holson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/strike-at-vw-in-mexico-ends-unusually.html | Strike at VW in Mexico Ends Unusually | By Graham Gori | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-a-2nd-venture-set-in-on-demand-film-rental.html | TECHNOLOGY A 2nd Venture Set in OnDemand Film Rental | By Rick Lyman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-briefing-hardware-replaytv-adds-more-storage.html | Technology Briefing  Hardware Replaytv Adds More Storage | By Laurie J Flynn NYT COMPILED BY MARK S GETZFRED | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-briefing-hardware-start-up-shows-off-first-product.html | Technology Briefing  Hardware StartUp Shows Off First Product | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-briefing-software-mcdata-acquires-sanavigator.html | Technology Briefing  Software Mcdata Acquires Sanavigator | By Barney Feder NYT COMPILED BY MARK S GETZFRED | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-briefing-telecommunications-nortel-to-supply-cingular.html | Technology Briefing  Telecommunications Nortel To Supply Cingular | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-ebay-chooses-ibm-net-software-as-cornerstone-technology.html | TECHNOLOGY EBay Chooses IBM Net Software as Cornerstone Technology | By Steve Lohr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/technology-wall-st-remains-cool-to-hewlett-compaq-merger.html | TECHNOLOGY Wall St Remains Cool to HewlettCompaq Merger | By Matt Richtel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/the-media-business-advertising-addenda-companies-change-shops-for-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Companies Change Shops for Accounts | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/us-diplomat-said-to-protest-china-actions-on-first-boston.html | US Diplomat Said to Protest China Actions On First Boston | By Craig S Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/world-business-briefing-americas-brazil-telecommunications-deal.html | World Business Briefing  Americas Brazil Telecommunications Deal | By Jennifer L Rich NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/business/world-business-briefing-europe-italy-olivetti-financing.html | World Business Briefing  Europe Italy Olivetti Financing | By Dow Jones | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/at-home-with-karen-van-lengen-under-the-spell-of-jefferson.html | AT HOME WITH  KAREN VAN LENGEN Under The Spell Of Jefferson | By Bradford McKee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/currents-design-moma-s-store-has-an-offspring.html | CURRENTS DESIGN MoMAs Store Has an Offspring | By Marianne Rohrlich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/currents-museum-pieces-now-you-see-the-modern-s-construction-now-you-don-t.html | CURRENTS MUSEUM PIECES Now You See the Moderns Construction Now You Dont | By Elaine Louie | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/currents-museums-fresh-from-factory-parts-a-populist-backdrop-for-folk-art.html | CURRENTS MUSEUMS Fresh From Factory Parts A Populist Backdrop for Folk Art | By Elaine Louie | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/currents-office-ambience-work-time-becomes-playtime-with-a-gym-near-the-desk.html | CURRENTS OFFICE AMBIENCE Work Time Becomes Playtime With a Gym Near the Desk | By Elaine Louie | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/currents-pots-bending-design-to-ape-nature.html | CURRENTS POTS Bending Design To Ape Nature | By Linda Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/currents-textiles-answering-an-age-old-cry-when-will-i-use-this-math.html | CURRENTS TEXTILES Answering an AgeOld Cry When Will I Use This Math | By Timothy Jack Ward | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/currents-who-knew-chinese-country-treasures-wend-their-way-to-harlem.html | CURRENTS WHO KNEW Chinese Country Treasures Wend Their Way to Harlem | By Marianne Rohrlich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/designed-to-be-almost-as-welcoming-as-a-mother-s-arms.html | Designed to Be Almost as Welcoming as a Mothers Arms | By Elaine Louie | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/doing-palladio-proud-in-concrete.html | Doing Palladio Proud in Concrete | By Diane Dorrans Saeks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/got-a-train-to-catch-and-a-house-to-see.html | Got a Train to Catch And a House to See | By Linda Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/personal-shopper-louis-loves-duane-st.html | PERSONAL SHOPPER Louis Loves Duane St | By Marianne Rohrlich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/garden/where-bigger-was-better-small-wonders.html | Where Bigger Was Better Small Wonders | By Alastair Gordon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/movies/arts-abroad-polanski-film-about-holocaust-and-suffering-in-poland.html | ARTS ABROAD Polanski Film About Holocaust and Suffering in Poland | By Peter S Green | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/a-4-year-old-bronx-boy-is-stabbed-to-death.html | A 4YearOld Bronx Boy Is Stabbed to Death | By Richard Lezin Jones | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/after-four-years-settlement-in-swindler-s-bankruptcy-case.html | After Four Years Settlement In Swindlers Bankruptcy Case | By Robert Hanley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/boldface-names-051608.html | BOLDFACE NAMES | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/court-tv-sues-to-void-law-banning-televising-of-trials.html | Court TV Sues to Void Law Banning Televising of Trials | By Katherine E Finkelstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/courting-blacks-and-latinos-ferrer-is-walking-fine-line.html | Courting Blacks and Latinos Ferrer Is Walking Fine Line | By Dexter Filkins and Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/cyclones-are-minor-league-but-not-in-merchandising.html | Cyclones Are Minor League But Not in Merchandising | By Andy Newman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/difrancesco-adding-projects-to-widen-arena-bill-s-allure.html | DiFrancesco Adding Projects To Widen Arena Bills Allure | By Ronald Smothers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/disruption-for-schundler-and-his-tour-of-a-miracle.html | Disruption For Schundler And His Tour Of a Miracle | By David M Halbfinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/getting-early-jump-college-first-260-city-s-newest-school-experiment.html | Getting an Early Jump on College The First 260 in the Citys Newest School Experiment | By Karen W Arenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/grubman-appears-in-court-and-the-press-swarms.html | Grubman Appears in Court and the Press Swarms | By Al Baker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/james-lopez-watson-79-judge-on-us-trade-court.html | James Lopez Watson 79 Judge on US Trade Court | By Wolfgang Saxon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/judge-refuses-plea-for-retrial-in-torture-case.html | Judge Refuses Plea for Retrial In Torture Case | By Alan Feuer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/leonard-wright-jr-78-writer-who-dared-to-change-fishing.html | Leonard Wright Jr 78 Writer Who Dared to Change Fishing | By Wolfgang Saxon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/many-welfare-recipients-ordered-to-reapply-to-continue-receiving-aid.html | Many Welfare Recipients Ordered to Reapply to Continue Receiving Aid | By Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-briefing-connecticut-manchester-lawmaker-sentenced.html | Metro Briefing  Connecticut Manchester Lawmaker Sentenced | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-briefing-new-jersey-trenton-escaped-murderer-surrenders.html | Metro Briefing  New Jersey Trenton Escaped Murderer Surrenders | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-briefing-new-york-brooklyn-arrest-of-rape-suspect.html | Metro Briefing  New York Brooklyn Arrest Of Rape Suspect | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-briefing-new-york-manhattan-troubled-atm-networks.html | Metro Briefing  New York Manhattan Troubled ATM Networks | By Riva D Atlas NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-briefing-new-york-new-rochelle-firefighter-accused-of-dwi.html | Metro Briefing  New York New Rochelle Firefighter Accused of DWI | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-briefing-new-york-queens-man-beaten-near-gay-bar-dies.html | Metro Briefing  New York Queens Man Beaten Near Gay Bar Dies | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-briefing-new-york-yonkers-catholic-schools-vote.html | Metro Briefing  New York Yonkers Catholic Schools Strike Vote | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-business-briefing-hearing-on-loan-fraud.html | Metro Business Briefing  Hearing On Loan Fraud | By Terry Pristin NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/metro-matters-bringing-a-pal-up-to-speed-on-politics.html | Metro Matters Bringing a Pal Up to Speed On Politics | By Joyce Purnick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/new-bishop-is-installed-for-long-island-diocese.html | New Bishop Is Installed For Long Island Diocese | By Sarah Kershaw | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/new-york-city-schools-opening-under-a-financial-pall.html | New York City Schools Opening Under a Financial Pall | By Anemona Hartocollis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/parents-are-charged-after-party-for-teenagers-includes-stripper.html | Parents Are Charged After Party For Teenagers Includes Stripper | By Randal C Archibold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/plan-for-new-times-building-is-subject-of-a-public-hearing.html | Plan for New Times Building Is Subject of a Public Hearing | By Charles V Bagli | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/port-chairman-likely-to-lead-sports-agency.html | Port Chairman Likely to Lead Sports Agency | By Ronald Smothers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/public-lives-refereeing-grown-ups-who-meddle-in-child-s-play.html | PUBLIC LIVES Refereeing GrownUps Who Meddle in Childs Play | By David Rohde | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/race-for-city-hall-brooklyn-6-democrats-seek-council-nomination-increasingly.html | RACE FOR CITY HALL BROOKLYN 6 Democrats Seek Council Nomination in an Increasingly Diverse Area | By Diane Cardwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/race-for-city-hall-comptroller-candidates-trade-charges-over-fitness.html | RACE FOR CITY HALL COMPTROLLER Candidates Trade Charges Over Fitness | By Leslie Eaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/race-for-city-hall-endorsements-rabbi-who-serves-satmars-backing-vallone-for.html | RACE FOR CITY HALL ENDORSEMENTS A Rabbi Who Serves Satmars Is Backing Vallone for Mayor | By Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/race-for-city-hall-queens-four-way-contest-for-council-borough-s-latino.html | RACE FOR CITY HALL QUEENS FourWay Contest for Council In Boroughs Latino Heartland | By Jonathan P Hicks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/race-for-city-hall-the-ad-campaign-hevesi-sticks-to-his-record.html | RACE FOR CITY HALL THE AD CAMPAIGN Hevesi Sticks to His Record | By Michael Cooper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/race-for-city-hall-the-issues-tax-increases-would-cost-jobs-mayor-warns.html | RACE FOR CITY HALL THE ISSUES Tax Increases Would Cost Jobs Mayor Warns | By Eric Lipton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/race-for-city-hall-union-leader-rivera-says-rise-polls-influenced-endorsement.html | RACE FOR CITY HALL THE UNION LEADER Rivera Says Rise in Polls Influenced Endorsement | By Steven Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/nyregion/school-building-delays-signal-troubles.html | SchoolBuilding Delays Signal Troubles | By Edward Wyatt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/essay-sharon-in-moscow.html | Essay Sharon in Moscow | By William Safire | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/in-america-doomed-to-irrelevance.html | In America Doomed to Irrelevance | By Bob Herbert | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/my-principles-my-minivan.html | My Principles My Minivan | By Melvin Jules Bukiet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/opinion/research-not-to-be-hidden.html | Research Not to Be Hidden | By Elisa D Harris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/baseball-almonte-arrest-his-wife-seeks-mercy.html | BASEBALL Almonte Faces Arrest His Wife Seeks Mercy | By Rafael Hermoso and Lara Petusky Coger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/baseball-clemens-is-reaching-milestones-and-recording-victories.html | BASEBALL Clemens Is Reaching Milestones and Recording Victories | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/baseball-local-rivalry-on-minor-scale.html | BASEBALL Local Rivalry on Minor Scale | By Steve Popper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/baseball-songs-of-inexperience-phillies-are-struggling.html | BASEBALL Songs of Inexperience Phillies Are Struggling | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/baseball-ventura-helps-mets-sweep-phillies.html | BASEBALL Ventura Helps Mets Sweep Phillies | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/baseball-yankees-notebook-handicaps-in-jockeying-for-position-in-playoffs.html | BASEBALL YANKEES NOTEBOOK Handicaps in Jockeying For Position in Playoffs | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/golf-daly-s-swing-and-his-life-straighten-out.html | GOLF Dalys Swing And His Life Straighten Out | By Clifton Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/hockey-rangers-explore-signing-of-berard.html | HOCKEY Rangers Explore Signing of Berard | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/hockey-yashin-with-big-pact-is-also-thinking-big.html | HOCKEY Yashin With Big Pact Is Also Thinking Big | By Dave Caldwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/plus-olympics-kissinger-receives-olympic-award.html | PLUS OLYMPICS Kissinger Receives Olympic Award | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/plus-sports-business-islanders-improve-radio-signal.html | PLUS SPORTS BUSINESS Islanders Improve Radio Signal | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/plus-sports-business-yankeenets-awaits-baseball-s-approval.html | PLUS SPORTS BUSINESS YankeeNets Awaits Baseballs Approval | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/pro-football-hilliard-is-questionable-but-pain-in-his-toe-is-not.html | PRO FOOTBALL Hilliard Is Questionable But Pain in His Toe Is Not | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/pro-football-jets-colts-opener-has-extra-spin-on-the-ball.html | PRO FOOTBALL JetsColts Opener Has Extra Spin on the Ball | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/pro-football-locked-out-nfl-referees-get-new-offer-and-set-vote.html | PRO FOOTBALL LockedOut NFL Referees Get New Offer and Set Vote | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/soccer-costa-rica-qualifies-for-cup-at-expense-of-us.html | SOCCER Costa Rica Qualifies for Cup at Expense of US | By Chris Cowles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/sports-of-the-times-a-message-to-all-a-duel-for-the-ages.html | Sports of The Times A Message To All a Duel For the Ages | By Harvey Araton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/tennis-another-clash-of-the-titans.html | TENNIS Another Clash of the Titans | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/sports/tennis-venus-williams-is-next-in-capriati-s-comeback.html | TENNIS Venus Williams Is Next In Capriatis Comeback | By Liz Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/basics-how-to-move-the-home-page-to-a-new-home.html | BASICS How to Move The Home Page To a New Home | By Susan Stellin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/in-historical-games-truth-gives-way-to-entertainment.html | In Historical Games Truth Gives Way to Entertainment | By David Kushner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/is-theft-in-the-eye-of-the-beholder.html | Is Theft in the Eye of the Beholder | By Lisa Guernsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/news-watch-accessories-handheld2-calculator2-a-new-curve-for-students.html | NEWS WATCH ACCESSORIES Handheld2 Calculator2 A New Curve for Students | By Bruce Headlam | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/news-watch-hardware-a-keyboard-puts-shortcuts-within-fingers-reach.html | NEWS WATCH HARDWARE A Keyboard Puts Shortcuts Within Fingers Reach | By Michel Marriott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/news-watch-hot-property-palm-the-butter-version-is-up-for-auction-at-ebay.html | NEWS WATCH HOT PROPERTY Palm the Butter Version Is Up for Auction at EBay | By J D Biersdorfer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/news-watch-images-new-security-webcam-has-a-direct-line-to-the-net.html | NEWS WATCH IMAGES New Security Webcam Has A Direct Line to the Net | By Bruce Headlam | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/news-watch-web-appliance-sony-announces-the-fate-of-its-evilla-landfilla.html | NEWS WATCH WEB APPLIANCE Sony Announces the Fate of Its EVilla Landfilla | By Henry Fountain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/online-shopper-the-twisting-path-to-a-new-front-door.html | ONLINE SHOPPER The Twisting Path To a New Front Door | By John Schwartz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/piracy-and-privacy-dear-user-this-bootleg-copy-will-self-destruct-in-30-days.html | PIRACY AND PRIVACY Dear User This Bootleg Copy Will SelfDestruct in 30 Days | By J D Biersdorfer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/q-a-from-a-crisp-web-image-to-a-blur-via-the-printer.html | Q  A From a Crisp Web Image To a Blur Via the Printer | By J D Biersdorfer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/setting-out-the-snares-for-hackers.html | Setting Out The Snares For Hackers | By Jennifer 8 Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/state-of-the-art-windows-xp-microsoft-s-new-look-for-fall-in-size-xxl.html | STATE OF THE ART Windows XP Microsofts New Look for Fall in Size XXL | By David Pogue | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/technology/what-s-next-squint-no-more-a-smart-window-awaits-your-command.html | WHATS NEXT Squint No More A Smart Window Awaits Your Command | By Anne Eisenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/defending-budget-bush-aides-take-fight-to-congress.html | DEFENDING BUDGET BUSH AIDES TAKE FIGHT TO CONGRESS | By James Dao and Lizette Alvarez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/evidence-points-to-black-hole-at-center-of-the-milky-way.html | Evidence Points to Black Hole At Center of the Milky Way | By James Glanz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/global-warming-may-bring-new-variety-of-class-action.html | Global Warming May Bring New Variety of Class Action | By Katharine Q Seelye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/in-coffin-making-an-abbey-finds-fiscal-rebirth.html | In Coffin Making an Abbey Finds Fiscal Rebirth | By Dan Barry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/justice-official-denies-pressure-to-settle-tobacco-suit.html | Justice Official Denies Pressure to Settle Tobacco Suit | By David Johnston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-midwest-illinois-an-idea-for-busy-o-hare.html | National Briefing  Midwest Illinois An Idea For Busy OHare | By Matthew L Wald NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-midwest-illinois-democrats-gain-redistricting-edge.html | National Briefing  Midwest Illinois Democrats Gain Redistricting Edge | By Elizabeth Stanton NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-northwest-oregon-police-move-against-tent-city.html | National Briefing  Northwest Oregon Police Move Against Tent City | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-religion-a-drive-against-gossip.html | National Briefing  Religion A Drive Against Gossip | By Diana Jean Schemo NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-south-georgia-a-congressman-s-mayoral-pick.html | National Briefing  South Georgia A Congressmans Mayoral Pick | By Kevin Sack NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-south-georgia-advance-by-the-gop.html | National Briefing  South Georgia Advance By The GOP | By Kevin Sack NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-south-south-carolina-abortion-fight.html | National Briefing  South South Carolina Abortion Fight | By Kevin Sack NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/national-briefing-washington-new-woes-for-epa-nominee.html | National Briefing  Washington New Woes For EPA Nominee | By Katharine Q Seelye NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/oklahoma-prosecutor-to-seek-death-for-bombing.html | Oklahoma Prosecutor to Seek Death for Bombing | By Jo Thomas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/petition-urges-us-to-ban-supplements-with-ephedra.html | Petition Urges US to Ban Supplements With Ephedra | By Philip J Hilts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/scholars-group-is-attacked-for-sponsoring-cuban-official.html | Scholars Group Is Attacked For Sponsoring Cuban Official | By Diana Jean Schemo | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/sheldon-datz-74-pioneer-in-molecular-chemistry-dies.html | Sheldon Datz 74 Pioneer in Molecular Chemistry Dies | By Kenneth Chang | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/the-politics-of-a-promise.html | The Politics of a Promise | By Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/us-concedes-some-cell-lines-are-not-ready.html | US Concedes Some Cell Lines Are Not Ready | By Sheryl Gay Stolberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/us/vermont-governor-won-t-seek-re-election.html | Vermont Governor Wont Seek Reelection | By Fox Butterfield | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/a-spicy-welcome-to-the-white-house.html | A Spicy Welcome to the White House | By Christopher Marquis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/arabs-expect-no-wider-war-but-fear-us-coolness.html | Arabs Expect No Wider War but Fear US Coolness | By Neil MacFarquhar | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/inspired-by-jesus-sandinista-tries-for-a-comeback.html | Inspired by Jesus Sandinista Tries for a Comeback | By David Gonzalez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/israeli-party-is-bickering-after-near-tie-in-its-primary.html | Israeli Party Is Bickering After NearTie In Its Primary | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/mexico-president-urges-us-to-act-soon-on-migrants.html | MEXICO PRESIDENT URGES US TO ACT SOON ON MIGRANTS | By Ginger Thompson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/nairobi-journal-a-song-about-corruption-takes-kenya-by-storm.html | Nairobi Journal A Song About Corruption Takes Kenya by Storm | By Marc Lacey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/new-evidence-of-early-humans-unearthed-in-russia-s-north.html | New Evidence of Early Humans Unearthed in Russian North | By John Noble Wilford | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/nuclear-tests-not-planned-china-diplomat-says.html | Nuclear Tests Not Planned China Diplomat Says | By Jane Perlez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/overshadowed-slavery-debate-boils-in-durban.html | Overshadowed Slavery Debate Boils in Durban | By Rachel L Swarns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/sri-lankan-president-makes-a-deal-to-save-her-government.html | Sri Lankan President Makes a Deal to Save Her Government | By Celia W Dugger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/switch-to-the-euro-is-forcing-suitcases-of-cash-to-surface.html | Switch to the Euro Is Forcing Suitcases of Cash to Surface | By Edmund L Andrews | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/target-of-attack-in-belfast-little-girls-going-to-school.html | Target of Attack in Belfast Little Girls Going to School | By Brian Lavery | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-africa-zimbabwe-whites-land-offer-accepted.html | World Briefing  Africa Zimbabwe Whites Land Offer Accepted | By Henri E Cauvin NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-americas-bahamas-fire-consumes-tourist-site.html | World Briefing  Americas Bahamas Fire Consumes Tourist Site | By David Gonzalez NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-americas-bolivia-sit-down-and-be-counted.html | World Briefing  Americas Bolivia Sit Down And Be Counted | By Clifford Krauss NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-americas-mexico-capital-may-be-frozen-in-time.html | World Briefing  Americas Mexico Capital May Be Frozen In Time | By Tim Weiner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-asia-pacific-china-brother-knows-best.html | World Briefing  AsiaPacific China Brother Knows Best | By Elisabeth Rosenthal NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-europe-france-more-camps-for-illegal-migrants.html | World Briefing  Europe France More Camps For Illegal Migrants | By Suzanne Daley NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-europe-report-on-us-spy-system.html | World Briefing  Europe Report On US Spy System | By Suzanne Daley NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-europe-turkey-inquiry-fells-cabinet-member.html | World Briefing  Europe Turkey Inquiry Fells Cabinet Member | By Douglas Frantz NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-06 | https://www.nytimes.com/2001/09/06/world/world-briefing-middle-east-egypt-president-orders-new-spy-trial.html | World Briefing  Middle East Egypt President Orders New Spy Trial | By Neil MacFarquhar NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/antiques-a-croatian-chapel-full-of-sculpture.html | ANTIQUES A Croatian Chapel Full of Sculpture | By Wendy Moonan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/art-review-displaying-hindu-ritual-with-reverence-and-graciousness.html | ART REVIEW Displaying Hindu Ritual With Reverence and Graciousness | By Roberta Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/art-review-keeping-up-with-the-fashions-set-by-royalty.html | ART REVIEW Keeping Up With the Fashions Set by Royalty | By Grace Glueck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/art-review-one-woman-s-serenity-in-the-thick-of-things.html | ART REVIEW One Womans Serenity In the Thick of Things | By Ken Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/photography-review-stylists-of-the-epic-and-the-surreal.html | PHOTOGRAPHY REVIEW Stylists Of the Epic And the Surreal | By Holland Cotter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/the-outsider-lurking-below-the-surface-the-pleasures-and-treasures-of-the-shore.html | THE OUTSIDER Lurking Below the Surface The Pleasures and Treasures of the Shore | By James Gorman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/arts/weekend-excursion-as-beauty-meets-death.html | WEEKEND EXCURSION As Beauty Meets Death | By Diane Cole | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/automobiles/some-bulky-suv-s-have-more-space-than-strength.html | Some Bulky SUVs Have More Space Than Strength | By Cheryl Jensen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/books/books-of-the-times-just-like-ants-computers-learn-from-the-bottom-up.html | BOOKS OF THE TIMES Just Like Ants Computers Learn From the Bottom Up | By Michiko Kakutani | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/2-big-names-in-hong-kong-get-some-rare-good-news.html | 2 Big Names in Hong Kong Get Some Rare Good News | By Mark Landler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/brazil-to-exempt-stock-trades-from-a-tax.html | Brazil to Exempt Stock Trades From a Tax | By Jennifer L Rich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/citigroup-to-pay-up-to-20-million-in-deceptive-lending-case.html | Citigroup to Pay Up to 20 Million in DeceptiveLending Case | By Richard A Oppel Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/cnn-hires-show-s-host-fired-by-fox.html | CNN Hires Shows Host Fired by Fox | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/company-news-finwick-west-a-law-firm-announces-layoffs.html | COMPANY NEWS FINWICK  WEST A LAW FIRM ANNOUNCES LAYOFFS | By Jonathan D Glater NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/company-news-latham-watkings-adds-95-lawyers-in-paris.html | COMPANY NEWS LATHAM WATKINGS ADDS 95 LAWYERS IN PARIS | By Jonathan D Glater NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/many-abc-programs-to-be-in-high-definition-tv-format.html | Many ABC Programs to Be in HighDefinition TV Format | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/media-business-advertising-addenda-snapple-picks-agency-for-fruit-flavored-soda.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Snapple Picks Agency For FruitFlavored Soda | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/media-business-advertising-soft-economy-national-football-league-changes.html | THE MEDIA BUSINESS ADVERTISING In a soft economy the National Football League changes direction and tries to woo casual fans | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/morgan-stanley-may-face-sex-discrimination-suit.html | Morgan Stanley May Face SexDiscrimination Suit | By Patrick McGeehan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/p-g-said-to-agree-to-pay-unilever-10-million-in-spying-case.html | P G Said to Agree to Pay Unilever 10 Million in Spying Case | By Julian E Barnes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/retailers-report-disappointing-sales-for-august.html | Retailers Report Disappointing Sales for August | By Constance L Hays | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/russia-tells-of-plan-to-ease-sales-of-shares-in-gazprom.html | Russia Tells of Plan to Ease Sales of Shares in Gazprom | By Sabrina Tavernise | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/technology-briefing-hardware-more-layoffs-at-motorola.html | Technology Briefing  Hardware More Layoffs At Motorola | By Barnaby Feder NYT COMPILED BY MARK S GETZFRED | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/technology-compaq-and-hewlett-face-more-skepticism.html | TECHNOLOGY Compaq and Hewlett Face More Skepticism | By Matt Richtel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/technology-intel-says-sales-for-the-quarter-are-on-track.html | TECHNOLOGY Intel Says Sales For the Quarter Are on Track | By Chris Gaither | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/the-media-business-advertising-addenda-accounts-070424.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/the-media-business-advertising-addenda-people-070432.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/the-media-business-new-republic-says-top-editor-will-take-over-for-columnist.html | THE MEDIA BUSINESS New Republic Says Top Editor Will Take Over For Columnist | By Felicity Barringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/the-problem-with-analysts-you-get-what-you-pay-for.html | The Problem With Analysts You Get What You Pay For | By Floyd Norris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/us-vs-microsoft-analysis-pendulum-swings-microsoft-but-degree-remains-unclear.html | US VS MICROSOFT NEWS ANALYSIS Pendulum Swings to Microsoft But the Degree Remains Unclear | By Steve Lohr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/us-vs-microsoft-industry-competitors-see-giant-that-now-largely-unfettered.html | US VS MICROSOFT THE INDUSTRY Competitors See a Giant That Is Now Largely Unfettered | By Michael Brick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/us-vs-microsoft-overview-us-abandoning-its-effort-break-apart-microsoft-saying.html | US VS MICROSOFT THE OVERVIEW US ABANDONING ITS EFFORT TO BREAK APART MICROSOFT SAYING IT SEEKS RESOLUTION | By Stephen Labaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/us-vs-microsoft-the-lobbying-a-huge-4-year-crusade-gets-credit-for-a-coup.html | US VS MICROSOFT THE LOBBYING A Huge 4Year Crusade Gets Credit for a Coup | By Joel Brinkley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/with-net-off-swiss-insurer-plans-to-shed-zurich-re.html | With Net Off Swiss Insurer Plans to Shed Zurich Re | By Elizabeth Olson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-bank-presses-inquiry-on-economist-who-dissents.html | World Bank Presses Inquiry On Economist Who Dissents | By Joseph Kahn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-business-briefing-asia-china-phone-maker-penalized.html | World Business Briefing  Asia China Phone Maker Penalized | By Craig S Smith NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-business-briefing-asia-china-rare-stake-in-airline.html | World Business Briefing  Asia China Rare Stake In Airline | By Craig S Smith NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-business-briefing-asia-china-snag-in-trade-talks.html | World Business Briefing  Asia China Snag In Trade Talks | By Craig S Smith NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-business-briefing-asia-south-korea-hynix-joint-venture.html | World Business Briefing  Asia South Korea Hynix Joint Venture | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-business-briefing-europe-britain-diageo-s-profit-rises.html | World Business Briefing  Europe Britain Diageos Profit Rises | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-business-briefing-europe-britain-interest-rate-unchanged.html | World Business Briefing  Europe Britain Interest Rate Unchanged | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/business/world-business-briefing-europe-switzerland-profit-falls-at-tv-concern.html | World Business Briefing  Europe Switzerland Profit Falls At TV Concern | By Elizabeth Olson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-a-man-and-his-city-share-a-creeping-conflagration.html | FILM REVIEW A Man and His City Share A Creeping Conflagration | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-a-thai-volleyball-team-that-vives-its-diffrence.html | FILM REVIEW A Thai Volleyball Team That Vives Its Diffrence | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-celebrating-the-love-of-bad-rock-in-the-80-s.html | FILM REVIEW Celebrating the Love Of Bad Rock in the 80s | By A O Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-hired-to-be-the-taster-but-not-to-finish-the-task.html | FILM REVIEW Hired to Be the Taster but Not to Finish the Task | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-muscling-in-and-letting-anger-out-the-door.html | FILM REVIEW Muscling In And Letting Anger Out The Door | By Dave Kehr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-old-school-meets-new-at-sword-point.html | FILM REVIEW Old School Meets New at Sword Point | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-rule-no-1-dont-tolerate-straying-boyfriends.html | FILM REVIEW Rule No 1 Dont Tolerate Straying Boyfriends | By A O Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/film-review-without-the-castanets-but-not-without-the-blood-lust.html | FILM REVIEW Without the Castanets but Not Without the Blood Lust | By Dave Kehr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/home-video-a-new-avenue-for-musicals.html | HOME VIDEO A New Avenue For Musicals | By Peter M Nichols | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/music-review-a-free-spirit-romps-in-the-music-room.html | MUSIC REVIEW A Free Spirit Romps in the Music Room | By Allan Kozinn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/restaging-wagner-a-stormy-destiny.html | Restaging Wagner A Stormy Destiny | By Robin Pogrebin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/movies/tv-weekend-an-intricate-tapestry-of-a-heroic-age.html | TV WEEKEND An Intricate Tapestry Of a Heroic Age | By Caryn James | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/boldface-names-070750.html | BOLDFACE NAMES | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/buffalo-gazes-back-time-when-fortune-shone-much-maligned-city-celebrates-glory.html | Buffalo Gazes Back To a Time When Fortune Shone MuchMaligned City Celebrates The Glory of a Century Ago | By Randal C Archibold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/campaigning-for-city-hall-candidate-green-says-his-initiatives-nudged-city.html | CAMPAIGNING FOR CITY HALL THE CANDIDATE Green Says His Initiatives Nudged City Council and Mayor to Action | By Jennifer Steinhauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/campaigning-for-city-hall-issues-school-day-for-democrats-seeking-educators.html | CAMPAIGNING FOR CITY HALL THE ISSUES A School Day for Democrats Seeking Educators Praise | By Michael Cooper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/campaigning-for-city-hall-public-advocate-meeting-gadflies-who-mostly-play.html | CAMPAIGNING FOR CITY HALL PUBLIC ADVOCATE A Meeting Of Gadflies Who Mostly Play Nicely | By Diane Cardwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/campaigning-for-city-hall-the-council-in-flushing-a-chance-to-make-history.html | CAMPAIGNING FOR CITY HALL THE COUNCIL In Flushing a Chance to Make History | By Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/con-edison-sells-indian-point-2-its-last-major-electricity-plant.html | Con Edison Sells Indian Point 2 Its Last Major Electricity Plant | By Randal C Archibold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/dr-edward-victor-zegarelli-88-an-authority-on-mouth-diseases.html | Dr Edward Victor Zegarelli 88 An Authority on Mouth Diseases | By Wolfgang Saxon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/girl-5-says-two-boys-killed-her-brother-4.html | Girl 5 Says Two Boys Killed Her Brother 4 | By Richard Lezin Jones | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/head-of-children-s-services-says-he-won-t-stay-in-the-job-under-a-new-mayor.html | Head of Childrens Services Says He Wont Stay in the Job Under a New Mayor | By Nina Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/here-s-the-windup-pitcher-starts-8th-grade.html | Heres the Windup Pitcher Starts 8th Grade | By Amy Waldman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/hudson-county-leader-quits-amid-signs-of-federal-inquiry.html | Hudson County Leader Quits Amid Signs of Federal Inquiry | By David M Halbfinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/hynes-greeted-with-questions-on-harassment.html | Hynes Greeted With Questions On Harassment | By Alan Feuer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-jersey-allendale-inquiry-widens-in-hazing-case.html | Metro Briefing  New Jersey Allendale Inquiry Widens in Hazing Case | By Maria Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-york-albany-jenna-s-law-aftermath.html | Metro Briefing  New York Albany Jennas Law Aftermath | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-york-manhattan-crime-fighting-strategies.html | Metro Briefing  New York Manhattan CrimeFighting Strategies | By Eric Lipton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-york-manhattan-sanitation-workers-vote.html | Metro Briefing  New York Manhattan Sanitation Workers Vote | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-york-manhattan-theft-at-italian-consulate.html | Metro Briefing  New York Manhattan Theft At Italian Consulate | By Carlo Piano NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-york-nesconset-woman-ill-with-west-nile-virus.html | Metro Briefing  New York Nesconset Woman Ill With West Nile Virus | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-briefing-new-york-white-plains-sex-offender-law.html | Metro Briefing  New York White Plains SexOffender Law | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-business-briefing-big-retail-for-south-bronx.html | Metro Business Briefing  Big Retail For South Bronx | By Joseph P Fried NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-business-briefing-in-the-cab-but-plugged-in.html | Metro Business Briefing  In The Cab But Plugged In | By Jayson Blair NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/metro-business-briefing-insurance-limits-postponed.html | Metro Business Briefing  Insurance Limits Postponed | By Joseph P Fried NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/mystery-deepens-in-the-death-of-a-student-20-from-nassau.html | Mystery Deepens in the Death Of a Student 20 From Nassau | By Al Baker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/operatic-mtv-show-rules-stage-at-the-met.html | Operatic MTV Show Rules Stage At the Met | By Jon Pareles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/plan-to-build-newark-arena-falls-apart.html | Plan to Build Newark Arena Falls Apart | By Ronald Smothers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/public-lives-staging-her-third-act-now-as-couture-protagonist.html | PUBLIC LIVES Staging Her Third Act Now as Couture Protagonist | By Robin Finn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/residential-real-estate-church-rents-out-a-redone-building.html | Residential Real Estate Church Rents Out a Redone Building | By Rachelle Garbarine | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/school-construction-debate-pits-city-against-rest-of-state-in-albany-budget.html | School Construction Debate Pits City Against Rest of State in Albany Budget | By James C McKinley Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/scoopful-of-ice-cream-to-help-truancy-go-down.html | Scoopful of Ice Cream to Help Truancy Go Down | By Anemona Hartocollis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/state-official-admits-bribe-in-bridgeport-inquiry.html | State Official Admits Bribe in Bridgeport Inquiry | By Paul Zielbauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/the-ad-campaign-health-safety-and-credibility.html | THE AD CAMPAIGN Health Safety and Credibility | By Dexter Filkins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/the-ad-campaign-the-thompson-spot.html | THE AD CAMPAIGN The Thompson Spot | By Leslie Eaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/nyregion/the-big-city-in-campaigns-not-a-peep-on-noise-issue.html | The Big City In Campaigns Not a Peep On Noise Issue | By John Tierney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/a-city-indebted-to-its-emigres.html | A City Indebted To Its migrs | By Solomon Volkov | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/china-s-nuclear-agenda.html | Chinas Nuclear Agenda | By Bates Gill and James Mulvenon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/opinion/foreign-affairs-reforming-success.html | Foreign Affairs Reforming Success | By Thomas L Friedman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/baseball-mets-take-advantage-of-marlins-miscues.html | BASEBALL Mets Take Advantage Of Marlins Miscues | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/baseball-minor-league-notebook-devil-rays-in-disarray.html | BASEBALL MINOR LEAGUE NOTEBOOK Devil Rays in Disarray | By Jim Luttrell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/baseball-minor-league-notebook-staten-island-wins-first-game-of-series.html | BASEBALL MINOR LEAGUE NOTEBOOK Staten Island Wins First Game of Series | By Steve Popper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/baseball-red-sox-involved-in-a-family-feud.html | BASEBALL Red Sox Involved in a Family Feud | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/baseball-yankees-looking-past-boston-to-playoffs.html | BASEBALL Yankees Looking Past Boston To Playoffs | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/golf-goal-for-mcgovern-securing-his-card.html | GOLF Goal for McGovern Securing His Card | By Clifton Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/heywood-hale-broun-83-a-writer-with-flair.html | Heywood Hale Broun 83 a Writer With Flair | By Richard Goldstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/hockey-rambling-and-gambling-by-rangers-sather.html | HOCKEY Rambling and Gambling by Rangers Sather | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/horse-racing-it-s-time-for-tiznow-to-make-his-run.html | HORSE RACING Its Time For Tiznow To Make His Run | By Joe Drape | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/plus-soccer-weah-s-moves-wow-metrostars.html | PLUS SOCCER Weahs Moves Wow MetroStars | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/pro-basketball-it-seems-only-a-matter-of-time.html | PRO BASKETBALL It Seems Only a Matter of Time | By Mike Wise | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/pro-football-hard-hit-but-still-no-hard-feelings.html | PRO FOOTBALL Hard Hit But Still No Hard Feelings | By Frank Litsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/pro-football-jets-expect-james-to-be-a-key-test-of-defense.html | PRO FOOTBALL Jets Expect James to Be A Key Test Of Defense | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/pro-football-nfl-matchups-week-1.html | PRO FOOTBALL NFL Matchups Week 1 | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/pro-football-nfl-referees-reject-offer-replacements-to-take-the-field.html | PRO FOOTBALL NFL Referees Reject Offer Replacements to Take the Field | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/soccer-for-the-us-team-never-an-easy-night.html | SOCCER For the US Team Never an Easy Night | By Chris Cowles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/sports-of-the-times-pete-andre-didnt-end-the-open.html | Sports of The Times PeteAndre Didnt End The Open | By George Vecsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/tennis-hewitt-hangs-on-in-another-after-midnight-epic.html | TENNIS Hewitt Hangs On in Another AfterMidnight Epic | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/tennis-high-ratings-for-match.html | TENNIS High Ratings for Match | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/tennis-hingis-has-a-goal-foil-the-sisters-again.html | TENNIS Hingis Has a Goal Foil the Sisters Again | By Liz Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/tennis-roddick-on-davis-cup-team.html | TENNIS Roddick on Davis Cup Team | By Liz Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/tennis-sampras-appreciates-unforgettable-match.html | TENNIS Sampras Appreciates Unforgettable Match | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/sports/tv-sports-it-is-third-and-long-for-fox-s-summerall.html | TV SPORTS It Is Third and Long For Foxs Summerall | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/a-region-s-workers-go-from-flush-time-to-hard-times-fast.html | A Regions Workers Go From Flush Time To Hard Times Fast | By David Firestone | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/agencies-limit-new-memorials-on-coveted-washington-mall.html | Agencies Limit New Memorials On Coveted Washington Mall | By Elaine Sciolino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/arizona-boot-camp-where-boy-died-reopens.html | Arizona Boot Camp Where Boy Died Reopens | By Michael Janofsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/fbi-searches-internet-concern-in-inquiry-into-mideast-terrorism.html | FBI Searches Internet Concern In Inquiry Into Mideast Terrorism | By Judith Miller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/florida-curbs-the-operators-of-popular-shark-excursions.html | Florida Curbs The Operators Of Popular Shark Excursions | By Dana Canedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/gain-in-hunt-for-how-a-flu-turns-lethal.html | Gain in Hunt for How a Flu Turns Lethal | By Gina Kolata | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/national-briefing-midwest-illinois-signs-of-west-nile-virus.html | National Briefing  Midwest Illinois Signs Of West Nile Virus | By Elizabeth Stanton NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/national-briefing-south-south-carolina-delay-for-charleston-elections.html | National Briefing  South South Carolina Delay For Charleston Elections | By David Firestone NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/national-briefing-south-south-carolina-probation-for-guard-in-sex-case.html | National Briefing  South South Carolina Probation For Guard In Sex Case | By Kevin Sack NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/national-briefing-washington-hearing-set-on-labor-nominee.html | National Briefing  Washington Hearing Set On Labor Nominee | By Neil A Lewis NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/national-briefing-washington-many-generations-per-household.html | National Briefing  Washington Many Generations Per Household | By Tamar Lewin NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/national-briefing-west-alaska-pollution-settlement.html | National Briefing  West Alaska Pollution Settlement | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/robert-m-brown-a-champion-of-ecumenism-is-dead-at-81.html | Robert M Brown a Champion Of Ecumenism Is Dead at 81 | By Douglas Martin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/secret-war-game-eases-concerns-over-readiness.html | Secret War Game Eases Concerns Over Readiness | By Thom Shanker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/state-colleges-feeling-pinch-cut-costs-and-raise-tuitions.html | State Colleges Feeling Pinch Cut Costs And Raise Tuitions | By Jacques Steinberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/the-social-security-debate-plays-san-diego.html | The Social Security Debate Plays San Diego | By David W Chen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/trying-to-get-past-numbers-on-stem-cells.html | Trying to Get Past Numbers on Stem Cells | By Sheryl Gay Stolberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/us-may-ease-rein-on-nursing-homes.html | US MAY EASE REIN ON NURSING HOMES | By Robert Pear | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/virus-is-killing-thousands-of-salmon.html | Virus Is Killing Thousands of Salmon | By Andrew C Revkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/us/white-house-sets-up-clash-over-congressional-inquiry.html | White House Sets Up Clash Over Congressional Inquiry | By Joseph Kahn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/afghans-present-aid-team-s-sins-complete-with-theology-lesson.html | Afghans Present Aid Teams Sins Complete With Theology Lesson | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/bush-picks-envoy-to-seek-peace-in-sudan.html | Bush Picks Envoy to Seek Peace in Sudan | By Christopher Marquis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/colombian-anticipating-new-talks-with-rebels.html | Colombian Anticipating New Talks With Rebels | By Juan Forero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/conferees-fail-to-resolve-their-disputes-at-race-talks.html | Conferees Fail To Resolve Their Disputes At Race Talks | By Rachel L Swarns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/deadly-attacks-traded-over-west-bank-line.html | Deadly Attacks Traded Over West Bank Line | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/fox-urges-congress-to-grant-rights-to-mexican-immigrants-in-us.html | Fox Urges Congress to Grant Rights to Mexican Immigrants in US | By Ginger Thompson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/house-passes-broad-trade-pact-with-vietnam.html | House Passes Broad Trade Pact With Vietnam | By Philip Shenon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/kremlin-willing-to-review-missile-accords-aide-says.html | Kremlin Willing to Review Missile Accords Aide Says | By Patrick E Tyler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/north-and-south-korea-to-restart-high-level-talks.html | North and South Korea to Restart HighLevel Talks | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/persepolis-journal-shahs-tent-city-fit-for-kings-may-lodge-tourists.html | Persepolis Journal Shahs Tent City Fit for Kings May Lodge Tourists | By Neil MacFarquhar | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/rights-desired-by-albanians-appear-closer-in-macedonia.html | Rights Desired By Albanians Appear Closer In Macedonia | By Carlotta Gall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/senate-votes-to-relax-rules-on-the-exporting-of-computers.html | Senate Votes to Relax Rules On the Exporting of Computers | By Lizette Alvarez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/two-amigos-visit-toledo-and-court-its-mexicans.html | Two Amigos Visit Toledo And Court Its Mexicans | By Eric Schmitt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/us-envoy-extols-india-accepting-its-atom-status.html | US Envoy Extols India Accepting Its Atom Status | By Celia W Dugger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/with-pressure-growing-zimbabwe-agrees-to-stop-land-seizures.html | With Pressure Growing Zimbabwe Agrees to Stop Land Seizures | By Henri E Cauvin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-africa-namibia-a-century-later-tribe-sues.html | World Briefing Africa Namibia A Century Later Tribe Sues | By Henri E Cauvin NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-americas-colombia-congressman-slain.html | World Briefing Americas Colombia Congressman Slain | By Juan Forero NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-asia-japan-new-foreign-ministry-scandal.html | World Briefing Asia Japan New Foreign Ministry Scandal | By Howard W French NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-asia-sri-lanka-parliament-opens-after-suspension.html | World Briefing Asia Sri Lanka Parliament Opens After Suspension | By Celia W Dugger NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-europe-france-more-trouble-for-ex-official.html | World Briefing Europe France More Trouble For ExOfficial | By Suzanne Daley NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-europe-germany-first-euro-robbery.html | World Briefing Europe Germany First EuroRobbery | By Edmund L Andrews NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-europe-ireland-another-shrinking-surplus.html | World Briefing Europe Ireland Another Shrinking Surplus | By Brian Lavery NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-07 | https://www.nytimes.com/2001/09/07/world/world-briefing-middle-east-iran-flogging-for-islamic-militant.html | World Briefing Middle East Iran Flogging For Islamic Militant | By Nazila Fathi NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/arts/bridge-underruff-a-rare-play-brings-home-a-part-score.html | BRIDGE Underruff A Rare Play Brings Home A Part Score | By Alan Truscott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/arts/first-lady-opens-a-festival-to-promote-national-literacy.html | First Lady Opens a Festival To Promote National Literacy | By Elaine Sciolino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/arts/haste-errors-and-a-fallen-star.html | Haste Errors and a Fallen Star | By Kurt Eichenwald With Robin Pogrebin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/arts/torture-charge-pits-professor-vs-professor.html | Torture Charge Pits Professor Vs Professor | By Cecilia Valdes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/books/connections-reading-gasp-for-enlightenment-without-snobbery-or-shame.html | CONNECTIONS Reading Gasp for Enlightenment Without Snobbery or Shame | By Edward Rothstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/books/she-can-fix-your-engine-too.html | She Can Fix Your Engine Too | By Emily Eakin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/business/court-weighs-easing-limits-on-big-media.html | Court Weighs Easing Limits On Big Media | By Stephen Labaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/business/data-on-genetically-modified-corn.html | Data on Genetically Modified Corn | By Andrew Pollack | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/business/hewlett-and-compaq-under-fire-stand-by-deal.html | Hewlett and Compaq Under Fire Stand By Deal | By Chris Gaither | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/business/international-business-new-delhi-to-intervene-in-a-dispute-with-enron.html | INTERNATIONAL BUSINESS New Delhi To Intervene In a Dispute With Enron | By Saritha Rai | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/business/international-business-oops-bank-will-write-off-1.75-billion.html | INTERNATIONAL BUSINESS Oops Bank Will Write Off 175 Billion | By Becky Gaylord | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-08 | https://www.nytimes.com/2001/09/08/business/japan-s-figures-officially-show-a-contraction.html | Japans Figures Officially Show A Contraction | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/business/the-dutch-uncle-of-groceries-some-worry-that-ahold-is-expanding-too-quickly.html | The Dutch Uncle Of Groceries Some Worry That Ahold Is Expanding Too Quickly | By Suzanne Kapner With Greg Winter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/business/the-markets-stocks-and-bonds-stocks-slump-on-fears-economy-wont-recover-quickly.html | THE MARKETS STOCKS AND BONDS Stocks Slump on Fears Economy Wont Recover Quickly | By Floyd Norris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/business/us-vs-microsoft-states-press-us-to-take-tough-stand-on-microsoft.html | US VS MICROSOFT States Press US to Take Tough Stand On Microsoft | By Steve Lohr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/business/world-business-briefing-africa-south-africa-miners-earnings-fall.html | World Business Briefing  Africa South Africa Miners Earnings Fall | By Henri E Cauvin NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/business/world-business-briefing-australia-new-zealand-new-zealand-airlines-bid-lowered.html | World Business Briefing  AustraliaNew Zealand New Zealand Airlines Bid Lowered | By Becky Gaylord NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/business/world-business-briefing-europe-belgium-airline-wins-court-battle.html | World Business Briefing  Europe Belgium Airline Wins Court Battle | By Paul Meller NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/business/world-business-briefing-europe-france-moulinex-seeks-bankruptcy.html | World Business Briefing  Europe France Moulinex Seeks Bankruptcy | By John Tagliabue NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/business/world-business-briefing-europe-germany-a-new-vw-chairman.html | World Business Briefing  Europe Germany A New VW Chairman | By Petra Kappl NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/business/world-business-briefing-europe-switzerland-reinsurer-s-profit-falls.html | World Business Briefing  Europe Switzerland Reinsurers Profit Falls | By Elizabeth Olson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/blame-flies-after-collapse-of-arena-bill.html | Blame Flies After Collapse of Arena Bill | By Ronald Smothers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/brothers-8-and-9-charged-in-fatal-stabbing-of-boy-4.html | Brothers 8 and 9 Charged in Fatal Stabbing of Boy 4 | By Amy Waldman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaign-briefing-connecticut-politics-toned-down-life-after-politics.html | Campaign Briefing  Connecticut Politics TonedDown Life After Politics | By Paul Zielbauer NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaign-briefing-new-jersey-politics-creating-debate-over-getting-shut-one.html | Campaign Briefing  New Jersey Politics Creating Debate Over Getting Shut Out Of One | By David M Herszenhorn NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaign-briefing-the-mayoral-race-a-diverse-coalition-in-terms-of-music.html | Campaign Briefing  The Mayoral Race A Diverse Coalition In Terms Of Music | By Jennifer Steinhauer NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaign-briefing-the-mayoral-race-advocate-as-his-own-advocate.html | Campaign Briefing  The Mayoral Race Advocate As His Own Advocate | By Michael Cooper NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaign-briefing-the-mayoral-race-do-stairs-matter.html | Campaign Briefing  The Mayoral Race Do Stairs Matter | By Dean E Murphy NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaign-briefing-the-mayoral-race-hoping-swoons-mean-votes.html | Campaign Briefing  The Mayoral Race Hoping Swoons Mean Votes | By Somini Sengupta NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaign-briefing-the-mayoral-race-sidelined-take-front-and-center.html | Campaign Briefing  The Mayoral Race Sidelined Take Front And Center | By Jennifer Steinhauer NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-ballot-issues-four-candidates-file-suit-over-count.html | CAMPAIGNING FOR CITY HALL BALLOT ISSUES Four Candidates File Suit Over How To Count Votes | By Christopher Drew | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-controversies-questions-raised-over-gag-gift-bloomberg.html | CAMPAIGNING FOR CITY HALL CONTROVERSIES Questions Raised Over a Gag Gift to Bloomberg From 1990 | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-council-western-queens-problems-beyond-schools-cited.html | CAMPAIGNING FOR CITY HALL THE COUNCIL In Western Queens Problems Beyond Schools Cited | By Diane Cardwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-democrats-hevesi-cleared-bribery-allegation-but-loses.html | CAMPAIGNING FOR CITY HALL THE DEMOCRATS Hevesi Is Cleared of Bribery Allegation but Loses Fight With Campaign Finance Board | By Michael Cooper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-record-bloomberg-philanthropy-cuts-two-ways-campaign.html | CAMPAIGNING FOR CITY HALL THE RECORD Bloomberg Philanthropy Cuts Two Ways as Campaign Issue | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-strategy-courting-black-voters-candidates-try-ubiquity.html | CAMPAIGNING FOR CITY HALL THE STRATEGY In Courting Black Voters Candidates Try Ubiquity | By Jennifer Steinhauer and Dexter Filkins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-the-battleground-gauging-the-vote-of-the-satisfied.html | CAMPAIGNING FOR CITY HALL THE BATTLEGROUND Gauging the Vote of the Satisfied | By Mirta Ojito | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/campaigning-for-city-hall-the-money-badillo-campaign-denied-matching-funds.html | CAMPAIGNING FOR CITY HALL THE MONEY Badillo Campaign Denied Matching Funds | By Mirta Ojito | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/dr-irving-rust-71-lead-plaintiff-in-abortion-counseling-lawsuit.html | Dr Irving Rust 71 Lead Plaintiff in Abortion Counseling Lawsuit | By William H Honan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/lazio-solicits-clinton-foes-to-pay-off-campaign-debt.html | Lazio Solicits Clinton Foes To Pay Off Campaign Debt | By Raymond Hernandez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/mayor-pushes-chancellor-for-better-reporting.html | Mayor Pushes Chancellor for Better Reporting | By Abby Goodnough | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/new-jersey-to-require-boosters-for-car-passengers-under-age-8.html | New Jersey to Require Boosters for Car Passengers Under Age 8 | By Maria Newman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/norman-d-forster-87-owner-of-leon-a-luxury-linen-shop.html | Norman D Forster 87 Owner Of Leon a Luxury Linen Shop | By Eric Pace | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/police-supervisor-who-used-slur-for-blacks-is-sent-to-harlem.html | Police Supervisor Who Used Slur for Blacks Is Sent to Harlem | By C J Chivers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/scholar-sets-off-gastronomic-false-alarm.html | Scholar Sets Off Gastronomic False Alarm | By John Kifner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/seeking-to-draw-distinctions-two-nassau-candidates-find-few.html | Seeking to Draw Distinctions Two Nassau Candidates Find Few | By Al Baker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/surprise-and-jittery-nerves-over-official-s-departure.html | Surprise and Jittery Nerves Over Official's Departure | By Andrew Jacobs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/nyregion/union-for-prison-guards-wants-hepatitis-c-tests.html | Union For Prison Guards Wants Hepatitis C Tests | By David Rohde | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-08 | https://www.nytimes.com/2001/09/08/opinio n/at-home-abroad-a-civilized-society.html | At Home Abroad A Civilized Society | By Anthony Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/opinio n/is-no-adoption-really-better-than-a-gay-adoption.html | Is No Adoption Really Better Than a Gay Adoption | By Dan Savage | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/opinio n/the-squeeze-on-school-choice-in-new-york.html | The Squeeze on School Choice in New York | By Clara Hemphill | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/opinio n/the-vanishing-surplus-barely-noticed.html | The Vanishing Surplus Barely Noticed | By Andrew Kohut | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ baseball-cyclones-tie-series-with-si.html | BASEBALL Cyclones Tie Series With SI | By Steve Popper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ baseball-posada-appeals-six-game-suspension.html | BASEBALL Posada Appeals SixGame Suspension | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ baseball-rusch-joins-the-mets-recent-revival.html | BASEBALL Rusch Joins the Mets Recent Revival | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ baseball-the-red-sox-are-in-pain-and-it-starts-with-martinez.html | BASEBALL The Red Sox are in Pain and It Starts With Martinez | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ college-football-the-only-game-in-town-lincoln-awaits-the-irish-s-return.html | COLLEGE FOOTBALL The Only Game in Town Lincoln Awaits the Irishs Return | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ golf-pride-goes-into-lead-woods-goes-into-a-tree.html | GOLF Pride Goes Into Lead Woods Goes Into a Tree | By Clifton Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ heywood-hale-broun-a-sports-commentator-who-put-some-spin-on-the-ball-dies-at-83.html | Heywood Hale Broun a Sports Commentator Who Put Some Spin on the Ball Dies at 83 | By Richard Goldstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ high-school-football-poly-prep-a-local-power-draws-national-attention.html | HIGH SCHOOL FOOTBALL Poly Prep a Local Power Draws National Attention | By Fred Bierman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ hockey-before-ranger-camp-a-cruise.html | HOCKEY Before Ranger Camp a Cruise | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ on-baseball-look-on-the-bright-side-cone-advises-mussina.html | ON BASEBALL Look on the Bright Side Cone Advises Mussina | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ plus-soccer-faria-makes-bid-as-metrostars-win.html | PLUS SOCCER Faria Makes Bid As MetroStars Win | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ pro-football-giants-notebook-toomer-could-get-the-star-treatment.html | PRO FOOTBALL GIANTS NOTEBOOK Toomer Could Get The Star Treatment | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ pro-football-martin-is-still-a-big-part-of-the-jets-plans.html | PRO FOOTBALL Martin is Still a Big Part of the Jets Plans | By Gerald Eskenazi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ pro-football-nfl-bans-a-popular-stimulant.html | PRO FOOTBALL NFL Bans A Popular Stimulant | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ pro-football-no-strike-offer-from-nfl-refs-is-rejected.html | PRO FOOTBALL NoStrike Offer From NFL Refs Is Rejected | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ sports-of-the-times-the-father-really-did-know-best.html | Sports Of The Times The Father Really Did Know Best | By William C Rhoden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/ ennis-sampras-eyes-yet-another-ex-champion-in-his-march.html | TENNIS Sampras Eyes Yet Another ExChampion In His March | By Liz Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-08 | https://www.nytimes.com/2001/09/08/sports/tennis-the-williams-sisters-have-a-date-with-history.html | TENNIS The Williams Sisters Have a Date With History | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/theater/critic-s-notebook-second-thoughts-on-first-impressions.html | CRITICS NOTEBOOK Second Thoughts on First Impressions | By Bruce Weber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/11-miami-officers-facing-us-charges-in-3-shooting-deaths.html | 11 Miami Officers Facing US Charges In 3 Shooting Deaths | By Dana Canedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/agency-likely-to-sue-white-house-to-force-disclosure.html | Agency Likely to Sue White House to Force Disclosure | By Joseph Kahn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/beliefs-venture-into-stem-cell-research-just-where-are-ethical-limits-will-they.html | Beliefs In the venture into stem cell research just where are the ethical limits will they prove lasting | By Peter Steinfels | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/bush-swiftly-denounces-nursing-home-plan.html | Bush Swiftly Denounces Nursing Home Plan | By Robert Pear | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/despair-plagued-mother-held-in-children-s-deaths.html | Despair Plagued Mother Held in Childrens Deaths | By Jim Yardley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/dna-said-to-link-a-friend-to-75-hoffa-disappearance.html | DNA Said to Link a Friend To 75 Hoffa Disappearance | By Steven Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/ex-los-angeles-mayor-talks-of-cancer-and-2002-race.html | ExLos Angeles Mayor Talks Of Cancer and 2002 Race | By James Sterngold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/lost-files-jeopardize-choices-by-clinton-for-kennedy-center.html | Lost Files Jeopardize Choices By Clinton for Kennedy Center | By Don van Natta Jr and Elaine Sciolino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/national-briefing-midwest-illinois-admiral-is-found-guilty.html | National Briefing  Midwest Illinois Admiral Is Found Guilty | By Elizabeth Stanton NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/national-briefing-science-and-health-heart-patient-leaves-intensive-care.html | National Briefing  Science And Health Heart Patient Leaves Intensive Care | By Lawrence K Altman NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/national-briefing-south-alabama-depot-reports-leaks-of-sarin-gas.html | National Briefing  South Alabama Depot Reports Leaks Of Sarin Gas | By David Firestone NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/national-briefing-south-florida-a-run-not-taken.html | National Briefing  South Florida A Run Not Taken | By Lloyd Dunkelberger NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/national-briefing-southwest-new-mexico-court-removes-spending-limits.html | National Briefing  Southwest New Mexico Court Removes Spending Limits | By Michael Janofsky NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/national-briefing-washington-report-on-welfare-teenagers-jobs.html | National Briefing  Washington Report On Welfare Teenagers Jobs | By Tamar Lewin NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/national-briefing-west-california-benefits-bill-goes-to-governor.html | National Briefing  West California Benefits Bill Goes To Governor | By Robert B Gunnison | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/public-lives-an-island-of-peace-in-the-midst-of-an-abortion-debate.html | PUBLIC LIVES An Island of Peace in the Midst of an Abortion Debate | By John W Fountain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/saying-too-many-are-losing-jobs-bush-pushes-his-policies.html | Saying Too Many Are Losing Jobs Bush Pushes His Policies | By Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/senate-committee-cuts-money-from-missile-defense-plan.html | Senate Committee Cuts Money From Missile Defense Plan | By Thom Shanker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/skepticism-follows-court-ruling-in-favor-of-inmate-procreation.html | Skepticism Follows Court Ruling In Favor of Inmate Procreation | By William Glaberson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/us/us-jobless-rate-in-a-jump-to-4.9-bush-vows-to-act.html | US JOBLESS RATE IN A JUMP TO 49 BUSH VOWS TO ACT | By David Leonhardt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/a-cycle-of-hatred-is-visited-on-a-new-generation-in-northern-ireland.html | A Cycle of Hatred Is Visited on a New Generation in Northern Ireland | By Alan Cowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/afghan-judge-denounces-aid-workers-now-on-trial.html | Afghan Judge Denounces Aid Workers Now on Trial | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/british-court-rules-detentions-in-asylum-cases-violate-rights.html | British Court Rules Detentions In Asylum Cases Violate Rights | By Sarah Lyall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/china-has-held-american-18-months-without-charges.html | China Has Held American 18 Months Without Charges | By Erik Eckholm | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/colombia-extradites-1980-s-trafficker-to-us-to-face-drug-charges.html | Colombia Extradites 1980s Trafficker to US to Face Drug Charges | By Juan Forero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/fox-urges-scrapping-of-54-year-treaty-between-us-and-mexico.html | Fox Urges Scrapping of 54Year Treaty Between US and Mexico | By Ginger Thompson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/hong-kong-journal-a-battle-of-wills-rivets-a-money-loving-city.html | Hong Kong Journal A Battle of Wills Rivets a MoneyLoving City | By Mark Landler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/mexico-s-president-rewrites-the-rules.html | Mexicos President Rewrites the Rules | By David E Sanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/racism-talks-still-seek-to-end-impasses-on-israel-and-slavery.html | Racism Talks Still Seek to End Impasses on Israel and Slavery | By Rachel L Swarns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/sharon-doubtful-talks-can-bring-truce-in-mideast.html | SHARON DOUBTFUL TALKS CAN BRING TRUCE IN MIDEAST | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/us-in-supporting-role-for-nato-force-in-macedonia.html | US in Supporting Role for NATO Force in Macedonia | By Michael R Gordon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-africa-zimbabwe-commitment-on-farms.html | World Briefing  Africa Zimbabwe Commitment On Farms | By Henri E Cauvin NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-asia-india-setback-for-minister.html | World Briefing  Asia India Setback For Minister | By Celia W Dugger NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-asia-japan-warning-on-terrorism.html | World Briefing  Asia Japan Warning On Terrorism | By Howard W French NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-asia-kazakhstan-bribery-sentence.html | World Briefing  Asia Kazakhstan Bribery Sentence | By Douglas Frantz NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-europe-russia-debate-on-chechnya.html | World Briefing  Europe Russia Debate on Chechnya | By Patrick E Tyler NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-the-americas-argentina-ex-president-accused.html | World Briefing  The Americas Argentina ExPresident Accused | By Clifford Krauss NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-the-americas-chile-cut-in-troops.html | World Briefing  The Americas Chile Cut In Troops | By Clifford Krauss NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-the-americas-mexico-election-overturned.html | World Briefing  The Americas Mexico Election Overturned | By Tim Weiner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-08 | https://www.nytimes.com/2001/09/08/world/world-briefing-the-americas-peru-ex-official-arrested.html | World Briefing  The Americas Peru ExOfficial Arrested | By Clifford Krauss NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-architecture-annotated-list-guggenheim-goes-vegas-modern-goes-queens.html | THE NEW SEASONARCHITECTURE THE ANNOTATED LIST The Guggenheim Goes Vegas the Modern Goes to Queens | By Herbert Muschamp | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-art-annotated-list-traces-sichuan-new-york-brooklyn-palm-beach.html | THE NEW SEASONART THE ANNOTATED LIST Traces of Sichuan in New York Brooklyn in Palm Beach | By Holland Cotter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-art-pictures-that-move-pop-ping-paradoxes-pittsburgh.html | THE NEW SEASONART Pictures That Move and Pop and Ping The Paradoxes Of Pittsburgh | By Vicki Goldberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-art-pictures-that-move-pop-ping-proponent-fine-points.html | THE NEW SEASONART Pictures That Move and Pop and Ping Proponent of the Fine Points | By Roberta Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-artifacts-annotated-list-gold-terra-cotta-dogs-circuses-darger-dali.html | THE NEW SEASONARTIFACTS THE ANNOTATED LIST Gold and Terra Cotta Dogs and Circuses Darger and Dali | By Mitchell Owens | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-classical-music-annotated-list-welcoming-rachmaninoff-bidding-masur.html | THE NEW SEASONCLASSICAL MUSIC THE ANNOTATED LIST Welcoming Rachmaninoff and Bidding Masur Goodbye | By James R Oestreich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-classical-music-heights-be-scaled-peaks-revisit-composing-today-being.html | THE NEW SEASONCLASSICAL MUSIC Heights to Be Scaled And Peaks to Revisit Composing Today And Being Heard | By Paul Griffiths | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-classical-music-heights-be-scaled-peaks-revisit-emersons-recapitulate.html | THE NEW SEASONCLASSICAL MUSIC Heights to Be Scaled And Peaks to Revisit The Emersons Recapitulate | By Allan Kozinn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-classical-music-heights-be-scaled-peaks-revisit-levine-munich.html | THE NEW SEASONCLASSICAL MUSIC Heights to Be Scaled And Peaks to Revisit The Levine From Munich | By Bernard Holland | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-classical-music-heights-be-scaled-peaks-revisit-pianist-modernist.html | THE NEW SEASONCLASSICAL MUSIC Heights to Be Scaled And Peaks to Revisit A Pianist of Modernist Flair | By Anthony Tommasini | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-classical-music-heights-be-scaled-peaks-revisit-strauss-gem-with.html | THE NEW SEASONCLASSICAL MUSIC Heights to Be Scaled And Peaks to Revisit A Strauss Gem With a Gifted Cast | By Anne Midgette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-classical-music-new-life-for-opera-haters-s-masterpiece-opera.html | THE NEW SEASONCLASSICAL MUSIC New Life for an Opera Haters Masterpiece as an Opera | By Richard Taruskin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-dance-annotated-list-pina-bausch-loosens-up-jose-limon-looks-back.html | THE NEW SEASONDANCE THE ANNOTATED LIST Pina Bausch Loosens Up and Jos Limn Looks Back | By Jennifer Dunning | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-dance-inner-city-moves-outback-modes-australian-style.html | THE NEW SEASONDANCE From Inner City Moves to Outback Modes In the Australian Style | By Jack Anderson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-dance-inner-city-moves-outback-modes-finding-poetry-trivia.html | THE NEW SEASONDANCE From Inner City Moves to Outback Modes Finding Poetry in Trivia | By Jennifer Dunning | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-jazz-pop-annotated-list-something-old-cuba-something-new-q-tip.html | THE NEW SEASONJAZZ AND POP THE ANNOTATED LIST Something Old From Cuba Something New From QTip | By Ben Ratliff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-jazz-pop-way-iceland-nigeria-net-after-napster-lots-limits.html | THE NEW SEASONJAZZ  POP By Way of Iceland Nigeria and the Net After Napster Lots of Limits | By Neil Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-jazz-pop-way-iceland-nigeria-net-bjork-never-heard-before.html | THE NEW SEASONJAZZ  POP By Way of Iceland Nigeria and the Net Bjork as Never Heard Before | By Jon Pareles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-jazz-pop-way-iceland-nigeria-net-remembering-fela-properly.html | THE NEW SEASONJAZZ  POP By Way of Iceland Nigeria and the Net Remembering Fela Properly | By Ben Ratliff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-jazz-pop-way-iceland-nigeria-net-tori-amos-filters-male-rock-dreams.html | THE NEW SEASONJAZZ  POP By Way of Iceland Nigeria and the Net Tori Amos Filters Male Rock Dreams | By Ann Powers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-television-radio-list-france-liberated-laughs-generated.html | THE NEW SEASONTELEVISION AND RADIO THE ANNOTATED LIST France Liberated Laughs Generated and Reality Revisited | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-television-radio-taking-chance-tv-getting-chance-play-himself.html | THE NEW SEASONTELEVISION AND RADIO Taking a Chance on TV Getting the Chance to Play Himself | By Bernard Weinraub | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-television-radio-time-for-drama-minute-minute-era-era-day-life-very.html | THE NEW SEASONTELEVISION AND RADIO A Time for Drama Minute by Minute or Era by Era A Day in the Life A Very Long Day | By Caryn James | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-television-radio-time-for-drama-minute-minute-era-era-inner-life-idea.html | THE NEW SEASONTELEVISION AND RADIO A Time for Drama Minute by Minute or Era by Era The Inner Life of an Idea | By Julie Salamon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/new-season-architecture-a-poet-s-bridge-pedestrian-only-in-function.html | THE NEW SEASONARCHITECTURE A Poets Bridge Pedestrian Only in Function | By Herbert Muschamp | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/the-new-season-art-pictures-that-move-and-pop-and-ping-brazil-past-and-present.html | THE NEW SEASONART Pictures That Move and Pop and Ping Brazil Past and Present | By Holland Cotter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/the-new-season-art-savoring-the-slowness-of-art-at-the-speed-of-television.html | THE NEW SEASONART Savoring the Slowness of Art at the Speed of Television | By Kay Larson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/the-new-season-artifacts-folk-art-finds-a-home-and-humble-it-isn-t.html | THE NEW SEASONARTIFACTS Folk Art Finds a Home and Humble It Isnt | By Rita Reif | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/the-new-season-dance-from-inner-city-moves-to-outback-modes-hip-hop-as-high-art.html | THE NEW SEASONDANCE From Inner City Moves to Outback Modes HipHop as High Art | By Anna Kisselgoff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/the-new-season-dance-how-a-troupe-puts-together-the-puzzle-of-a-new-year.html | THE NEW SEASONDANCE How a Troupe Puts Together The Puzzle Of a New Year | By Valerie Gladstone | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/arts/the-new-season-jazz-pop-all-id-and-proud-of-it-macy-gray-sings-on.html | THE NEW SEASONJAZZ  POP All Id and Proud of It Macy Gray Sings On | By Jon Pareles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/automobiles/a-pitch-to-men-an-appeal-to-emotion.html | A Pitch to Men an Appeal to Emotion | By Micheline Maynard | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/automobiles/behind-the-wheel-2002-toyota-camry-after-lots-of-laurels-no-resting.html | BEHIND THE WHEEL2002 Toyota Camry After Lots of Laurels No Resting | By Peter Passell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/a-moral-history-of-chicago.html | A Moral History of Chicago | By Stanley Crouch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/a-wing-and-a-prayer.html | A Wing and a Prayer | By Tom Ferrell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/american-gothic.html | American Gothic | By David Gates | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/among-the-slams.html | Among the Slams | By Naomi Bliven | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/books-in-brief-fiction-poetry-944661.html | BOOKS IN BRIEF FICTION  POETRY | By Nikki Dillon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/books-in-brief-fiction-poetry-944670.html | BOOKS IN BRIEF FICTION  POETRY | By Ken Tucker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/books-in-brief-fiction-poetry-944688.html | BOOKS IN BRIEF FICTION  POETRY | By Terry Teachout | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/books-in-brief-fiction-poetry-944696.html | BOOKS IN BRIEF FICTION  POETRY | By Rodger Lyle Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/books-in-brief-fiction-poetry-944700.html | BOOKS IN BRIEF FICTION  POETRY | By Roberta Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/books-in-brief-fiction-poetry-944718.html | BOOKS IN BRIEF FICTION  POETRY | By Matthew Flamm | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/books-in-brief-fiction-poetry-eat-your-nice-iron.html | BOOKS IN BRIEF FICTION  POETRY Eat Your Nice Iron | By Michael Porter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/crime-941832.html | CRIME | By Marilyn Stasio | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/daddy-dearest.html | Daddy Dearest | By Emily White | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/from-kowalski-to-corleone.html | From Kowalski to Corleone | By Gary Giddins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/go-to-the-videotape.html | Go to the Videotape | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/miracle-worker.html | Miracle Worker | By Katherine Dieckmann | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/new-noteworthy-paperbacks-944840.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/reckoning-with-china.html | Reckoning With China | By Patrick E Tyler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/send-in-the-marine.html | Send In the Marine | By Ronald H Spector | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/short-story-noir.html | Short Story Noir | By Richard DavenportHines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/some-are-more-equal.html | Some Are More Equal | By Ira Berlin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/the-beast-in-me.html | The Beast in Me | By Richard Eder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/the-close-reader-fiction-and-literary-fiction.html | THE CLOSE READER Fiction and Literary Fiction | By Judith Shulevitz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/the-cost-of-doing-business.html | The Cost of Doing Business | By Maurice Isserman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/the-divorcee-wore-black.html | The Divorce Wore Black | By Karen Karbo | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/the-stuff-of-life.html | The Stuff of Life | By Nathaniel C Comfort | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/books/the-swarm.html | The Swarm | By David Pogue | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/backslash-follow-directions-then-scream.html | BACKSLASH Follow Directions Then Scream | By Matt Richtel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/business-diary.html | BUSINESS DIARY | Compiled by Vivian Marino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/business-solar-power-is-reaching-where-wires-can-t.html | Business Solar Power Is Reaching Where Wires Cant | By David Lipschultz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/databank-september-s-school-of-hard-knocks.html | DataBank Septembers School of Hard Knocks | By Kenneth N Gilpin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/economic-view-truer-gauge-of-living-standards-bodes-ill.html | ECONOMIC VIEW Truer Gauge Of Living Standards Bodes Ill | By Louis Uchitelle | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/eureka-labs-with-profits.html | Eureka Labs With Profits | By Barnaby J Feder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/investing-diary-the-end-of-a-fund-and-of-a-losing-streak.html | INVESTING DIARY The End of a Fund And of a Losing Streak | By Jeff Sommer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/investing-seeing-negative-signs-in-high-option-volume.html | Investing Seeing Negative Signs In High Option Volume | By Dan Colarusso | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/investing-stock-baskets-aim-for-the-mainstream.html | Investing Stock Baskets Aim for the Mainstream | By Patrick McGeehan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/investing-with-edward-j-goldstein-david-l-thompson-first-funds-growth-income.html | INVESTING WITHEdward J Goldstein And David L Thompson First Funds Growth Income Portfolio | By Carole Gould | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/market-insight-days-of-destiny-in-online-retailing.html | MARKET INSIGHT Days Of Destiny In Online Retailing | By Kenneth N Gilpin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/market-watch-a-self-inflicted-wound-aggravates-angst-over-enron.html | MARKET WATCH A SelfInflicted Wound Aggravates Angst Over Enron | By Alex Berenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/my-first-job-mowing-lawns-wasn-t-enough.html | MY FIRST JOB Mowing Lawns Wasnt Enough | By Reed Taussig | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/my-money-my-life-i-survived-the-downsizing-lucky-me.html | MY MONEY MY LIFE I Survived the Downsizing Lucky Me | By Chris Rapalje | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/off-the-shelf-a-speculator-s-life-is-still-elusive.html | OFF THE SHELF A Speculators Life Is Still Elusive | By Diana B Henriques | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/personal-business-cleaner-cars-are-here-if-you-can-find-them.html | Personal Business Cleaner Cars Are Here if You Can Find Them | By Micheline Maynard | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/personal-business-diary.html | PERSONAL BUSINESS DIARY | Compiled by Vivian Marino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/portfolios-etc-in-the-bond-market-is-it-all-downhill-from-here.html | PORTFOLIOS ETC In the Bond Market Is It All Downhill From Here | By Jonathan Fuerbringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/private-sector-amid-the-toasts-a-subtle-soda-war.html | Private Sector Amid the Toasts A Subtle Soda War | By Leslie Wayne | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/private-sector-on-the-road-again-happily.html | Private Sector On the Road Again Happily | By Claudia H Deutsch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/private-sector-sweating-the-nickels-and-dimes.html | Private Sector Sweating the Nickels and Dimes | By Jennifer Reingold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/private-sector-they-only-have-eyes-for-the-stars.html | Private Sector They Only Have Eyes for the Stars | By Laura Holson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/states-try-to-limit-sales-of-junk-food-in-school-buildings.html | States Try to Limit Sales of Junk Food In School Buildings | By Greg Winter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/together-at-last-cutting-pollution-and-making-money.html | Together at Last Cutting Pollution And Making Money | By Claudia H Deutsch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/beauty-beheld.html | BEAUTY Beheld | By Amy M Spindler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/departure-walking-away.html | DEPARTURE Walking Away | By NiaMalika Henderson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/driven-cars.html | DRIVEN Cars | By Jane Smiley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/enforcement-hard-time.html | ENFORCEMENT Hard Time | By Ted Conover | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/faith-keeper-of-the-flame.html | FAITH Keeper of the Flame | By Samantha M Shapiro | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/fame-in-sync.html | FAME In Sync | By Diane Card Well | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/food-diary-table-for-one-please.html | FOOD DIARY Table for One Please | By Amanda Hesser | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/in-the-balance-women-and-power-in-2001.html | IN THE BALANCE Women And Power In 2001 | By Margaret Talbot | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/numbers-women-among-women.html | NUMBERS Women Among Women | By Ann Patchett | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/office-the-freshman.html | OFFICE The Freshman | By Dee Dee Myers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/peers-great-expectations.html | PEERS Great Expectations | By Emily Nussbaum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/sanctums-interior-life.html | SANCTUMS Interior Life | By Cynthia Ozick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/selfdefinition-garden-party.html | SELFDEFINITION Garden Party | By Doris Kearns Goodwin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/sex-letting-go.html | SEX Letting Go | By Lisa Carver | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/staff-the-crew.html | STAFF The Crew | By William Norwich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/strength-big-women-on-campus.html | STRENGTH Big Women On Campus | By Lauren Greenfield | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-album-family-values.html | THE WAY WE LIVE NOW 090901 ALBUM Family Values | By Camille Sweeney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-exhibit-a-blood-sisters.html | THE WAY WE LIVE NOW 090901 EXHIBIT A Blood Sisters | By Michael Ignatieff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-gallery-economy-of-desire.html | THE WAY WE LIVE NOW 090901 GALLERY Economy of Desire | By Robert Knafo | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-home-visit-stranger-in-the-house.html | THE WAY WE LIVE NOW 090901 HOME VISIT Stranger in the House | By Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-on-language-citations.html | THE WAY WE LIVE NOW 090901 ON LANGUAGE Citations | By Jesse Sheidlower | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-parallels-knowing-her-place.html | THE WAY WE LIVE NOW 090901 PARALLELS Knowing Her Place | By Robin Pogrebin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-portrait-of-the-artists.html | THE WAY WE LIVE NOW 090901 Portrait of The Artists | By Deborah Solomon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-questions-for-maria-isabel-urrutia-force-majeure.html | THE WAY WE LIVE NOW 090901 QUESTIONS FOR MARIA ISABEL URRUTIA Force Majeure | By Alexandra Starr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-shoptalk-playing-in-the-big-league.html | THE WAY WE LIVE NOW 090901 SHOPTALK Playing in the Big League | By Kate Zernike | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-testimony-head-of-the-class.html | THE WAY WE LIVE NOW 090901 TESTIMONY Head of The Class | By Sara Mosle | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-the-ethicist-on-the-soapbox.html | THE WAY WE LIVE NOW 090901 THE ETHICIST On the Soapbox | By Randy Cohen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/the-way-we-live-now-09-09-01-what-they-were-thinking.html | THE WAY WE LIVE NOW 090901 What They Were Thinking | By Catherine Saint Louis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/magazine/tradition-generations.html | TRADITION Generations | By Debra Dickerson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/new-season-film-annotated-list-ali-vs-spider-man-monsters-other-contenders.html | THE NEW SEASONFILM THE ANNOTATED LIST Ali vs SpiderMan Monsters Inc and Other Contenders | By Dave Kehr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/new-season-film-waves-old-new-hormonal-31-already-master-director.html | THE NEW SEASONFILM Waves the Old the New and the Hormonal At 31 Already A Master Director | By Dave Kehr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/new-season-film-waves-old-new-hormonal-best-past-not-yet.html | THE NEW SEASONFILM Waves the Old the New and the Hormonal The Best Is Past Not Yet | By A O Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/new-season-film-waves-old-new-hormonal-nashville-marseille.html | THE NEW SEASONFILM Waves the Old the New and the Hormonal A Nashville From Marseille | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/new-season-film-waves-old-new-hormonal-sex-its-comic-karma.html | THE NEW SEASONFILM Waves the Old the New and the Hormonal Sex and Its Comic Karma | By Elvis Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-art-pictures-that-move-and-pop-and-ping-video-in-the-long-view.html | THE NEW SEASONART Pictures That Move and Pop and Ping Video in the Long View | By Michael Kimmelman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-a-laid-back-manic-type-who-hates-loves-work.html | THE NEW SEASONFILM A LaidBack Manic Type Who Hates Loves Work | By Michael Almereyda | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-adieu-to-the-good-old-days-of-misery-and-despair.html | THE NEW SEASONFILM Adieu to the Good Old Days of Misery and Despair | By Dave Kehr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-altman-on-the-loose-in-merchant-ivory-territory.html | THE NEW SEASONFILM Altman on the Loose in Merchant Ivory Territory | By Kristin Hohenadel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-backward-to-when-the-road-to-vietnam-was-paved.html | THE NEW SEASONFILM Backward to When the Road to Vietnam Was Paved | By Seth Mydans | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-harry-and-the-hobbit-wizardry-in-the-timing.html | THE NEW SEASONFILM Harry and the Hobbit Wizardry in the Timing | By Polly Shulman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-in-the-land-of-self-invention-you-can-always-start-over.html | THE NEW SEASONFILM In the Land of SelfInvention You Can Always Start Over | By Molly Haskell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-michael-mann-and-will-smith-in-the-ring-with-ali.html | THE NEW SEASONFILM Michael Mann and Will Smith in the Ring With Ali | By Allen Barra | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-never-a-hangover-just-the-fizz.html | THE NEW SEASONFILM Never a Hangover Just the Fizz | By Anita Gates | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-sometimes-being-a-pop-star-isn-t-enough.html | THE NEW SEASONFILM Sometimes Being a Pop Star Isnt Enough | By Anthony Deecurtis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-the-decline-and-fall-of-a-writer-s-mind-charted-by-a-master.html | THE NEW SEASONFILM The Decline and Fall Of a Writers Mind Charted by a Master | By Matt Wolf | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-the-killing-a-memory-u-lush-land-is-a-draw.html | THE NEW SEASONFILM The Killing Fields a Memory a Lush Land Is a Draw | By Robert Turnbull | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies/the-new-season-film-you-can-love-him-tender-but-not-for-his-acting.html | THE NEW SEASONFILM You Can Love Him Tender But Not for His Acting | By Douglas McGrath | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/3-east-end-lodging-love-murder-coffee-table-version-successful-exhibit.html | 3 From the East End Lodging Love Murder Coffee Table Version Of a Successful Exhibit | By Barbara Delatiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/3-from-the-east-end-lodging-love-murder-a-thriller-concocted-one-chore-at-a-time.html | 3 From the East End Lodging Love Murder A Thriller Concocted One Chore at a Time | By Elzy Kolb | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/3-from-the-east-end-lodging-love-murder-proving-commitment-is-not-a-dirty-word.html | 3 From the East End Lodging Love Murder Proving Commitment Is Not a Dirty Word | By Barbara Delatiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/a-la-carte-a-decade-or-so-later-a-brazilian-encore.html | A LA CARTE A Decade or So Later a Brazilian Encore | By Richard Jay Scholem | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/a-life-of-looking-at-little-things.html | A Life of Looking at Little Things | By Robert A Hamilton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/a-rare-public-battle-for-a-low-key-mayor.html | A Rare Public Battle for a LowKey Mayor | By Robert Worth | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/against-the-odds-musician-fights-for-respect-for-the-accordion.html | Against the Odds Musician Fights for Respect for the Accordion | By Marc Ferris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/at-bruce-museum-a-new-eye-on-art-and-bottom-line.html | At Bruce Museum A New Eye on Art And Bottom Line | By William Zimmer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/at-odds-with-affluent-neighbor.html | At Odds With Affluent Neighbor | By Robert Worth | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/briefing-education-atlantic-city-branch.html | BRIEFING EDUCATION ATLANTIC CITY BRANCH | By Robert Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/briefing-education-paterson-security.html | BRIEFING EDUCATION PATERSON SECURITY | By Karen Demasters | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/briefing-environment-moths.html | BRIEFING ENVIRONMENT MOTHS | By John Hall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/briefing-health-care-information-on-managed-care.html | BRIEFING HEALTH CARE INFORMATION ON MANAGED CARE | By Karen Demasters | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/briefing-legislation-child-car-seats.html | BRIEFING LEGISLATION CHILD CAR SEATS | By Anne Ruderman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/briefing-politics-corzine-s-income.html | BRIEFING POLITICS CORZINES INCOME | By Anne Ruderman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/call-it-e-zpass-the-hard-way.html | Call It EZPass The Hard Way | By John Sullivan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-east-new-york-a-son-and-six-others-seek-a-council-seat.html | CAMPAIGNING FOR CITY HALL EAST NEW YORK A Son and Six Others Seek a Council Seat | By Jonathan P Hicks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-electorate-lining-up-blocs-isnt-t-easy-this-year.html | CAMPAIGNING FOR CITY HALL THE ELECTORATE Lining Up the Blocs Isnt Easy This Year | By Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-housing-consensus-need-for-more-places-live-but.html | CAMPAIGNING FOR CITY HALL HOUSING Consensus on the Need for More Places to Live but Different Ideas for Getting Them | By Bruce Lambert | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-northwest-brooklyn-five-varied-neighborhoods-test.html | CAMPAIGNING FOR CITY HALL NORTHWEST BROOKLYN Five Varied Neighborhoods Test Candidates Strategies | By Jonathan P Hicks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-overview-democrats-mayoral-race-increasingly-run-for.html | CAMPAIGNING FOR CITY HALL THE OVERVIEW Democrats in the Mayoral Race Increasingly Run for the Runoff | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-parks-a-campaign-to-elevate-green-space-as-an-issue.html | CAMPAIGNING FOR CITY HALL PARKS A Campaign To Elevate Green Space As an Issue | By Barbara Stewart | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-stadiums-giuliani-races-help-yankees-mets-others-want.html | CAMPAIGNING FOR CITY HALL STADIUMS Giuliani Races to Help Yankees and Mets Others Want to Wait | By Charles V Bagli | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-tv-ads-candidates-choose-to-spin-the-wheel-or-punt.html | CAMPAIGNING FOR CITY HALL TV ADS Candidates Choose to Spin the Wheel or Punt | By Eric Lipton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/campaigning-for-city-hall-upper-west-side-a-crowded-race-that-has-turned-into-game.html | CAMPAIGNING FOR CITY HALL UPPER WEST SIDE A Crowded Race That Has Turned Into a Game of Catch | By Diane Cardwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/chess-a-prodigy-follows-a-trail-blazed-by-bobby-fischer.html | CHESS A Prodigy Follows a Trail Blazed by Bobby Fischer | By Robert Byrne | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/city-lore-fond-tales-of-a-fiery-critic.html | CITY LORE Fond Tales of a Fiery Critic | By Michelle ODonnell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/civil-war-unfolds-item-by-item.html | Civil War Unfolds Item by Item | By Bess Liebenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/communities-an-artistic-windfall.html | COMMUNITIES An Artistic Windfall | By Irena Choi Stern | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/coping-polishing-columbia-s-bad-neighbor-image.html | COPING Polishing Columbias BadNeighbor Image | By Felicia R Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/county-lines-wedding-bell-blues.html | COUNTY LINES Wedding Bell Blues | By Marek Fuchs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/cuttings-just-try-to-envision-a-poinsettia-on-steroids.html | CUTTINGS Just Try to Envision a Poinsettia on Steroids | By Anne Raver | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/dining-out-movie-posters-accent-laid-back-bistro.html | DINING OUT Movie Posters Accent LaidBack Bistro | By M H Reed | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/dining-out-second-helpings-at-two-new-canaan-spots.html | DINING OUT Second Helpings at Two New Canaan Spots | By Patricia Brooks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/dining-out-some-tableside-drama-in-east-meadow.html | DINING OUT Some Tableside Drama in East Meadow | By Joanne Starkey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/down-the-shore-when-reality-meets-fantasy.html | DOWN THE SHORE When Reality Meets Fantasy | By Robert Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/environment-bucks-stop-here.html | Environment Bucks Stop Here | By John Rather | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/ferry-company-rate-increase-is-rejected.html | Ferry Companys Rate Increase Is Rejected | By Peter Boody | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/first-person-to-catch-a-thief.html | FIRST PERSON To Catch a Thief | By Stephen Holt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/for-the-record-looking-for-a-fight-top-ranked-woman.html | FOR THE RECORD Looking for a Fight TopRanked Woman | By Chuck Slater | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/fyi-059099.html | FYI | By Ed Boland Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/gallon-of-milk-inside-gallons-of-gas-outside.html | Gallon of Milk Inside Gallons of Gas Outside | By Jeff Holtz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/in-business-in-the-memorabilia-game.html | IN BUSINESS In the Memorabilia Game | By Marek Fuchs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/in-business-indoor-playground-expands-arts-activities.html | IN BUSINESS Indoor Playground Expands Arts Activities | By Merri Rosenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/in-business-new-program-is-designed-to-help-small-businesses.html | IN BUSINESS New Program Is Designed To Help Small Businesses | By Erin D Crum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/in-business-white-plains-council-permits-towers-in-cappelli-complex.html | IN BUSINESS White Plains Council Permits Towers in Cappelli Complex | By Marc Ferris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/in-person-a-face-for-television-a-head-for-business.html | IN PERSON A Face for Television A Head for Business | By Lisa Suhay | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/in-this-hobby-sometimes-you-must-tread-lightly.html | In This Hobby Sometimes You Must Tread Lightly | By Robert Hamilton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/is-the-field-getting-too-crowded.html | Is the Field Getting Too Crowded | By Sophia Hollander | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/it-s-back-to-school-with-a-new-dress-code.html | Its Back to School With a New Dress Code | By Linda Saslow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/jersey-footlights-fleetwood-mac-and-back.html | JERSEY FOOTLIGHTS Fleetwood Mac And Back | By Karen Demasters | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/jersey-footlights-may-i-park-your-pumpkin.html | JERSEY FOOTLIGHTS May I Park Your Pumpkin | By Jillian Hornbeck Ambroz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/jersey-footlights-through-the-bathroom-window.html | JERSEY FOOTLIGHTS Through the Bathroom Window | By Robbie Woliver | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/jersey-where-rest-in-peace-is-a-hollow-phrase.html | JERSEY Where Rest in Peace Is a Hollow Phrase | By Neil Genzlinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/jim-drake-63-an-organizer-of-workers-and-a-60s-boycott.html | Jim Drake 63 an Organizer Of Workers and a 60s Boycott | By Douglas Martin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/legal-aids-last-challenge-from-an-old-adversary-giuliani.html | Legal Aids Last Challenge From an Old Adversary Giuliani | By Jane Fritsch and David Rohde | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/li-work-a-36-year-old-start-up-makes-its-first-sale.html | LI  WORK A 36YearOld StartUp Makes Its First Sale | By Warren Strugatch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/life-s-work-a-chef-who-loved-sugar.html | LIFES WORK A Chef Who Loved Sugar | By Lynne Ames | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/long-island-journal-wait-for-luggage-not-when-you-rent-a-jet.html | LONG ISLAND JOURNAL Wait for Luggage Not When You Rent a Jet | By Marcelle S Fischler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/long-island-vines-pointing-the-way.html | LONG ISLAND VINES Pointing the Way | By Howard G Goldberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/making-jazz-and-family-home-and-the-road-work-together.html | Making Jazz and Family Home and the Road Work Together | By Thomas Staudter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/nassau-executive-race-big-hurdle-comes-first.html | Nassau Executive Race Big Hurdle Comes First | By Vivian S Toy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-bending-elbows-after-several-volleys-they-re-feeling-no-pain.html | NEIGHBORHOOD REPORT BENDING ELBOWS After Several Volleys Theyre Feeling No Pain | By Charlie Leduff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-midtown-bites-worse-than-the-barks-these-dogs-neighbors-say.html | NEIGHBORHOOD REPORT MIDTOWN Bites Worse Than the Barks These Dogs Neighbors Say | By Denny Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-morningside-heights-grateful-jews-help-care-for-holocaust.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Grateful Jews Help Care for a Holocaust Guardian Angel | By Sam Apple | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-morningside-heights-shelter-gets-cold-shoulder-pastoral.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS A Shelter Gets a Cold Shoulder In a Pastoral Residential Area | By Kelly Crow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-new-york-census-just-me-and-you-kid.html | NEIGHBORHOOD REPORT NEW YORK CENSUS Just Me and You Kid | By Erika Kinetz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-new-york-elections-candidates-field-guide-finding-real.html | NEIGHBORHOOD REPORT NEW YORK ELECTIONS Candidates Field Guide Finding the Real Voters | By Seth Kugel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-new-york-elections-frequent-fliers-takeout-menus-can-t.html | NEIGHBORHOOD REPORT NEW YORK ELECTIONS Frequent Fliers Takeout Menus Cant Compete With Politics | By Kelly Crow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-new-york-up-close-part-time-super-does-this-lower-christmas.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A PartTime Super Does This Lower the Christmas Tip | By Denny Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-park-slope-after-troubled-past-revamped-school-steps-into.html | NEIGHBORHOOD REPORT PARK SLOPE After a Troubled Past a Revamped School Steps Into the Future | By Tara Bahrampour | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-queens-up-close-thieves-find-ill-gotten-green-popular-blue.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Thieves Find IllGotten Green In a Popular Blue Garden Flower | By Jim OGrady | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-ridgewood-rolling-rock-gathers-anger.html | NEIGHBORHOOD REPORT RIDGEWOOD Rolling Rock Gathers Anger | By E E Lippincott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-staten-island-up-close-take-our-fares-please-borough-s-train.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE Take Our Fares Please a Boroughs Train Riders Beg | By Jim OGrady | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/neighborhood-report-upper-west-side-buzz-where-regulars-quaff-questions-spout.html | NEIGHBORHOOD REPORT UPPER WEST SIDE  BUZZ Where the Regulars Quaff Questions and Spout Trivia | By Suzanne Smalley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/new-york-elections-what-term-limits-have-wrought-a-multitude-of.html | NEW YORK ELECTIONS What Term Limits Have Wrought A Multitude of Candidates | By Jonathon P Hicks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/new-york-online-how-to-be-a-boulevardier.html | NEW YORK ONLINE How to Be a Boulevardier | By Denny Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/on-politics-the-old-guard-republicans-keep-their-eyes-on-the-prize.html | On Politics The Old Guard Republicans Keep Their Eyes on the Prize | By Raymond Hernandez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/on-the-map-where-pets-rest-and-human-beings-remember-them.html | ON THE MAP Where Pets Rest and Human Beings Remember Them | By Margo Nash | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/on-the-town-julius-knipl-icon-of-nostalgia.html | ON THE TOWN Julius Knipl Icon of Nostalgia | By Allison Fass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/opinion-skewed-priorities-in-republic-plan.html | OPINION Skewed Priorities in Republic Plan | By Bill McShane | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/our-mother-missing.html | Our Mother Missing | By Erika Kinetz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/our-towns-in-new-jersey-politics-the-arena-is-the-football.html | Our Towns In New Jersey Politics The Arena Is the Football | By Matthew Purdy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/politics-and-government-essex-love-it-or-leave-it.html | POLITICS AND GOVERNMENT Essex Love It Or Leave It | By Steve Strunsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/politics-opponent-questions-pirro-s-effectiveness.html | POLITICS Opponent Questions Pirro s Effectiveness | By Kate Stone Lombardi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/quick-bite-vorhees-selling-like-crab-cakes.html | QUICK BITEVorhees Selling Like Crab Cakes | By Debra Nassbaum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/residents-help-track-west-nile-virus.html | Residents Help Track West Nile Virus | By Christine Woodside | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/restaurants-tandoori-and-beyond.html | RESTAURANTS Tandoori and Beyond | By David Corcoran | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/salisbury-journal-a-tourist-attraction-then-feed-for-the-cows.html | Salisbury Journal A Tourist Attraction Then Feed for the Cows | By Winnie Hu | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/setback-to-arena-proposal-emboldens-its-opponents.html | Setback to Arena Proposal Emboldens Its Opponents | By Robert Hanley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/soapbox-cant-we-be-more-civil.html | SOAPBOX Cant We Be More Civil | By Joyce Ship Zaritsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/soapbox-the-last-cell-phone-complaint.html | SOAPBOX The Last Cell Phone Complaint | By Barbara Kessel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/soho-lands-a-library-and-calls-it-overdue.html | SoHo Lands a Library and Calls It Overdue | By Shaila K Dewan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/still-going-strong.html | Still Going Strong | By D Dominick Lombardi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/students-help-others-over-holiday.html | Students Help Others Over Holiday | By Merri Rosenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/sweet-adeline-seeks-a-younger-set.html | Sweet Adeline Seeks a Younger Set | By Margo Nash | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/teaching-teachers-about-marsh-biology.html | Teaching Teachers About Marsh Biology | By Laurie Nadel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/tenants-who-make-hofstra-home-the-jets.html | Tenants Who Make Hofstra Home The Jets | By Michael Eskenazi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/the-guide-041980.html | THE GUIDE | By Barbara Delatiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/the-guide-042455.html | THE GUIDE | By Eleanor Charles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/the-last-stop-before-the-street.html | The Last Stop Before the Street | By Erika Kinetz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/the-latest-fire-call-is-closing-time.html | The Latest Fire Call Is Closing Time | By Christine Digrazia | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/the-view-from-norwich-tired-of-interruptions-schools-ban-cell-phones.html | The View FromNorwich Tired of Interruptions Schools Ban Cell Phones | By Virginia Groark | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/theater-two-solid-actors-in-one-shaky-play.html | THEATER Two Solid Actors In One Shaky Play | By Alvin Klein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/turning-tennis-into-an-event.html | Turning Tennis Into an Event | By Dan Markowitz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/web-project-is-a-success-at-libraries.html | Web Project Is a Success At Libraries | By Sam Lubell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/nyregion/wine-under-20-holiday-reds-from-israel.html | WINE UNDER 20 Holiday Reds From Israel | By Howard G Goldberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/coming-to-a-theater-near-you-this-essay.html | Coming to a Theater Near You  This Essay | By Sparrow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/editorial-observer-a-big-city-election-8-million-new-yorkers-and-400-candidates.html | Editorial Observer A Big City Election 8 Million New Yorkers and 400 Candidates | By Eleanor Randolph | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/liberties-i-can-t-take-it-anymore.html | Liberties I Cant Take It Anymore | By Maureen Dowd | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/reckonings-hold-him-to-it.html | Reckonings Hold Him To It | By Paul Krugman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/opinion/sometimes-the-economy-needs-a-setback.html | Sometimes the Economy Needs a Setback | By James Grant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/avoiding-pitfalls-in-buying-raw-land.html | Avoiding Pitfalls in Buying Raw Land | By Jay Romano | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/commercial-property-macarthur-airport-busy-runways-spur-development-vice-versa.html | Commercial PropertyMacArthur Airport Busy Runways Spur Development and Vice Versa | By Carole Paquette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/habitats-park-slope-a-professor-learns-a-new-york-city-lesson.html | HabitatsPark Slope A Professor Learns A New York City Lesson | By Trish Hall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/if-you-re-thinking-living-financial-district-wall-street-s-canyons-cliff.html | If Youre Thinking of Living InThe Financial District In Wall Streets Canyons Cliff Dwellers | By Aaron Donovan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/realestate/in-the-region-connecticut-a-group-on-the-front-lines-of-land-preservation.html | In the RegionConnecticut A Group on the Front Lines of Land Preservation | By Eleanor Charles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | https://www.nytimes.com/2001/09/09/realest ate/in-the-region-long-island-helping-new-buyers-cope-with-high-housing-costs.html | In the RegionLong Island Helping New Buyers Cope With High Housing Costs | By Carole Paquette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/realest ate/in-the-region-new-jersey-when-buying-a-house-beware-the-buried-oil-tank.html | In the RegionNew Jersey When Buying a House Beware the Buried Oil Tank | By Antoinette Martin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/realest ate/streetscapes-84th-street-between-fifth-madison-avenues-block-mansions-that.html | Streetscapes84th Street Between Fifth and Madison Avenues A Block of Mansions That Is Overwhelmed by Cars | By Christopher Gray | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/realest ate/your-home-retrofitting-to-install-central-air.html | YOUR HOME Retrofitting To Install Central Air | By Jay Romano | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ backtalk-checking-a-supplement-s-contents-could-avoid-risk.html | BackTalk Checking a Supplements Contents Could Avoid Risk | By Ryan M Klockner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ backtalk-exercise-is-more-than-surfing-tv.html | BackTalk Exercise Is More Than Surfing TV | By Robert Lipsyte | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ backtalk-this-runner-has-aged-like-a-fine-wine.html | BackTalk This Runner Has Aged Like a Fine Wine | By Anna Seaton Huntington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ baseball-boston-s-martinez-says-his-arm-still-doesn-t-feel-right.html | BASEBALL Bostons Martnez Says His Arm Still Doesnt Feel Right | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ baseball-brooklyn-s-series-victory-is-a-major-league-payback.html | BASEBALL Brooklyns Series Victory Is a Major League Payback | By Steve Popper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ baseball-notebook-with-an-eye-on-clemens-guidry-recalls-his-record-setting-season-of-78.html | BASEBALL NOTEBOOK With an Eye on Clemens Guidry Recalls His RecordSetting Season of 78 | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ baseball-surging-mets-stretch-meaning-of-team-victory.html | BASEBALL Surging Mets Stretch Meaning of Team Victory | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ baseball-yankees-add-momentum-to-the-red-sox-collapse-in-the-east.html | BASEBALL Yankees Add Momentum to the Red Sox Collapse in the East | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ college-football-freshman-answers-the-call-for-cincinnati-in-victory.html | COLLEGE FOOTBALL Freshman Answers the Call For Cincinnati in Victory | By Brandon Lilly | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ college-football-irish-return-but-fail-to-conquer-cornhuskers.html | COLLEGE FOOTBALL Irish Return But Fail To Conquer Cornhuskers | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ college-football-schiano-s-reception-is-cool-in-miami.html | COLLEGE FOOTBALL Schianos Reception Is Cool In Miami | By Charlie Nobles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ golf-verplank-leading-by-a-stroke-is-making-strange-look-smart.html | GOLF Verplank Leading by a Stroke Is Making Strange Look Smart | By Clifton Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ high-school-football-poly-prep-stops-rally-and-pulls-off-an-upset.html | HIGH SCHOOL FOOTBALL Poly Prep Stops Rally And Pulls Off an Upset | By Fred Bierman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ hockey-notebook-devils-must-regroup.html | HOCKEY NOTEBOOK Devils Must Regroup | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ hockey-notebook-doubts-about-lindros-linger.html | HOCKEY NOTEBOOK Doubts About Lindros Linger | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/ hockey-notebook-isles-coach-is-optimistic.html | HOCKEY NOTEBOOK Isles Coach Is Optimistic | By Dave Caldwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/horse-racing-lido-beats-top-names-to-capture-woodward.html | HORSE RACING Lido Beats Top Names To Capture Woodward | By Joe Drape | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/on-baseball-the-stage-was-set-but-cone-faded.html | ON BASEBALL The Stage Was Set But Cone Faded | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/pro-football-afc-scouting-reports.html | PRO FOOTBALL AFC Scouting Reports | By Thomas George | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/pro-football-middle-linebackers-make-a-comeback.html | PRO FOOTBALL Middle Linebackers Make a Comeback | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/pro-football-nfc-scouting-reports.html | PRO FOOTBALL NFC Scouting Reports | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/pro-football-sehorn-and-collins-motivated-by-defeat.html | PRO FOOTBALL Sehorn and Collins Motivated by Defeat | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/pro-football-the-jets-first-year-coach-sweats-every-detail.html | PRO FOOTBALL The Jets FirstYear Coach Sweats Every Detail | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/pro-football-their-contract-years-some-are-playing-game-within-game.html | ON PRO FOOTBALL In Their Contract Years Some Are Playing the Game Within the Game | By Thomas George | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/pro-football-to-juice-the-offense-teams-turn-to-the-slot.html | PRO FOOTBALL To Juice the Offense Teams Turn to the Slot | By Thomas George | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/sport-of-the-times-jets-must-show-giants-respect-for-the-coach.html | Sport Of The Times Jets Must Show Giants Respect For the Coach | By Dave Anderson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/sports-of-the-times-benevolence-of-the-open-profits-the-men.html | Sports Of The Times Benevolence Of the Open Profits the Men | By George Vecsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/sports-of-the-times-sisters-rise-above-and-emerge-on-top.html | Sports Of The Times Sisters Rise Above and Emerge on Top | By Harvey Araton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/tennis-althea-gibson-congratulates-the-sisters.html | TENNIS Althea Gibson Congratulates the Sisters | By Neil Amdur | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/tennis-sampras-turns-back-the-clock-and-will-now-face-hewitt.html | TENNIS Sampras Turns Back the Clock and Will Now Face Hewitt | By Liz Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/tennis-the-night-belongs-to-venus.html | TENNIS The Night Belongs to Venus | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/the-boating-report-mini-transat-challenges-racers.html | THE BOATING REPORT Mini Transat Challenges Racers | By Herb McCormick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/sports/tv-sports-after-a-postseason-look-at-the-tapes-some-changes-fill-the-air.html | TV SPORTS After a Postseason Look at the Tapes Some Changes Fill the Air | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/style/a-night-out-with-douglas-coupland-escape-from-gen-x.html | A NIGHT OUT WITH Douglas Coupland Escape From Gen X | By Phil Patton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/style/king-of-zebra-prints-is-riding-high.html | King of Zebra Prints Is Riding High | By Ruth La Ferla | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/style/noticed-williamsmania-sweeps-the-black-a-list.html | NOTICED Williamsmania Sweeps The Black AList | By Liz Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/style/off-off-fifth-the-fashionista-as-sex-pistolera.html | OFF OFF FIFTH The Fashionista as Sex Pistolera | By Karen Robinovitz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| 2001-09-09 | https://www.nytimes.com/2001/09/09/style/on-the-street-a-spin-down-memory-lane.html | ON THE STREET A Spin Down Memory Lane | By Bill Cunningham | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2001-09-09 | https://www.nytimes.com/2001/09/09/style/petropolis-it-s-now-public-pet-owners-do-cry.html | PETROPOLIS Its Now Public Pet Owners Do Cry | By Julie V Iovine | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/style/pulse-big-bellies-but-no-nutrasweet.html | PULSE Big Bellies but No NutraSweet | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/style/pulse-fashion-s-dog-but-so-catty.html | PULSE Fashions Dog But So Catty | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/style/pulse-ken-s-eyes-may-wander.html | PULSE Kens Eyes May Wander | By Karen Robinovitz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/style/pulse-next-it-s-cavity-week.html | PULSE Next Its Cavity Week | By Karen Robinovitz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/style/pulse-ps-wear-and-wash.html | PULSE PS Wear and Wash | By Karen Robinovitz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/style/trousers-inspired-by-a-living-room.html | Trousers Inspired By a Living Room | By William L Hamilton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/style/weddings-vows-pamela-ling-and-judd-winick.html | WEDDINGS VOWS Pamela Ling and Judd Winick | By Debra A Klein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/theater/new-season-theater-annotated-list-love-social-outrage-that-whiff-marijuana.html | THE NEW SEASONTHEATER THE ANNOTATED LIST Love Social Outrage and Is That a Whiff of Marijuana | By Bruce Weber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/theater/new-season-theater-romantic-battlefields-strindberg-s-stroman-s-change-pace-for.html | THE NEW SEASONTHEATER Romantic Battlefields Strindbergs to Stromans Change of Pace for Stroman | By Bruce Weber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/theater/new-season-theater-romantic-battlefields-strindberg-s-stroman-s-dance-partners.html | THE NEW SEASONTHEATER Romantic Battlefields Strindbergs to Stromans Dance Partners To Die For | By Ben Brantley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/theater/new-season-theater-romantic-battlefields-strindberg-s-stroman-s-good-read.html | THE NEW SEASONTHEATER Romantic Battlefields Strindbergs to Stromans Good Read Promising Play | By Margo Jefferson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/theater/the-new-season-theater-in-praise-of-melody-and-rodgers.html | THE NEW SEASONTHEATER In Praise of Melody and Rodgers | By Adam Guettel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/a-new-crop-of-hotels-in-miami.html | A New Crop of Hotels in Miami | By Lara Petusky Coger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/choice-tables-in-massachusetts-name-chefs-devote-themselves-to-seafood.html | CHOICE TABLES In Massachusetts Name Chefs Devote Themselves to Seafood | By Nina Simonds | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/grand-survivors-of-a-colonial-era.html | Grand Survivors of a Colonial Era | By Catherine Texier | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/hanoi-s-cafe-society.html | Hanois Cafe Society | By Katherine Zoepf | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/masters-old-and-new-for-sale.html | Masters Old and New for Sale | By Seth Mydans | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/practical-traveler-riding-safely-at-theme-parks.html | PRACTICAL TRAVELER Riding Safely At Theme Parks | By Susan Gilbert | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/q-and-a-962732.html | Q AND A | By Florence Stickney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/same-place-next-year.html | Same Place Next Year | By Jan Benzel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/seascapes-and-fairways.html | Seascapes and Fairways | By Robert Sidorsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/travel-advisory-celebrating-the-pelican-in-cajun-country.html | TRAVEL ADVISORY Celebrating the Pelican In Cajun Country | By John Brannon Albright | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/travel-advisory-correspondent-s-report-whale-watching-grows-into-1-billion.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Whale Watching Grows Into a 1 Billion Industry | By John H Cushman Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/travel-advisory-the-hudson-valley-opens-its-doors-and-outdoors.html | TRAVEL ADVISORY The Hudson Valley Opens Its Doors and Outdoors | By Ray Cormier | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/travel/what-s-doing-in-new-york.html | Whats Doing In New York | By Terry Trucco | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/tv/cover-story-a-series-aspires-to-a-continent-s-sweep.html | COVER STORY A Series Aspires to a Continents Sweep | By Fletcher Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/tv/for-young-viewers-fantasy-explorer-and-a-small-warrior.html | FOR YOUNG VIEWERS Fantasy Explorer And a Small Warrior | By Kathryn Shattuck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/us/a-city-tries-to-turn-candor-into-consensus.html | A City Tries to Turn Candor Into Consensus | By Francis X Clines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/us/as-house-prepares-farm-bill-questions-of-who-needs-help-and-how-much.html | As House Prepares Farm Bill Questions of Who Needs Help and How Much | By Elizabeth Becker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/us/bush-s-aides-seek-to-focus-efforts-on-the-economy.html | BUSHS AIDES SEEK TO FOCUS EFFORTS ON THE ECONOMY | By Richard L Berke and David E Sanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/us/doris-calloway-dies-at-78-helped-set-nutrition-standards.html | Doris Calloway Dies at 78 Helped Set Nutrition Standards | By Wolfgang Saxon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/us/for-price-break-on-drugs-congress-looks-to-canada.html | For Price Break on Drugs Congress Looks to Canada | By Robert Pear | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/us/illinois-towns-are-wary-as-airport-looks-to-grow.html | Illinois Towns Are Wary as Airport Looks to Grow | By John W Fountain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/us/jeffords-accuses-gop-leaders-of-stifling-moderates.html | Jeffords Accuses GOP Leaders of Stifling Moderates | By Adam Clymer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/us/like-father-bush-is-caught-in-a-politically-perilous-budget-squeeze.html | Like Father Bush Is Caught in a Politically Perilous Budget Squeeze | By David E Rosenbaum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/us/millie-almy-86-psychologist-and-writer-on-child-learning.html | Millie Almy 86 Psychologist And Writer on Child Learning | By Wolfgang Saxon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/us/new-christian-take-on-the-old-dating-ritual.html | New Christian Take on the Old Dating Ritual | By Laurie Goodstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/us/new-research-fuels-debate-over-genetic-food-altering.html | New Research Fuels Debate Over Genetic Food Altering | By Andrew Pollack | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/us/plan-for-web-monitoring-in-courts-dropped.html | Plan for Web Monitoring in Courts Dropped | By Neil A Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/us/star-study-suggests-sun-had-a-violent-youth.html | Star Study Suggests Sun Had a Violent Youth | By James Glanz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/us/teamsters-seek-to-end-us-oversight.html | Teamsters Seek to End US Oversight | By Steven Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/brand-name-lit-call-me-tiffany.html | BrandName Lit Call Me Tiffany | By Jenny Lyn Bader | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/ideas-trends-face-off-which-way-to-win-control-of-congress.html | Ideas  Trends Face Off Which Way to Win Control of Congress | By Alison Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/ideas-trends-in-the-spirit-of-koufax.html | Ideas  Trends In the Spirit Of Koufax | By Alan Schwarz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/ideas-trends-recasting-racism-one-icon-at-a-time.html | Ideas  Trends Recasting Racism One Icon at a Time | By Tom Zeller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-25000-light-years-away.html | Sept 28 25000 Light Years Away | By James Glanz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-64-minus.html | Sept 28 64 Minus | By Sheryl Gay Stolberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-a-big-deal.html | Sept 28 A Big Deal | By Andrew Ross Sorkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-a-clue-to-hoffa-s-fate.html | Sept 28 A Clue to Hoffas Fate | By Steven Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-back-to-school.html | Sept 28 Back to School | By Brian Lavery | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-border-crossing.html | Sept 28 Border Crossing | By David E Sanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-candidate-reno.html | Sept 28 Candidate Reno | By David Barstow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-nichols-to-face-death.html | Sept 28 Nichols to Face Death | By Jo Thomas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-peace-for-land.html | Sept 28 Peace for Land | By Henri E Cauvin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-peres-to-meet-with-arafat.html | Sept 28 Peres to Meet With Arafat | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-prognosis-more-suffering.html | Sept 28 Prognosis More Suffering | By Floyd Norris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-proselytizing-trial.html | Sept 28 Proselytizing Trial | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-race-conference-fractured.html | Sept 28 Race Conference Fractured | By Rachel L Swarns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-senate-attrition.html | Sept 28 Senate Attrition | By Alison Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/sept-2-8-some-fun.html | Sept 28 Some Fun | By Eric A Taub | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/the-nation-chance-connections-the-sporting-life-at-the-white-house.html | The Nation Chance Connections The Sporting Life At the White House | By Don van Natta Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/the-nation-how-and-how-not-to-fix-the-fbi.html | The Nation How and How Not to Fix the FBI | By James Risen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/the-nation-us-vs-microsoft-going-back-to-square-one.html | The Nation US vs Microsoft Going Back to Square One | By Stephen Labaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/the-world-europe-and-refugees-someone-has-to-help-but-not-me.html | The World Europe and Refugees Someone Has to Help But Not Me | By Sarah Lyall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekinreview/the-world-germans-and-hitler-jokes-he-who-laughs-last.html | The World Germans and Hitler Jokes He Who Laughs Last | By Alan Cowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekin review/the-world-in-unemployment-itself-a-hint-of-hope-for-japan.html | The World In Unemployment Itself a Hint of Hope for Japan | By Howard W French | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekin review/word-for-word-deconstructing-simpsons-aristotelian-logic-bart-homer-it-platonic.html | Word for WordDeconstructing The Simpsons The Aristotelian Logic of Bart And Homer Or Is It Platonic | By Jayson Blair | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/weekin review/the-world-regulating-mexican-migration-world-flood-tide-effort-lift-gate-bit.html | The World Regulating Mexican Migration In a World at Flood Tide an Effort to Lift the Gate a Bit | By Tim Weiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/world/ accord-racism-analysis-us-walkout-was-it-repudiated-justified-conference-s.html | THE ACCORD ON RACISM NEWS ANALYSIS US Walkout Was It Repudiated or Justified by the Conferences Accord | By Serge Schmemann | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/world/ accused-aid-workers-face-islamic-judges-in-afghanistan.html | Accused Aid Workers Face Islamic Judges in Afghanistan | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/world/ as-violence-rises-in-mideast-its-people-sink-into-despair.html | As Violence Rises in Mideast Its People Sink Into Despair | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/world/ behind-south-korea-s-political-crisis-an-economy-in-disarray.html | Behind South Koreas Political Crisis an Economy in Disarray | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/world/ brazil-is-getting-a-new-political-party-its-base-is-in-state-prison.html | Brazil Is Getting a New Political Party Its Base Is in State Prison | By Larry Rohter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/world/ bush-might-meet-arafat-if-truce-talks-yield-results.html | Bush Might Meet Arafat If Truce Talks Yield Results | By Jane Perlez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/world/ chinese-fight-crime-with-torture-and-executions.html | Chinese Fight Crime With Torture and Executions | By Craig S Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/world/ german-seeks-a-new-force-led-by-nato-in-macedonia.html | German Seeks A New Force Led by NATO In Macedonia | By Steven Erlanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/world/ powell-will-visit-colombia-with-reassurances-about-us-aid.html | Powell Will Visit Colombia With Reassurances About US Aid | By Christopher Marquis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-09 | https://www.nytimes.com/2001/09/09/world/r ace-talks-finally-reach-accord-on-slavery-and-palestinian-plight.html | Race Talks Finally Reach Accord On Slavery and Palestinian Plight | By Rachel L Swarns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/arts/bri dge-when-it-comes-to-winning-brilliance-may-be-overrated.html | BRIDGE When It Comes to Winning Brilliance May Be Overrated | By Alan Truscott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/arts/ca baret-songs-sung-playfully-sometimes-bitingly-so.html | CABARET REVIEW Songs Sung Playfully Sometimes Bitingly So | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/arts/da nce-review-hairstyles-and-other-traumas-in-motion.html | DANCE REVIEW Hairstyles and Other Traumas In Motion | By Anna Kisselgoff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/arts/po p-review-a-cautious-return-to-his-throne-with air-kisses-for-loyal-subjects.html | POP REVIEW A Cautious Return to His Throne With Air Kisses for Loyal Subjects | By Jon Pareles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/arts/wr iters-on-writing-overcome-by-intensity-redeemed-by-effort.html | WRITERS ON WRITING Overcome By Intensity Redeemed By Effort | By Honor Moore | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/books/ books-of-the-times-hammer-swinging-roofer-not-a-hillbilly-in-appalachia.html | BOOKS OF THE TIMES HammerSwinging Roofer Not a Hillbilly in Appalachia | By Theodore Rosengarten | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/aig-group-nears-deal-on-hyundai-units.html | AIG Group Nears Deal on Hyundai Units | By Don Kirk | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/aol-time-warner-said-to-be-pursuing-at-t-s-cable-unit.html | AOL Time Warner Said to Be Pursuing ATTs Cable Unit | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/compressed-data-dueling-essay-contests-in-fray-involving-intellectual-property.html | Compressed Data Dueling Essay Contests in Fray Involving Intellectual Property | By Amy Harmon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/compressed-data-travel-advisory-for-russian-programmers.html | Compressed Data Travel Advisory for Russian Programmers | By Jennifer 8 Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/compressed-data-whats-in-a-name-maybe-a-stock-price.html | Compressed Data Whats in a Name Maybe a Stock Price | By Floyd Norris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/e-commerce-report-possible-sale-blue-mountain-arts-could-lead-end-free-online.html | ECommerce Report The possible sale of Blue Mountain Arts could lead to the end of the free online greeting card | By Bob Tedeschi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/fear-of-recession-ignites-discussion-of-more-tax-cuts.html | FEAR OF RECESSION IGNITES DISCUSSION OF MORE TAX CUTS | By Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/malpractice-rates-are-rising-sharply-health-costs-follow.html | Malpractice Rates Are Rising Sharply Health Costs Follow | By Joseph B Treaster | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/market-place-struggling-dot-com-company-gets-opportunity-for-a-second-act.html | Market Place Struggling DotCom Company Gets Opportunity for a Second Act | By Alex Berenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/media-80-of-germany-s-cable-systems-selling-abroad.html | MEDIA 80 of Germanys Cable Systems Selling Abroad | By Edmund L Andrews | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/media-business-advertising-jeep-s-manufacturer-seeks-capitalize-vehicle-s.html | THE MEDIA BUSINESS ADVERTISING Jeeps manufacturer seeks to capitalize on the vehicles featured role in Band of Brothers | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/media-tv-giants-court-china-for-a-sliver-of-12-billion.html | Media TV Giants Court China For a Sliver Of 12 Billion | By Craig S Smith With Geraldine Fabrikant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/mediatalk-summer-over-editors-face-grim-return.html | MediaTalk Summer Over Editors Face Grim Return | By Alex Kuczynski | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/mediatalk-tough-call-on-a-book-by-a-prison-inmate.html | MediaTalk Tough Call on a Book by a Prison Inmate | By David D Kirkpatrick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/most-wanted-drilling-down-semiconductors-chip-industry-waits-for-hope.html | MOST WANTED DRILLING DOWNSEMICONDUCTORS Chip Industry Waits for Hope | By Tim Race | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/new-economy-services-can-be-viable-business-even-when-sales-information.html | New Economy Services can be a viable business even when sales of information technology equipment are slow | By Hal R Varian | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/patents-animated-characters-that-can-make-their-own-decisions-move-more.html | Patents Animated characters that can make their own decisions and move more gracefully | By Teresa Riordan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/pitch-to-condit-raises-ethical-questions.html | Pitch to Condit Raises Ethical Questions | By Felicity Barringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/robert-r-nathan-92-dies-set-factory-goals-in-war.html | Robert R Nathan 92 Dies Set Factory Goals in War | By Seth Schiesel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/technology-the-wonder-years-homework-is-free-online.html | TECHNOLOGY The Wonder Years Homework Is Free Online | By Laurie J Flynn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/the-media-business-advertising-addenda-accounts-115720.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/the-media-business-advertising-addenda-new-york-jobs-cut-by-interpublic-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Jobs Cut By Interpublic Unit | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/the-media-business-advertising-addenda-president-resigns-at-wpp-group-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Resigns At WPP Group Unit | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/business/the-new-feminist-mystique-variety-of-brash-magazines-upset-the-old-stereotypes.html | The New Feminist Mystique Variety of Brash Magazines Upset the Old Stereotypes | By Alex Kuczynski | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/movies/arts-abroad-the-trouble-with-harry-he-just-loves-to-hate.html | ARTS ABROAD The Trouble With Harry He Just Loves to Hate | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/movies/protecting-actors-great-small-hollywood-uses-more-animals-concerns-grow-about.html | Protecting Actors Great and Small As Hollywood Uses More Animals Concerns Grow About Their Welfare | By Rick Lyman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/abandoned-newborn-is-found-in-central-park.html | Abandoned Newborn Is Found in Central Park | By C J Chivers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/campaigning-for-mayor-candidates-fervent-appeals-for-votes-primary-beyond.html | CAMPAIGNING FOR MAYOR THE CANDIDATES Fervent Appeals for Votes in the Primary and Beyond | By Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/campaigning-for-mayor-democrats-vallone-asserts-ferrer-s-campaign-polarizing.html | CAMPAIGNING FOR MAYOR THE DEMOCRATS VALLONE ASSERTS FERRERS CAMPAIGN IS POLARIZING CITY | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/campaigning-for-mayor-republicans-joke-book-proves-bloomberg-unfit-badillo-says.html | CAMPAIGNING FOR MAYOR THE REPUBLICANS Joke Book Proves Bloomberg Is Unfit Badillo Says in Debate | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/campaigning-for-mayor-the-ad-campaign-highlighting-a-social-agenda.html | CAMPAIGNING FOR MAYOR THE AD CAMPAIGN Highlighting a Social Agenda | By Michael Cooper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/campaigning-for-mayor-the-schools-on-education-plentiful-plans-much-caution.html | CAMPAIGNING FOR MAYOR THE SCHOOLS On Education Plentiful Plans Much Caution | By Abby Goodnough | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/enrollment-and-standards-rise-at-cuny.html | Enrollment And Standards Rise at CUNY | By Karen W Arenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/fashion-diary-as-usual-the-extroverts-get-the-show-rolling.html | FASHION DIARY As Usual the Extroverts Get the Show Rolling | By Guy Trebay | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/historic-temple-joyous-revival-congregation-regains-its-home-central-synagogue.html | At Historic Temple A Joyous Revival A Congregation Regains Its Home As Central Synagogue Reopens | By Joyce Wadler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/metro-briefing-connecticut-hartford-figure-in-bribery-case-resigns.html | Metro Briefing  Connecticut Hartford Figure In Bribery Case Resigns | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/metro-briefing-new-york-brooklyn-gang-leader-admits-to-murders.html | Metro Briefing  New York Brooklyn Gang Leader Admits To Murders | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/metro-briefing-new-york-hempstead-man-killed-outside-bar.html | Metro Briefing  New York Hempstead Man Killed Outside Bar | By Cj Chivers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/metro-matters-for-ferrer-a-bloc-is-a-hard-place.html | Metro Matters For Ferrer A Bloc Is A Hard Place | By Joyce Purnick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/metropolitan-diary-112186.html | Metropolitan Diary | By Enid Nemy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/new-york-harbor-journal-cruise-has-time-to-repent-and-time-to-party.html | New York Harbor Journal Cruise Has Time to Repent and Time to Party | By Corey Kilgannon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/review-fashion-in-search-of-clothes-that-do-the-talking.html | ReviewFashion In Search of Clothes That Do the Talking | By Ginia Bellafante | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/nyregion/shootout-in-a-bronx-apartment-leaves-robber-and-victim-dead.html | Shootout in a Bronx Apartment Leaves Robber and Victim Dead | By Daniel J Wakin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/essay-jimmy-that-lockbox.html | Essay Jimmy That Lockbox | By William Safire | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/in-america-obscuring-the-real-issues.html | In America Obscuring The Real Issues | By Bob Herbert | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/jailers-who-thrive-on-silence.html | Jailers Who Thrive on Silence | By Li Shaomin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/opinion/the-pen-of-the-ceo.html | The Pen of the CEO | By Jeffrey A Krames | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/baseball-armed-with-advice-petitte-stops-boston.html | BASEBALL Armed With Advice Petitte Stops Boston | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/baseball-bonds-closing-on-mcgwire-a-record.html | BASEBALL Bonds Closing on McGwires Record | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/baseball-some-signs-for-mets-and-not-good-ones.html | BASEBALL Some Signs For Mets And Not Good Ones | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/golf-verplank-makes-ryder-cup-captain-look-good.html | GOLF Verplank Makes Ryder Cup Captain Look Good | By Clifton Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/on-baseball-from-series-hero-to-forgotten-man.html | ON BASEBALL From Series Hero to Forgotten Man | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/on-college-football-fresno-state-redraws-division-i-map.html | ON COLLEGE FOOTBALL Fresno State Redraws Division I Map | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/on-horse-racing-the-title-roads-all-lead-to-belmont.html | ON HORSE RACING The Title Roads All Lead to Belmont | By Joe Drape | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/on-pro-football-thunder-expected-at-the-broncos-lavish-new-citadel-in-the-sky.html | ON PRO FOOTBALL Thunder Expected at the Broncos Lavish New Citadel in the Sky | By Thomas George | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/plus-baseball-brooklyn-must-now-face-williamsport.html | PLUS BASEBALL Brooklyn Must Now Face Williamsport | By Steve Popper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/pro-football-a-fumble-it-s-only-business.html | PRO FOOTBALL A Fumble Its Only Business | By Frank Litsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/pro-football-bad-turf-and-calls-dont-stop-the-rams.html | PRO FOOTBALL Bad Turf And Calls Dont Stop The Rams | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/pro-football-extra-points-parkss-debut-is-long-one.html | PRO FOOTBALL EXTRA POINTS Parkss Debut Is Long One | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/pro-football-few-flags-and-little-fuss-with-replacement-officials.html | PRO FOOTBALL Few Flags and Little Fuss With Replacement Officials | By Steve Popper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/pro-football-giants-are-aiming-to-prove-the-doomsayers-wrong.html | PRO FOOTBALL Giants Are Aiming to Prove The Doomsayers Wrong | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/pro-football-the-jets-new-chapter-goes-back-for-an-instant-rewrite.html | PRO FOOTBALL The Jets New Chapter Goes Back for an Instant Rewrite | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/sports-of-the-times-another-almost-for-these-same-ol-jets.html | Sports Of The Times Another Almost For These Same Ol Jets | By Dave Anderson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/sports-of-the-times-young-legs-beat-old-legs-again.html | Sports of The Times Young Legs Beat Old Legs Again | By George Vecsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/sports/tennis-hewitt-sprints-through-generation-gap.html | TENNIS Hewitt Sprints Through Generation Gap | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/theater/theater-review-older-lovers-running-the-hearts-gamut.html | THEATER REVIEW Older Lovers Running the Hearts Gamut | By Bruce Weber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/us/a-family-s-story-the-long-road-from-desperation-to-graduation.html | A Familys Story The Long Road From Desperation to Graduation | By Sara Rimer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/us/black-families-resist-mississippi-land-push.html | Black Families Resist Mississippi Land Push | By David Firestone | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/us/children-s-sexual-exploitation-underestimated-study-finds.html | Childrens Sexual Exploitation Underestimated Study Finds | By Raymond Hernandez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/us/desperate-measures-a-special-report-embattled-parents-seek-help-at-any-cost.html | DESPERATE MEASURES  A special report Embattled Parents Seek Help at Any Cost | By Sara Rimer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/us/in-oregon-a-city-provides-public-land-for-homeless.html | In Oregon a City Provides Public Land for Homeless | By Sam Howe Verhovek | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/us/public-lives-an-unyielding-texan-leaves-his-brand-on-capitol-hill.html | PUBLIC LIVES An Unyielding Texan Leaves His Brand on Capitol Hill | By Philip Shenon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/us/rule-is-sought-to-protect-older-trees-in-california.html | Rule Is Sought To Protect Older Trees In California | By James Sterngold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/us/samuel-h-miller-84-pilot-in-historic-passenger-jet-flight.html | Samuel H Miller 84 Pilot In Historic Passenger Jet Flight | By Eric Pace | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/us/study-finds-little-change-in-working-mothers-debate.html | Study Finds Little Change In Working Mothers Debate | By Tamar Lewin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/world/a-memory-strewn-celebration-of-germany-s-jews.html | A MemoryStrewn Celebration of Germanys Jews | By Steven Erlanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-10 | https://www.nytimes.com/2001/09/10/world/after-the-race-conference-relief-and-doubt-over-whether-it-will-matter.html | After the Race Conference Relief and Doubt Over Whether It Will Matter | By Rachel L Swarns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/world/another-strange-kabul-problem-finding-a-lawyer.html | Another Strange Kabul Problem Finding a Lawyer | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/world/belarus-leader-claims-big-election-victory-but-many-doubt-it.html | Belarus Leader Claims Big Election Victory but Many Doubt It | By Michael Wines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/world/israeli-arab-s-suicide-bomb-points-to-enemy-within.html | Israeli Arabs Suicide Bomb Points to Enemy Within | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/world/jet-pilot-who-saved-304-finds-heroism-tainted.html | Jet Pilot Who Saved 304 Finds Heroism Tainted | By Barbara Crossette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/world/tough-us-visa-policy-riles-shut-out-scholars-in-china.html | Tough US Visa Policy Riles ShutOut Scholars in China | By Elisabeth Rosenthal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-10 | https://www.nytimes.com/2001/09/10/world/when-one-engine-will-do-focus-on-safety.html | When One Engine Will Do Focus on Safety | By Matthew L Wald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/arts/dance-review-explosive-fusion-of-styles-for-the-black-diaspora.html | DANCE REVIEW Explosive Fusion of Styles For the Black Diaspora | By Anna Kisselgoff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/arts/igor-buketoff-87-conductor-and-expert-on-rachmaninoff.html | Igor Buketoff 87 Conductor And Expert on Rachmaninoff | By Allan Kozinn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/arts/jazz-review-a-keyboardist-who-goes-his-own-assured-way.html | JAZZ REVIEW A Keyboardist Who Goes His Own Assured Way | By Ben Ratliff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/arts/latin-music-review-where-styles-generations-and-politics-happily-meet.html | LATIN MUSIC REVIEW Where Styles Generations And Politics Happily Meet | By Jon Pareles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/arts/television-review-three-guys-with-one-thought.html | TELEVISION REVIEW Three Guys With One Thought | By Julie Salamon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/books/arts-abroad-france-s-shock-novelist-strikes-again.html | ARTS ABROAD Frances Shock Novelist Strikes Again | By Alan Riding | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/books/books-of-the-times-old-fashioned-poetry-but-a-wild-life.html | BOOKS OF THE TIMES OldFashioned Poetry but a Wild Life | By Michiko Kakutani | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/books/no-regrets-for-love-explosives-memoir-sorts-war-protester-talks-life-with.html | No Regrets for a Love Of Explosives In a Memoir of Sorts a War Protester Talks of Life With the Weathermen | By Dinitia Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/belgian-software-maker-files-new-bankruptcy-plan.html | Belgian Software Maker Files New Bankruptcy Plan | By Paul Meller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/california-energy-crisis-hits-scottish-power.html | California Energy Crisis Hits Scottish Power | By Alan Cowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/dell-computer-is-in-the-catbird-seat-for-now.html | Dell Computer Is in the Catbird Seat for Now | By John Schwartz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/dutch-phone-executive-resigns-after-18-months.html | Dutch Phone Executive Resigns After 18 Months | By Edmund L Andrews | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/federal-agency-says-verizon-broke-law-regarding-union.html | Federal Agency Says Verizon Broke Law Regarding Union | By Simon Romero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/if-at-t-cuts-a-cable-deal-will-aol-cut-in.html | If ATT Cuts a Cable Deal Will AOL Cut In | By Geraldine Fabrikant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/in-a-nation-of-early-risers-morning-tv-is-a-hot-market.html | In a Nation of Early Risers Morning TV Is a Hot Market | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/insurance-seems-the-hinge-on-china-s-wto-entry.html | Insurance Seems the Hinge On Chinas WTO Entry | By Elizabeth Olson With Joseph B Treaster | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/media-business-advertising-marshall-field-s-decides-it-s-time-for-big-branding.html | THE MEDIA BUSINESS ADVERTISING Marshall Fields decides its time for a big branding effort | By Allison Fass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/pinault-wins-long-battle-to-control-gucci-group.html | Pinault Wins Long Battle To Control Gucci Group | By Suzanne Kapner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/technology/technology-briefing-hardware-ibm-has-new-midrange-server.html | Technology Briefing  Hardware IBM Has New Midrange Server | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/technology/technology-briefing-internet-gotocom-changing-name.html | Technology Briefing  Internet Gotocom Changing Name | By Susan Stellin NYT COMPILED BY MARK S GETZFRED | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/technology/technology-briefing-investment-venture-invests-in-nanotechnology.html | Technology Briefing  Investment Venture Invests In Nanotechnology | By Andrew Ross Sorkin NYT COMPILED BY MARK S GETZFRED | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/technology/technology-briefing-telecommunications-cisco-and-verizon-in-deal.html | Technology Briefing  Telecommunications Cisco and Verizon In Deal | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/technology/technology-briefing-telecommunications-level-3-tries-to-cut-debt.html | Technology Briefing  Telecommunications Level 3 Tries To Cut Debt | By Simon Romero NYT COMPILED BY MARK S GETZFRED | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/technology/technology-qwest-to-cut-4000-jobs-and-reduce-its-expenses.html | TECHNOLOGY Qwest to Cut 4000 Jobs And Reduce Its Expenses | By Simon Romero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/the-markets-market-place-nikkei-plunge-has-investors-on-the-edge.html | THE MARKETS Market Place Nikkei Plunge Has Investors On the Edge | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/the-markets-stocks-bonds-a-surprisingly-steady-day-for-the-major-us-markets.html | THE MARKETS STOCKS  BONDS A Surprisingly Steady Day for the Major US Markets | By Jonathan Fuerbringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/the-media-business-advertising-addenda-interpublic-units-get-bigger-roles.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Units Get Bigger Roles | By Allison Fass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/the-media-business-advertising-addenda-omnicom-acquires-davie-brown.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Acquires Davie Brown | By Allison Fass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/the-media-business-advertising-addenda-people-130907.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/the-media-business-advertising-addenda-stop-and-shop-hires-mullen.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Stop and Shop Hires Mullen | By Allison Fass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/the-new-home-economics-all-important-housing-market-softens-at-the-top-end.html | The New Home Economics AllImportant Housing Market Softens at the Top End | By Richard A Oppel Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/us-sues-morgan-stanley-charging-sex-bias-in-a-firing.html | US Sues Morgan Stanley Charging Sex Bias in a Firing | By Patrick McGeehan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/world-business-briefing-africa-africa-coffee-growers-form-group.html | World Business Briefing  Africa Africa Coffee Growers Form Group | By Marc Lacey NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/world-business-briefing-asia-japan-wholesale-prices-slide.html | World Business Briefing  Asia Japan Wholesale Prices Slide | By Ken Belson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/world-business-briefing-asia-korea-gas-pipeline-study.html | World Business Briefing  Asia Korea Gas Pipeline Study | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/world-business-briefing-asia-south-korea-hynix-rating-falls.html | World Business Briefing  Asia South Korea Hynix Rating Falls | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/world-business-briefing-europe-britain-bidding-for-tempus.html | World Business Briefing  Europe Britain Bidding For Tempus | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/world-business-briefing-europe-ireland-fruit-profits.html | World Business Briefing  Europe Ireland Fruit Profits | By Brian Lavery NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/business/world-business-briefing-europe-russia-utility-s-director-voted-out.html | World Business Briefing  Europe Russia Utilitys Director Voted Out | By Sabrina Tavernise NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/health/essay-life-and-death-stakes-in-the-numbers-game.html | ESSAY Life and Death Stakes in the Numbers Game | By Sandeep Jauhar | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/health/fetal-tissue-implanted-safely-doctors-say.html | Fetal Tissue Implanted Safely Doctors Say | By Diane Chun | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/health/goodbye-dentures-improved-dental-implants-gaining-favor.html | Goodbye Dentures Improved Dental Implants Gaining Favor | By Julie Bain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/health/personal-health-simple-strategies-for-a-choke-proof-home.html | PERSONAL HEALTH Simple Strategies for a ChokeProof Home | By Jane E Brody | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/health/protecting-the-knees-of-athletic-girls-long-before-the-whistle-blows.html | Protecting the Knees of Athletic Girls Long Before the Whistle Blows | By Linda Villarosa | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/health/vital-signs-behavior-sexes-take-their-chances-differently.html | VITAL SIGNS BEHAVIOR Sexes Take Their Chances Differently | By John ONeil | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/health/vital-signs-hazards-the-side-effects-of-speaking-for-a-living.html | VITAL SIGNS HAZARDS The Side Effects of Speaking for a Living | By John ONeil | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/health/vital-signs-outcomes-lasting-effects-of-bullying-observed.html | VITAL SIGNS OUTCOMES Lasting Effects of Bullying Observed | By John ONeil | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/health/vital-signs-symptoms-cooling-relief-from-multiple-sclerosis.html | VITAL SIGNS SYMPTOMS Cooling Relief From Multiple Sclerosis | By John ONeil | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/health/vital-signs-treatments-amphetamines-may-help-stroke-patients.html | VITAL SIGNS TREATMENTS Amphetamines May Help Stroke Patients | By John ONeil | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/movies/celebrity-watching-vs-films-in-toronto.html | Celebrity Watching vs Films in Toronto | By Rick Lyman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/movies/film-review-sweetheart-you-re-back-but-you-re-a-bit-pale.html | FILM REVIEW Sweetheart Youre Back But Youre A Bit Pale | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/boldface-names-130877.html | BOLDFACE NAMES | By James Barron With Bill Carter and Terry Pristin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/bruno-accuses-the-democrats-of-poisoning-school-aid-deal.html | Bruno Accuses the Democrats Of Poisoning School Aid Deal | By James C McKinley Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/campaigning-for-mayor-mayoral-candidates-crisscross-city-seeking-last-few-131229.html | CAMPAIGNING FOR MAYOR MAYOR Mayoral Candidates Crisscross City Seeking Last Few Votes | By Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/campaigning-for-mayor-mayoral-candidates-crisscross-city-seeking-last-few-131237.html | CAMPAIGNING FOR MAYOR MAYOR Mayoral Candidates Crisscross City Seeking Last Few Votes | By Michael Cooper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/campaigning-for-mayor-mayoral-candidates-crisscross-city-seeking-last-few-131253.html | CAMPAIGNING FOR MAYOR MAYOR Mayoral Candidates Crisscross City Seeking Last Few Votes | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/campaigning-for-mayor-mayoral-candidates-crisscross-city-seeking-last-few-131261.html | CAMPAIGNING FOR MAYOR MAYOR Mayoral Candidates Crisscross City Seeking Last Few Votes | By Mirta Ojito | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/campaigning-for-mayor-mayoral-candidates-crisscross-city-seeking-last-few-131270.html | CAMPAIGNING FOR MAYOR MAYOR Mayoral Candidates Crisscross City Seeking Last Few Votes | By Jennifer Steinhauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/campaigning-for-mayor-mayoral-candidates-crisscross-city-seeking-last-few-131288.html | CAMPAIGNING FOR MAYOR MAYOR Mayoral Candidates Crisscross City Seeking Last Few Votes | By Dexter Filkins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/campaigning-for-mayor-voters-city-voters-have-heard-it-all-campaign-din-nears.html | CAMPAIGNING FOR MAYOR THE VOTERS City Voters Have Heard It All As Campaign Din Nears End | By Jim Dwyer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/ex-school-official-is-sentenced-for-1.7-million-embezzlement.html | ExSchool Official Is Sentenced For 17 Million Embezzlement | By Maria Newman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/fashion-diary-cutting-a-conscience-and-oh-yes-clothes.html | FASHION DIARY Cutting a Conscience And Oh Yes Clothes | By Guy Trebay | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/hunger-for-parkland-all-kinds-since-94-city-added-most-acres-since-robert-moses.html | Hunger for Parkland of All Kinds Since 94 City Added Most Acres Since Robert Moses | By Barbara Stewart | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/judge-orders-rule-changes-to-speed-up-vote-appeals.html | Judge Orders Rule Changes To Speed Up Vote Appeals | By Christopher Drew | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/metro-briefing-connecticut-south-windsor-25-test-positive-for-tb.html | Metro Briefing  Connecticut South Windsor 25 Test Positive For TB | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/metro-briefing-new-jersey-monroe-high-school-player-recovering.html | Metro Briefing  New Jersey Monroe High School Player Recovering | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/metro-briefing-new-york-manhattan-confession-heard-in-court.html | Metro Briefing  New York Manhattan Confession Heard In Court | By Katherine E Finkelstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/metro-briefing-new-york-queens-kidnapping-case-advances.html | Metro Briefing  New York Queens Kidnapping Case Advances | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/metro-briefing-new-york-queens-two-shot-after-dispute.html | Metro Briefing  New York Queens Two Shot After Dispute | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/metro-business-briefing-guilty-plea-in-loan-fraud.html | Metro Business Briefing  Guilty Plea In Loan Fraud | By Joseph P Fried NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/national-democrats-begin-ad-campaign-for-mcgreevey.html | National Democrats Begin Ad Campaign for McGreevey | By David M Herszenhorn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/official-says-deal-is-near-on-housing-scandal.html | Official Says Deal Is Near on Housing Scandal | By Terry Pristin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/poem-on-incest-prompts-scramble-to-recall-book-from-schools.html | Poem on Incest Prompts Scramble To Recall Book From Schools | By Anemona Hartocollis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/public-lives-behind-a-political-brawler-a-bare-knuckles-past.html | PUBLIC LIVES Behind a Political Brawler a BareKnuckles Past | By Chris Hedges | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/rape-charges-against-mayor-of-waterbury.html | Rape Charges Against Mayor Of Waterbury | By Paul Zielbauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/review-fashion-nilsson-new-at-blass-shows-talent-not-ego.html | ReviewFashion Nilsson New at Blass Shows Talent Not Ego | By Ginia Bellafante | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/review-fashion-some-things-new-most-borrowed.html | ReviewFashion Some Things New Most Borrowed | By Cathy Horyn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/roger-starr-new-york-planning-official-author-and-editorial-writer-is-dead-at-83.html | Roger Starr New York Planning Official Author and Editorial Writer Is Dead at 83 | By Bruce Lambert | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/school-dress-codes-vs-a-sea-of-bare-flesh.html | School Dress Codes vs a Sea of Bare Flesh | By Kate Zernike | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/teachers-dont-need-note-for-a-religious-day.html | Teachers Dont Need Note for a Religious Day | By Edward Wyatt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/teachers-threaten-to-strike-at-10-catholic-high-schools.html | Teachers Threaten to Strike At 10 Catholic High Schools | By Abby Goodnough | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/the-big-city-check-please-and-for-you-heres-my-bill.html | The Big City Check Please And for You Heres My Bill | By John Tierney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/time-wears-heavily-on-wife-of-a-man-detained-in-china.html | Time Wears Heavily on Wife Of a Man Detained in China | By Andrew Jacobs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/traced-on-internet-teacher-is-charged-in-71-jet-hijacking.html | Traced on Internet Teacher Is Charged In 71 Jet Hijacking | By C J Chivers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/nyregion/tunnel-vision-plumbing-a-citys-curiosities-in-the-name-of-art.html | Tunnel Vision Plumbing a Citys Curiosities in the Name of Art | By Randy Kennedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/foreign-affairs-walls.html | Foreign Affairs Walls | By Thomas L Friedman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/my-modern-life-unplugged.html | My Modern Life Unplugged | By Theodore S Chapin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/professors-at-the-color-line.html | Professors at the Color Line | By Richard Chait and Cathy Trower | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/opinion/the-brokenwindows-myth.html | The BrokenWindows Myth | By Bernard E Harcourt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/science/buckyball-success-may-lead-the-way-to-practical-new-superconductors.html | Buckyball Success May Lead the Way to Practical New Superconductors | By Kenneth Chang | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | https://www.nytimes.com/2001/09/11/science/conversation-with-larry-gilbert-plotting-aerial-attack-marauding-fire-ants.html | A CONVERSATION WITHLarry Gilbert Plotting an Aerial Attack On Marauding Fire Ants | By Claudia Dreifus | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/science/epa-finds-some-soot-is-bad-other-soot-is-worse.html | EPA Finds Some Soot Is Bad Other Soot Is Worse | By Andrew C Revkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/science/physicists-strive-to-build-a-black-hole.html | Physicists Strive to Build A Black Hole | By George Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/science/protect-sharks-attacks-fuel-old-argument.html | Protect Sharks Attacks Fuel Old Argument | By William J Broad | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/science/q-a-120790.html | Q A | By C Claiborne Ray | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/science/x-ray-orbiter-becomes-a-particle-physics-experiment.html | XRay Orbiter Becomes a Particle Physics Experiment | By James Glanz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/baseball-a-stress-fracture-leaves-o-neill-s-status-in-doubt.html | BASEBALL A Stress Fracture Leaves ONeills Status in Doubt | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/baseball-clemens-must-wait-another-day.html | BASEBALL Clemens Must Wait Another Day | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/baseball-no-margin-for-error-left-but-the-mets-still-play-on.html | BASEBALL No Margin for Error Left But the Mets Still Play On | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/high-school-football-losing-is-a-memory-at-this-school.html | HIGH SCHOOL FOOTBALL Losing Is a Memory at This School | By Michael Arkush | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/on-baseball-there-is-ryan-there-is-clemens-then-there-is-everbody-else.html | ON BASEBALL There Is Ryan There Is Clemens Then There Is Everbody Else | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/on-pro-football-giants-lose-battle-of-the-corners.html | ON PRO FOOTBALL Giants Lose Battle of the Corners | By Thomas George | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/on-pro-football-in-struggle-with-officials-the-league-wins-round-1.html | ON PRO FOOTBALL In Struggle With Officials The League Wins Round 1 | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/on-tennis-venus-williams-has-the-sport-firmly-on-her-racket.html | ON TENNIS Venus Williams Has the Sport Firmly on Her Racket | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/outdoors-from-teacher-to-top-angler.html | OUTDOORS From Teacher to Top Angler | By Ira Berkow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/pro-basketball-jordan-return-more-likely-as-drama-continues-to-build.html | PRO BASKETBALL Jordans Return More Likely As Drama Continues to Build | By Mike Wise | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/pro-football-extra-points-caution-on-sehorn.html | PRO FOOTBALL EXTRA POINTS Caution On Sehorn | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/pro-football-high-and-dry-in-denver.html | PRO FOOTBALL High and Dry in Denver | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/pro-football-jet-defense-goes-back-to-school.html | PRO FOOTBALL Jet Defense Goes Back To School | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/soccer-notebook-metrostars-have-winner-in-rookie-faria.html | SOCCER NOTEBOOK MetroStars Have Winner In Rookie Faria | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/sports-business-yankeenets-getting-own-cable-network.html | SPORTS BUSINESS YankeeNets Getting Own Cable Network | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/sports/sports-of-the-times-a-rude-welcome-for-edwards.html | Sports Of The Times A Rude Welcome For Edwards | By William C Rhoden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/theater/theater-review-foreplay-thats-so-funny-sex-is-just-superfluous.html | THEATER REVIEW Foreplay Thats So Funny Sex Is Just Superfluous | By D J R Bruckner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/us/arsenic-standard-for-water-is-too-lax-study-concludes.html | Arsenic Standard for Water Is Too Lax Study Concludes | By Katharine Q Seelye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/us/candidate-expands-the-assault-on-spending-limits.html | Candidate Expands the Assault on Spending Limits | By Michael Janofsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/us/cheek-to-muzzle-hand-to-paw-at-doggie-disco.html | Cheek to Muzzle Hand to Paw at Doggie Disco | By Lawrence Downes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/us/crowd-beats-truck-driver-for-killing-a-4-year-old.html | Crowd Beats Truck Driver for Killing a 4YearOld | By David W Chen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/us/elizabeth-dole-to-declare-candidacy-for-helms-seat.html | Elizabeth Dole to Declare Candidacy for Helms Seat | By Kevin Sack | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/us/key-leaders-talk-of-possible-deals-to-revive-economy.html | KEY LEADERS TALK OF POSSIBLE DEALS TO REVIVE ECONOMY | By Alison Mitchell and Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/us/national-briefing-midwest-illinois-candidate-switches-to-another-race.html | National Briefing  Midwest Illinois Candidate Switches To Another Race | By Elizabeth Stanton NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/us/national-briefing-midwest-iowa-housing-agency-fights-off-bankruptcy.html | National Briefing  Midwest Iowa Housing Agency Fights Off Bankruptcy | By Elizabeth Stanton NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/us/national-briefing-northeast-massachusetts-lawyer-challenges-fbi.html | National Briefing  Northeast Massachusetts Lawyer Challenges FBI | By Julie Flaherty NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/us/national-briefing-northwest-oregon-hearing-on-property-measure-begins.html | National Briefing  Northwest Oregon Hearing On Property Measure Begins | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/us/national-briefing-southwest-texas-contaminants-in-water-systems.html | National Briefing  Southwest Texas Contaminants In Water Systems | By Ross E Milloy NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/us/national-briefing-washington-airlines-block-rules-on-pilots-hours.html | National Briefing  Washington Airlines Block Rules On Pilots Hours | By Matthew L Wald NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/us/report-cites-vulnerabilities-of-global-navigation-system.html | Report Cites Vulnerabilities Of Global Navigation System | By Matthew L Wald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/us/scientists-urge-bigger-supply-of-stem-cells.html | Scientists Urge Bigger Supply Of Stem Cells | By Sheryl Gay Stolberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/us/toward-a-chicago-open-to-seances-and-masks.html | Toward a Chicago Open To Seances and Masks | By Pam Belluck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/biden-opens-wide-critique-of-bush-plan-for-a-shield.html | Biden Opens Wide Critique Of Bush Plan For a Shield | By Jane Perlez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/despite-plan-for-talks-mideast-violence-explodes.html | Despite Plan for Talks Mideast Violence Explodes | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/neighbors-press-zimbabwe-to-solve-its-land-reform-crisis.html | Neighbors Press Zimbabwe to Solve Its Land Reform Crisis | By Henri E Cauvin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/nuclear-booty-more-smugglers-use-asia-route.html | Nuclear Booty More Smugglers Use Asia Route | By Douglas Frantz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/paris-journal-petition-in-hand-chirac-s-pursuer-gains-ground.html | Paris Journal Petition in Hand Chiracs Pursuer Gains Ground | By Suzanne Daley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/reports-disagree-on-fate-of-anti-taliban-rebel-chief.html | Reports Disagree on Fate of AntiTaliban Rebel Chief | By Barry Bearak With James Risen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/russian-defense-chief-stresses-opposition-to-antimissile-plan.html | Russian Defense Chief Stresses Opposition to Antimissile Plan | By Patrick E Tyler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/stalinist-s-disputed-victory-in-belarus-vote-is-denounced.html | Stalinists Disputed Victory in Belarus Vote Is Denounced | By Michael Wines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/suicide-bomb-kills-2-police-officers-in-istanbul.html | Suicide Bomb Kills 2 Police Officers in Istanbul | By Douglas Frantz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/un-certifies-first-election-in-the-newly-born-east-timor.html | UN Certifies First Election In the Newly Born East Timor | By Seth Mydans | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/us-blacklists-paramilitaries-in-colombia.html | US Blacklists Paramilitaries In Colombia | By Juan Forero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-americas-canada-airline-s-woes-continue.html | World Briefing  Americas Canada Airlines Woes Continue | By Barbara Crossette NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-asia-japan-mad-cow-disease-suspected.html | World Briefing  AsiaPacific Japan Mad Cow Disease Suspected | By Howard W French NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-asia-pacific-nauru-tiny-haven-takes-on-more.html | World Briefing  AsiaPacific Nauru Tiny Haven Takes On More | By Seth Mydans NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-asia-pacific-sri-lanka-politics-won-t-stop-peace-effort.html | World Briefing  AsiaPacific Sri Lanka Politics Wont Stop Peace Effort | By Celia W Dugger NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-europe-northern-ireland-arrests-trouble-us-envoy.html | World Briefing  Europe Northern Ireland arrests Trouble US Envoy | By Warren Hoge NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-europe-norway-governing-party-falters.html | World Briefing  Europe Norway Governing Party Falters | By Walter Gibbs NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-europe-poland-disco-near-auschwitz-to-close.html | World Briefing  Europe Poland Disco Near Auschwitz To Close | By Ian Fisher NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-europe-turkey-at-odds-with-europe.html | World Briefing  Europe Turkey At Odds With Europe | By Doug Frantz NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-11 | https://www.nytimes.com/2001/09/11/world/world-briefing-united-nations-yugoslavia-arms-ban-lifted.html | World Briefing  United Nations Yugoslavia Arms Ban Lifted | By Serge Schmemann NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/a-last-minute-letter-ends-up-the-first.html | A LastMinute Letter Ends Up the First | By Mel Gussow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/arts-abroad-everyday-items-in-a-life-allow-lennon-fans-to-imagine.html | ARTS ABROAD Everyday Items in a Life Allow Lennon Fans to Imagine | By Jay Berman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/cabaret-three-singers-plus-two-backups-equals-a-night-of-hollywood-nostalgia.html | CABARET Three Singers Plus Two Backups Equals a Night of Hollywood Nostalgia | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/dance-review-alienation-and-torment-in-the-artist-s-life.html | DANCE REVIEW Alienation and Torment in the Artists Life | By Anna Kisselgoff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/displaying-all-wildes-many-sides-london-show-moves-morgan-library-continuing.html | Displaying All Wildes Many Sides A London Show Moves to the Morgan Library Continuing the Rise In the Assessment of His Multiple Talents | By Mel Gussow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/mark-morris-dance-center-adds-luster-to-brooklyn.html | Mark Morris Dance Center Adds Luster To Brooklyn | By Celestine Bohlen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/music-review-a-world-where-all-is-not-sweetness-and-light.html | MUSIC REVIEW A World Where All Is Not Sweetness and Light | By Anthony Tommasini | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/arts/television-review-a-nice-hometown-girl-with-orange-green-eyes.html | TELEVISION REVIEW A Nice Hometown Girl With OrangeGreen Eyes | By Ron Wertheimer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/books/books-of-the-times-allegory-of-oppression-in-ceaucescus-s-romania.html | BOOKS OF THE TIMES Allegory of Oppression in Ceaucescus Romania | By Richard Eder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/business/bulletin-board-10-million-for-fashion-institute.html | BULLETIN BOARD 10 Million for Fashion Institute | By Karen W Arenson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/business/bulletin-board-fund-drive-for-graduate-center.html | BULLETIN BOARD Fund Drive for Graduate Center | By Karen W Arenson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/business/bulletin-board-honors-for-a-historian.html | BULLETIN BOARD Honors for a Historian | By Karen W Arenson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/business/day-terror-economy-tragedy-adds-more-confusion-outlook-for-us-economy.html | A DAY OF TERROR THE ECONOMY A Tragedy Adds More Confusion To the Outlook For US Economy | By Louis Uchitelle | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/business/day-terror-federal-reserve-financial-world-left-reeling-attack.html | A DAY OF TERROR THE FEDERAL RESERVE The Financial World Is Left Reeling by Attack | By Richard W Stevenson and Stephen Labaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/business/day-terror-insurers-reinsurance-companies-wait-sort-cost-damages.html | A DAY OF TERROR THE INSURERS Reinsurance Companies Wait to Sort Out Cost of Damages | By Andrew Ross Sorkin and Simon Romero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/business/day-terror-markets-stocks-tumble-abroad-exchanges-new-york-never-opened-for-day.html | A DAY OF TERROR THE MARKETS Stocks Tumble Abroad Exchanges in New York Never Opened for the Day | By Floyd Norris and Jonathan Fuerbringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/business/day-terror-reaction-absorbing-blow-heart-america-s-financial-center.html | A DAY OF TERROR THE REACTION Absorbing a Blow to the Heart of Americas Financial Center | By Reed Abelson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/business/day-terror-response-important-corporate-disaster-plan-fast-employees-carry-it.html | A DAY OF TERROR THE RESPONSE As Important as the Corporate Disaster Plan Is How Fast the Employees Carry It Out | By Constance L Hays | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/business/for-some-out-of-the-frying-pan-into-a-classroom.html | For Some Out of the Frying Pan Into a Classroom | By Claudia Rowe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/business/lessons-doing-the-voucher-math-is-not-as-easy-as-it-seems.html | LESSONS Doing the Voucher Math Is Not as Easy as It Seems | By Richard Rothstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/business/world-business-briefing-asia-south-korea-more-development-urged.html | World Business Briefing  Asia South Korea More Development Urged | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | https://www.nytimes.com/2001/09/12/business/world-business-briefing-europe-switzerland-wto-still-snagged-on-china.html | World Business Briefing  Europe Switzerland WTO Still Snagged On China | By Elizabeth Olson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/25-and-under-in-chinatown-a-cantonese-seafood-celebration.html | 25 AND UNDER In Chinatown a Cantonese Seafood Celebration | By Eric Asimov | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/a-shortcut-turns-down-the-heat-on-a-vibrant-favorite.html | A Shortcut Turns Down the Heat On a Vibrant Favorite | By Melissa Clark | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/eaten-any-good-books-lately.html | Eaten Any Good Books Lately | By Regina Schrambling | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/en-route-france-visiting-an-old-friend-finding-a-new-radiance.html | En Route France Visiting an Old Friend Finding a New Radiance | By R W Apple Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/food-stuff-a-soba-noodle-wrap-to-stay-and-a-table-to-go-please.html | FOOD STUFF A Soba Noodle Wrap to Stay and a Table to Go Please | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/food-stuff-doughnuts-filled-with-reveries-of-hamptons-sun-and-surf.html | FOOD STUFF Doughnuts Filled With Reveries Of Hamptons Sun and Surf | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/food-stuff-from-galilee-olives-an-oil-kosher-enough-for-passover.html | FOOD STUFF From Galilee Olives An Oil Kosher Enough For Passover | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/food-stuff-keeping-the-wine-genie-in-the-bottle-a-bit-longer.html | FOOD STUFF Keeping the Wine Genie In the Bottle a Bit Longer | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/food-stuff-put-tab-a-in-slot-b-tab-c-in-slot-d.html | FOOD STUFF Put Tab A in Slot B Tab C in Slot D | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/fresh-turmeric-leaves-its-zesty-mark.html | Fresh Turmeric Leaves Its Zesty Mark | By Regina Schrambling | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/restaurants-a-dream-of-a-classic-bistro-or-nearly.html | RESTAURANTS A Dream of a Classic Bistro Or Nearly | By William Grimes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/tastings-in-search-of-a-national-style.html | TASTINGS In Search of a National Style | By Eric Asimov | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/temptation-a-different-berry-takes-a-dip.html | TEMPTATION A Different Berry Takes a Dip | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/the-chef-sashimi-that-isnt-t-a-star-is-born.html | THE CHEF Sashimi That Isnt A Star Is Born | By Nobu Matsuhisa | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/the-minimalist-wings-learn-a-new-trick.html | THE MINIMALIST Wings Learn A New Trick | By Mark Bittman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/viva-mexico-and-stuff-those-chilies.html | Viva Mxico and Stuff Those Chilies | By Susan Guerrero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/dining/wine-talk-bordeaux-bargains-just-around-the-corner.html | WINE TALK Bordeaux Bargains Just Around the Corner | By Frank S Prial | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/jobs/lifes-work-myself-by-any-other-name.html | LIFES WORK Myself by Any Other Name | By Lisa Belkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/jobs/no-secret-s-safe-from-these-sharp-eyes.html | No Secrets Safe From These Sharp Eyes | By Jonathan D Glater | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/movies/film-review-a-detective-in-seoul-dogs-a-killer-s-trail.html | FILM REVIEW A Detective in Seoul Dogs a Killers Trail | By A O Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-12 | https://www.nytimes.com/2001/09/12/nyregion/richard-green-87-lawyer-in-free-speech-case.html | Richard Green 87 Lawyer in FreeSpeech Case | By Eric Pace | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/abroad-at-home-a-different-world.html | Abroad at Home A Different World | By Anthony Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/correspondent-america-s-emergency-line-9-11.html | Correspondent Americas Emergency Line 911 | By Bill Keller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/essay-new-day-of-infamy.html | Essay New Day Of Infamy | By William Safire | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/opinion/liberties-a-grave-silence.html | Liberties A Grave Silence | By Maureen Dowd | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/baseball-cashman-accounts-for-players-as-stadium-is-evacuated.html | BASEBALL Cashman Accounts for Players as Stadium Is Evacuated | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/baseball-mets-wait-on-word.html | BASEBALL Mets Wait on Word | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/baseball-selig-in-a-sense-of-mourning-cancels-baseball-games.html | BASEBALL Selig in a Sense of Mourning Cancels Baseball Games | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/hockey-notebook-for-now-rangers-forge-ahead.html | HOCKEY NOTEBOOK For Now Rangers Forge Ahead | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/hockey-notebook-somber-day-for-islanders.html | HOCKEY NOTEBOOK Somber Day for Islanders | By Dave Caldwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/many-sporting-events-called-off-or-postponed.html | Many Sporting Events Called Off or Postponed | By Frank Litsky and Lena Williams | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/sports/pro-football-despite-a-defeat-little-talk-of-football.html | PRO FOOTBALL Despite A Defeat Little Talk Of Football | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-communications-a-flood-of-anxious-calls-clog-phone-lines.html | A DAY OF TERROR COMMUNICATIONS A Flood of Anxious Calls Clog Phone Lines | By Seth Schiesel With Saul Hansell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-congress-horror-knows-no-party-as-lawmakers-huddle.html | A DAY OF TERROR CONGRESS Horror Knows No Party As Lawmakers Huddle | By Alison Mitchell and Katharine Q Seelye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-critic-s-notebook-live-images-make-viewers-witnesses-to-horror.html | A DAY OF TERROR CRITICS NOTEBOOK Live Images Make Viewers Witnesses to Horror | By Caryn James | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-disaster-planning-attacks-halt-meeting.html | A DAY OF TERROR DISASTER PLANNING Attacks Halt Meeting | By Michael Janofsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-news-analysis-awaiting-the-aftershocks.html | A DAY OF TERROR NEWS ANALYSIS Awaiting the Aftershocks | By R W Apple Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-security-boston-s-airport-security-is-described-as-standard.html | A DAY OF TERROR SECURITY Bostons Airport Security Is Described as Standard | By Carey Goldberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-security-fear-a-ripple-closing-down-tightening-up.html | A DAY OF TERROR SECURITY Fears Ripple Closing Down Tightening Up | By Randal C Archibold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-terrorist-vigil-security-alerts-go-into-effect-across-nation.html | A DAY OF TERROR TERRORIST VIGIL Security Alerts Go Into Effect Across Nation | By David Firestone | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-airports-security-long-a-concern-at-united-states-airports.html | A DAY OF TERROR THE AIRPORTS Security Long a Concern At United States Airports | By Christopher Drew and Matthew L Wald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-background-a-trend-toward-attacks-that-emphasize-deaths.html | A DAY OF TERROR THE BACKGROUND A Trend Toward Attacks That Emphasize Deaths | By Joseph Kahn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-hopes-survivors-are-found-in-the-rubble.html | A DAY OF TERROR THE HOPES Survivors Are Found In the Rubble | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-militant-america-the-vulnerable-meets-a-ruthless-enemy.html | A DAY OF TERROR THE MILITANT America the Vulnerable Meets a Ruthless Enemy | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-president-a-somber-bush-says-terrorism-cannot-prevail.html | A DAY OF TERROR THE PRESIDENT A Somber Bush Says Terrorism Cannot Prevail | By Elisabeth Bumiller With David E Sanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-psychology-attackers-believed-to-be-sane.html | A DAY OF TERROR THE PSYCHOLOGY Attackers Believed To Be Sane | By Erica Goode | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-response-rescue-workers-rush-in-and-many-do-not-return.html | A DAY OF TERROR THE RESPONSE Rescue Workers Rush In And Many Do Not Return | By Jane Fritsch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-rivers-a-battered-retreat-on-bridges-to-the-east.html | A DAY OF TERROR THE RIVERS A Battered Retreat On Bridges To the East | By Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-talk-online-web-offers-both-news-and-comfort.html | A DAY OF TERROR THE TALK ONLINE Web Offers Both News And Comfort | By Amy Harmon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-threat-bush-aides-say-attacks-dont-recast-shield-debate.html | A DAY OF TERROR THE THREAT Bush Aides Say Attacks Dont Recast Shield Debate | By Patrick E Tyler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-ties-in-us-echoes-of-rift-of-muslims-and-jews.html | A DAY OF TERROR THE TIES In US Echoes of Rift of Muslims and Jews | By Laurie Goodstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-the-warnings-years-of-unheeded-alarms.html | A DAY OF TERROR THE WARNINGS Years of Unheeded Alarms | By David E Rosenbaum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-vulnerability-physical-and-psychological-paralysis-of-nation.html | A DAY OF TERROR VULNERABILITY Physical and Psychological Paralysis of Nation | By Blaine Harden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/a-day-of-terror-washington-stunned-tourists-gridlocked-streets-fleeing-and-fear.html | A DAY OF TERROR WASHINGTON Stunned Tourists Gridlocked Streets Fleeing and Fear | By Francis X Clines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-afghans-condemning-attacks-taliban-says-bin-laden-not-involved.html | A DAY OF TERROR THE AFGHANS Condemning Attacks Taliban Says bin Laden Not Involved | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-airlines-for-first-time-nation-s-entire-airspace-shut-down.html | A DAY OF TERROR THE AIRLINES For The First Time the Nations Entire Airspace Is Shut Down | By Laurence Zuckerman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-arabs-condemnations-arab-governments-but-widely-different-attitudes.html | A DAY OF TERROR THE ARABS Condemnations From Arab Governments but Widely Different Attitudes on the Street | By Neil MacFarquhar | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-assessment-when-open-society-wielded-weapon-against-itself.html | A DAY OF TERROR AN ASSESSMENT When an Open Society Is Wielded as a Weapon Against Itself | By Michael R Gordon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-attack-military-hijacked-boeing-757-slams-into-pentagon-halting.html | A DAY OF TERROR ATTACK ON MILITARY A Hijacked Boeing 757 Slams Into the Pentagon Halting the Government | By Don van Natta and Lizette Alvarez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-buildings-towers-believed-be-safe-proved-vulnerable-intense-jet-fuel.html | A DAY OF TERROR THE BUILDINGS Towers Believed to Be Safe Proved Vulnerable to an Intense Jet Fuel Fire Experts Say | By James Glanz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-capital-day-s-attacks-explosions-official-washington-hears-echoes.html | A DAY OF TERROR IN THE CAPITAL In the Days Attacks and Explosions Official Washington Hears the Echoes of Earlier Ones | By Adam Clymer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-elections-pataki-orders-postponement-primaries-across-state.html | A DAY OF TERROR THE ELECTIONS Pataki Orders Postponement Of Primaries Across State | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-federal-government-driven-underground-administration-congressional.html | A DAY OF TERROR THE FEDERAL GOVERNMENT Driven Underground Administration and Congressional Officials Stay on the Job | By Todd S Purdum and Robin Toner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-final-moments-solicitor-general-got-2-calls-wife-doomed-plane.html | A DAY OF TERROR FINAL MOMENTS Solicitor General Got 2 Calls From Wife on Doomed Plane | By Neil A Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-government-trying-command-emergency-when-emergency-command-center.html | A DAY OF TERROR THE GOVERNMENT Trying to Command an Emergency When the Emergency Command Center Is Gone | BY RICHARD PREZPEA | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-hospitals-pictures-medical-readiness-waiting-hoping-for-survivors.html | A DAY OF TERROR HOSPITALS Pictures of Medical Readiness Waiting and Hoping for Survivors to Fill Their Wards | By Dan Barry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-intelligence-agencies-officials-say-they-saw-no-signs-increased.html | A DAY OF TERROR INTELLIGENCE AGENCIES Officials Say They Saw No Signs of Increased Terrorist Activity | By James Risen and David Johnston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-israelis-spilled-blood-seen-bond-that-draws-2-nations-closer.html | A DAY OF TERROR THE ISRAELIS Spilled Blood Is Seen as Bond That Draws 2 Nations Closer | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-media-attack-unfolds-struggle-provide-vivid-images-homes.html | A DAY OF TERROR THE MEDIA As an Attack Unfolds A Struggle to Provide Vivid Images to Homes | By Felicity Barringer and Geraldine Fabrikant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-military-us-armed-forces-are-ordered-highest-state-alert-protect.html | A DAY OF TERROR THE MILITARY US Armed Forces Are Ordered on Highest State of Alert to Protect and Reassure | By Thom Shanker and Eric Schmitt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-operation-terrorism-carefully-synchronized-devastatingly-effective.html | A DAY OF TERROR THE OPERATION Terrorism Carefully Synchronized and Devastatingly Effective | By Tim Golden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-pennsylvania-crash-passenger-reported-hijacking-shortly-before-crash.html | A DAY OF TERROR PENNSYLVANIA CRASH Passenger Reported Hijacking Shortly Before a Crash | By Jere Longman and Sara Rimer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-reaction-tough-city-swept-anger-despair-helplessness.html | A DAY OF TERROR THE REACTION A Tough City Is Swept by Anger Despair and Helplessness | By Jim Dwyer and Susan Sachs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-schools-parents-converge-take-students-home-officials-seek-keep-safe.html | A DAY OF TERROR THE SCHOOLS Parents Converge to Take Students Home and Officials Seek to Keep Safe Those Who Remain | By Kate Zernike and Anemona Hartocollis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-transportation-left-fend-for-themselves-nation-travelers-scrambles.html | A DAY OF TERROR TRANSPORTATION Left to Fend for Themselves a Nation of Travelers Scrambles for Transit Options | By Pam Belluck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-transportation-with-city-transit-shut-down-new-yorkers-take-eerily.html | A DAY OF TERROR TRANSPORTATION With City Transit Shut Down New Yorkers Take to Eerily Empty Streets | By Randy Kennedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-victims-companies-scrambling-find-those-who-survived-didn-t.html | A DAY OF TERROR THE VICTIMS Companies Scrambling to Find Those Who Survived and Didnt | By John Kifner and Amy Waldman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-victims-talk-show-figure-tv-producer-among-lost-passengers.html | A DAY OF TERROR THE VICTIMS Talk Show Figure and TV Producer Among Lost Passengers | By William Glaberson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-view-pacific-markets-slide-japan-new-zealand-australia-while-others.html | A DAY OF TERROR THE VIEW FROM THE PACIFIC Markets Slide in Japan New Zealand and Australia While Others Dont Open | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147869.html | A DAY OF TERROR THE VOICES Personal Accounts of a Morning Rush That Became the Unthinkable | By Joe Sexton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147877.html | A DAY OF TERROR THE VOICES Personal Accounts of a Morning Rush That Became the Unthinkable | By Martin Gottlieb | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147893.html | A DAY OF TERROR THE VOICES Personal Accounts of a Morning Rush That Became the Unthinkable | By David Cay Johnston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147907.html | A DAY OF TERROR THE VOICES Personal Accounts of a Morning Rush That Became the Unthinkable | By Brent Bowers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147923.html | A DAY OF TERROR THE VOICES Personal Accounts of a Morning Rush That Became the Unthinkable | By David Barstow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147931.html | A DAY OF TERROR THE VOICES Personal Accounts of a Morning Rush That Became the Unthinkable | By Patrick McGeehan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147940.html | A DAY OF TERROR THE VOICES Personal Accounts of a Morning Rush That Became the Unthinkable | By David W Dunlap | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147966.html | A DAY OF TERROR THE VOICES Personal Accounts of a Morning Rush That Became the Unthinkable | By Julie V Iovine | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147974.html | A DAY OF TERROR THE VOICES Personal Accounts of a Morning Rush That Became the Unthinkable | By David W Dunlap | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147982.html | A DAY OF TERROR THE VOICES Personal Accounts of a Morning Rush That Became the Unthinkable | By Joseph B Treaster | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-147990.html | A DAY OF TERROR THE VOICES Personal Accounts of a Morning Rush That Became the Unthinkable | By Andy Newman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-148008.html | A DAY OF TERROR THE VOICES Personal Accounts of a Morning Rush That Became the Unthinkable | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-voices-personal-accounts-morning-rush-that-became-unthinkable-148016.html | A DAY OF TERROR THE VOICES Personal Accounts of a Morning Rush That Became the Unthinkable | By Mireya Navarro | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-world-s-reaction-european-nations-stand-with-us-ready-respond.html | A DAY OF TERROR THE WORLDS REACTION European Nations Stand With US Ready to Respond | By Steven Erlanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/day-terror-worries-families-friends-hoping-for-reassurance-find-frustration.html | A DAY OF TERROR THE WORRIES Families and Friends Hoping for Reassurance Find Frustration and Anguish | By Janny Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/jose ph-berliner-79-professor-and-author-on-soviet-economy.html | Joseph Berliner 79 Professor and Author on Soviet Economy | By Eric Pace | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us/metr o-matters-city-turns-temporarily-into-a-small-town.html | Metro Matters City Turns Temporarily Into a Small Town | By Joyce Purnick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | https://www.nytimes.com/2001/09/12/more-families-adopting-lasting-limits-to-preserve-land.html | More Families Adopting Lasting Limits to Preserve Land | By Katharine Q Seelye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/national-briefing-west-alaska-closed-party-primaries.html | National Briefing  West Alaska Closed Party Primaries | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/nyc-when-the-unimaginable-happens-and-it-s-right-outside-your-window.html | NYC When the Unimaginable Happens and Its Right Outside Your Window | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us-attacked-hijacked-jets-destroy-twin-towers-and-hit-pentagon-in-day-of-terror.html | US ATTACKED HIJACKED JETS DESTROY TWIN TOWERS AND HIT PENTAGON IN DAY OF TERROR | By N R Kleinfield | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/us-attacked-president-vows-to-exact-punishment-for-evil.html | US ATTACKED President Vows to Exact Punishment for Evil | By Serge Schmemann | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/wardell-b-pomeroy-87-aided-kinsey-s-studies-on-sex.html | Wardell B Pomeroy 87 Aided Kinseys Studies on Sex | By Eric Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/world/brazil-leftists-oppose-deal-to-let-us-launch-satellites.html | Brazil Leftists Oppose Deal to Let US Launch Satellites | By Larry Rohter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/world/china-holds-ill-american-in-hospital.html | China Holds Ill American In Hospital | By Elisabeth Rosenthal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/world/france-refuses-to-shut-shelter-near-tunnel.html | France Refuses to Shut Shelter Near Tunnel | By Suzanne Daley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/world/italy-and-rest-of-europe-differ-on-rome-leader.html | Italy and Rest of Europe Differ on Rome Leader | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/world/jews-on-panel-examining-wartime-pope-say-vatican-singled-them-out-for-blame.html | Jews on Panel Examining Wartime Pope Say Vatican Singled Them Out for Blame | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/world/observation-post-dora-journal-this-train-is-bound-for-nowhere-for-the-moment.html | Observation Post Dora Journal This Train Is Bound for Nowhere for the Moment | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/world/pirate-militias-from-somalia-spill-into-the-gulf-of-aden.html | Pirate Militias From Somalia Spill Into the Gulf of Aden | By Marc Lacey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/world/world-briefing-africa-west-africa-summit-planned.html | World Briefing  Africa West Africa Summit Planned | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/world/world-briefing-asia-australia-let-refugees-in-court-says.html | World Briefing  Asia Australia Let Refugees In Court Says | By Seth Mydans NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/world-briefing-asia-east-timor-toward-reconciliation.html | World Briefing  Asia East Timor Toward Reconciliation | By Seth Mydans NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/world-briefing-asia-japan-typhoon-pounds-tokyo.html | World Briefing  Asia Japan Typhoon Pounds Tokyo | By Howard W French NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/world-briefing-asia-japan-us-serviceman-pleads-not-guilty.html | World Briefing  Asia Japan US Serviceman Pleads Not Guilty | By Howard W French NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/world/world-briefing-asia-south-korea-adviser-on-north-rehired.html | World Briefing  Asia South Korea Adviser On North Rehired | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-12 | https://www.nytimes.com/2001/09/12/world/world-briefing-asia-south-korea-japanese-beef-banned.html | World Briefing  Asia South Korea Japanese Beef Banned | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-12 | https://www.nytimes.com/2001/09/12/world/world-briefing-europe-macedonia-nato-fears-disruption.html | World Briefing  Europe Macedonia Nato Fears Disruption | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/art-a-cry-that-inspires-and-heals.html | ART A Cry That Inspires And Heals | By Holland Cotter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/bridge-sometimes-a-tentative-note-in-the-bidding-saves-a-hand.html | BRIDGE Sometimes a Tentative Note In the Bidding Saves a Hand | By Alan Truscott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/classical-music-gentle-choruses-bold-affirmations.html | CLASSICAL MUSIC Gentle Choruses Bold Affirmations | By Anthony Tommasini | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/critic-s-notebook-struggling-to-find-words-for-a-horror-beyond-words.html | CRITIC'S NOTEBOOK Struggling to Find Words for a Horror Beyond Words | By Michiko Kakutani | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/dance-powerful-emotions-distilled.html | DANCE Powerful Emotions Distilled | By Anna Kisselgoff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/jazz-in-the-sorrow-the-seeds-of-joy.html | JAZZ In the Sorrow The Seeds of Joy | By Ben Ratliff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/photography-getting-in-close-yet-standing-apart.html | PHOTOGRAPHY Getting in Close Yet Standing Apart | By Sarah Boxer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/pop-music-a-personal-peace-for-every-mourner.html | POP MUSIC A Personal Peace For Every Mourner | By Neil Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/pop-review-dance-music-pumped-full-of-helium.html | POP REVIEW Dance Music Pumped Full of Helium | By Ann Powers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/television-huge-events-are-close-to-home.html | TELEVISION Huge Events Are Close to Home | By Caryn James | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/arts/the-expression-of-grief-and-the-power-of-art.html | The Expression of Grief and the Power of Art | By Bruce Weber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/books/books-of-the-times-rites-not-of-spring-but-of-a-midlife-autumn.html | BOOKS OF THE TIMES Rites Not of Spring But of a Midlife Autumn | By Michiko Kakutani | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/books/literature-poetry-s-insights-on-pain-and-joy.html | LITERATURE Poetrys Insights On Pain and Joy | By Richard Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/books/making-books-placed-products-and-their-cost.html | MAKING BOOKS Placed Products And Their Cost | By Martin Arnold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/business/a-symbol-was-destroyed-not-america-s-financial-system.html | A Symbol Was Destroyed Not Americas Financial System | By Floyd Norris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/business/after-attacks-central-banks-central-banks-inject-billions-move-stem-risks-panic.html | AFTER THE ATTACKS THE CENTRAL BANKS Central Banks Inject Billions In Move to Stem Risks of Panic | By Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/business/after-attacks-insurers-billions-dollars-claims-expected-but-compensation-could.html | AFTER THE ATTACKS THE INSURERS Billions of Dollars in Claims Expected But Compensation Could Vary Widely | By Joseph B Treaster and David Cay Johnston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/business/after-the-attacks-the-energy-market-opec-says-us-turmoil-wont-affect-oil-supply.html | AFTER THE ATTACKS THE ENERGY MARKET OPEC Says US Turmoil Wont Affect Oil Supply | By Neela Banerjee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/business/after-the-attacks-the-markets-bond-trading-set-to-resume-stocks-delayed.html | AFTER THE ATTACKS THE MARKETS Bond Trading Set to Resume Stocks Delayed | By Jonathan Fuerbringer and Alex Berenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | https://www.nytimes.com/2001/09/13/businesss/after-the-attacks-the-records-corporate-paper-trails-lie-buried-in-soot.html | AFTER THE ATTACKS THE RECORDS Corporate Paper Trails Lie Buried in Soot | By Jonathan D Glater | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/businesss/after-the-attacks-the-response-companies-nationwide-try-to-operate-despite-odds.html | AFTER THE ATTACKS THE RESPONSE Companies Nationwide Try To Operate Despite Odds | By Claudia H Deutsch | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/businesss/after-the-attacks-the-trading-firm-an-emblem-of-concern-and-anxiety.html | AFTER THE ATTACKS THE TRADING FIRM An Emblem of Concern and Anxiety | By Diana B Henriques and Jennifer 8 Lee | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/businesss/daniel-lewin-technology-executive-31.html | Daniel Lewin Technology Executive 31 | By Seth Schiesel | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/businesss/lisa-j-raines-42-a-lobbyist-for-biotechnology.html | Lisa J Raines 42 a Lobbyist for Biotechnology | By Andrew Pollack | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/currents-architecture-at-art-centers-bringing-out-the-best.html | CURRENTS ARCHITECTURE At Art Centers Bringing Out the Best | By Frances Anderton | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/currents-athletic-gear-the-kite-meets-the-surfboard-and-a-new-sport-is-born.html | CURRENTS ATHLETIC GEAR The Kite Meets the Surfboard And a New Sport Is Born | By Frances Anderton | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/currents-furniture-former-gehry-associate-designs-chairs-of-his-own.html | CURRENTS FURNITURE Former Gehry Associate Designs Chairs of His Own | By Jamie Diamond | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/currents-interior-design-a-modernist-temple-replaces-a-dive.html | CURRENTS INTERIOR DESIGN A Modernist Temple Replaces a Dive | By Frances Anderton | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/currents-tableware-uneven-edges-and-dots-for-dining-with-a-catch.html | CURRENTS TABLEWARE Uneven Edges and Dots For Dining With a Catch | By Jamie Diamond | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/designers-say-knotty-is-nice.html | Designers Say Knotty Is Nice | By Fred Bernstein | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/for-pine-nuts.html | For Pine Nuts | By Marianne Rohrlich | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/human-nature-a-place-of-solace-in-a-time-of-grief.html | HUMAN NATURE A Place of Solace in a Time of Grief | By Anne Raver | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/personal-shopper-common-materials-uncommon-twists.html | PERSONAL SHOPPER Common Materials Uncommon Twists | By Marianne Rohrlich | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/visions-in-veneer.html | Visions In Veneer | By David Colman | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/garden/wood-works-for-life-s-meaning-examine-the-grain.html | WOOD WORKS For Lifes Meaning Examine the Grain | By William L Hamilton | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/movies/film-a-buffer-for-the-terror.html | FILM A Buffer For the Terror | By A O Scott | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/movies/film-review-a-reality-show-as-both-mirror-and-ploy.html | FILM REVIEW A Reality Show as Both Mirror and Ploy | By Lawrence Van Gelder | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/peter-j-ganci-54-fire-chief-while-leading-tower-rescue.html | Peter J Ganci 54 Fire Chief While Leading Tower Rescue | By Glenn Collins | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/nyregion/william-feehan-fire-dept-leader-dies-at-71.html | William Feehan Fire Dept Leader Dies at 71 | By Douglas Martin | | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-13 | https://www.nytimes.com/2001/09/13/opinio n/essay-inside-the-bunker.html | Essay Inside The Bunker | By William Safire | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/opinio n/foreign-affairs-world-war-iii.html | Foreign Affairs World War III | By Thomas L Friedman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/opinio n/in-america-it-wasn-t-a-dream.html | In America It Wasnt a Dream | By Bob Herbert | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/ baseball-empty-yankee-stadium-is-filled-with-eerie-sounds-of-silence.html | BASEBALL Empty Yankee Stadium Is Filled With Eerie Sounds of Silence | By Rafael Hermoso | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/ baseball-mets-travel-home-by-bus.html | BASEBALL Mets Travel Home by Bus | By Chuck Finder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/ baseball-stadiums-are-empty-as-athletes-take-a-timeout.html | BASEBALL Stadiums Are Empty as Athletes Take a Timeout | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/ boxing-middleweight-fight-postponed.html | BOXING Middleweight Fight Postponed | By Chris Broussard | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/ football-columbia-and-fordham-see-game-as-a-catharsis.html | FOOTBALL Columbia and Fordham See Game as a Catharsis | By Brandon Lilly | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/ football-jets-awaiting-word-from-the-league-say-it-s-time-to-mourn-not-play.html | FOOTBALL Jets Awaiting Word From the League Say Its Time to Mourn Not Play | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/ football-quiet-day-for-giants.html | FOOTBALL Quiet Day for Giants | By Frank Litsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/ football-tagliabue-and-nfl-undecided-on-playing.html | FOOTBALL Tagliabue And NFL Undecided On Playing | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/ golf-golf-events-canceled.html | GOLF Golf Events Canceled | By Clifton Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/ hockey-notebook-devils-open-camp.html | HOCKEY NOTEBOOK Devils Open Camp | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/ hockey-notebook-islanders-put-punch-into-training-camp.html | HOCKEY NOTEBOOK Islanders Put Punch Into Training Camp | By Dave Caldwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/ hockey-notebook-rangers-halve-camp-dates.html | HOCKEY NOTEBOOK Rangers Halve Camp Dates | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/ sports-history-in-times-of-crisis-debates-about-whether-to-play-games.html | SPORTS HISTORY In Times of Crisis Debates About Whether to Play Games | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/sports/ sports-of-the-times-in-time-games-can-offer-escape.html | Sports of The Times In Time Games Can Offer Escape | By Harvey Araton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technol ogy/better-networks-look-to-nature.html | Better Networks Look to Nature | By Katie Hafner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technol ogy/game-theory-where-all-the-soldiers-have-six-legs.html | GAME THEORY Where All the Soldiers Have Six Legs | By Charles Herold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technol ogy/hello-tech-support-i-need-a-hug.html | Hello Tech Support I Need a Hug | By Aaron Donovan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technol ogy/in-parking-garages-putting-an-end-to-the-space-race.html | In Parking Garages Putting an End to the Space Race | By Jeffrey Selingo | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technol ogy/news-watch-artificial-life-new-aibo-puppies-from-sony-motherboards-doing-nicely.html | NEWS WATCH ARTIFICIAL LIFE New Aibo Puppies From Sony Motherboards Doing Nicely | By Andrew Zipern | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technol ogy/news-watch-audio-a-personal-audio-player-that-wont-t-tip-the-scales.html | NEWS WATCH AUDIO A Personal Audio Player That Wont Tip the Scales | By Bruce Headlam | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/news-watch-laptops-a-desktop-quality-screen-takes-its-act-on-the-road.html | NEWS WATCH LAPTOPS A DesktopQuality Screen Takes Its Act on the Road | By Bruce Headlam | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/news-watch-music-an-electronic-bass-turns-everything-into-silent-night.html | NEWS WATCH MUSIC An Electronic Bass Turns Everything Into Silent Night | By Bruce Headlam | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/news-watch-wireless-the-prints-and-the-pager-software-for-the-blackberry.html | NEWS WATCH WIRELESS The Prints and the Pager Software for the Blackberry | By Ian Austen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/now-follow-the-bouncing-nucleotide.html | Now Follow the Bouncing Nucleotide | By Catherine Greenman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/online-shopper-give-us-choices-yes-but-not-too-many.html | ONLINE SHOPPER Give Us Choices Yes But Not Too Many | By Michelle Slatalla | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/q-a-closing-the-window-on-pop-up-advertising.html | Q  A Closing the Window On PopUp Advertising | By J D Biersdorfer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/reliving-the-andrea-doria-collision-from-dry-land.html | Reliving the Andrea Doria Collision From Dry Land | By Edward Lewine | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/state-of-the-art-card-size-cameras-that-mostly-measure-up.html | STATE OF THE ART CardSize Cameras That Mostly Measure Up | By David Pogue | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/weary-of-gadgetmania-just-dial-m-for-mockery.html | Weary of Gadgetmania Just Dial M for Mockery | By David F Gallagher | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/technology/whats-next-multiple-microphones-create-order-out-of-sonic-chaos.html | WHATS NEXT Multiple Microphones Create Order Out of Sonic Chaos | By Ian Austen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/theater/theater-a-rending-scream-that-spoke-for-all.html | THEATER A Rending Scream That Spoke for All | By Ben Brantley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-afghans-taliban-plead-for-mercy-miserable-land-nothing.html | AFTER THE ATTACKS THE AFGHANS Taliban Plead for Mercy to the Miserable in a Land of Nothing | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-airport-security-faa-announces-stricter-rules-knives-no-longer.html | AFTER THE ATTACKS AIRPORT SECURITY FAA Announces Stricter Rules Knives No Longer Allowed | By Paul Zielbauer With John Sullivan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-alliance-for-first-time-nato-invokes-joint-defense-pact-with-us.html | AFTER THE ATTACKS THE ALLIANCE For First Time NATO Invokes Joint Defense Pact With US | By Suzanne Daley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-american-flight-11-a-plane-left-boston-skimmed-over-river-mountain.html | AFTER THE ATTACKS AMERICAN FLIGHT 11 A Plane Left Boston and Skimmed Over River and Mountain in a Deadly Detour | By John Kifner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-arabs-arafat-angrily-insists-palestinians-didnt-rejoice-over.html | AFTER THE ATTACKS THE ARABS Arafat Angrily Insists Palestinians Didnt Rejoice Over Terror Attack on US | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-businesses-mood-sellers-buyers-well-purchases-reflect-devastating.html | AFTER THE ATTACKS THE BUSINESSES Mood of Sellers and Buyers as Well as Purchases Reflect the Devastating Events | By Blaine Harden and Leslie Kaufman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-cleanup-challenges-dangers-disposing-two-fallen-giants.html | AFTER THE ATTACKS THE CLEANUP Challenges and Dangers in Disposing of Two Fallen Giants | By Kirk Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-diplomacy-powell-says-it-clearly-no-middle-ground-terrorism.html | AFTER THE ATTACKS THE DIPLOMACY Powell Says It Clearly No Middle Ground on Terrorism | By Jane Perlez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-economy-wounded-financial-center-trying-head-off-defections.html | AFTER THE ATTACKS THE ECONOMY In Wounded Financial Center Trying to Head Off Defections | By Leslie Eaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-essay-new-york-new-york-city-triumph-even-city-pain.html | AFTER THE ATTACKS AN ESSAY New York New York a City of Triumph Even as a City in Pain | By Max Frankel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-getting-there-renting-wheels-riding-rails-skies-stay-off-limits.html | AFTER THE ATTACKS GETTING THERE Renting Wheels and Riding Rails as Skies Stay Off Limits | By Pam Belluck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-government-still-reeling-losses-new-york-looks-for-makeshift.html | AFTER THE ATTACKS THE GOVERNMENT Still Reeling From Losses New York Looks for Makeshift Solutions | By ERIC LIPTON and RICHARD PREZPEA | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-icon-towers-lent-city-lift-adding-postcard-panache-air-resilience.html | AFTER THE ATTACKS THE ICON Towers Lent City a Lift Adding Postcard Panache And an Air of Resilience | By David W Dunlap | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-media-rush-adjust-entertainment-light-some-real-events.html | AFTER THE ATTACKS THE MEDIA A Rush to Adjust Entertainment in the Light of Some Real Events | By Bill Carter and Rick Lyman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-method-terrorists-were-well-trained-but-not-necessarily-flying.html | AFTER THE ATTACKS THE METHOD Terrorists Were Well Trained But Not Necessarily in Flying | By James Glanz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-military-administration-considers-broader-more-powerful-options.html | AFTER THE ATTACKS THE MILITARY Administration Considers Broader More Powerful Options for Potential Retaliation | By Eric Schmitt and Thom Shanker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-monitoring-flights-controllers-say-flow-information-hijacked.html | AFTER THE ATTACKS MONITORING THE FLIGHTS Controllers Say Flow of Information on Hijacked Planes Course Was Slow and Uneven | By Matthew L Wald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-oklahoma-city-watching-events-unfold-recalling-painful-time.html | AFTER THE ATTACKS OKLAHOMA CITY Watching Events Unfold and Recalling a Painful Time of Terrorism | By Ross Milloy With Tamar Lewin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-overview-stunned-rescuers-comb-attack-sites-but-thousands-are.html | AFTER THE ATTACKS THE OVERVIEW STUNNED RESCUERS COMB ATTACK SITES BUT THOUSANDS ARE PRESUMED DEAD FBI TRACKING HIJACKERS MOVEMENTS | By Robert D McFadden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-pennsylvania-crash-investigators-begin-examining-wreckage-for-data.html | AFTER THE ATTACKS THE PENNSYLVANIA CRASH Investigators Begin Examining Wreckage for Data Recorders | By Jere Longman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-pentagon-amid-soot-uncertainty-officials-try-portray-business.html | AFTER THE ATTACKS THE PENTAGON Amid the Soot and Uncertainty Officials Try to Portray Business as Usual | By Steven Lee Myers and Diana Jean Schemo | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-relations-arabs-muslims-steer-through-unsettling-scrutiny.html | AFTER THE ATTACKS RELATIONS Arabs and Muslims Steer Through an Unsettling Scrutiny | By Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-suspects-hijacking-trail-leads-fbi-florida-flight-school.html | AFTER THE ATTACKS THE SUSPECTS Hijacking Trail Leads FBI to Florida Flight School | By Dana Canedy With David E Sanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-towers-instincts-flee-competed-with-instructions-remain.html | AFTER THE ATTACKS THE TOWERS Instincts to Flee Competed With Instructions to Remain | By Michael Moss and Charles V Bagli | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-transit-part-subway-tunnel-may-have-collapsed-under-weight-debris.html | AFTER THE ATTACKS TRANSIT Part of Subway Tunnel May Have Collapsed Under Weight of Debris Officials Fear | By Randy Kennedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/afte r-attacks-travelers-tighter-airport-security-will-slow-business-fliers.html | AFTER THE ATTACKS THE TRAVELERS Tighter Airport Security Will Slow Business Fliers | By Joe Sharkey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-united-flight-175-second-plane-strike-world-trade-center-tower.html | AFTER THE ATTACKS UNITED FLIGHT 175 Second Plane to Strike World Trade Center Tower Took a Deliberate Path | By William Glaberson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-united-flight-93-doomed-flight-passengers-vowed-perish-fighting.html | AFTER THE ATTACKS UNITED FLIGHT 93 On Doomed Flight Passengers Vowed To Perish Fighting | By Jodi Wilgoren and Edward Wong | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-university-training-site-questioned-about-links-hijackers.html | AFTER THE ATTACKS THE UNIVERSITY Training Site Is Questioned About Links To Hijackers | By Jim Yardley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-attacks-wall-street-way-beyond-any-balance-sheet-traders-deal-with-losses.html | AFTER THE ATTACKS WALL STREET Way Beyond Any Balance Sheet Traders Deal With Losses of the Most Painful Kind | By Patrick McGeehan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attack-the-firefighters-department-s-cruel-toll-350-comrades.html | AFTER THE ATTACK THE FIREFIGHTERS Departments Cruel Toll 350 Comrades | By Kevin Flynn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attack-the-mood-a-city-awakes-only-to-reflect-on-a-nightmare.html | AFTER THE ATTACK THE MOOD A City Awakes Only to Reflect On a Nightmare | By N R Kleinfield | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-aftershocks-as-remnants-collapse-workers-run-for-cover.html | AFTER THE ATTACKS AFTERSHOCKS As Remnants Collapse Workers Run For Cover | By Jennifer Steinhauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-alive-entombed-for-a-day-then-found.html | AFTER THE ATTACKS ALIVE Entombed for a Day Then Found | By Dexter Filkins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-american-flight-77-a-route-out-of-washington-horribly-changed.html | AFTER THE ATTACKS AMERICAN FLIGHT 77 A Route Out of Washington Horribly Changed | By Elaine Sciolino and John H Cushman Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-charity-how-to-help-the-neediest-of-cases.html | AFTER THE ATTACKS CHARITY How to Help The Neediest Of Cases | By Aaron Donovan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-coping-trauma-felt-directly-or-not-takes-a-psychic-toll.html | AFTER THE ATTACKS COPING Trauma Felt Directly or Not Takes a Psychic Toll | By Erica Goode | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-children-as-witnesses-to-tragedy-students-confront-fears.html | AFTER THE ATTACKS THE CHILDREN As Witnesses to Tragedy Students Confront Fears | By Anemona Hartocollis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-conferences-gatherings-of-leaders-now-a-cause-for-concern.html | AFTER THE ATTACKS THE CONFERENCES Gatherings Of Leaders Now a Cause For Concern | By Joseph Kahn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-congress-differences-are-put-aside-as-lawmakers-reconvene.html | AFTER THE ATTACKS THE CONGRESS Differences Are Put Aside As Lawmakers Reconvene | By Alison Mitchell and Richard L Berke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-displaced-caught-behind-barricades-and-waiting-to-go-home.html | AFTER THE ATTACKS THE DISPLACED Caught Behind Barricades And Waiting to Go Home | By Randal C Archibold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-ethics-news-media-try-to-sort-out-policy-on-graphic-images.html | AFTER THE ATTACKS THE ETHICS News Media Try to Sort Out Policy on Graphic Images | BY Jim Rutenberg and Felicity Barringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-hijackers-fbi-traces-path-of-5-in-new-england.html | AFTER THE ATTACKS THE HIJACKERS FBI Traces Path of 5 in New England | By James C McKinley Jr and Kate Zernike | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-hunt-trying-to-find-a-name-on-a-list-of-the-living.html | AFTER THE ATTACKS THE HUNT Trying to Find A Name On a List Of the Living | By Barbara Stewart | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-investigation-bin-laden-tie-cited.html | AFTER THE ATTACKS THE INVESTIGATION BIN LADEN TIE CITED | By David Johnston and James Risen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-missing-hospital-treks-fliers-and-the-cry-have-you-seen.html | AFTER THE ATTACKS THE MISSING Hospital Treks Fliers and the Cry Have You Seen | By Jane Gross and Janny Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-mood-a-city-awakes-only-to-reflect-on-a-nightmare.html | AFTER THE ATTACKS THE MOOD A City Awakes Only to Reflect On a Nightmare | By N R Kleinfield | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-morgue-loads-of-body-bags-hint-at-magnitude-of-grisly-task.html | AFTER THE ATTACKS THE MORGUE Loads of Body Bags Hint at Magnitude of Grisly Task | By Jim Dwyer and Lawrence K Altman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-president-bush-labels-aerial-terrorist-attacks-acts-of-war.html | AFTER THE ATTACKS THE PRESIDENT Bush Labels Aerial Terrorist Attacks Acts of War | By Katharine Q Seelye and Elisabeth Bumiller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-scene-below-14th-street-silence-but-an-eerie-disquiet.html | AFTER THE ATTACKS THE SCENE Below 14th Street Silence but an Eerie Disquiet | By Susan Sachs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-search-a-few-moments-of-hope-in-a-mountain-of-rubble.html | AFTER THE ATTACKS THE SEARCH A Few Moments of Hope In a Mountain of Rubble | By Dan Barry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-timing-bush-to-come-to-new-york-when-rescue-effort-eases.html | AFTER THE ATTACKS THE TIMING Bush to Come To New York When Rescue Effort Eases | By Elisabeth Bumiller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-trip-back-aides-say-bush-was-one-target-of-hijacked-jet.html | AFTER THE ATTACKS THE TRIP BACK Aides Say Bush Was One Target Of Hijacked Jet | By R W Apple Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-the-volunteers-lending-everything-from-ears-to-elbow-grease.html | AFTER THE ATTACKS THE VOLUNTEERS Lending Everything From Ears to Elbow Grease | By Mirta Ojito | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-voices-a-day-of-brisk-sales-of-pistols-and-ammunition.html | AFTER THE ATTACKS VOICES A Day of Brisk Sales Of Pistols and Ammunition | By Blaine Harden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-voices-fellow-americans-opening-hearts-wallets-and-veins.html | AFTER THE ATTACKS VOICES Fellow Americans Opening Hearts Wallets and Veins | By Peter T Kilborn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-voices-no-visible-enemy-and-no-easy-answers.html | AFTER THE ATTACKS VOICES No Visible Enemy And No Easy Answers | By Francis X Clines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-voices-people-in-need-and-the-gift-of-blood.html | AFTER THE ATTACKS VOICES People in Need And the Gift of Blood | By Michael Janofsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-voices-shock-and-anger-among-arab-americans.html | AFTER THE ATTACKS VOICES Shock and Anger Among ArabAmericans | By Keith Bradsher | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-voices-tearful-firefighters-mourn-for-brothers.html | AFTER THE ATTACKS VOICES Tearful Firefighters Mourn for Brothers | By John W Fountain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/after-the-attacks-voices-worse-than-pearl-harbor-and-the-words-ring-true.html | AFTER THE ATTACKS VOICES Worse Than Pearl Harbor And the Words Ring True | By Jacques Steinberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/alice-trillin-63-educator-author-and-muse-is-dead.html | Alice Trillin 63 Educator Author and Muse Is Dead | By Christopher LehmannHaupt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/barbara-olson-45-advocate-and-conservative-commentator.html | Barbara Olson 45 Advocate And Conservative Commentator | By Neil A Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/berry-berenson-perkins-53-photographer-known-for-fashion.html | Berry Berenson Perkins 53 Photographer Known for Fashion | By Cathy Horyn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/metro-matters-in-a-crisis-the-giuliani-we-wanted.html | Metro Matters In a Crisis The Giuliani We Wanted | By Joyce Purnick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-13 | https://www.nytimes.com/2001/09/13/national-briefing-midwest-michigan-house-whip-will-resign.html | National Briefing  Midwest Michigan House Whip Will Resign | By Elizabeth Stanton NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/national-briefing-northwest-washington-stadium-catches-fire.html | National Briefing  Northwest Washington Stadium Catches Fire | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/national-briefing-rockies-utah-wife-succeeds-husband.html | National Briefing  Rockies Utah Wife Succeeds Husband | By Mindy Sink NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/nyc-diallo-terrorism-and-safety-vs-liberty.html | NYC Diallo Terrorism And Safety vs Liberty | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/us/our-towns-unclaimed-cars-in-a-train-station-garage-and-suburban-lives-in-limbo.html | Our Towns Unclaimed Cars in a Train Station Garage and Suburban Lives in Limbo | By Matthew Purdy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/world/8-palestinians-and-an-israeli-settler-killed-in-a-surge-of-violence.html | 8 Palestinians and an Israeli Settler Killed in a Surge of Violence | By Joel Greenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/world/eggesin-journal-yearning-for-a-big-army-if-only-for-the-paycheck.html | Eggesin Journal Yearning for a Big Army if Only for the Paycheck | By Steven Erlanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/world/japan-has-little-time-for-its-old-time-religion.html | Japan Has Little Time for Its OldTime Religion | By Howard W French | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/world/the-yukon-s-wide-open-spaces-luring-europeans.html | The Yukons Wide Open Spaces Luring Europeans | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/world/traditional-spirits-block-a-500-million-dam-plan-in-uganda.html | Traditional Spirits Block a 500 Million Dam Plan in Uganda | By Marc Lacey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/world/world-briefing-africa-nigeria-more-muslim-christian-fighting.html | World Briefing  Africa Nigeria More MuslimChristian Fighting | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/world/world-briefing-asia-myanmar-more-prisoners-released.html | World Briefing  Asia Myanmar More Prisoners Released | By Seth Mydans NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/world/world-briefing-europe-france-meeting-on-tunnel-migrants.html | World Briefing  Europe France Meeting On Tunnel Migrants | By Marlise Simons NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/world/world-briefing-europe-russia-raising-the-kursk.html | World Briefing  Europe Russia Raising The Kursk | By Michael Wines NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/world/world-briefing-europe-russia-talks-on-fishing-dispute.html | World Briefing  Europe Russia Talks On Fishing Dispute | By Michael Wines NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/world/world-briefing-europe-the-hague-bosnian-serbs-to-plead-guilty.html | World Briefing  Europe The Hague Bosnian Serbs To Plead Guilty | By Marlise Simons NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-13 | https://www.nytimes.com/2001/09/13/world/world-briefing-middle-east-iran-reformers-jailed.html | World Briefing  Middle East Iran Reformers Jailed | By Nazila Fathi NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/antiques-spiritual-power-carved-in-wood.html | ANTIQUES Spiritual Power Carved in Wood | By Suzanne Charl | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-in-review-hiroshi-sunairi.html | ART IN REVIEW Hiroshi Sunairi | By Roberta Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-in-review-jack-youngerman.html | ART IN REVIEW Jack Youngerman | By Grace Glueck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-in-review-jane-peterson-around-and-about-1910-1930.html | ART IN REVIEW Jane Peterson Around and About 19101930 | By Grace Glueck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-in-review-jim-lambie-boy-hairdresser.html | ART IN REVIEW Jim Lambie  Boy Hairdresser | By Roberta Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-in-review-kathleen-gilje.html | ART IN REVIEW Kathleen Gilje | By Ken Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-in-review-philip-lorca-dicorcia-heads.html | ART IN REVIEW PhilipLorca diCorcia Heads | By Michael Kimmelman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-in-review-ree-morton.html | ART IN REVIEW Ree Morton | By Ken Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-review-ancient-sites-americas-photographs-teoberto-maler-desire-charnay-p.html | ART IN REVIEW Ancient Sites of the Americas  Photographs by Teoberto Maler Dsir Charnay and A P Maudslay | By Holland Cotter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-review-incandescent-views-of-a-dreamscape.html | ART REVIEW Incandescent Views Of a Dreamscape | By Holland Cotter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-review-now-jersey-city-has-room-to-show-its-treasures.html | ART REVIEW Now Jersey City Has Room to Show Its Treasures | By Ken Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-review-the-primly-austere-and-occasionally-dark-side-of-the-moon.html | ART REVIEW The Primly Austere and Occasionally Dark Side of the Moon | By Roberta Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/art-review-views-of-a-yiddish-past-spring-comically-to-life.html | ART REVIEW Views of a Yiddish Past Spring Comically to Life | By Grace Glueck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/family-fare-a-play-date-with-history.html | FAMILY FARE A Play Date With History | By Laurel Graeber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/inside-art-museums-windfall.html | INSIDE ART Museums Windfall | By Carol Vogel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/photography-review-postcards-from-eternity.html | PHOTOGRAPHY REVIEW Postcards From Eternity | By Michael Kimmelman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/robert-pagent-87-dancer-and-choreographer-for-stage-and-tv.html | Robert Pagent 87 Dancer and Choreographer for Stage and TV | By Emily Eakin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/arts/the-outsider-the-meadowlands-forever-changed.html | THE OUTSIDER The Meadowlands Forever Changed | By James Gorman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/automobiles/no-car-show-for-rockefeller-center.html | No Car Show for Rockefeller Center | By Keith Martin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/automobiles/old-motorcycles-take-the-stage.html | Old Motorcycles Take the Stage | By Jim McCraw | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/books/books-of-the-times-winning-the-business-game-with-a-few-basic-principles.html | BOOKS OF THE TIMES Winning the Business Game With a Few Basic Principles | By Richard Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/business/after-attacks-investors-full-reopening-stock-trading-set-for-monday.html | AFTER THE ATTACKS THE INVESTORS A Full Reopening Of Stock Trading Is Set for Monday | By Alex Berenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/business/after-the-attacks-the-economy-amid-anxiety-markets-edge-back-toward-routines.html | AFTER THE ATTACKS THE ECONOMY Amid Anxiety Markets Edge Back Toward Routines | By Richard W Stevenson and Leslie Kaufman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/business/after-the-attacks-the-regulator-in-eye-of-storm-a-voice-of-calm-from-washington.html | AFTER THE ATTACKS THE REGULATOR In Eye of Storm A Voice of Calm From Washington | By Stephen Labaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-14 | https://www.nytimes.com/2001/09/14/business/as-activity-resumes-in-the-bond-market-investors-send-interest-rates-plummeting.html | As Activity Resumes in the Bond Market Investors Send Interest Rates Plummeting | By Jonathan Fuerbringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/business/bayer-won-t-sell-drug-unit-and-picks-insider-as-chief.html | Bayer Wont Sell Drug Unit And Picks Insider as Chief | By Suzanne Kapner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/business/media-business-advertising-agencies-their-clients-walk-careful-line-they-move.html | THE MEDIA BUSINESS ADVERTISING Agencies and their clients walk a careful line as they move toward expressing condolences | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/business/oracle-s-reported-earnings-beat-estimates-by-a-penny.html | Oracles Reported Earnings Beat Estimates by a Penny | By Chris Gaither | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/business/some-encouraging-signs-while-waiting-for-stocks-to-trade.html | Some Encouraging Signs While Waiting for Stocks to Trade | By Floyd Norris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/business/world-business-briefing-asia-south-korea-deal-for-hyundai-stake.html | World Business Briefing  Asia South Korea Deal For Hyundai Stake | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/business/world-business-briefing-asia-south-korea-stimulus-plan.html | World Business Briefing  Asia South Korea Stimulus Plan | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/business/world-business-briefing-australia-australia-airline-shuts-down.html | World Business Briefing  Australia Australia Airline Shuts Down | By Becky Gaylord NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/business/world-business-briefing-europe-switzerland-acquisition-talks.html | World Business Briefing  Europe Switzerland Acquisition Talks | By Elizabeth Olson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/album-of-the-week.html | Album of the Week | By Ann Powers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/at-the-movies-get-ready-she-is-ready.html | AT THE MOVIES Get Ready She Is Ready | By Rick Lyman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/dance-review-carmen-with-bugles-drums-and-horse.html | DANCE REVIEW Carmen With Bugles Drums and Horse | By Anna Kisselgoff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/film-review-loyalty-to-communism-rewarded-by-execution.html | FILM REVIEW Loyalty to Communism Rewarded by Execution | By A O Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/film-review-ready-to-die-and-then-to-love.html | FILM REVIEW Ready To Die And Then To Love | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/film-review-where-drama-is-a-broken-fax-machine.html | FILM REVIEW Where Drama Is a Broken Fax Machine | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/film-review-you-ve-seen-giant-pandas-not-this-giant.html | FILM REVIEW Youve Seen Giant Pandas Not This Giant | By A O Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/home-video-super-tuesday-of-big-hits.html | HOME VIDEO Super Tuesday Of Big Hits | By Peter M Nichols | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/new-york-s-theaters-and-museums-open-in-a-bold-resolve-to-persevere.html | New Yorks Theaters and Museums Open in a Bold Resolve to Persevere | By Jesse McKinley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/taking-the-children-all-for-one-one-for-all-everybody-up-the-ladder.html | TAKING THE CHILDREN All for One One for All Everybody Up the Ladder | By Peter M Nichols | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/theater-review-a-play-outside-the-mainstream-of-its-time-and-ours.html | THEATER REVIEW A Play Outside the Mainstream of Its Time and Ours | By Bruce Weber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/theater-review-dancing-and-drumming-with-intelligent-feet.html | THEATER REVIEW Dancing and Drumming With Intelligent Feet | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/theater-review-foraging-in-the-mind-where-slavery-s-scars-linger.html | THEATER REVIEW Foraging in the Mind Where Slaverys Scars Linger | By Anita Gates | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/movies/tv-weekend-in-his-kingdom-sun-always-shines.html | TV WEEKEND In His Kingdom Sun Always Shines | By Julie Salamon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/nyregion/alvin-schwartz-an-owner-of-helmsley-spear-dies-at-89.html | Alvin Schwartz an Owner Of HelmsleySpear Dies at 89 | By Eric Pace | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/n/a-firefighters-story.html | A Firefighters Story | By Dennis Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/foreign-affairs-smoking-or-non-smoking.html | Foreign Affairs Smoking Or NonSmoking | By Thomas L Friedman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/reckonings-after-the-horror.html | Reckonings After The Horror | By Paul Krugman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/struggling-against-fanaticism.html | Struggling Against Fanaticism | By Amos Oz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/opinion/the-weak-at-war-with-the-strong.html | The Weak at War With the Strong | By Ronald Steel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/baseball-cyclones-accept-odd-end-to-season.html | BASEBALL Cyclones Accept Odd to Season | By Steve Popper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/baseball-mets-delay-return-to-shea.html | BASEBALL Mets Delay Return to Shea | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/baseball-teams-to-resume-play-on-monday.html | BASEBALL Teams to Resume Play on Monday | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/college-football-a-change-of-heart-postpones-games.html | COLLEGE FOOTBALL A Change of Heart Postpones Games | By Joe Drape | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/earl-of-carnarvon-77-royal-racing-manager.html | Earl of Carnarvon 77 Royal Racing Manager | By Paul Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/golf-ryder-cup-is-undecided-on-playing.html | GOLF Ryder Cup Is Undecided On Playing | By Clifton Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/hockey-devils.html | HOCKEY DEVILS | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/hockey-islanders.html | HOCKEY ISLANDERS | By Dave Caldwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/hockey-rangers-and-lindros-open-training-camp.html | HOCKEY Rangers and Lindros Open Training Camp | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/on-pro-football-modell-ravens-owner-says-decision-is-tagliabue-s-finest-hour.html | ON PRO FOOTBALL Modell Ravens Owner Says Decision Is Tagliabues Finest Hour | By Thomas George | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/pro-football-games-can-wait-jets-team-was-ready-stage-boycott-if-play-went.html | PRO FOOTBALL THE GAMES CAN WAIT  THE JETS Team Was Ready To Stage Boycott If Play Went On | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/pro-football-games-can-wait-nfl-tagliabue-decides-put-off-week-2-after-much.html | PRO FOOTBALL THE GAMES CAN WAIT  THE NFL Tagliabue Decides To Put Off Week 2 After Much Debate | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/pro-football-relieved-giants-support-commissioner-s-decision.html | PRO FOOTBALL Relieved Giants Support Commissioners Decision | By Rafael Hermoso | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/sports-of-the-times-the-toy-department-of-life.html | Sports Of The Times The Toy Department Of Life | By William C Rhoden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/sports/tv-sports-on-weekend-of-reflection-airwaves-will-be-quiet.html | TV SPORTS On Weekend of Reflection Airwaves Will Be Quiet | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-aid-workers-relief-teams-3-parents-accused-americans-leave.html | AFTER THE ATTACKS THE AID WORKERS Relief Teams and 3 Parents of Accused Americans Leave Afghanistan | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-airport-security-even-workers-can-see-flaws-airlines-screening.html | AFTER THE ATTACKS AIRPORT SECURITY Even Workers Can See Flaws In Airlines Screening System | By Steven Greenhouse and Christopher Drew | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-airports-bush-top-aides-proclaim-policy-ending-states-that-back.html | AFTER THE ATTACKS THE AIRPORTS BUSH AND TOP AIDES PROCLAIM POLICY OF ENDING STATES THAT BACK TERROR LOCAL AIRPORTS SHUT AFTER AN ARREST | By Clifford J Levy and William K Rashbaum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-alliance-russia-condemns-attack-us-vows-aid-nato-actions.html | AFTER THE ATTACKS THE ALLIANCE Russia Condemns Attack on US And Vows to Aid NATO Actions | By Suzanne Daley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-bases-for-troops-fort-bragg-war-no-longer-abstract-idea.html | AFTER THE ATTACKS THE BASES For Troops at Fort Bragg War Is No Longer an Abstract Idea | By Douglas Jehl | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-canyons-first-inspections-show-most-buildings-are-structurally.html | AFTER THE ATTACKS THE CANYONS First Inspections Show Most Buildings Are Structurally Sound | By Kirk Johnson and Eric Lipton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-chemicals-monitors-say-health-risk-smoke-very-small.html | AFTER THE ATTACKS THE CHEMICALS Monitors Say Health Risk From Smoke Is Very Small | By Andrew C Revkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-children-parents-are-navigating-emotional-tightrope-over-much.html | AFTER THE ATTACKS THE CHILDREN Parents Are Navigating an Emotional Tightrope Over How Much or How Little to Say | By Gina Kolata | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-city-schools-introducing-children-gently-world-s-terrors.html | AFTER THE ATTACKS CITY SCHOOLS Introducing Children Gently to the Worlds Terrors | By Anemona Hartocollis and Abby Goodnough | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-close-calls-survivors-who-barely-made-it-out-in-time-try-cope-with-grim.html | AFTER THE ATTACKS CLOSE CALLS Survivors Who Barely Made It Out in Time Try to Cope With Grim Fact That Others Did Not | By Jim Dwyer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-communications-new-perspective-issue-cell-phone-use-planes.html | AFTER THE ATTACKS COMMUNICATIONS New Perspective on the Issue Of Cell Phone Use in Planes | By Simon Romero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-corporate-response-multinationals-will-protect-workers-but-plan.html | AFTER THE ATTACKS THE CORPORATE RESPONSE Multinationals Will Protect Workers but Plan to Remain in Hot Zones | By Julian E Barnes and Laura M Holson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-election-primary-rescheduled-for-sept-25-with-runoff-if-necessary.html | AFTER THE ATTACKS THE ELECTION Primary Rescheduled for Sept 25 With Runoff if Necessary Set for Oct 11 | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-families-posting-handbills-votive-offerings-hope-finding-missing.html | AFTER THE ATTACKS THE FAMILIES Posting Handbills as Votive Offerings in Hope of Finding Missing Loved Ones | By John Kifner and Susan Saulny | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-finding-fault-us-secular-groups-set-tone-for-terror-attacks.html | AFTER THE ATTACKS FINDING FAULT US Secular Groups Set Tone For Terror Attacks Falwell Says | By Gustav Niebuhr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-former-president-juggling-being-father-son-president.html | AFTER THE ATTACKS THE FORMER PRESIDENT Juggling Being a Father To a Son, and a President | By Katharine Q Seelye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-intelligence-spying-terrorists-thwarting-them-gains-new-urgency.html | AFTER THE ATTACKS INTELLIGENCE Spying on Terrorists and Thwarting Them Gains New Urgency | By Lizette Alvarez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-investigation-authorities-have-learned-identities-18-hijackers.html | AFTER THE ATTACKS THE INVESTIGATION Authorities Have Learned the Identities Of 18 Hijackers Attorney General Says | By James Risen and Don van Natta Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-mayor-giuliani-takes-charge-city-sees-him-essential-man.html | AFTER THE ATTACKS THE MAYOR Giuliani Takes Charge and City Sees Him as the Essential Man | By Jennifer Steinhauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-medical-examiner-forensics-lab-prepared-for-up-20000-dna-tests.html | AFTER THE ATTACKS THE MEDICAL EXAMINER Forensics Lab Is Prepared For Up to 20000 DNA Tests | By Lawrence K Altman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-memorials-grief-lessened-sharing-solace-strangers.html | AFTER THE ATTACKS THE MEMORIALS Grief Is Lessened by Sharing and Solace From Strangers | By Amy Waldman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-mideast-arabs-voice-somber-tones-speculate-reprisal.html | AFTER THE ATTACKS THE MIDEAST Arabs Voice Somber Tones and Speculate On a Reprisal | By Neil MacFarquhar | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-missile-debate-shield-plan-appears-buoyed-new-bipartisan-mood.html | AFTER THE ATTACKS THE MISSILE DEBATE Shield Plan Appears Buoyed By a New Bipartisan Mood | By Adam Clymer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-mobilization-rumsfeld-ordering-call-up-up-50000-reservists.html | AFTER THE ATTACKS MOBILIZATION Rumsfeld Ordering CallUp Of Up to 50000 Reservists | By Thom Shanker and Eric Schmitt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-northern-border-tightened-inspections-mean-delays-maine-west.html | AFTER THE ATTACKS THE NORTHERN BORDER Tightened Inspections Mean Delays From Maine to West | By Robert Pear | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-northern-neighbor-us-seeks-canada-reassurance-security.html | AFTER THE ATTACKS THE NORTHERN NEIGHBOR US Seeks Canada Reassurance on Security | By Barbara Crossette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-organizer-bin-laden-child-privilege-who-champions-holy-war.html | AFTER THE ATTACKS THE ORGANIZER Bin Laden Child of Privilege Who Champions Holy War | By Judith Miller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-overview-bush-top-aides-proclaim-policy-ending-states-that-back.html | AFTER THE ATTACKS THE OVERVIEW BUSH AND TOP AIDES PROCLAIM POLICY OF ENDING STATES THAT BACK TERROR LOCAL AIRPORTS SHUT AFTER AN ARREST | By Elisabeth Bumiller and Jane Perlez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-overview-shaken-nation-struggles-regain-its-equilibrium-but.html | AFTER THE ATTACKS THE OVERVIEW A Shaken Nation Struggles to Regain Its Equilibrium but Remains on Edge | By Robert D McFadden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-pentagon-defense-department-says-126-are-missing-raising-total.html | AFTER THE ATTACKS THE PENTAGON Defense Department Says 126 Are Missing Raising Total of Crash Victims to 190 | By Steven Lee Myers and Elizabeth Becker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-reaction-for-many-sorrow-turns-anger-talk-vengeance.html | AFTER THE ATTACKS THE REACTION For Many Sorrow Turns to Anger and Talk of Vengeance | By Blaine Harden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-scene-normality-proves-elusive-amid-bomb-scares-transit-woes.html | AFTER THE ATTACKS THE SCENE Normality Proves Elusive Amid Bomb Scares and Transit Woes | By Dan Barry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-site-delicate-removal-debris-with-monstrous-machines-gloved-hands.html | AFTER THE ATTACKS THE SITE A Delicate Removal of Debris With Monstrous Machines and Gloved Hands | By Susan Sachs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/after-attacks-suspects-us-says-hijackers-lived-open-with-deadly-secret.html | AFTER THE ATTACKS THE SUSPECTS US Says Hijackers Lived in the Open With Deadly Secret | By Kevin Sack With Jim Yardley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-attacks-transportation-flights-are-cleared-resume-but-skies-remain-largely.html | AFTER THE ATTACKS TRANSPORTATION Flights Are Cleared to Resume but the Skies Remain Largely Empty | By Pam Belluck With Laurence Zuckerman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-attacks-uncertain-ally-us-presses-pakistan-help-pry-suspected-terrorist.html | AFTER THE ATTACKS AN UNCERTAIN ALLY US Presses Pakistan to Help Pry a Suspected Terrorist From Afghanistan Haven | By Celia W Dugger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-attacks-west-outpouring-grief-sympathy-for-americans-seen-throughout.html | AFTER THE ATTACKS WEST Outpouring of Grief and Sympathy for Americans Is Seen Throughout Europe and Elsewhere | By Warren Hoge | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-an-assessment-us-force-vs-terrorists-from-reactive-to-active.html | AFTER THE ATTACKS AN ASSESSMENT US Force vs Terrorists From Reactive to Active | By Michael R Gordon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-charity-a-range-of-donors-help-those-in-the-rescue-effort.html | AFTER THE ATTACKS CHARITY A Range of Donors Help Those in the Rescue Effort | By Elissa Gootman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-college-a-generation-unfamiliar-with-feeling-vulnerable.html | AFTER THE ATTACKS COLLEGE A Generation Unfamiliar With Feeling Vulnerable | By Karen W Arenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-congress-agreement-on-40-million-for-aid-and-a-response.html | AFTER THE ATTACKS CONGRESS Agreement on 40 Million for Aid and a Response | By Alison Mitchell and Philip Shenon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-coping-need-for-emotional-counseling-is-expected-to-rise.html | AFTER THE ATTACKS COPING Need for Emotional Counseling Is Expected to Rise | By Linda Villarosa | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-flight-ban-jet-fighters-force-down-3-small-planes.html | AFTER THE ATTACKS FLIGHT BAN Jet Fighters Force Down 3 Small Planes | By Matthew L Wald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-jitters-workers-are-able-to-enter-tall-buildings-hesitantly.html | AFTER THE ATTACKS JITTERS Workers Are Able to Enter Tall Buildings Hesitantly | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-legislation-albany-votes-8-billion-for-relief-and-recovery.html | AFTER THE ATTACKS LEGISLATION Albany Votes 8 Billion For Relief And Recovery | By RICHARD PREZPEA | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-news-analysis-no-middle-ground.html | AFTER THE ATTACKS NEWS ANALYSIS No Middle Ground | By R W Apple Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-on-television-from-pundits-and-polls-talk-of-war-fills-the-air.html | AFTER THE ATTACKS ON TELEVISION From Pundits and Polls Talk of War Fills the Air | By Jim Rutenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-relics-trade-center-s-past-in-a-sad-paper-trail.html | AFTER THE ATTACKS RELICS Trade Centers Past In a Sad Paper Trail | By Jane Fritsch and David Rohde | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-retaliation-attacks-and-harassment-of-arab-americans-increase.html | AFTER THE ATTACKS RETALIATION Attacks and Harassment of ArabAmericans Increase | By Laurie Goodstein and Gustav Niebuhr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-the-air-marshals-elite-force-aims-to-avert-air-attacks.html | AFTER THE ATTACKS THE AIR MARSHALS Elite Force Aims to Avert Air Attacks | By Laurence Zuckerman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-the-architects-watching-a-creation-from-infancy-to-rubble.html | AFTER THE ATTACKS THE ARCHITECTS Watching a Creation From Infancy to Rubble | By Danny Hakim | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-the-commuters-closings-snarl-travel-to-manhattan-again.html | AFTER THE ATTACKS THE COMMUTERS Closings Snarl Travel to Manhattan Again | By Randy Kennedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-the-displaced-residents-miss-their-homes-near-the-ruins.html | AFTER THE ATTACKS THE DISPLACED Residents Miss Their Homes Near the Ruins | By Randal C Archibold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-the-exodus-seeking-new-space-companies-search-far-from-wall-st.html | AFTER THE ATTACKS THE EXODUS Seeking New Space Companies Search Far From Wall St | By Charles V Bagli and Leslie Eaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-the-liability-airlines-seek-to-limit-lawsuits-over-attacks.html | AFTER THE ATTACKS THE LIABILITY Airlines Seek to Limit Lawsuits Over Attacks | By Joseph B Treaster | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-the-neediest-disaster-may-tax-charities.html | AFTER THE ATTACKS THE NEEDIEST Disaster May Tax Charities | By Aaron Donovan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-the-pennsylvania-crash-recorder-found-may-reveal-a-struggle.html | AFTER THE ATTACKS THE PENNSYLVANIA CRASH Recorder Found May Reveal a Struggle | By Jere Longman and Jo Thomas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-the-press-wall-street-journal-finds-a-way-to-print.html | AFTER THE ATTACKS THE PRESS Wall Street Journal Finds a Way to Print | By Felicity Barringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-the-reaction-financial-district-vows-to-rise-from-the-ashes.html | AFTER THE ATTACKS THE REACTION Financial District Vows to Rise From the Ashes | By Steve Lohr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-the-suspects-german-officials-link-3-arab-men-to-attack.html | AFTER THE ATTACKS THE SUSPECTS German Officials Link 3 Arab Men to Attack | By Steven Erlanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-the-workers-events-of-day-return-as-ghosts-in-the-night.html | AFTER THE ATTACKS THE WORKERS Events of Day Return As Ghosts in the Night | By Rick Bragg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-us-aid-agency-chief-facing-test-of-a-lifetime-on-response.html | AFTER THE ATTACKS US AID Agency Chief Facing Test Of a Lifetime On Response | By David Stout | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/afte r-the-attacks-utilities-phone-service-improving-but-many-still-lack-power.html | AFTER THE ATTACKS UTILITIES Phone Service Improving But Many Still Lack Power | By Terry Pristin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/artif icial-heart-is-implanted-in-a-second-gravely-ill-man.html | Artificial Heart Is Implanted In a Second Gravely Ill Man | By Lawrence K Altman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/nati onal-briefing-northwest-washington-drunken-driver-arrests-drop.html | National Briefing  Northwest Washington Drunken Driver Arrests Drop | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/nati onal-briefing-west-california-state-limits-loan-rates.html | National Briefing  West California State Limits Loan Rates | By James Sterngold NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/our-towns-for-arab-americans-flag-flying-and-fear.html | Our Towns For ArabAmericans FlagFlying and Fear | By Matthew Purdy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/stru ggling-los-angeles-police-to-step-up-recruiting-efforts.html | Struggling Los Angeles Police To Step Up Recruiting Efforts | By James Sterngold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/the-big-city-restore-the-skyline-but-do-it-the-new-york-way.html | The Big City Restore the Skyline but Do It the New York Way | By John Tierney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/us/16-us-tourists-die-in-mexico-air-crash.html | 16 US Tourists Die In Mexico Air Crash | By Tim Weiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/world/ british-conservatives-choose-euroskeptic-leader-facing-fractious-party.html | British Conservatives Choose Euroskeptic Leader Facing Fractious Party | By Warren Hoge | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/world/ peru-pressing-japan-issues-an-order-for-fujimori-s-arrest.html | Peru Pressing Japan Issues an Order for Fujimoris Arrest | By Clifford Krauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/world/t hree-killed-as-israelis-move-into-two-west-bank-towns.html | Three Killed as Israelis Move Into Two West Bank Towns | By Joel Greenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-14 | https://www.nytimes.com/2001/09/14/world/venice-journal-the-gondola-builder-oddly-is-from-the-us.html | Venice Journal The Gondola Builder Oddly Is From the US | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-africa-south-africa-proposal-for-poor-farmers.html | World Briefing Africa South Africa Proposal For Poor Farmers | By Henri E Cauvin NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-africa-zimbabwe-a-victory-for-mugabe.html | World Briefing Africa Zimbabwe A Victory For Mugabe | By Rachel L Swarns NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-americas-argentina-economy-minister-cleared.html | World Briefing Americas Argentina Economy Minister Cleared | By Clifford Krauss NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-asia-indonesia-united-nations-to-resume-work.html | World Briefing Asia Indonesia United Nations To Resume Work | By Seth Mydans NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-asia-pakistan-meeting-on-drug-trafficking.html | World Briefing Asia Pakistan Meeting On Drug Trafficking | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-europe-france-no-haven.html | World Briefing Europe France No Haven | By Marlise Simons NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-europe-turkey-rebel-leader-denies-charges.html | World Briefing Europe Turkey Rebel Leader Denies Charges | By Douglas Frantz NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-14 | https://www.nytimes.com/2001/09/14/world/world-briefing-world-anti-smoking-treaty-proposed.html | World Briefing World AntiSmoking Treaty Proposed | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/arts/bridge-bewildering-array-of-lines-but-which-makes-the-slam.html | BRIDGE Bewildering Array of Lines But Which Makes the Slam | By Alan Truscott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/arts/critic-s-notebook-as-brahms-goes-by-it-s-oddly-comforting.html | CRITIC'S NOTEBOOK As Brahms Goes By Its Oddly Comforting | By Bernard Holland | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/arts/formula-for-portraying-pain-art-building-chairs-forging-tools-ease-suffering-can.html | The Formula For Portraying Pain in Art Building Chairs or Forging Tools to Ease Suffering Can Transform It Into a Creative Force | By Sarah Boxer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/arts/music-review-a-pianist-with-sustenance-at-an-anniversary-concert.html | MUSIC REVIEW A Pianist With Sustenance At an Anniversary Concert | By Anne Midgette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/arts/think-tank-at-20-a-conservative-gadfly-can-still-bite.html | THINK TANK At 20 a Conservative Gadfly Can Still Bite | By William H Honan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/business/after-attacks-backup-sites-one-contingency-plan-action-amex-bank-keeps-money.html | AFTER THE ATTACKS THE BACKUP SITES One Contingency Plan in Action Amex Bank Keeps Money Moving | By Saul Hansell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/business/after-attacks-commodities-hoard-metals-sits-under-ruins-trade-center.html | AFTER THE ATTACKS THE COMMODITIES Hoard of Metals Sits Under Ruins Of Trade Center | By Jonathan Fuerbringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/business/after-attacks-overnight-shipper-back-air-again-feeling-special-rush.html | AFTER THE ATTACKS THE OVERNIGHT SHIPPER Back in the Air Again And Feeling a Special Rush | By Emily Yellin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/business/after-attacks-rolodex-connections-tragedy-creating-record-awful-days.html | AFTER THE ATTACKS THE ROLODEX Connections to a Tragedy Creating a Record of Awful Days | By Riva D Atlas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/business/after-attacks-trading-sec-waives-some-rules-try-ease-market-volatility.html | AFTER THE ATTACKS THE TRADING SEC Waives Some Rules to Try to Ease Market Volatility | By Stephen Labaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-15 | https://www.nytimes.com/2001/09/15/busines s/after-the-attacks-the-insurers-for-insurers- some-failures-and-rate-jumps.html | AFTER THE ATTACKS THE INSURERS For Insurers Some Failures And Rate Jumps | By Joseph B Treaster | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/busines s/after-the-attacks-the-markets-nervous- traders-push-european-shares-sharply- lower.html | AFTER THE ATTACKS THE MARKETS Nervous Traders Push European Shares Sharply Lower | By Alan Cowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/busines s/after-the-attacks-the-media-death-terror-and- business-journalists.html | AFTER THE ATTACKS THE MEDIA Death Terror and Business Journalists | By David D Kirkpatrick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/busines s/international-business-us-investor-wins- legal-ruling-over-czech-tv-station.html | INTERNATIONAL BUSINESS US Investor Wins Legal Ruling Over Czech TV Station | By Peter S Green | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/busines s/irving-s-shapiro-85-lawyer-and-ex- chairman-of-dupont.html | Irving S Shapiro 85 Lawyer And ExChairman of DuPont | By Claudia H Deutsch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/busines s/world-business-briefing-americas-canada- wireless-job-cuts.html | World Business Briefing  Americas Canada Wireless Job Cuts | By Bernard Simon NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/busines s/world-business-briefing-asia-south-korea- hynix-rescue.html | World Business Briefing  Asia South Korea Hynix Rescue | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/busines s/world-business-briefing-europe-britain- lending-unit-sold.html | World Business Briefing  Europe Britain Lending Unit Sold | By Bernard Simon NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/movies /critic-s-notebook-at-toronto-festival- documents-of-damage.html | CRITICS NOTEBOOK At Toronto Festival Documents of Damage | By Elvis Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/movies /dorothy-mcguire-steadfast-heroine-of-film- dies-at-83.html | Dorothy McGuire Steadfast Heroine of Film Dies at 83 | By Richard Severo | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/movies /film-review-it-s-supposed-to-be-scary-you- see-not-humorous.html | FILM REVIEW Its Supposed to Be Scary You See Not Humorous | By A O Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/movies /film-review-teaching-inner-city-kids- baseball-and-sniff-life.html | FILM REVIEW Teaching Inner City Kids Baseball and Sniff Life | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/opinio n/abroad-at-home-beware-unintended- results.html | Abroad at Home Beware Unintended Results | By Anthony Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/opinio n/editorial-observer-a-field-trip-before-planes- turned-into-missiles.html | Editorial Observer A Field Trip Before Planes Turned Into Missiles | By ANDRS MARTINEZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/opinio n/invest-in-global-policing.html | Invest in Global Policing | By Ronald K Noble | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/opinio n/journal-the-day-before-tuesday.html | Journal The Day Before Tuesday | By Frank Rich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/opinio n/the-working-life-of-two-towers.html | The Working Life of Two Towers | By Richard C Leone | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/ baseball-franco-a-native-son-is-touched-by- his-big-family.html | BASEBALL Franco A Native Son Is Touched by His Big Family | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/ baseball-japanese-are-playing-favorites.html | BASEBALL Japanese Are Playing Favorites | By Howard French | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/ baseball-selig-plans-to-tighten-security-at- ballparks.html | BASEBALL Selig Plans To Tighten Security At Ballparks | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/college-football-citing-a-need-for-normalcy-a-few-colleges-will-play-on.html | COLLEGE FOOTBALL Citing a Need for Normalcy A Few Colleges Will Play On | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/college-football-fordham-and-columbia-reconsider-halting-game.html | COLLEGE FOOTBALL Fordham and Columbia Reconsider Halting Game | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/hockey-devils.html | HOCKEY Devils | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/hockey-islanders.html | HOCKEY Islanders | By Dave Caldwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/hockey-richter-looks-sharp-in-scrimmage.html | HOCKEY Richter Looks Sharp in Scrimmage | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/pro-football-jumpy-giants-welcome-a-respite-and-the-chance-to-pitch-in.html | PRO FOOTBALL Jumpy Giants Welcome a Respite and the Chance to Pitch In | By Frank Litsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/sports-of-the-times-in-new-york-it-s-too-soon-for-cheering.html | Sports Of The Times In New York Its Too Soon For Cheering | By Joe Drape | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/sports/wrestling-championships-may-be-postponed.html | WRESTLING Championships May Be Postponed | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/theater/lights-on-broadway-dispels-the-dark.html | Lights On Broadway Dispels The Dark | By Jesse McKinley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/2-disasters-lead-a-cruise-ship-into-2-nights-of-vigils-and-prayer.html | 2 Disasters Lead a Cruise Ship Into 2 Nights of Vigils and Prayer | By Sam Howe Verhovek | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-afghanistan-taliban-leader-talks-tough-saying-am-ready-for.html | AFTER THE ATTACKS IN AFGHANISTAN Taliban Leader Talks Tough Saying I Am Ready for Sacrifice | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-airports-problems-protests-sky-traffic-gradually-resumes.html | AFTER THE ATTACKS THE AIRPORTS Problems and Protests as Sky Traffic Gradually Resumes | By Clifford J Levy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-cargo-trade-ban-airliners-freight-has-businesses-scrambling.html | AFTER THE ATTACKS THE CARGO TRADE Ban on Airliners Freight Has Businesses Scrambling | By Mark Landler With Richard A Oppel Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-city-hall-race-for-space-incentives-keep-companies-city.html | AFTER THE ATTACKS CITY HALL A Race for Space and Incentives to Keep Companies in City | By Jennifer Steinhauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-civil-liberties-some-foresee-sea-change-attitudes-freedoms.html | AFTER THE ATTACKS CIVIL LIBERTIES Some Foresee A Sea Change In Attitudes On Freedoms | By Robin Toner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-emotional-aid-bellevue-psychiatry-chief-creates-action-plan-tame.html | AFTER THE ATTACKS EMOTIONAL AID Bellevue Psychiatry Chief Creates Action Plan to Tame a Horrendous Nightmare | By Robin Pogrebin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-financial-struggle-airlines-search-relief-warn-bankruptcy.html | AFTER THE ATTACKS FINANCIAL STRUGGLE Airlines in Search of Relief Warn of Bankruptcy | By Laurence Zuckerman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-finding-fault-falwell-s-finger-pointing-inappropriate-bush-says.html | AFTER THE ATTACKS FINDING FAULT Falwells FingerPointing Inappropriate Bush Says | By Laurie Goodstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-flight-school-learning-where-suspects-studied-trickier-than-it.html | AFTER THE ATTACKS FLIGHT SCHOOL Learning Where Suspects Studied Is Trickier Than It Sounds | By Kevin Sack | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-flights-lives-they-lost-passengers-crew-hijacked-jets.html | AFTER THE ATTACKS THE FLIGHTS The Lives They Lost Passengers and Crew of the Hijacked Jets | By David W Chen With Evelyn Nieves | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-foreigners-outside-us-families-keep-tortured-vigil-for-their-own.html | AFTER THE ATTACKS THE FOREIGNERS Outside US Families Keep Tortured Vigil For Their Own | By Warren Hoge | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-hijackers-terrorist-profile-emerges-that-confounds-experts.html | AFTER THE ATTACKS THE HIJACKERS A Terrorist Profile Emerges That Confounds the Experts | By Jodi Wilgoren | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-investigation-justice-dept-identifies-19-men-suspected-hijackers.html | AFTER THE ATTACKS THE INVESTIGATION Justice Dept Identifies 19 Men as Suspected Hijackers | By Neil A Lewis and David Johnston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-investigation-unobtrusive-man-s-odyssey-polite-student-suicide.html | AFTER THE ATTACKS THE INVESTIGATION An Unobtrusive Mans Odyssey Polite Student to Suicide Hijacker | By Steven Erlanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-northern-haven-diverted-flights-welcomed-canada-s-airports.html | AFTER THE ATTACKS THE NORTHERN HAVEN Diverted Flights Welcomed at Canadas Airports | By Bernard Simon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-pennsylvania-crash-searchers-find-plane-cockpit-voice-recorder.html | AFTER THE ATTACKS THE PENNSYLVANIA CRASH Searchers Find Plane Cockpit Voice Recorder | By Sara Rimer and Jere Longman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-pentagon-rescue-work-continues-flight-recorders-are-found-pentagon.html | AFTER THE ATTACKS THE PENTAGON As Rescue Work Continues Flight Recorders Are Found in Pentagon Rubble | By Elizabeth Becker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-president-bush-leads-prayer-visits-aid-crews-congress-backs-use.html | AFTER THE ATTACKS THE PRESIDENT BUSH LEADS PRAYER VISITS AID CREWS CONGRESS BACKS USE OF ARMED FORCE | By Robert D McFadden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-profiteers-tragedy-spawns-charity-fraud-price-gouging-gasoline.html | AFTER THE ATTACKS THE PROFITEERS A Tragedy Spawns Charity Fraud and Price Gouging at the Gasoline Pumps | By Timothy Egan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-reaction-front-line-workers-are-happy-see-commander-chief.html | AFTER THE ATTACKS THE REACTION FrontLine Workers Are Happy to See the Commander in Chief | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-real-estate-hard-hats-volunteer-rubble-city-s-building-boom-falls.html | AFTER THE ATTACKS REAL ESTATE As Hard Hats Volunteer in Rubble Citys Building Boom Falls Into Doubt | By Ralph Blumenthal and Charles V Bagli | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-relations-parents-fear-their-children-will-be-targets-bigotry.html | AFTER THE ATTACKS RELATIONS Parents Fear Their Children Will Be the Targets of Bigotry | By Anemona Hartocollis and Charlie Leduff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-saudis-battle-against-terrorism-tests-fragile-relationship-between.html | AFTER THE ATTACKS THE SAUDIS Battle Against Terrorism Tests Fragile Relationship Between US and Saudis | By Neil MacFarquhar | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-sky-rules-pentagon-tracked-deadly-jet-but-found-no-way-stop-it.html | AFTER THE ATTACKS SKY RULES Pentagon Tracked Deadly Jet But Found No Way to Stop It | By Matthew L Wald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-stranded-tourists-marooned-us-travelers-down-but-not-paris.html | AFTER THE ATTACKS STRANDED TOURISTS Marooned US Travelers Down but Not Out in Paris | By Donald G McNeil Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-strategy-leaders-face-challenges-far-different-those-last-conflict.html | AFTER THE ATTACKS THE STRATEGY Leaders Face Challenges Far Different From Those of Last Conflict | By Todd Purdum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-suburbs-candles-hope-burn-for-those-who-did-not-return-tuesday.html | AFTER THE ATTACKS THE SUBURBS Candles and Hope Burn for Those Who Did Not Return on Tuesday | By Mireya Navarro | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-suspects-fbi-documents-detail-movements-19-men-believed-be.html | AFTER THE ATTACKS THE SUSPECTS FBI Documents Detail the Movements of 19 Men Believed to Be Hijackers | By David Firestone and Dana Canedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-trade-center-heart-rending-discoveries-digging-continues-lower.html | AFTER THE ATTACKS THE TRADE CENTER HeartRending Discoveries as Digging Continues in Lower Manhattan | By Susan Sachs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-trading-firm-flinty-bond-trader-leads-his-firm-rubble.html | AFTER THE ATTACKS THE TRADING FIRM Flinty Bond Trader Leads His Firm Out of the Rubble | By Diana B Henriques and Jennifer 8 Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-transportation-more-planes-take-skies-but-plenty-kinks-remain.html | AFTER THE ATTACKS TRANSPORTATION More Planes Take to Skies But Plenty of Kinks Remain | By Pam Belluck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-view-midwest-indiana-town-reconsiders-new-york-finds-it-soulful.html | AFTER THE ATTACKS A VIEW FROM THE MIDWEST An Indiana Town Reconsiders New York and Finds It Soulful and Admirable | By Peter T Kilborn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-vigils-surrounded-grief-people-around-world-pause-turn-prayer.html | AFTER THE ATTACKS THE VIGILS Surrounded by Grief People Around the World Pause and Turn to Prayer | By Dan Barry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-wakes-grief-for-fallen-rescuers-but-it-s-just-beginning.html | AFTER THE ATTACKS THE WAKES Grief for Fallen Rescuers But Its Just the Beginning | By Al Baker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-attacks-white-house-memo-two-strangers-bush-new-york-city-meet-embrace.html | AFTER THE ATTACKS WHITE HOUSE MEMO Two Strangers Bush and New York City Meet and Embrace in Calamitys Wake | By Elisabeth Bumiller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/the-attacks-a-texas-inquiry-fbi-holds-men-traveling-with-knives.html | AFTER THE ATTACKS A TEXAS INQUIRY FBI Holds Men Traveling With Knives | By Ross E Milloy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/the-attacks-canal-street-shops-raise-shutters-but-barriers-remain.html | AFTER THE ATTACKS CANAL STREET Shops Raise Shutters But Barriers Remain | By Rick Bragg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/the-attacks-financial-aid-companies-pledge-100-million-in-relief.html | AFTER THE ATTACKS FINANCIAL AID Companies Pledge 100 Million In Relief | By Tamar Lewin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/the-attacks-in-india-new-delhi-eager-to-join-us-in-fighting-terror.html | AFTER THE ATTACKS IN INDIA New Delhi Eager to Join US in Fighting Terror | By Celia W Dugger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/the-attacks-in-pakistan-us-demands-air-and-land-access-to-pakistan.html | AFTER THE ATTACKS IN PAKISTAN US Demands Air and Land Access to Pakistan | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/the-attacks-television-viewers-again-return-to-traditional-networks.html | AFTER THE ATTACKS TELEVISION Viewers Again Return to Traditional Networks | By Bill Carter and Jim Rutenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/the-attacks-the-firehouses-a-growing-realization-of-an-unspeakable-loss.html | AFTER THE ATTACKS THE FIREHOUSES A Growing Realization of an Unspeakable Loss | By Richard Lezin Jones | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/the-attacks-the-former-administration-tragedy-reunites-clinton-and-gore.html | AFTER THE ATTACKS THE FORMER ADMINISTRATION Tragedy Reunites Clinton and Gore | By Katharine Q Seelye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/the-attacks-the-mood-glimpses-of-the-normal-even-as-obstacles-grow-clearer.html | AFTER THE ATTACKS THE MOOD Glimpses of the Normal Even as Obstacles Grow Clearer | By RICHARD PREZPEA | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/the-attacks-the-names-snapshots-of-their-lives-with-family-and-at-work.html | AFTER THE ATTACKS THE NAMES Snapshots of Their Lives With Family and at Work | These stories were written by Diane Cardwell Glenn Collins Winnie Hu Andrew Jacobs Lynda Richardson Janny Scott and Joyce Wadler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/the-attacks-the-overview-us-demands-arab-countries-choose-sides.html | AFTER THE ATTACKS THE OVERVIEW US Demands Arab Countries Choose Sides | By Jane Perlez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/the-attacks-the-schools-stuyvesant-high-students-to-attend-brooklyn-tech.html | AFTER THE ATTACKS THE SCHOOLS Stuyvesant High Students To Attend Brooklyn Tech | By Abby Goodnough | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/the-attacks-the-subways-as-train-service-limps-back-worries-about-monday.html | AFTER THE ATTACKS THE SUBWAYS As Train Service Limps Back Worries About Monday | By Randy Kennedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-the-threats-bomb-scares-are-fraying-nerves.html | AFTER THE ATTACKS THE THREATS Bomb Scares Are Fraying Nerves | By John Kifner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/after-the-attacks-west-point-new-enemy-challenges-the-academy-s-old-curriculum.html | AFTER THE ATTACKS WEST POINT New Enemy Challenges the Academys Old Curriculum | By Andrew C Revkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/marines-reprimand-2-officers-in-osprey-case.html | Marines Reprimand 2 Officers in Osprey Case | By James Dao | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/metro-matters-last-week-profiling-was-wrong.html | Metro Matters Last Week Profiling Was Wrong | By Joyce Purnick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/national-briefing-northwest-washington-us-charges-in-blast.html | National Briefing  Northwest Washington US Charges In Blast | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/national-briefing-west-california-no-solicitation-list.html | National Briefing  West California NoSolicitation List | By Robert B Gunnison NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/nyc-heartened-by-a-visit-by-bush.html | NYC Heartened By a Visit By Bush | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/us/religion-journal-clergy-of-many-faiths-answer-tragedy-s-call.html | Religion Journal Clergy of Many Faiths Answer Tragedys Call | By Gustav Niebuhr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/world/bogota-journal-conflict-rages-but-capital-basks-in-good-times.html | Bogot Journal Conflict Rages but Capital Basks in Good Times | By Juan Forero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/world/china-clears-last-hurdle-on-path-to-trade-group.html | China Clears Last Hurdle On Path to Trade Group | By Joseph Kahn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/world/seeing-arafat-hurt-by-attack-on-us-sharon-cancels-plan-for-peace-talks.html | Seeing Arafat Hurt by Attack on US Sharon Cancels Plan for Peace Talks | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/world/senate-votes-to-confirm-bush-s-choice-for-un-post.html | Senate Votes To Confirm Bushs Choice For UN Post | By Christopher Marquis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/world/taliban-opponent-reported-to-have-died.html | Taliban Opponent Reported to Have Died | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-africa-congo-death-sentences-in-coup-plot.html | World Briefing  Africa Congo Death Sentences In Coup Plot | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-africa-swaziland-enlisting-tradition-in-aids-fight.html | World Briefing  Africa Swaziland Enlisting Tradition In AIDS Fight | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-asia-east-timor-refugees-start-to-return.html | World Briefing  Asia East Timor Refugees Start To Return | By Seth Mydans NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-asia-japan-immigration-and-soccer.html | World Briefing  Asia Japan Immigration And Soccer | By James Brooke NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-europe-britain-blair-to-meet-africans.html | World Briefing  Europe Britain Blair To Meet Africans | By Sarah Lyall NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-europe-britain-hospital-equipment-unsafe.html | World Briefing  Europe Britain Hospital Equipment Unsafe | By Sarah Lyall NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-europe-macedonia-a-plea-for-peace-plan.html | World Briefing  Europe Macedonia A Plea For Peace Plan | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-europe-russia-talks-on-chechnya.html | World Briefing  Europe Russia Talks On Chechnya | By Michael Wines NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-middle-east-saudi-arabia-men-flogged-for-harassment.html | World Briefing  Middle East Saudi Arabia Men Flogged For Harassment | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-15 | https://www.nytimes.com/2001/09/15/world/world-briefing-world-greenpeace-looks-to-diversify.html | World Briefing  World Greenpeace Looks To Diversify | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/art-architecture-in-miami-a-hot-spot-of-art-the-temperature-s-rising.html | ARTARCHITECTURE In Miami a Hot Spot of Art the Temperatures Rising | By Amei Wallach | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/art-architecture-on-an-adventure-of-exotic-colors-and-age-old-art.html | ARTARCHITECTURE On an Adventure Of Exotic Colors And AgeOld Art | By Rita Reif | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/art-architecture-taking-the-spirit-of-brooklyn-on-a-florida-vacation.html | ARTARCHITECTURE Taking the Spirit of Brooklyn on a Florida Vacation | By Edward M Gomez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/dance-still-paying-heed-to-graham-s-cry.html | DANCE Still Paying Heed To Grahams Cry | By Jennifer Dunning | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/dance-the-thrilling-excruciations-of-modern-dance.html | DANCE The Thrilling Excruciations of Modern Dance | By Apollinaire Scherr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/music-a-neglected-poet-of-nothingness-and-discontent.html | MUSIC A Neglected Poet of Nothingness and Discontent | By Anthony Decurtis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/music-staging-shakespeare-or-something-like-it.html | MUSIC Staging Shakespeare or Something Like It | By Matthew Gurewitsch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/music-the-case-of-the-singer-jazz-never-appreciated.html | MUSIC The Case of the Singer Jazz Never Appreciated | By Barry Singer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/television-radio-a-long-day-in-the-life-of-a-law-and-order-juror.html | TELEVISIONRADIO A Long Day in the Life of a Law and Order Juror | By David Finkle | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/television-radio-a-show-about-nothing-oh-and-superheroes.html | TELEVISIONRADIO A Show About Nothing Oh and Superheroes | By Craig Tomashoff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/arts/theater-symbolic-nation-aspires-international-symbolic-nation-aspires.html | THEATER A Symbolic Nation Aspires to the International A Symbolic Nation Aspires to the International | By Jacques Godbout | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/automobiles/the-economics-of-diesel-meets-the-politics-fuel.html | The Economics of Diesel Meets the Politics Fuel | By Phil Patton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/1-angry-man.html | 1 Angry Man | By Barry Gewen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/a-month-down-under.html | A Month Down Under | By Gary Krist | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/a-narrative-of-hell.html | A Narrative of Hell | By Jay Winik | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/a-polyglot-pen.html | A Polyglot Pen | By Thane Rosenbaum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/a-suitcase-education.html | A Suitcase Education | By Brooke Allen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/aarp-recruits.html | AARP Recruits | By Claire Dederer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/back-to-beauty.html | Back to Beauty | By Paul Mattick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/bad-stuff-happens.html | Bad Stuff Happens | By Jennifer Reese | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/books-in-brief-nonfiction-072125.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/books-in-brief-nonfiction-072133.html | BOOKS IN BRIEF NONFICTION | By Dante Ramos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/books-in-brief-nonfiction-072141.html | BOOKS IN BRIEF NONFICTION | By Christine Kenneally | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/books-in-brief-nonfiction-072150.html | BOOKS IN BRIEF NONFICTION | By D J R Bruckner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/books-in-brief-nonfiction-072168.html | BOOKS IN BRIEF NONFICTION | By Eric P Nash | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/books-in-brief-nonfiction-wouldnt-i-want-to-live-there-though.html | BOOKS IN BRIEF NONFICTION Wouldnt Want to Live There Though | By Elissa Meyers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/children-s-books-072044.html | CHILDRENS BOOKS | By Anita Silvey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/children-s-books-072060.html | CHILDRENS BOOKS | By Mary Harris Russell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/children-s-books-072079.html | CHILDRENS BOOKS | By Mark Oppenheimer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/children-s-books-072087.html | CHILDRENS BOOKS | By Patrick Markee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/children-s-books-small-but-numerous.html | CHILDRENS BOOKS Small but Numerous | By Julie Yates Walton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/girl-crazy.html | Girl Crazy | By Maria Russo | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/has-it-been-15-minutes-yet.html | Has It Been 15 Minutes Yet | By Phoebe Hoban | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/imagining-black.html | Imagining Black | By Jonathan Rieder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/let-me-entertain-you.html | Let Me Entertain You | By Kate Sekules | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/like-a-moth-to-the-flame.html | Like a Moth to the Flame | By J D McClatchy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/new-noteworthy-paperbacks-072320.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/no-u-turns.html | No UTurns | By Dorothy Gallagher | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/someone-to-watch-over-me.html | Someone to Watch Over Me | By Valerie Martin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/books/the-critic-s-teeth.html | The Critics Teeth | By James Shapiro | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/a-body-blow-to-the-economy.html | A Body Blow to the Economy | By David Leonhardt and Louis Uchitelle | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/business-airlines-bad-year-is-suddenly-looking-much-much-worse.html | Business Airlines Bad Year Is Suddenly Looking Much Much Worse | By Micheline Maynard | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/business-sudden-sense-of-insecurity-at-many-companies.html | Business Sudden Sense of Insecurity at Many Companies | By Laura M Holson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/by-the-numbers-operation-at-morgan-stanley-finds-its-human-side.html | ByteNumbers Operation at Morgan Stanley Finds Its Human Side | By Seth Schiesel and Riva D Atlas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/databank-a-us-void-unnerves-overseas-markets.html | DataBank A US Void Unnerves Overseas Markets | By Sherri Day | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/economic-view-in-a-new-time-of-global-turmoil-greenspan-s-experience-reassures.html | ECONOMIC VIEW In a New Time of Global Turmoil Greenspans Experience Reassures | By Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/five-questions-for-kerry-j-sulkowicz-many-ways-grieve-there-are-desks-office.html | FIVE QUESTIONSfor KERRY J SULKOWICZ As Many Ways to Grieve as There Are Desks in the Office | By Jonathan D Glater | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/investing-diary-a-gradual-return-for-mutual-funds.html | INVESTING DIARY A Gradual Return For Mutual Funds | Compiled by Jeff Sommer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/investing-diary-not-knowing-banks-other-hats.html | INVESTING DIARY Not Knowing Banks Other Hats | Compiled by Jeff Sommer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/investing-witnesses-to-crises-urging-caution.html | Investing Witnesses to Crises Urging Caution | By Robert D Hershey Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/leadership-put-to-a-new-test.html | Leadership Put to a New Test | By Leslie Wayne and Leslie Kaufman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/market-insight-new-strains-but-nothing-the-system-can-t-handle.html | MARKET INSIGHT New Strains But Nothing The System Cant Handle | By Kenneth N Gilpin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/market-watch-buildings-replaceable-but-these-lives-aren-t.html | MARKET WATCH Buildings Replaceable But These Lives Arent | By Gretchen Morgenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/my-first-job-the-picture-tube-and-the-bigger-view.html | MY FIRST JOB The Picture Tube And the Bigger View | By Jeff Dreben | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/personal-business-diary-a-ban-on-memorabilia-auctions.html | PERSONAL BUSINESS DIARY A Ban on Memorabilia Auctions | Compiled by Vivian Marino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/personal-business-diary-flying-a-flag-if-you-can-find-one.html | PERSONAL BUSINESS DIARY Flying a Flag if You Can Find One | Compiled by Vivian Marino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/personal-business-diary-how-long-an-impact-on-consumer-spending.html | PERSONAL BUSINESS DIARY How Long an Impact On Consumer Spending | Compiled by Vivian Marino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/personal-business-ways-to-cope-when-vulnerabilities-are-laid-bare.html | Personal Business Ways to Cope When Vulnerabilities Are Laid Bare | By Ellyn Spragins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/private-sector-in-antitrust-stress-on-restraint.html | Private Sector In Antitrust Stress on Restraint | By Stephen Labaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/private-sector-in-grief-an-outpouring-of-generosity.html | Private Sector In Grief an Outpouring of Generosity | COMPILED BY Rick Gladstone | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/private-sector-wanting-higher-versions-of-his-destroyed-towers.html | Private Sector Wanting Higher Versions Of His Destroyed Towers | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/strategies-disasters-leave-but-a-small-footprint-on-the-markets.html | STRATEGIES Disasters Leave but a Small Footprint on the Markets | By Mark Hulbert | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/the-right-thing-follow-the-heart-or-toe-the-line.html | THE RIGHT THING Follow The Heart Or Toe The Line | By Jeffrey L Seglin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/business/up-from-the-ashes-one-firm-rebuilds.html | Up From the Ashes One Firm Rebuilds | By John Schwartz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/an-island-at-the-far-end-of-the-earth.html | An Island At The Far End Of The Earth | By Caroline Alexander | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/appearances-fire-and-spice.html | Appearances Fire and Spice | By Mary Tannen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/being-ichiro.html | Being Ichiro | By David Shields | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/cape-town.html | Cape Town | By Michael Mewshaw | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/exclusive-preview-of-the-world-s-seven-travel-wonders.html | Exclusive Preview Of The Worlds Seven Travel Wonders | By Bruce Mccall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/footnotes-blue-and-white-hall-of-fame.html | FOOTNOTES Blue and White Hall of Fame | By William Norwich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/lives-migrant-father.html | LIVES Migrant Father | By Nasdijj | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/midnight-s-children.html | Midnights Children | By Lawrence Osborne | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/my-ordeal-in-a-chinese-cell.html | My Ordeal In A Chinese Cell | By Gao Zhan As Told To Alix Spiegel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/off-road-patagonia-in-second-gear.html | OFF ROAD PATAGONIA IN SECOND GEAR | By Barbara Lazear Ascher | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/on-the-seine-a-houseboat-of-one-s-own.html | On The Seine A Houseboat Of Ones Own | By Phyllis Rose | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/one-street-at-a-time-gansevoort-street.html | ONE STREET AT A TIME Gansevoort Street | By Michael Cunningham | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/our-correspondent-in-washington-dc-my-memorable-monuments.html | OUR CORRESPONDENT IN WASHINGTON DC My Memorable Monuments | By Maureen Dowd | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/paris-east-the-bastille-and-beyond.html | Paris East The Bastille And Beyond | By Frederick Turner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/style-entertaining-rhapsody-in-blue-and-white.html | STYLE ENTERTAINING Rhapsody In Blue And White | By William Norwich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/style-the-great-call-of-china.html | STYLE The Great Call Of China | By Pilar Viladas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-list-naples-an-insider-s-address-book.html | THE LIST Naples An Insiders Address Book | By Catharine Reynolds | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-stunt-man.html | The Stunt Man | By Lynn Hirschberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-way-we-live-now-9-16-01-on-language-muggles.html | The Way We Live Now 91601 On Language Muggles | By Jeffrey McQuain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-way-we-live-now-9-16-01-questions-for-bill-ayers-forever-rad.html | The Way We Live Now 91601 Questions for Bill Ayers Forever Rad | By Hope Reeves | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-way-we-live-now-9-16-01-salient-facts-alternative-energy-the-dregs.html | The Way We Live Now 91601 Salient Facts Alternative Energy The Dregs | By Robb Mandelbaum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-way-we-live-now-9-16-01-the-ethicist-debased-ball.html | The Way We Live Now 91601 The Ethicist Debased Ball | By Randy Cohen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-way-we-live-now-9-16-01-what-they-were-thinking.html | The Way We Live Now 91601 What They Were Thinking | By Catherine Saint Louis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/magazine/the-way-we-live-now-91601-apology-dotcom.html | The Way We Live Now 91601 Apology DotCom | By Po Bronson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/movies/art-architecture-taking-a-trip-by-bicycle.html | ARTARCHITECTURE Taking a Trip by Bicycle | By Apollinaire Scherr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-16 | https://www.nytimes.com/2001/09/16/movies/film-finding-the-wild-heart-of-long-island.html | FILM Finding the Wild Heart of Long Island | By Karen Durbin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/movies/film-from-insights-in-a-foxhole-to-a-comedy-of-manners.html | FILM From Insights In a Foxhole To a Comedy Of Manners | By Jamie Malanowski | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/movies/film-the-movies-lose-a-love-and-a-friend.html | FILM The Movies Lose a Love And a Friend | By Ao Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/movies/film-watching-a-game-rule-a-town.html | FILM Watching A Game Rule A Town | By Lewis Beale | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/a-bottle-of-red-a-bottle-of-white.html | A Bottle of Red A Bottle of White | By John Foy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/a-park-just-made-for-a-poet.html | A Park Just Made for a Poet | By Chris King | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/after-dark-the-flowering-of-bistros.html | After Dark the Flowering of Bistros | By Richard Jay Scholem | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/agency-offers-a-backup-plan.html | Agency Offers a Backup Plan | By Christine Digrazia | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/art-in-the-army-now-for-50-years-plus.html | ART In the Army Now For 50 Years Plus | By William Zimmer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/chess-chance-at-title-for-yermolinsky-and-7-others.html | CHESS Chance at Title for Yermolinsky and 7 Others | By Robert Byrne | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/communities-soul-searching-after-stripper-party.html | COMMUNITIES SoulSearching After Stripper Party | By Corey Kilgannon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/coping-horror-steals-the-starry-eyes-from-a-visitor.html | COPING Horror Steals The Starry Eyes From a Visitor | By Felicia R Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/country-music-above-the-mason-dixon.html | Country Music Above the MasonDixon | By Marc Ferris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/county-lines-life-in-the-tourist-lane.html | COUNTY LINES Life in the Tourist Lane | By Jane Gross | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/croton-group-formed-to-support-schools.html | Croton Group Formed To Support Schools | By Merri Rosenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/cuttings-the-little-miracles-performed-by-cover-crops.html | CUTTINGS The Little Miracles Performed by Cover Crops | By Lee Reich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/cuttings-the-little-miracles-that-cover-crops-perform.html | CUTTINGS The Little Miracles That Cover Crops Perform | By Lee Reich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/despite-the-light-astronomers-survive.html | Despite the Light Astronomers Survive | By Allan Richter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/dining-out-a-newcomer-offers-fusion-style-dishes.html | DINING OUT A Newcomer Offers FusionStyle Dishes | By M H Reed | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/dining-out-a-tuscan-menu-in-a-warm-stylish-setting.html | DINING OUT A Tuscan Menu in a Warm Stylish Setting | By Patricia Brooks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/dinner-is-served-but-just-who-cooked.html | Dinner Is Served But Just Who Cooked | By Paula Ganzi Licata | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/diversions-aplenty-for-the-eyes-and-the-ears.html | Diversions Aplenty for the Eyes and the Ears | By Thomas Staudter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/finally-a-doctor-is-in-the-house.html | Finally a Doctor Is in the House | By Christine Digrazia | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/footlights-crafts-from-a-curator-s-view.html | Footlights Crafts From a Curators View | By Roberta Hershenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/footlights-grants-for-adventurous-artists.html | Footlights Grants for Adventurous Artists | By Roberta Hershenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/for-the-record-volleyball-returns-for-rye-neck-girls.html | FOR THE RECORD Volleyball Returns For Rye Neck Girls | By Chuck Slater | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/fyi-171336.html | FYI | By Ed Boland Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/getting-the-hang-of-hanging-out.html | Getting the Hang of Hanging Out | By Robert Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/hear-the-one-about-the-teacher-shortage.html | Hear the One About the Teacher Shortage | By Adam Bowles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/how-do-you-take-your-coffee.html | How Do You Take Your Coffee | By Debra Galant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/in-business-moving-day-madness.html | IN BUSINESS Moving Day Madness | By Marc Ferris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/in-business-new-rochelle-studio-offers-a-nook-for-writers-to-work.html | IN BUSINESS New Rochelle Studio Offers A Nook for Writers to Work | By Merri Rosenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/in-business-offering-independent-advice-on-real-estate-matters.html | IN BUSINESS Offering Independent Advice On Real Estate Matters | By Stephanie Rosenbloom | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/in-the-critic-s-seat-hearing-more-than-a-little-night-music.html | IN THE CRITICS SEAT Hearing More Than a Little Night Music | By Leslie Kandell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/in-the-critic-s-seat-here-s-a-starter-kit-for-the-new-season.html | IN THE CRITICS SEAT Heres a Starter Kit For the New Season | By Leslie Kandell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/in-the-wash-cycle-laundromat-soirees.html | In the Wash Cycle Laundromat Soirees | By Marcelle S Fischler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/jones-beach-sunsets-never-an-off-season.html | Jones Beach Sunsets Never an OffSeason | By John McQuiston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/lack-of-training-rattles-trumbull-police.html | Lack of Training Rattles Trumbull Police | By Richard Weizel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/living-a-life-when-it-s-never-too-late.html | Living a Life When Its Never Too Late | By Warren Strugatch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/moonlighting-becomes-you-it-s-the-love-not-the-money.html | Moonlighting Becomes You Its the Love Not the Money | By Marcelle S Fischler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/no-excuses-tonight-it-s-the-gym-or-bust.html | No Excuses Tonight Its The Gym or Bust | By Paula Ganzi Licata | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/on-the-night-shift.html | On the Night Shift | By Kirsty Sucato | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/one-man-s-vision-the-tappan-tunnel.html | One Mans Vision The Tappan Tunnel | By Corey Kilgannon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/raymond-e-johnson-radio-host-dies-at-90.html | Raymond E Johnson Radio Host Dies at 90 | By Richard Goldstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/saving-the-weekend-doing-repairs-after-5.html | Saving the Weekend Doing Repairs After 5 | By Edward R Lipinski | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/soapbox-needle-thread-and-heritage.html | SOAPBOX Needle Thread and Heritage | By Rochel Udovitch Berman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/soapbox-what-were-they-thinking.html | SOAPBOX What Were They Thinking | By Dana Lauren Ramos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/spending-the-night-in-a-flower-bed.html | Spending the Night In a Flower Bed | By Elizabeth Ginsburg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/spending-the-night-in-a-flower-bed.html | Spending the Night In a Flower Bed | By Elizabeth Ginsburg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/style-wars-getting-past-the-velvet-rope.html | Style Wars Getting Past the Velvet Rope | By Marcelle S Fischler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/surrounded-by-sounds-beyond-classical.html | Surrounded by Sounds Beyond Classical | By Barbara Delatiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/taking-a-chance-at-hartford-stage.html | Taking a Chance At Hartford Stage | By Alvin Klein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/technology-bubble-bursts-twice-for-a-city-that-pins-its-hopes-on-the-new-economy.html | Technology Bubble Bursts Twice for a City That Pins Its Hopes on the New Economy | By Jayson Blair | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-early-education-of-a-wine-taster.html | The Early Education of a Wine Taster | By Howard G Goldberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-farmer-businessman-behind-the-plan.html | The FarmerBusinessman Behind the Plan | By Corey Kilgannon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-close-up-death-ought-to-change-a-city.html | THE FRAGILE CITY CloseUp Death Ought to Change a City | By Barbara Garson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-distance-has-totally-collapsed.html | THE FRAGILE CITY Distance Has Totally Collapsed | By Dalton Conley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-everyone-seemed-all-one-race-now.html | THE FRAGILE CITY Everyone Seemed All One Race Now | By Lee Stringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-i-felt-perfectly-secure-in-the-tower.html | THE FRAGILE CITY I Felt Perfectly Secure in the Tower | By Stan Fischler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-new-york-is-once-again-a-part-of-the-country.html | THE FRAGILE CITY New York Is Once Again A Part Of the Country | By Anne Roiphe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-no-shortage-of-heart-here.html | THE FRAGILE CITY No Shortage Of Heart Here | By Daphne Merkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-orderly-lines-of-jittery-new-yorkers.html | THE FRAGILE CITY Orderly Lines Of Jittery New Yorkers | By Joshua Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-the-buildings-themselves-have-died.html | THE FRAGILE CITY The Buildings Themselves Have Died | By ANDR ACIMAN | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-the-new-york-region-had-found-a-centering-point.html | THE FRAGILE CITY The New York Region Had Found a Centering Point | By Tony Hiss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-the-towers-were-linked-to-our-future.html | THE FRAGILE CITY The Towers Were Linked To Our Future | By Jill Eisenstadt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-there-were-no-sounds-of-lamentation.html | THE FRAGILE CITY There Were No Sounds of Lamentation | By Mary Gordon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-these-fantasies-have-been-horribly-realized.html | THE FRAGILE CITY These Fantasies Have Been Horribly Realized | By Mike Wallace | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-under-a-desk-on-prospect-park-west.html | THE FRAGILE CITY Under a Desk On Prospect Park West | By Wendy Wasserstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-we-share-certain-images-from-the-11th-they-wont-go-away.html | THE FRAGILE CITY We Share Certain Images From the 11th They Wont Go Away | By Frank McCourt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-fragile-city-we-were-exposed-and-raw.html | THE FRAGILE CITY We Were Exposed and Raw | By Robert Jay Lifton and Charles B Strozier | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-guide-155470.html | THE GUIDE | By Barbara Delatiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-guide-166120.html | THE GUIDE | By Eleanor Charles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-hour-is-late-where-can-we-eat.html | The Hour Is Late Where Can We Eat | By Joanne Starkey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-living-room-as-concert-hall.html | The Living Room as Concert Hall | By Thomas Staudter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-mouse-runs-up-the-clock.html | The Mouse Runs Up the Clock | By Debra Nussbaum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-rise-of-the-house-of-ushers.html | The Rise of the House of Ushers | By Karen Demasters | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/the-view-from-mystic-aquarium-tries-again-with-ballard-exhibit.html | The View FromMystic Aquarium Tries Again With Ballard Exhibit | By Joe Wojtas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/theater-review-at-paper-mill-one-more-chorus-line.html | THEATER REVIEW At Paper Mill One More Chorus Line | By Alvin Klein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/theater-review-reliving-old-passions-in-best-kept-secret.html | THEATER REVIEW Reliving Old Passions in Best Kept Secret | By Neil Genzlinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/what-s-for-dinner-tonight-s-special-is-good-intentions.html | Whats for Dinner Tonights Special Is Good Intentions | By Karla Cook | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/nyregion/wine-under-20-one-to-make-the-blood-race.html | WINE UNDER 20 One to Make The Blood Race | By Howard G Goldberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/fighting-an-elusive-enemy.html | Fighting an Elusive Enemy | By David M Kennedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/liberties-the-modernity-of-evil.html | Liberties The Modernity of Evil | By Maureen Dowd | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/opinion/reckonings-paying-the-price.html | Reckonings Paying the Price | By Paul Krugman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/commercial-property-a-project-in-baltimore-beyond-the-inner-harbor.html | Commercial Property A Project in Baltimore Beyond the Inner Harbor | By Charles Belfoure | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/habitats-over-seven-years-a-family-builds-2-story-log-house.html | Habitats Over Seven Years A Family Builds 2Story Log House | By Trish Hall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/if-you-re-thinking-living-goldens-bridge-ny-a-hamlet-adept-at-resisting-change.html | If Youre Thinking of Living InGoldens Bridge NY A Hamlet Adept at Resisting Change | By Elsa Brenner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/in-the-region-long-island-despite-the-downturn-high-end-projects-proceed.html | In the RegionLong Island Despite the Downturn HighEnd Projects Proceed | By Carole Paquette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/in-the-region-westchester-finding-a-niche-in-housing-for-older-residents.html | In the RegionWestchester Finding a Niche in Housing for Older Residents | By Elsa Brenner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/postings-from-2-bedrooms-to-6-bedroom-maisonettes-condo-high-rise-for-park-slope.html | POSTINGS From 2Bedrooms to 6Bedroom Maisonettes Condo HighRise for Park Slope | By Nadine Brozan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/streetscapes-old-odd-fellows-hall-grand-centre-streets-landmark-brownstone-cube.html | StreetscapesThe Old Odd Fellows Hall at Grand and Centre Streets Landmark Brownstone Cube With a Mansard Roof | By Christopher Gray | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/realestate/your-home-weighing-no-cost-refinancings.html | Your Home Weighing NoCost Refinancings | By Jay Romano | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/baseball-notebook-players-shake-off-rust-after-rest.html | BASEBALL NOTEBOOK Players Shake Off Rust After Rest | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/boating-great-american-ii-stay-course-set-sail-city-s-altered-silhouette.html | BOATING Great American II to Stay Course and Set Sail From Citys Altered Silhouette | By Herb McCormick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/outdoors-panel-studying-ocean-policies.html | OUTDOORS Panel Studying Ocean Policies | By Paul Molyneaux | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/perspective-a-stark-reminder-reverberates-worldwide.html | Perspective A Stark Reminder Reverberates Worldwide | By Neil Amdur | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/perspective-some-lessons-in-grieving-from-a-long-distance-runner.html | Perspective Some Lessons in Grieving From a LongDistance Runner | By Robert Lipsyte | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/sports-of-the-times-can-american-sports-ever-get-back-to-normal.html | Sports of The Times Can American Sports Ever Get Back to Normal | By George Vecsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/sports-of-the-times-the-giants-were-there-twice-before.html | Sports of The Times The Giants Were There Twice Before | By Dave Anderson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/sports/teams-are-going-over-their-security-measures.html | Teams Are Going Over Their Security Measures | By Edward Wong | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/style/a-time-to-wed-or-a-time-to-postpone.html | A Time to Wed or a Time to Postpone | By Alex Kuczynski | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/style/fashion-in-bad-times-best-foot-forward.html | Fashion in Bad Times Best Foot Forward | By William Norwich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/style/fashion-week-canceled-designers-plan-small-showings.html | Fashion Week Canceled Designers Plan Small Showings | By Cathy Horyn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/style/new-york-drops-its-game-face.html | New York Drops Its Game Face | By Alex Kuczynski | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/style/noticed-a-brisk-trade-in-souvenirs-of-the-time-before-tuesday.html | NOTICED A Brisk Trade in Souvenirs of the Time Before Tuesday | By William Grimes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/style/on-the-street-supporting-cast.html | ON THE STREET Supporting Cast | By Bill Cunningham | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/style/pulse-an-accessory-to-writhe-for.html | PULSE An Accessory to Writhe For | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/style/pulse-boite-the-lights-are-the-action.html | PULSE BOITE The Lights Are the Action | By Julia Chaplin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/style/pulse-style-with-echoes.html | PULSE Style With Echoes | By Julia Chaplin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/style/pulse-to-high-step-in-3-4-time.html | PULSE To HighStep In 34 Time | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | https://www.nytimes.com/2001/09/16/style/pulse-what-i-m-wearing-now-the-makeup-artist.html | PULSE WHAT IM WEARING NOW The Makeup Artist | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/style/shopping-with-andy-dick-buy-clothes-and-behave-too.html | SHOPPING WITH  Andy Dick Buy Clothes and Behave Too | By Julia Chaplin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/style/view-an-insignificant-spectator.html | VIEW An Insignificant Spectator | By Bruce Weber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/style/weddings-vows-zelda-stern-and-stanley-rosenzweig.html | WEDDINGS VOWS Zelda Stern and Stanley Rosenzweig | By Emily Eakin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/style/when-trivial-pursuits-aren-t-so.html | When Trivial Pursuits Arent So | By John Leland | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/t-magazine/celebration-istanbul-the-food.html | CELEBRATION ISTANBUL The Food | By John Ash | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/t-magazine/celebration-istanbul-the-mood.html | CELEBRATION ISTANBUL The Mood | By John Ash | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/t-magazine/celebration-istanbul-the-style.html | CELEBRATION ISTANBUL The Style | By John Ash | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/t-magazine/celebration-istanbul.html | CELEBRATION Istanbul | By John Ash | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/t-magazine/home-of-southern-sawshark.html | HOME OF SOUTHERN SAWSHARK | By Lynne Christensen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/t-magazine/the-maldives-for-surfers-divers-and-tasteful-hedonists.html | The Maldives For Surfers Divers And Tasteful Hedonists | By Peter W Fong | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/theater/music-a-scrap-of-beethoven-better-left-unheard.html | MUSIC A Scrap of Beethoven Better Left Unheard | By Anthony Tommasini | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/theater/theater-a-briton-who-s-mad-about-musicals.html | THEATER A Briton Whos Mad About Musicals | By Barry Singer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/theater/theater-comedy-that-starts-in-the-muscles.html | THEATER Comedy That Starts in the Muscles | By Ron Jenkins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/theater/theater-new-targets-for-the-muse-of-gay-wit.html | THEATER New Targets For the Muse Of Gay Wit | By Peter Marks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/theater/theater-symbolic-nation-aspires-international-bold-quebecois-who-blends-art-with.html | THEATER A Symbolic Nation Aspires to the International A Bold Qubcois Who Blends Art With Technology | By Don Shewey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/600-miles-in-18-hours.html | 600 Miles in 18 Hours | By Douglas Frantz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/choice-tables-resisting-culinary-invaders-in-stockholm.html | CHOICE TABLES Resisting Culinary Invaders in Stockholm | By Mark Bittman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/europe-fall-winter-the-simple-life-in-paris.html | EUROPE FALLWINTE The Simple Life in Paris | By Eric Pfanner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/europe-fall-winter-a-fat-budget-that-wields-real-muscle.html | EUROPE FALLWINTER A Fat Budget That Wields Real Muscle | By Jacqueline Friedrich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/europe-fall-winter-london-s-stage-migration.html | EUROPE FALLWINTER Londons Stage Migration | By Benedict Nightingale | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/europe-fall-winter-roman-holiday-child-in-tow.html | EUROPE FALLWINTER Roman Holiday Child in Tow | By Paula M Butturini | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/europe-fall-winter-the-sacred-and-mostly-the-sensual.html | EUROPE FALLWINTER The Sacred And Mostly The Sensual | By Holland Cotter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/here-comes-the-virtual-bride.html | Here Comes the Virtual Bride | By Hope Reeves | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/practical-traveler-packages-put-europe-on-sale.html | PRACTICAL TRAVELER Packages Put Europe on Sale | By Martha Stevenson Olson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory-a-famous-tower-leans-a-little-less.html | TRAVEL ADVISORY A Famous Tower Leans a Little Less | By Corinne Labalme | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory-celebrating-the-grape-on-niagara-peninsula.html | TRAVEL ADVISORY Celebrating the Grape On Niagara Peninsula | By Susan Catto | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory-correspondent-s-report-will-europe-be-ready-for-euro-jan-1.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Will Europe Be Ready for the Euro on Jan 1 | By Edmund L Andrews | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory-map-california-wineries.html | TRAVEL ADVISORY MAP California Wineries | By Joseph Siano | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/travel-advisory-philadelphia-airport-adds-a-terminal.html | TRAVEL ADVISORY Philadelphia Airport Adds a Terminal | By David Cay Johnston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/travel/what-s-doing-in-seville.html | Whats Doing in Seville | By Penelope Casas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/tv/cover-story-street-smart-cop-turns-savvy-defender.html | COVER STORY StreetSmart Cop Turns Savvy Defender | By Hilary Devries | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/tv/for-young-viewers-where-to-find-a-tv-family-close-to-home.html | FOR YOUNG VIEWERS Where to Find a TV Family Close to Home | By Kathryn Shattuck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/a-los-angeles-commuter-group-sees-discrimination-in-transit-policies.html | A Los Angeles Commuter Group Sees Discrimination in Transit Policies | By James Sterngold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-corporate-leaders-guiding-merrill-s-troops-safety-regrouping.html | AFTER THE ATTACKS THE CORPORATE LEADERS Guiding Merrills Troops to Safety and Regrouping | By Patrick McGeehan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-despair-for-friend-reports-notebook-heart.html | AFTER THE ATTACKS DESPAIR FOR A FRIEND Reports From the Notebook and From the Heart | By Joyce Wadler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-dress-rehearsal-big-board-nasdaq-report-successful-tests-for.html | AFTER THE ATTACKS DRESS REHEARSAL Big Board and Nasdaq Report Successful Tests for Tomorrows Resumption of Trading | By Alex Berenson and Patrick McGeehan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-events-four-days-national-crisis-changes-bush-s-presidency.html | AFTER THE ATTACKS THE EVENTS In Four Days a National Crisis Changes Bushs Presidency | By David E Sanger and Don van Natta Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-family-extended-clan-queens-clinging-hope-edge-grief.html | AFTER THE ATTACKS A FAMILY An Extended Clan in Queens Clinging to Hope at the Edge of Grief | By Jane Gross | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-heroes-8-48-am-two-normal-guys-met-moment-transformation.html | AFTER THE ATTACKS THE HEROES At 848 am Two Normal Guys Met a Moment of Transformation | By Mary Williams Walsh | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-hollywood-for-now-film-industry-scratches-violence-favor-family.html | AFTER THE ATTACKS HOLLYWOOD For Now Film Industry Scratches Violence in Favor of Family Fare and Patriotism | By Bernard Weinraub | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-international-memo-america-inspires-both-longing-loathing-muslim.html | AFTER THE ATTACKS INTERNATIONAL MEMO America Inspires Both Longing and Loathing in Muslim World | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-investigation-fbi-was-seeking-2-hijacking-suspects-time-attacks.html | AFTER THE ATTACKS THE INVESTIGATION FBI Was Seeking 2 of the Hijacking Suspects at the Time of the Attacks | By David Johnston and Neil A Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-investigation-searching-across-globe-new-jersey-hotels-malls.html | AFTER THE ATTACKS THE INVESTIGATION Searching Across Globe and in New Jersey Hotels and Malls | By Christopher Drew and William K Rashbaum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-islamabad-pakistan-antiterror-support-avoids-vow-military-aid.html | AFTER THE ATTACKS IN ISLAMABAD Pakistan Antiterror Support Avoids Vow of Military Aid | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-military-despite-national-rush-emotion-recruiting-centers-aren-t.html | AFTER THE ATTACKS THE MILITARY Despite a National Rush of Emotion Recruiting Centers Arent Seeing a Rush to Enlist | By David Cay Johnston and Amy Waldman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-military-pentagon-drafts-shopping-list-for-waging-war-terrorism.html | AFTER THE ATTACKS THE MILITARY Pentagon Drafts a Shopping List For Waging a War on Terrorism | By Eric Schmitt and Thom Shanker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-missed-cues-saudi-may-have-been-suspected-error-officials-say.html | AFTER THE ATTACKS MISSED CUES Saudi May Have Been Suspected in Error Officials Say | By Kevin Sack | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-montreal-sense-foreboding-canada-s-diverse-muslim-haven.html | AFTER THE ATTACKS IN MONTREAL A Sense of Foreboding in Canadas Diverse Muslim Haven | By Barbara Crossette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-moscow-russia-takes-stand-against-terrorism-but-stance-wavers.html | AFTER THE ATTACKS IN MOSCOW Russia Takes Stand Against Terrorism but the Stance Wavers Quickly | By Michael Wines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-organization-old-war-escalates-new-front-trail-relentless-martyrs.html | AFTER THE ATTACKS THE ORGANIZATION Old War Escalates on a New Front The Trail of Relentless Martyrs | This article was reported and written by Judith Miller Benjamin Weiser and Ralph Blumenthal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-overview-one-section-downtown-reopened-but-its-few-visitors-are.html | AFTER THE ATTACKS THE OVERVIEW One Section of Downtown Is Reopened but Its Few Visitors Are Distracted by Their Memories | By RICHARD PREZPEA | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-place-hide-under-car-inside-deli-ash-debris-found-us.html | AFTER THE ATTACKS A PLACE TO HIDE Under a Car Inside a Deli the Ash and Debris Found Us | By Ruth Fremson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-public-poll-finds-strong-support-for-us-use-military-force.html | AFTER THE ATTACKS THE PUBLIC Poll Finds Strong Support for US Use of Military Force | By Richard L Berke and Janet Elder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-questions-answers-reports-notebook-heart.html | AFTER THE ATTACKS QUESTIONS AND ANSWERS Reports From the Notebook and From the Heart | By Charlie Leduff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-resembling-tourist-reports-notebook-heart.html | AFTER THE ATTACKS RESEMBLING A TOURIST Reports From the Notebook and From the Heart | By Jessica Bagdorf | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-security-envisioning-expensive-future-brave-new-world-fortress-new.html | AFTER THE ATTACKS SECURITY Envisioning an Expensive Future in the Brave New World of Fortress New York | By David Barstow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-sending-message-moving-past-paralysis-fear-markets-life.html | AFTER THE ATTACKS Sending a Message by Moving Past the Paralysis of Fear in the Markets and in Life | By Floyd Norris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/afte r-attacks-trail-bush-tells-military-get-ready-broader-spy-powers-gaining.html | AFTER THE ATTACKS THE TRAIL BUSH TELLS THE MILITARY TO GET READY BROADER SPY POWERS GAINING SUPPORT | By James Risen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-voices-black-cloud-shower-glass-glimpse-hell-run.html | AFTER THE ATTACKS THE VOICES A Black Cloud A Shower of Glass A Glimpse of Hell Run | By Anne Cronin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-workers-con-edison-crews-improvise-they-rewire-truncated-system.html | AFTER THE ATTACKS THE WORKERS Con Edison Crews Improvise as They Rewire a Truncated System | By Neela Banerjee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-a-child-s-version-reports-from-the-notebook-and-from-the-heart.html | AFTER THE ATTACKS A CHILDS VERSION Reports From the Notebook and From the Heart | By Eric Asimov | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-a-need-to-change-reports-from-the-notebook-and-from-the-heart.html | AFTER THE ATTACKS A NEED TO CHANGE Reports From the Notebook and From the Heart | By Dan Barry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-a-shared-fate-reports-from-the-notebook-and-from-the-heart.html | AFTER THE ATTACKS A SHARED FATE Reports From the Notebook and From the Heart | By Alice Feiring | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-a-wounded-city-struggles-to-discover-how-to-carry-on.html | AFTER THE ATTACKS A Wounded City Struggles To Discover How to Carry On | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-assessment-president-seems-to-gain-legitimacy.html | AFTER THE ATTACKS ASSESSMENT President Seems to Gain Legitimacy | By R W Apple Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-counseling-some-therapists-fear-services-could-backfire.html | AFTER THE ATTACKS COUNSELING Some Therapists Fear Services Could Backfire | By Erica Goode | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-donations-donated-goods-deluge-the-city-and-sit-unused.html | AFTER THE ATTACKS DONATIONS Donated Goods Deluge the City and Sit Unused | By Jim Dwyer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-ground-zero-no-cover-or-charge-to-workers.html | AFTER THE ATTACKS GROUND ZERO No Cover Or Charge To Workers | By Shaila K Dewan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-in-beijing-waiting-nervously-for-response.html | AFTER THE ATTACKS IN BEIJING Waiting Nervously For Response | By Erik Eckholm | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-in-europe-a-pause-to-ponder-washington-s-tough-talk.html | AFTER THE ATTACKS IN EUROPE A Pause To Ponder Washingtons Tough Talk | By Suzanne Daley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-perceptions-anxiety-knocks-the-wind-out-of-a-once-brash-city.html | AFTER THE ATTACKS PERCEPTIONS Anxiety Knocks the Wind Out of a OnceBrash City | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-scenes-no-movie-reports-from-the-notebook-and-from-the-heart.html | AFTER THE ATTACKS SCENES NO MOVIE Reports From the Notebook and From the Heart | By Ruth La Ferla | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-the-airlines-continental-announces-the-layoff-of-12000.html | AFTER THE ATTACKS THE AIRLINES Continental Announces the Layoff of 12000 | By Laurence Zuckerman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-the-airports-concern-lingers-as-limited-air-travel-resumes.html | AFTER THE ATTACKS THE AIRPORTS Concern Lingers as Limited Air Travel Resumes | By Michael Janofsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-the-colleges-for-some-return-to-classes-is-uncertain.html | AFTER THE ATTACKS THE COLLEGES For Some Return to Classes Is Uncertain | By Karen W Arenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-the-courts-halls-of-justice-prepare-to-turn-wheels-again.html | AFTER THE ATTACKS THE COURTS Halls of Justice Prepare to Turn Wheels Again | By Laura Mansnerus | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-attacks-the-dead-39-identified-in-first-official-accounting.html | AFTER THE ATTACKS THE DEAD 39 Identified in First Official Accounting | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-funerals-for-the-fire-department-the-first-three-farewells.html | AFTER THE ATTACKS THE FUNERALS For the Fire Department the First Three Farewells | By Robert D McFadden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-lone-voice-in-one-vote-a-call-for-restraint.html | AFTER THE ATTACKS THE LONE VOICE In One Vote a Call for Restraint | By Philip Shenon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-neediest-2-families-await-word-of-a-father.html | AFTER THE ATTACKS THE NEEDIEST 2 Families Await Word Of a Father | By Aaron Donovan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-overview-long-battle-seen.html | AFTER THE ATTACKS THE OVERVIEW LONG BATTLE SEEN | By Elaine Sciolino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-port-authority-coping-with-loss-and-varieties-of-traffic.html | AFTER THE ATTACKS THE PORT AUTHORITY Coping With Loss and Varieties of Traffic | By Ronald Smothers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-red-jeep-reports-from-the-notebook-and-from-the-heart.html | AFTER THE ATTACKS THE RED JEEP Reports From the Notebook and From the Heart | By Ford Burkhart | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-the-site-amid-the-ruins-some-hope-but-little-sign-of-survivors.html | AFTER THE ATTACKS THE SITE Amid the Ruins Some Hope But Little Sign of Survivors | By Jane Fritsch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-tour-of-duty-reports-from-the-notebook-and-from-the-heart.html | AFTER THE ATTACKS TOUR OF DUTY Reports From the Notebook and From the Heart | By David Corcoran | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/after-the-attacks-wall-street-straining-to-ring-the-opening-bell.html | AFTER THE ATTACKS WALL STREET STRAINING TO RING THE OPENING BELL | By Leslie Eaton and Kirk Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/our-towns-prayers-for-a-town-and-jennifers-dad.html | Our Towns Prayers for a Town and Jennifers Dad | By Matthew Purdy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/technique-for-test-tube-babies-brings-a-top-award.html | Technique for TestTube Babies Brings a Top Award | By Lawrence K Altman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/us/terror-attacks-put-off-surgery-to-implant-artificial-heart.html | Terror Attacks Put Off Surgery To Implant Artificial Heart | By Lawrence K Altman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-agonized-new-york-bends-but-it-doesn-t-break.html | Before  After Agonized New York Bends But It Doesnt Break | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-awakening-to-terror-and-asking-the-world-for-help.html | Before  After Awakening to Terror and Asking the World for Help | By Joseph Kahn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-defining-a-leader-first-by-his-words.html | Before  After Defining a Leader First by His Words | By Adam Clymer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-in-a-changing-skyline-a-sudden-glaring-void.html | Before  After In a Changing Skyline A Sudden Glaring Void | By Michael J Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-order-of-magnitude-the-toll-and-the-technology.html | Before  After Order of Magnitude The Toll and the Technology | By George Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-talking-of-the-towers.html | Before  After Talking of the Towers | By Kari Haskell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-the-haunting-scribble-of-seismic-shifts.html | Before  After The Haunting Scribble of Seismic Shifts | By Tom Zeller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekinreview/before-after-voices-wind-new-form-grieving-evolves-over-last-goodbyes.html | Before  After Voices in the Wind A New Form of Grieving Evolves Over Last Goodbyes | By Francis X Clines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekin review/sept-9-15-2nd-heart-replacement.html | Sept 915 2nd Heart Replacement | By Lawrence K Altman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekin review/sept-9-15-a-tennis-titan.html | Sept 915 A Tennis Titan | By Liz Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekin review/sept-9-15-approval-on-un-post.html | Sept 915 Approval on UN Post | By Stephen Kinzer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekin review/sept-9-15-belarus-leader-re-elected.html | Sept 915 Belarus Leader Reelected | By Michael Wines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekin review/sept-9-15-british-euroskepticism.html | Sept 915 British Euroskepticism | By Warren Hoge | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekin review/sept-9-15-israeli-tanks-invade.html | Sept 915 Israeli Tanks Invade | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekin review/sept-9-15-mad-kobe-disease.html | Sept 915 Mad Kobe Disease | By Ken Belson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekin review/sept-9-15-the-week-that-wasn-t.html | Sept 915 The Week That Wasnt | By Hubert B Herring | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekin review/sept-9-15-trial-of-christians-continues.html | Sept 915 Trial of Christians Continues | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekin review/this-time-the-scene-was-real.html | This Time The Scene Was Real | By Neal Gabler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekin review/war-zone-what-price-liberty-the-clamor-of-a-free-people.html | War Zone What Price Liberty The Clamor Of a Free People | By Linda Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekin review/war-zone-what-would-victory-mean.html | War Zone What Would Victory Mean | By Serge Schmemann | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/weekin review/word-for-word-last-words-voices-from-above-i-love-you-mommy-goodbye.html | Word for WordLast Words Voices From Above I Love You Mommy Goodbye | By Scott Veale | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/world/ a-nation-in-denial-of-aids.html | Blood and Tears a Chinese Familys Ordeal in a Nation in Denial of AIDS | By Elisabeth Rosenthal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-16 | https://www.nytimes.com/2001/09/16/world/t aliban-opposition-confirms-death-of-its-battle commander.html | Taliban Opposition Confirms Death of Its Battle Commander | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/art s-groups-at-a-tragedys-center-try-to-assess-where-to-begin.html | Arts Groups at a Tragedys Center Try to Assess Where to Begin | By By Peter Marks and Carol Vogel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/bri dge-one-club-bid-splits-players-traditional-and-modern.html | BRIDGE OneClub Bid Splits Players Traditional And Modern | By Alan Truscott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/cri tic-s-notebook-thankful-for-the-escape-of-the cartoon-world.html | CRITICS NOTEBOOK Thankful for the Escape of the Cartoon World | By Julie Salamon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/cri tics-notebook-city-opera-trying-to-recapture-its-concentration.html | CRITICS NOTEBOOK City Opera Trying to Recapture Its Concentration | By Anthony Tommasini | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/cri tics-notebook-the-solace-in-sharing-the-beauty-of-great-art-and-music.html | CRITICS NOTEBOOK The Solace in Sharing the Beauty of Great Art and Music | By Michael Kimmelman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/mu sic-review-older-works-that-seemed-appropriate-to-the-moment.html | MUSIC REVIEW Older Works That Seemed Appropriate to the Moment | By Paul Griffiths | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/pop-review-latin-grammy-awards-try-a-taste-of-reality.html | POP REVIEW Latin Grammy Awards Try a Taste of Reality | By Neil Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/arts/television-notebook-when-repetition-is-helpful-rather-than-annoying.html | TELEVISION NOTEBOOK When Repetition Is Helpful Rather Than Annoying | By Patricia Cohen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/books/books-of-the-times-trying-to-outrun-its-own-history-turkey-stumbles.html | BOOKS OF THE TIMES Trying to Outrun Its Own History Turkey Stumbles | By Ira M Lapidus | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/books/this-week.html | This Week | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-balance-sheet-profits-are-expected-suffer-many-types-businesses.html | AFTER THE ATTACKS THE BALANCE SHEET Profits Are Expected to Suffer In Many Types of Businesses | By Jonathan Fuerbringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-chairman-wall-street-s-driven-steward-presses-for-business-as-usual.html | AFTER THE ATTACKS THE CHAIRMAN Wall Streets Driven Steward Presses for Business as Usual | By Alessandra Stanley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-economy-nation-shifts-its-focus-wall-street-major-test-attack-s.html | AFTER THE ATTACKS THE ECONOMY NATION SHIFTS ITS FOCUS TO WALL STREET AS A MAJOR TEST OF ATTACKS AFTERMATHS | By Richard W Stevenson With Jonathan Fuerbringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-media-media-trying-with-dignity-stem-huge-losses-advertising.html | AFTER THE ATTACKS THE MEDIA Media Trying With Dignity to Stem Huge Losses in Advertising | By David D Kirkpatrick and Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-moviegoers-americans-seeking-escape-look-hollywood-for-relief.html | AFTER THE ATTACKS THE MOVIEGOERS Americans Seeking Escape Look to Hollywood for Relief | By Geraldine Fabrikant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-recovery-experts-trying-plan-for-unthinkable-disaster.html | AFTER THE ATTACKS THE RECOVERY EXPERTS Trying to Plan for the Unthinkable Disaster | By Barnaby J Feder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-surveillance-scouring-internet-search-tracks-terrorists.html | AFTER THE ATTACKS THE SURVEILLANCE Scouring the Internet in Search of the Tracks of Terrorists | By John Schwartz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-technologists-test-like-none-before-for-computer-wizards.html | AFTER THE ATTACKS THE TECHNOLOGISTS A Test Like None Before For the Computer Wizards | By Amy Harmon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-web-sites-internet-access-providers-curb-both-terrorist-postings.html | AFTER THE ATTACKS THE WEB SITES Internet Access Providers Curb Both Terrorist Postings and an Antislamic Backlash | By Steve Lohr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-advertising-what-s-an-industry-to-say-to-skittish-us-travelers.html | AFTER THE ATTACKS ADVERTISING Whats an Industry to Say To Skittish US Travelers | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-market-place-an-inquiry-on-stock-gains-yields-little.html | AFTER THE ATTACKS MARKET PLACE An Inquiry On Stock Gains Yields Little | By Floyd Norris and Edmund L Andrews | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-attacks-the-aid-companies-even-rivals-help.html | AFTER THE ATTACKS THE AID Companies Even Rivals Help | By Milt Freudenheim | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-airlines-in-early-economic-fallout-major-carriers-cut-back.html | AFTER THE ATTACKS THE AIRLINES In Early Economic Fallout Major Carriers Cut Back | By Pam Belluck and Laurence Zuckerman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-banks-from-atm-s-to-bond-trades-a-difficult-comeback.html | AFTER THE ATTACKS THE BANKS From ATMs to Bond Trades a Difficult Comeback | By Riva D Atlas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-competition-cnn-rivals-criticize-its-tactics.html | AFTER THE ATTACKS THE COMPETITION CNN Rivals Criticize Its Tactics | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-coverage-some-flawed-information-occasionally-creeps-in.html | AFTER THE ATTACKS THE COVERAGE Some Flawed Information Occasionally Creeps In | By Jim Rutenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-deal-makers-merger-deals-are-stalled-amid-doubt.html | AFTER THE ATTACKS THE DEAL MAKERS Merger Deals Are Stalled Amid Doubt | By Andrew Ross Sorkin and Jonathan D Glater | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-insurers-lost-income-claims-may-exceed-10-billion.html | AFTER THE ATTACKS THE INSURERS LostIncome Claims May Exceed 10 Billion | By Joseph B Treaster | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-investors-bracing-for-reaction-when-trades-resume.html | AFTER THE ATTACKS THE INVESTORS Bracing for Reaction When Trades Resume | By Danny Hakim | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-magazines-editors-rush-to-revise-long-made-plans.html | AFTER THE ATTACKS THE MAGAZINES Editors Rush to Revise LongMade Plans | By Geraldine Fabrikant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/after-the-attacks-the-markets-uncertainly-market-reopens-today.html | AFTER THE ATTACKS THE MARKETS Uncertainly Market Reopens Today | By Alex Berenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/attacks-asian-markets-tokyo-index-dives-japan-buys-dollars-stem-yen-rise.html | THE ATTACKS THE ASIAN MARKETS Tokyo Index Dives and Japan Buys Dollars to Stem Yen Rise | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/e-commerce-report-internet-passes-its-first-test-source-communications-aftermath.html | ECommerce Report The Internet passes its first test as a source of communications in the aftermath of a disaster | By Bob Tedeschi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/german-deal-for-us-water-utility.html | German Deal for US Water Utility | By Andrew Ross Sorkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/business/new-economy-terror-lower-manhattan-tests-fabric-woven-variety-strands.html | New Economy The terror in Lower Manhattan tests the fabric woven from a variety of strands of the communication network | By Amy Harmon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/nyregion/after-the-attacks-the-disposal-hauling-the-debris-and-darker-burdens.html | AFTER THE ATTACKS THE DISPOSAL Hauling the Debris and Darker Burdens | By Charlie Leduff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/bush-faces-the-greatest-test.html | Bush Faces the Greatest Test | By Michael Beschloss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/editorial-observer-new-york-notes-8-million-survivors-in-need-of-affection.html | Editorial Observer New York Notes 8 Million Survivors in Need of Affection | By Gail Collins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/essay-of-human-missiles.html | Essay Of Human Missiles | By William Safire | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/opinion/in-america-a-look-in-the-mirror.html | In America A Look In the Mirror | By Bob Herbert | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/baseball-mets-are-ready-for-return-from-reality.html | BASEBALL Mets Are Ready for Return From Reality | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/baseball-yankees-are-back-even-if-they-re-not.html | BASEBALL Yankees Are Back Even If Theyre Not | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/golf-ryder-cup-is-postponed-until-2002.html | GOLF Ryder Cup Is Postponed Until 2002 | By Clifton Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/on-baseball-reshuffled-pitching-rotations-could-determine-races.html | ON BASEBALL Reshuffled Pitching Rotations Could Determine Races | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/plus-cycling-big-day-for-once-at-tour-of-spain.html | PLUS CYCLING Big Day for Once At Tour of Spain | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/plus-soccer-mls-gets-ready-to-begin-playoffs.html | PLUS SOCCER MLS Gets Ready To Begin Playoffs | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/plus-wrestling-championships-at-garden-put-off.html | PLUS WRESTLING Championships At Garden Put Off | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/pro-football-silent-sunday-idle-nfl-provides-aid-and-debates-schedule.html | PRO FOOTBALL SILENT SUNDAY Idle NFL Provides Aid And Debates Schedule | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/sports-of-the-times-cool-papa-s-legacy-lives-with-a-statue-in-st-louis.html | Sports Of The Times Cool Papa's Legacy Lives With a Statue in St Louis | By William C Rhoden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/sports/sports-of-the-times-for-the-giants-images-of-smoke-and-lessons-of-spirit.html | Sports Of The Times For the Giants Images of Smoke and Lessons of Spirit | By Dave Anderson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attack-portraits-grief-victims-still-alive-hearts-those-who-loved-them.html | AFTER THE ATTACK PORTRAITS OF GRIEF THE VICTIMS Still Alive in the Hearts of Those Who Loved Them | These profiles were written by Diane Cardwell Glenn Collins David M Halbfinger Winnie Hu Andrew Jacobs Dean E Murphy Lynda Richardson Janny Scott Daniel J Wakin and Joyce Wadler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-churches-houses-worship-feelings-are-shared-comfort-sought-greater.html | AFTER THE ATTACKS THE CHURCHES At Houses of Worship Feelings Are Shared and Comfort Is Sought in Greater Numbers | By Gustav Niebuhr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-fallen-cardinal-egan-leads-prayers-victims-applause-for.html | AFTER THE ATTACKS THE FALLEN Cardinal Egan Leads Prayers for Victims and Applause for Rescuers | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-hidden-victims-those-towers-margin-elude-list-missing.html | AFTER THE ATTACKS THE HIDDEN VICTIMS Those at Towers Margin Elude List of Missing | By Steven Greenhouse and Mireya Navarro | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-hijackers-investigators-discover-that-3-attackers-planes-attended.html | AFTER THE ATTACKS THE HIJACKERS Investigators Discover That 3 Attackers on Planes Attended Same German University | By Steven Erlanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-legal-constraints-investigators-explore-boundaries-everything-law.html | AFTER THE ATTACKS LEGAL CONSTRAINTS Investigators Explore Boundaries Of Everything the Law Allows | By William Glaberson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-national-airport-airport-stay-shut-for-now-some-urge-permanent.html | AFTER THE ATTACKS NATIONAL AIRPORT Airport to Stay Shut for Now Some Urge Permanent Move | By David E Rosenbaum and Philip Shenon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-overview-city-create-commission-oversee-reconstruction.html | AFTER THE ATTACKS THE OVERVIEW City to Create Commission To Oversee Reconstruction | By RICHARD PREZPEA | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-plot-four-people-flown-new-york-for-questioning-connection-with.html | AFTER THE ATTACKS THE PLOT Four People Flown to New York for Questioning in Connection With Attacks | By Christopher Drew | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-poll-public-voices-overwhelming-support-for-use-force-against.html | AFTER THE ATTACKS THE POLL Public Voices Overwhelming Support for the Use of Force Against Terrorism | By Richard L Berke and Janet Elder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-safety-police-officers-swiftly-show-inventiveness-during-crisis.html | AFTER THE ATTACKS SAFETY Police Officers Swiftly Show Inventiveness During Crisis | By William K Rashbaum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-tally-with-no-miracle-rubble-hope-grimly-shifts-acceptance.html | AFTER THE ATTACKS THE TALLY With No Miracle in the Rubble Hope Grimly Shifts to Acceptance | By Dan Barry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-vice-president-cheney-describes-his-nerve-center-role-first-hours.html | AFTER THE ATTACKS THE VICE PRESIDENT Cheney Describes His NerveCenter Role in First Hours of Crisis | By Eric Schmitt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-attacks-white-house-bush-warns-wrathful-shadowy-inventive-war.html | AFTER THE ATTACKS THE WHITE HOUSE Bush Warns of a Wrathful Shadowy and Inventive War | By Todd S Purdum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attack-st-nicholas-hulking-neighbor-buries-a-church.html | AFTER THE ATTACK ST NICHOLAS Hulking Neighbor Buries a Church | By David W Dunlap | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-a-day-of-worship-excerpts-from-sermons-across-the-nation.html | AFTER THE ATTACKS A Day of Worship Excerpts From Sermons Across the Nation | By Gustav Niebuhr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-congress-lawmakers-hear-ashcroft-outline-antiterror-plans.html | AFTER THE ATTACKS CONGRESS Lawmakers Hear Ashcroft Outline Antiterror Plans | By Philip Shenon and Alison Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-refugees-edgy-afghans-pouring-toward-pakistan-border.html | AFTER THE ATTACKS REFUGEES Edgy Afghans Pouring Toward Pakistan Border | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-reporter-s-notebook-allah-bless-america.html | AFTER THE ATTACKS REPORTERS NOTEBOOK Allah Bless America | By Clifford J Levy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-reporter-s-notebook-dinner-but-no-check.html | AFTER THE ATTACKS REPORTERS NOTEBOOK Dinner but No Check | By Eric Asimov | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-reporter-s-notebook-twin-towers-images-become-big-sellers.html | AFTER THE ATTACKS REPORTERS NOTEBOOK Twin Towers Images Become Big Sellers | By Corey Kilgannon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-dispossessed-battery-park-city-residents-only-visit.html | AFTER THE ATTACKS THE DISPOSSESSED Battery Park City Residents Only Visit | By Jane Gross | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-firemen-department-promotes-168-to-rebuild-officer-ranks.html | AFTER THE ATTACKS THE FIREMEN Department Promotes 168 To Rebuild Officer Ranks | By Edward Wyatt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-flag-us-binds-wounds-in-red-white-and-blue.html | AFTER THE ATTACKS THE FLAG US Binds Wounds in Red White and Blue | By Rick Bragg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-landscape-business-will-resume-on-drastically-redrawn-map.html | AFTER THE ATTACKS THE LANDSCAPE Business Will Resume on Drastically Redrawn Map | By Randy Kennedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-methods-hairbrushes-razors-and-high-tech-identification.html | AFTER THE ATTACKS THE METHODS Hairbrushes Razors and HighTech Identification | By Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-neediest-cases-a-father-s-absence-hits-2-households-hard.html | AFTER THE ATTACKS THE NEEDIEST CASES A Fathers Absence Hits 2 Households Hard | By Aaron Donovan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-passengers-farewell-image-of-a-friend-fighting-back.html | AFTER THE ATTACKS THE PASSENGERS Farewell Image Of a Friend Fighting Back | By Jodi Wilgoren | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-plot-arizona.html | AFTER THE ATTACKS THE PLOT Arizona | By David W Chen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-plot-florida.html | AFTER THE ATTACKS THE PLOT Florida | By Kevin Sack | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-plot-new-jersey.html | AFTER THE ATTACKS THE PLOT New Jersey | By Chris Hedges | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-plot-oklahoma.html | AFTER THE ATTACKS THE PLOT Oklahoma | By Jim Yardley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-plot-san-antonio.html | AFTER THE ATTACKS THE PLOT San Antonio | By Kurt Eichenwald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-the-plot-san-diego.html | AFTER THE ATTACKS THE PLOT San Diego | By James Sterngold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/after-the-attacks-trinity-church-amid-the-rubble-a-steeple-stands.html | AFTER THE ATTACKS TRINITY CHURCH Amid the Rubble A Steeple Stands | By David W Dunlap | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/metro-matters-yes-new-york-will-prosper-again-but-it-needs-more-than-moral.html | Metro Matters Yes New York Will Prosper Again but It Needs More Than Moral Support | By Joyce Purnick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/sikh-owner-of-gas-station-is-fatally-shot-in-rampage.html | Sikh Owner Of Gas Station Is Fatally Shot In Rampage | By Tamar Lewin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/us/unsolved-mystery-resurfaces-in-montana-who-s-killing-cows.html | Unsolved Mystery Resurfaces in Montana Whos Killing Cows | By Jim Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/world/after-the-attacks-the-neighbor-pakistani-team-giving-afghans-an-ultimatum.html | AFTER THE ATTACKS THE NEIGHBOR Pakistani Team Giving Afghans An Ultimatum | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/world/after-the-attacks-the-strategy-a-new-war-and-its-scale.html | AFTER THE ATTACKS THE STRATEGY A New War And Its Scale | By Michael R Gordon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/world/buenos-aires-journal-upper-classes-stoop-to-pinch-every-peso.html | Buenos Aires Journal Upper Classes Stoop To Pinch Every Peso | By Clifford Krauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/world/israel-wants-cease-fire-to-precede-truce-talks.html | Israel Wants CeaseFire To Precede Truce Talks | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/world/memorials-dot-rwanda-recalling-94-carnage.html | Memorials Dot Rwanda Recalling 94 Carnage | By Marc Lacey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-17 | https://www.nytimes.com/2001/09/17/world/rebel-chief-who-fought-the-taliban-is-buried.html | Rebel Chief Who Fought The Taliban Is Buried | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/arts/arts-online-a-reality-show-for-your-desktop-but-there-s-a-catch.html | ARTS ONLINE A Reality Show for Your Desktop but Theres a Catch | By Matthew Mirapaul | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/arts/fred-de-cordova-tv-producer-dies-at-90.html | Fred De Cordova TV Producer Dies at 90 | By Douglas Martin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/arts/jazz-review-reaching-for-transcendence-with-a-5piece-ensemble.html | JAZZ REVIEW Reaching for Transcendence With a 5Piece Ensemble | By Ben Ratliff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/arts/memorials-and-benefits.html | Memorials and Benefits | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/arts/music-review-mozart-casts-his-spell-and-leavens-sadness-with-hints-of-healing.html | MUSIC REVIEW Mozart Casts His Spell and Leavens Sadness With Hints of Healing | By Anne Midgette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/arts/pop-review-marathon-groups-far-away-new-zealand-testify-to-life-unfolding.html | POP REVIEW At Marathon Groups From as Far Away as New Zealand Testify to Life Unfolding | By Ann Powers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/books/books-of-the-times-of-atomic-secrets-loyalty-and-bitter-deceit.html | BOOKS OF THE TIMES Of Atomic Secrets Loyalty and Bitter Deceit | By James Bamford | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/books/suddenly-it-s-nostradamus-the-best-seller.html | Suddenly Its Nostradamus The Best Seller | By Emily Eakin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/business/a-nation-challenged-the-deal-maker-berkshire-moves-away-from-offer-for-bonds.html | A NATION CHALLENGED THE DEAL MAKER Berkshire Moves Away From Offer For Bonds | By Floyd Norris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/business/a-nation-challenged-the-opening-familiar-voice-lifts-the-market-before-the-bell.html | A NATION CHALLENGED THE OPENING Familiar Voice Lifts the Market Before the Bell | By Jacob H Fries | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/a-nation-challenged-the-voices-stock-investors-shrug-off-a-plunge-and-wait.html | A NATION CHALLENGED THE VOICES Stock Investors Shrug Off a Plunge and Wait | By N R Kleinfield With Danny Hakim | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/a-nation-challenged-the-workers-a-show-of-pride-as-the-everyday-routine-resumes.html | A NATION CHALLENGED THE WORKERS A Show of Pride as the Everyday Routine Resumes | By Charlie Leduff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/a-nation-challenged-wall-street-moving-to-jersey-city-until-further-notice.html | A NATION CHALLENGED WALL STREET Moving to Jersey City Until Further Notice | By Patrick McGeehan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/china-moves-closer-to-entering-trade-group.html | China Moves Closer to Entering Trade Group | By Elizabeth Olson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/feeling-the-american-aftershock.html | Feeling the American Aftershock | By Jennifer L Rich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/gm-agrees-to-buy-part-of-daewoo-motor.html | GM Agrees to Buy Part of Daewoo Motor | By Don Kirk | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/nation-challenged-advertising-industry-tries-grapple-with-mood-consumers.html | A NATION CHALLENGED ADVERTISING The industry tries to grapple with the mood of consumers and the direction of the economy | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/nation-challenged-airlines-spartan-new-set-standards-for-airlines-most.html | A NATION CHALLENGED THE AIRLINES A Spartan New Set of Standards For Airlines and Most Passengers | By Laurence Zuckerman and Laura M Holson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/nation-challenged-broker-many-individual-investors-want-buy-then-buy-more.html | A NATION CHALLENGED THE BROKER Many Individual Investors Want to Buy Then Buy More | By Robert D Hershey Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/nation-challenged-commodities-exchange-first-silence-then-traders-start-get.html | A NATION CHALLENGED COMMODITIES EXCHANGE First Silence Then Traders Start to Get In the Groove | By Neela Banerjee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/nation-challenged-day-traders-fast-moving-market-speculators-can-little-stem.html | A NATION CHALLENGED THE DAY TRADERS In FastMoving Market Speculators Can Do Little to Stem Losses | By Jayson Blair | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/nation-challenged-federal-reserve-fed-cuts-rates-half-point-attempt-aid-stocks.html | A NATION CHALLENGED THE FEDERAL RESERVE Fed Cuts Rates By HalfPoint In an Attempt To Aid Stocks | By Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/nation-challenged-insurers-big-insurance-brokers-need-help-after-trade-center.html | A NATION CHALLENGED THE INSURERS Big Insurance Brokers Need Help After Trade Center Blast | By Joseph B Treaster and Jennifer 8 Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/nation-challenged-investors-there-s-little-sign-panic-firm-s-hot-stove-league.html | A NATION CHALLENGED THE INVESTORS Theres Little Sign of Panic In Firms HotStove League | By Matt Richtel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/nation-challenged-lobbying-airline-industry-confident-about-proposed-bailout.html | A NATION CHALLENGED THE LOBBYING Airline Industry Confident About Proposed Bailout Plan | By Lizette Alvarez and Philip Shenon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/nation-challenged-market-place-bad-numbers-still-felt-good-day-unlike-any-other.html | A NATION CHALLENGED MARKET PLACE Bad Numbers Still Felt Good On a Day Unlike Any Other | By Floyd Norris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/busines s/nation-challenged-opportunists-trying-play-angles-tragedy-s-aftermath.html | A NATION CHALLENGED THE OPPORTUNISTS Trying to Play the Angles In a Tragedys Aftermath | By John Schwartz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-overview-wall-st-reopens-six-days-after-shutdown-stocks-slide.html | A NATION CHALLENGED THE OVERVIEW WALL ST REOPENS SIX DAYS AFTER SHUTDOWN STOCKS SLIDE 7 BUT INVESTORS RESIST PANIC | By Gretchen Morgenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-return-fits-starts-companies-strain-restore-sense-normalcy.html | A NATION CHALLENGED THE RETURN Fits and Starts as Companies Strain to Restore a Sense of Normalcy | By Greg Winter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-scene-wall-street-returns-work-finding-good-falling-prices.html | A NATION CHALLENGED THE SCENE Wall Street Returns to Work Finding Good in Falling Prices | By Alessandra Stanley With Diana B Henriques | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-small-businesses-shadow-wall-street-merchants-look-for.html | A NATION CHALLENGED THE SMALL BUSINESSES In the Shadow of Wall Street Merchants Look for Assistance | By Leslie Eaton and Joseph P Fried | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/business/nation-challenged-trading-floor-stalwart-tries-keep-things-perspective.html | A NATION CHALLENGED THE TRADING FLOOR Stalwart Tries to Keep Things in Perspective | By Geraldine Fabrikant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/business/oracle-sees-sales-off-15-in-key-software-category.html | Oracle Sees Sales Off 15 in Key Software Category | By Chris Gaither | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/business/vodafone-set-to-lift-stake-in-japanese-phone-giant.html | Vodafone Set To Lift Stake In Japanese Phone Giant | By Suzanne Kapner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/business/world-business-briefing-asia-india-foreigners-sell-stocks.html | World Business Briefing  Asia India Foreigners Sell Stocks | By Saritha Rai NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/business/world-business-briefing-europe-brussels-sabena-at-the-edge.html | World Business Briefing  Europe Brussels Sabena At The Edge | By Paul Meller NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/business/world-business-briefing-europe-italy-pirelli-strategy.html | World Business Briefing  Europe Italy Pirelli Strategy | By Kerry Shaw NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/business/world-business-briefing-new-zealand-new-zealand-airline-in-turmoil.html | World Business Briefing  New Zealand New Zealand Airline In Turmoil | By Becky Gaylord NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/health/a-conversation-with-christine-cassel-pushing-quality-of-life-until-the-end.html | A CONVERSATION WITH CHRISTINE CASSEL Pushing Quality of Life Until the End | By Claudia Dreifus | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/health/books-on-health-hope-is-found-in-the-cloud-of-alzheimer-s.html | BOOKS ON HEALTH Hope Is Found in the Cloud of Alzheimers | By John Langone | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/health/vital-signs-behavior-ignoring-what-the-doctor-ordered.html | VITAL SIGNS BEHAVIOR Ignoring What the Doctor Ordered | By Eric Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/health/vital-signs-consequences-a-regimen-for-resistance.html | VITAL SIGNS CONSEQUENCES A Regimen for Resistance | By Eric Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/health/vital-signs-habits-quitters-never-win-not-true.html | VITAL SIGNS HABITS Quitters Never Win Not True | By Eric Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/health/vital-signs-outcomes-brain-scans-foretell-memory-problems.html | VITAL SIGNS OUTCOMES Brain Scans Foretell Memory Problems | By Eric Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/health/vital-signs-treatments-lifesaving-lessons-for-heart-patients.html | VITAL SIGNS TREATMENTS Lifesaving Lessons for Heart Patients | By Eric Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/movies/critic-s-notebook-good-at-action-films-maybe-too-good.html | CRITICS NOTEBOOK Good at Action Films Maybe Too Good | By Elvis Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-reporter-s-notebook-a-vow-to-rebuild.html | A NATION CHALLENGED REPORTERS NOTEBOOK A Vow to Rebuild | By Terry Pristin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-reporter-s-notebook-dear-mr-or-mrs-fireman.html | A NATION CHALLENGED REPORTERS NOTEBOOK Dear Mr or Mrs Fireman | By Amy Waldman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-rosh-hashana-rabbis-revise-sermons-to-soften-a-stark-prayer.html | A NATION CHALLENGED ROSH HASHANA Rabbis Revise Sermons To Soften a Stark Prayer | By Amy Waldman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-the-brooklyn-ferry-on-a-free-boat-ride-it-hurts-to-even-look.html | A NATION CHALLENGED THE BROOKLYN FERRY On a Free Boat Ride It Hurts to Even Look | By Nichole M Christian | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-the-mayor-comforting-and-cajoling-to-a-chant-of-4-more-years.html | A NATION CHALLENGED THE MAYOR Comforting and Cajoling to a Chant of 4 More Years | By Jennifer Steinhauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-the-neediest-gifts-from-the-rich-and-lemonade-stands.html | A NATION CHALLENGED THE NEEDIEST Gifts From the Rich and Lemonade Stands | By Aaron Donovan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-nation-challenged-the-ruins-many-come-to-bear-witness-at-ground-zero.html | A NATION CHALLENGED THE RUINS Many Come to Bear Witness at Ground Zero | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/a-newly-cleaved-view-of-the-city.html | A Newly Cleaved View of the City | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/boldface-names-224235.html | BOLDFACE NAMES | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/cautiously-a-resumption-of-politics.html | Cautiously A Resumption Of Politics | By David M Halbfinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/changed-lives-a-new-feeling-for-bonds-municipal-and-human.html | CHANGED LIVES A New Feeling for Bonds Municipal and Human | By Andy Newman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/courts-reopen-to-echo-of-silence-instead-of-gavels.html | Courts Reopen to Echo of Silence Instead of Gavels | By Susan Saulny | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-albany-unified-state-legislators-pass-tougher-antiterrorism.html | A NATION CHALLENGED IN ALBANY Unified State Legislators Pass Tougher Antiterrorism Bills | By James C McKinley Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-critic-s-notebook-rituals-for-grieving-extend-past-tradition.html | A NATION CHALLENGED CRITICS NOTEBOOK Rituals for Grieving Extend Past Tradition Into Public Displays | By Michiko Kakutani | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-family-center-relatives-missing-find-place-for-their-comfort.html | A NATION CHALLENGED THE FAMILY CENTER Relatives of Missing Find a Place for Their Comfort | By Jane Gross | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-national-guard-after-war-starts-home-guard-prepares-take-it.html | A NATION CHALLENGED THE NATIONAL GUARD After a War Starts at Home the Guard Prepares to Take It Abroad | By C J Chivers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-portraits-grief-victims-parties-love-notes-other-small.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Parties Love Notes and Other Small Memories That Now Loom Large | These profiles were written by Diane Cardwell Glenn Collins Stephanie Flanders Winnie Hu Andrew Jacobs Dean E Murphy Lynda Richardson Janny Scott Barbara Stewart and Joyce Wadler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-reporter-s-notebook-rescuers-see-hope-trip-into-dark-tunnel.html | A NATION CHALLENGED REPORTERS NOTEBOOK Rescuers See Hope in Trip Into the Dark Of a Tunnel | By Kevin Flynn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-scene-returning-office-first-monday-since-city-changed.html | A NATION CHALLENGED THE SCENE Returning to the Office On the First Monday Since the City Changed | By Eric Lipton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/nation-challenged-st-patrick-s-city-celebrates-its-heroes-grieves-over-their.html | A NATION CHALLENGED ST PATRICKS City Celebrates Its Heroes and Grieves Over Their Loss | By Randal C Archibold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/the-big-city-fantasies-of-vengeance-fed-by-fury.html | The Big City Fantasies Of Vengeance Fed by Fury | By John Tierney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/the-times-postpones-celebration-of-its-150-years.html | The Times Postpones Celebration of Its 150 Years | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/nyregion/tunnel-vision-his-last-train-to-the-end-of-the-no-1-line.html | Tunnel Vision His Last Train to the End of the No 1 Line | By Randy Kennedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/foreign-affairs-the-big-terrible.html | Foreign Affairs The Big Terrible | By Thomas L Friedman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/opart.html | OpArt | By Mark Podwal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/pakistans-choice.html | Pakistans Choice | By Husain Haqqani | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/opinion/the-economy-too-will-recover.html | The Economy Too Will Recover | By Stephen S Roach | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/science/a-nation-challenged-dust-is-a-problem-but-the-risk-seems-small.html | A NATION CHALLENGED Dust Is a Problem but the Risk Seems Small | By Andrew C Revkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/science/a-nation-challenged-engineers-tackle-havoc-underground.html | A NATION CHALLENGED Engineers Tackle Havoc Underground | By Dennis Overbye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/science/a-nation-challenged-they-had-everything-they-needed-except-survivors-to-treat.html | A NATION CHALLENGED They Had Everything They Needed Except Survivors to Treat | By Abigail Zuger Md | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/science/defending-skyscrapers-against-terror.html | Defending Skyscrapers Against Terror | By Kenneth Chang | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/science/making-planes-safer-by-making-fuels-safer.html | Making Planes Safer By Making Fuels Safer | By William J Broad | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/science/nation-challenged-doctor-s-world-donors-flood-blood-banks-but-steady-stream-what.html | A NATION CHALLENGED THE DOCTORS WORLD Donors Flood Blood Banks but a Steady Stream Is Whats Needed | By Lawrence K Altman Md | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/science/nation-challenged-haunting-question-did-ban-asbestos-lead-loss-life.html | A NATION CHALLENGED Haunting Question Did the Ban on Asbestos Lead to Loss of Life | By James Glanz and Andrew C Revkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/science/nation-challenged-personal-health-during-traumatic-times-small-acts-can-bring.html | A NATION CHALLENGED PERSONAL HEALTH During Traumatic Times Small Acts Can Bring a Measure of Comfort | By Jane E Brody | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/science/of-altruism-heroism-and-evolution-s-gifts.html | Of Altruism Heroism and Evolutions Gifts | By Natalie Angier | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/science/worn-spacecraft-takes-on-another-challenge-comet-borrelly.html | Worn Spacecraft Takes On Another Challenge Comet Borrelly | By Warren E Leary | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/baseball-everything-is-different-as-yanks-resume.html | BASEBALL Everything Is Different As Yanks Resume | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/baseball-flags-songs-and-tears-and-heightened-security.html | BASEBALL Flags Songs And Tears And Heightened Security | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/baseball-patriotism-does-not-erase-the-trepidation.html | BASEBALL Patriotism Does Not Erase the Trepidation | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/hockey-blackburn-s-athletic-skills-in-net-impress-rangers.html | HOCKEY Blackburns Athletic Skills in Net Impress Rangers | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/on-horse-racing-while-a-nation-mourned-the-band-played-on-at-some-tracks.html | ON HORSE RACING While a Nation Mourned the Band Played On at Some Tracks | By Joe Drape | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/plus-tv-sports-partner-pulls-out-of-yankee-cable-deal.html | PLUS TV SPORTS Partner Pulls Out Of Yankee Cable Deal | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/pro-football-nfl-is-tightening-security-as-games-resume-on-sunday.html | PRO FOOTBALL NFL Is Tightening Security As Games Resume on Sunday | By Thomas George | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/pro-football-somber-jets-try-to-regain-a-game-week-rhythm.html | PRO FOOTBALL Somber Jets Try to Regain a GameWeek Rhythm | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/pro-football-subdued-giants-struggle-to-put-game-faces-on.html | PRO FOOTBALL Subdued Giants Struggle To Put Game Faces On | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/soccer-notebook-americans-are-ousted-from-tourney.html | SOCCER NOTEBOOK Americans Are Ousted From Tourney | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/sports/sports-of-the-times-fans-fly-the-colors-in-public.html | Sports of The Times Fans Fly The Colors In Public | By George Vecsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/style/fashion-wonders-what-it-will-look-like-now.html | Fashion Wonders What It Will Look Like Now | By Ginia Bellafante | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/style/review-fashion-the-unexpected-comfort-of-the-familiar.html | ReviewFashion The Unexpected Comfort of the Familiar | By Cathy Horyn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/theater/after-pause-arts-companies-find-their-role-nationwide-people-turn-theaters.html | After a Pause Arts Companies Find Their Role Nationwide People Turn to Theaters and Concert Halls for a Sense of Community | By Stephen Kinzer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/theater/citing-safety-and-taste-groups-cancel-shows-and-exhibitions.html | Citing Safety and Taste Groups Cancel Shows and Exhibitions | By Jesse McKinley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/theater/theater-review-riffs-and-rivalries-in-england-s-north-country.html | THEATER REVIEW Riffs and Rivalries in Englands North Country | By Bruce Weber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/a-nation-challenged-the-cleric-imam-had-unusual-visit-at-mosque-before-attacks.html | A NATION CHALLENGED THE CLERIC Imam Had Unusual Visit At Mosque Before Attacks | By Douglas Jehl | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/a-nation-challenged-the-pennsylvania-crash-44-victims-are-remembered-and-lauded.html | A NATION CHALLENGED THE PENNSYLVANIA CRASH 44 Victims Are Remembered and Lauded | By Sara Rimer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/a-nation-challenged-the-plot-bin-laden-operative-is-linked-to-suspects.html | A NATION CHALLENGED THE PLOT Bin Laden Operative Is Linked To Suspects | By Tim Golden With Judith Miller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/a-rift-over-rio-grande-water-rights.html | A Rift Over Rio Grande Water Rights | By Ross E Milloy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/epa-enforcement-nominee-withdraws.html | EPA Enforcement Nominee Withdraws | By Katharine Q Seelye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-afghan-americans-group-struggling-shed-association-with.html | A NATION CHALLENGED AFGHANAMERICANS Group Struggling to Shed Association With Terrorism | By Evelyn Nieves and Patricia Leigh Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-congress-ashcroft-wants-quick-action-broader-wiretapping-plan.html | A NATION CHALLENGED CONGRESS Ashcroft Wants Quick Action On Broader Wiretapping Plan | By Philip Shenon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-defending-nation-all-sudden-jittery-nation-checkpoints.html | A NATION CHALLENGED DEFENDING THE NATION All of a Sudden A Jittery Nation Of Checkpoints | By Timothy Egan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-military-pentagon-activates-first-wave-guardsmen-reservists.html | A NATION CHALLENGED THE MILITARY Pentagon Activates First Wave of Guardsmen and Reservists | By James Dao and Steven Lee Myers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-placing-blame-falwell-apologizes-for-saying-angry-god-allowed.html | A NATION CHALLENGED PLACING BLAME Falwell Apologizes for Saying An Angry God Allowed Attacks | By Gustav Niebuhr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-president-bin-laden-wanted-attacks-dead-alive-president-says.html | A NATION CHALLENGED THE PRESIDENT Bin Laden Is Wanted in Attacks Dead or Alive President Says | By David E Sanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-psychological-trauma-stress-will-chase-some-into-depths-their.html | A NATION CHALLENGED PSYCHOLOGICAL TRAUMA Stress Will Chase Some Into the Depths of Their Minds | By Erica Goode | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-resolution-measure-backing-bush-s-use-force-broad-declaration.html | A NATION CHALLENGED THE RESOLUTION Measure Backing Bushs Use of Force Is as Broad as a Declaration of War Experts Say | By Neil A Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-safety-liberty-technology-s-role-grow-new-world-security.html | A NATION CHALLENGED SAFETY AND LIBERTY Technology Role to Grow In a New World of Security | By William Glaberson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-suspect-man-traveled-across-us-his-quest-be-pilot.html | A NATION CHALLENGED THE SUSPECT Man Traveled Across US In His Quest to Be a Pilot | By David W Chen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/nation-challenged-violence-attacks-harassment-continue-middle-eastern-people.html | A NATION CHALLENGED VIOLENCE Attacks and Harassment Continue on Middle Eastern People and Mosques | By Tamar Lewin and Gustav Niebuhr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/national-briefing-mid-atlantic-maryland-candidate-for-superfund.html | National Briefing  MidAtlantic Maryland Candidate For Superfund | By Gary Gately NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/national-briefing-northwest-washington-judge-backs-bridge-funding.html | National Briefing  Northwest Washington Judge Backs Bridge Funding | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/us/national-briefing-washington-conservative-joins-panel.html | National Briefing  Washington Conservative Joins Panel | By Gustav Niebuhr NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/world/a-nation-challenged-last-chance-taliban-refuse-quick-decision-over-bin-laden.html | A NATION CHALLENGED LAST CHANCE Taliban Refuse Quick Decision Over bin Laden | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/world/as-talks-end-in-seoul-two-koreas-plan-more-exchange-visits.html | As Talks End in Seoul Two Koreas Plan More Exchange Visits | By Don Kirk | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/world/catholic-leader-in-northern-ireland-resigns-party-post.html | Catholic Leader in Northern Ireland Resigns Party Post | By Warren Hoge | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/world/drought-chokes-off-iran-s-water-and-its-economy.html | Drought Chokes Off Irans Water and Its Economy | By Neil MacFarquhar | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-18 | https://www.nytimes.com/2001/09/18/world/east-timor-lures-experts-in-helping-new-nations.html | East Timor Lures Experts In Helping New Nations | By Seth Mydans | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/world/nation-challenged-europeans-blair-chirac-head-us-for-talks-show-unity.html | A NATION CHALLENGED EUROPEANS Blair and Chirac Head to US For Talks and a Show of Unity | By Jane Perlez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/world/nation-challenged-history-afghanistan-for-ages-affliction-mighty-empires-not.html | A NATION CHALLENGED HISTORY Afghanistan for Ages an Affliction to Mighty Empires Is Not Easily Subdued | By Barbara Crossette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/world/rome-journal-so-many-to-mourn-an-envoy-s-sad-baptism.html | Rome Journal So Many to Mourn An Envoys Sad Baptism | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/world/world-briefing-africa-mozambique-a-booming-economy.html | World Briefing  Africa Mozambique A Booming Economy | By Rachel L Swarns NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/world/world-briefing-africa-namibia-regional-meeting-on-land-problems.html | World Briefing  Africa Namibia Regional Meeting On Land Problems | By Henri E Cauvin NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/world/world-briefing-africa-nigeria-former-ruler-won-t-talk.html | World Briefing  Africa Nigeria Former Ruler Wont Talk | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/world/world-briefing-africa-rwanda-pastor-s-trial-postponed.html | World Briefing  Africa Rwanda Pastors Trial Postponed | By Marc Lacey NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/world/world-briefing-asia-pacific-vietnam-accusations-of-crackdown.html | World Briefing  AsiaPacific Vietnam Accusations Of Crackdown | By Seth Mydans NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-18 | https://www.nytimes.com/2001/09/18/world/world-briefing-europe-russia-surprise-strike-by-chechen-rebels.html | World Briefing  Europe Russia Surprise Strike By Chechen Rebels | By Michael Wines NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/arts-abroad-celebrating-the-legacy-of-casals-in-his-beachfront-villa.html | ARTS ABROAD Celebrating the Legacy of Casals in His Beachfront Villa | By Emma Daly | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/in-a-square-a-sense-of-unity-a-homegrown-memorial-brings-strangers-together.html | In a Square A Sense of Unity A Homegrown Memorial Brings Strangers Together | By Michael Kimmelman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/in-new-york-s-galleries-a-new-context-seems-to-remake-the-art.html | In New Yorks Galleries a New Context Seems to Remake the Art | By Roberta Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/letterman-leads-talk-show-hosts-back-on-the-air.html | Letterman Leads Talk Show Hosts Back on the Air | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/no-1-anthem-god-bless-america.html | No 1 Anthem God Bless America | By Celestine Bohlen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/samuel-z-arkoff-maker-of-drive-in-thrillers-dies-at-83.html | Samuel Z Arkoff Maker of DriveIn Thrillers Dies at 83 | By Aljean Harmetz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/arts/the-pop-life-after-the-horror-radio-stations-pull-some-songs.html | THE POP LIFE After the Horror Radio Stations Pull Some Songs | By Neil Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/books/books-of-the-times-challenging-the-vatican-on-role-in-anti-semitism.html | BOOKS OF THE TIMES Challenging the Vatican On Role in AntiSemitism | By Richard Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/a-nation-challenged-communications-for-cellphone-holdouts-worry-closes-the-sale.html | A NATION CHALLENGED COMMUNICATIONS For Cellphone Holdouts Worry Closes the Sale | By Julian E Barnes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/a-nation-challenged-the-banks-a-network-of-atm-s-out-of-service-in-new-york.html | A NATION CHALLENGED THE BANKS A Network Of ATMs Out of Service In New York | By Saul Hansell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/a-nation-challenged-the-boss-a-hole-full-of-promise-and-now-pain.html | A NATION CHALLENGED THE BOSS A Hole Full of Promise and Now Pain | By Alexandra Lebenthal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/a-nation-challenged-the-industry-boeing-and-united-plan-to-lay-off-thousands.html | A NATION CHALLENGED THE INDUSTRY Boeing and United Plan to Lay Off Thousands | By Laura M Holson and Laurence Zuckerman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/a-nation-challenged-the-insurers-new-sense-of-anxiety-lifts-insurance-sales.html | A NATION CHALLENGED THE INSURERS New Sense of Anxiety Lifts Insurance Sales | By Joseph B Treaster and Greg Winter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/a-nation-challenged-the-spending-consumer-spending-returning-to-normal.html | A NATION CHALLENGED THE SPENDING Consumer Spending Returning to Normal | By Leslie Kaufman With Julian E Barnes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/a-nation-challenged-the-supervisors-finding-ways-to-reassure-employees.html | A NATION CHALLENGED THE SUPERVISORS Finding Ways to Reassure Employees | By Eve Tahmincioglu and Andrea Gabor | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/britain-joins-group-of-7-in-rate-cuts.html | Britain Joins Group of 7 In Rate Cuts | By Suzanne Kapner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/business-travel-airport-security-more-intrusive-intensive-than-anyone-has-ever.html | Business Travel Airport security is more intrusive and intensive than anyone has ever seen in this country | By Joe Sharkey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/life-s-work-a-list-and-a-photo-to-never-forget.html | LIFES WORK A List and a Photo to Never Forget | By Lisa Belkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/markets-market-place-gold-funds-haven-times-turmoil-are-turning-profit-for.html | THE MARKETS Market Place Gold funds a haven in times of turmoil are turning a profit for investors this week | By Danny Hakim | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/nation-challenged-advertising-insurers-reaching-public-hope-alter-their-image.html | A NATION CHALLENGED THE ADVERTISING Insurers Reaching Out to the Public Hope to Alter Their Image | By Milt Freudenheim | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/nation-challenged-coverage-cnn-returns-its-element-but-faces-high-expectations.html | A NATION CHALLENGED THE COVERAGE CNN Returns to Its Element but Faces High Expectations | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/nation-challenged-investment-bankers-business-suite-taking-new-meaning.html | A NATION CHALLENGED THE INVESTMENT BANKERS Business Suite Is Taking On New Meaning | By Patrick McGeehan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/nation-challenged-networks-joint-telethon-aid-people-who-suffered-losses-attack.html | A NATION CHALLENGED THE NETWORKS Joint Telethon to Aid People Who Suffered Losses in Attack | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/nation-challenged-travelers-fearing-trouble-aloft-below-many-pass-up-flights.html | A NATION CHALLENGED THE TRAVELERS Fearing Trouble Aloft and Below Many Pass Up Flights | By Neela Banerjee and Richard A Oppel Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/nation-challenged-web-sites-online-travel-agency-shares-post-losses-for-second.html | A NATION CHALLENGED THE WEB SITES Online Travel Agency Shares Post Losses for a Second Day | By Bob Tedeschi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/taiwan-is-cleared-for-membership-in-wto.html | Taiwan Is Cleared for Membership in WTO | By Elizabeth Olson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/technology-briefing-hardware-dell-postpones-customer-meetings.html | Technology Briefing  Hardware Dell Postpones Customer Meetings | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/technology-briefing-internet-aboutcom-replaces-top-executive.html | Technology Briefing  Internet AboutCom Replaces Top Executive | By Dow Jones | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/technology-briefing-internet-computer-program-takes-toll-on-internet.html | Technology Briefing  Internet Computer Program Takes Toll On Internet | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/technology-fda-approves-new-version-of-amgen-drug.html | TECHNOLOGY FDA Approves New Version of Amgen Drug | By Andrew Pollack | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/the-markets-stocks-bonds-stock-markets-hold-steady-a-day-after-the-big-sell-off.html | THE MARKETS STOCKS  BONDS Stock Markets Hold Steady a Day After the Big SellOff | By Floyd Norris With Jonathan Fuerbringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/uncertainty-in-us-disrupts-investment-plans-in-russia.html | Uncertainty in US Disrupts Investment Plans in Russia | By Sabrina Tavernise | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/with-little-left-japan-shaves-rate.html | With Little Left Japan Shaves Rate | By Ken Belson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/world-briefing-asia-india-dabhol-seeks-payment.html | World Briefing  Asia India Dabhol Seeks Payment | By Saritha Rai NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/world-briefing-asia-south-korea-daewoo-stalled.html | World Briefing  Asia South Korea Daewoo Stalled | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/world-briefing-europe-britain-profit-up-at-supermarket-chain.html | World Briefing  Europe Britain Profit Up At Supermarket Chain | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/world-briefing-europe-germany-cuts-at-bank.html | World Briefing  Europe Germany Cuts At Bank | By Petra Kappl NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/world-briefing-europe-italy-pirelli-seeks-new-terms.html | World Briefing  Europe Italy Pirelli Seeks New Terms | By Kerry Shaw NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/business/world-briefing-europe-switzerland-insurer-s-profit-falls.html | World Briefing  Europe Switzerland Insurers Profit Falls | By Elizabeth Olson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/25-and-under-warm-and-welcoming-and-aspiring-to-more.html | 25 AND UNDER Warm and Welcoming and Aspiring to More | By Eric Asimov | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/a-challah-of-prayers-and-memories.html | A Challah of Prayers and Memories | By Joan Nathan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/a-rare-sip-in-america.html | A Rare Sip in America | By R W Apple Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/eating-well-the-real-comfort-foods.html | EATING WELL The Real Comfort Foods | By Marian Burros | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/en-route-france-a-fine-roughness-on-the-trail-of-a-spirit-called-marc.html | EN ROUTE FRANCE A Fine Roughness On the Trail of a Spirit Called Marc | By R W Apple Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/food-stuff-european-cookbooks-american-accents.html | FOOD STUFF European Cookbooks American Accents | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/food-stuff-for-a-dessert-wine-a-new-course.html | FOOD STUFF For a Dessert Wine A New Course | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/food-stuff-measure-for-measure-minus-the-spoons.html | FOOD STUFF Measure for Measure Minus the Spoons | By Amanda Hesser | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/food-stuff-too-much-of-this-cookie-isn-t-enough.html | FOOD STUFF Too Much of This Cookie Isnt Enough | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/food-stuff-who-says-tuna-has-to-give-up-its-taste-when-it-goes-in-the-can.html | FOOD STUFF Who Says Tuna Has to Give Up Its Taste When It Goes in the Can | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/off-the-menu-chefs-remember.html | OFF THE MENU Chefs Remember | By Marian Burros | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/off-the-menu-short-orders.html | OFF THE MENU Short Orders | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/restaurants-an-alliance-of-sun-dappled-cuisines.html | RESTAURANTS An Alliance of SunDappled Cuisines | By William Grimes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/tastings-a-valley-of-top-zinfandels.html | TASTINGS A Valley of Top Zinfandels | By Eric Asimov | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/the-chef-nobu-matsuhisa.html | THE CHEF Nobu Matsuhisa | By Nobu Matsuhisa | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/the-minimalist-a-swordfish-stuffed.html | THE MINIMALIST A Swordfish Stuffed | By Mark Bittman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/when-the-path-to-serenity-wends-past-the-stove.html | When the Path to Serenity Wends Past the Stove | By Regina Schrambling | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/windows-that-rose-so-close-to-the-sun.html | Windows That Rose So Close To the Sun | By William Grimes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/dining/wine-talk-looking-beyond-cabs-and-pinots.html | WINE TALK Looking Beyond Cabs and Pinots | By Frank J Prial | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/jobs/my-job-trying-to-regain-equilibrium-in-a-world-turned-upside-down-234818.html | MY JOB Trying to Regain Equilibrium in a World Turned Upside Down | By Noel Velez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/jobs/my-job-trying-to-regain-equilibrium-in-a-world-turned-upside-down-234826.html | MY JOB Trying to Regain Equilibrium in a World Turned Upside Down | By Ellen Eskenazi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/jobs/my-job-trying-to-regain-equilibrium-in-a-world-turned-upside-down-234966.html | MY JOB Trying to Regain Equilibrium in a World Turned Upside Down | By Tahiruo Sani | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/jobs/my-job-trying-to-regain-equilibrium-in-a-world-turned-upside-down-235679.html | MY JOB Trying to Regain Equilibrium in a World Turned Upside Down | By Brian Curley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/jobs/my-job-trying-to-regain-equilibrium-in-a-world-turned-upside-down-235792.html | MY JOB Trying to Regain Equilibrium in a World Turned Upside Down | By Seth Weitzman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/jobs/my-job-trying-to-regain-equilibrium-in-a-world-turned-upside-down-235806.html | MY JOB Trying to Regain Equilibrium in a World Turned Upside Down | By Steven Putnam | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/jobs/my-job-trying-to-regain-equilibrium-in-a-world-turned-upside-down-236071.html | MY JOB Trying to Regain Equilibrium in a World Turned Upside Down | By Danny Lin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/movies/film-review-homeless-and-helpless-in-romania.html | FILM REVIEW Homeless and Helpless in Romania | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-charity-week-s-total-is-8-million-for-victims.html | A NATION CHALLENGED CHARITY Weeks Total Is 8 Million For Victims | By Aaron Donovan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-federal-aid-old-rivals-but-one-voice-in-request-for-help.html | A NATION CHALLENGED FEDERAL AID Old Rivals but One Voice in Request for Help | By David Barstow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-muslim-americans-torn-between-silence-and-open-discussion.html | A NATION CHALLENGED MUSLIM AMERICANS Torn Between Silence And Open Discussion | By Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-reporter-s-notebook-pressed-back-into-service.html | A NATION CHALLENGED REPORTERS NOTEBOOK Pressed Back Into Service | By Jim Dwyer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-reporter-s-notebook-the-gruesome-work.html | A NATION CHALLENGED REPORTERS NOTEBOOK The Gruesome Work | By Kevin Flynn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-reporter-s-notebook-touring-an-injured-city.html | A NATION CHALLENGED REPORTERS NOTEBOOK Touring an Injured City | By Jacob H Fries | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-reporter-s-notebook-why-was-he-spared.html | A NATION CHALLENGED REPORTERS NOTEBOOK Why Was He Spared | By Abby Goodnough | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-the-airports-rethinking-the-security-at-airports.html | A NATION CHALLENGED THE AIRPORTS Rethinking The Security At Airports | By Dean E Murphy and Joel Brinkley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-the-planes-design-goal-keeping-jets-from-misuse-as-missiles.html | A NATION CHALLENGED THE PLANES Design Goal Keeping Jets From Misuse As Missiles | By Kenneth Chang | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-the-site-at-the-site-little-hope-of-uncovering-survivors.html | A NATION CHALLENGED THE SITE At the Site Little Hope Of Uncovering Survivors | By Susan Sachs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-the-survivors-a-week-later-living-in-an-altered-world.html | A NATION CHALLENGED THE SURVIVORS A Week Later Living In an Altered World | By Dan Barry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/a-nation-challenged-tourism-vacant-rooms-empty-tables-scared-tourists.html | A NATION CHALLENGED TOURISM Vacant Rooms Empty Tables Scared Tourists | By Charles V Bagli | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/at-colleges-a-toll-both-emotional-and-practical.html | At Colleges a Toll Both Emotional and Practical | By Karen W Arenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/boldface-names-241695.html | BOLDFACE NAMES | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/bulletin-board-learning-outside-classroom.html | BULLETIN BOARD Learning Outside Classroom | By Stephanie Rosenbloom | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/bulletin-board-nyu-program-named.html | BULLETIN BOARD NYU Program Named | By Karen W Arenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/bulletin-board-private-schools-top-public.html | BULLETIN BOARD Private Schools Top Public | By Edward Wyatt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/bulletin-board-scholarships-honor-heroes.html | BULLETIN BOARD Scholarships Honor Heroes | By Stephanie Rosenbloom | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/changed-lives-these-days-the-pipes-are-calling-too-often.html | CHANGED LIVES These Days the Pipes Are Calling Too Often | By Tina Kelley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/city-campaigns-grind-to-a-halt-after-attacks.html | City Campaigns Grind to a Halt After Attacks | By Diane Cardwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/crime-reports-plunge-with-one-brazen-exception.html | Crime Reports Plunge With One Brazen Exception | By Michael Cooper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/in-temple-seeking-meaning-and-promise-in-a-new-year.html | In Temple Seeking Meaning And Promise in a New Year | By Andy Newman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/nation-challenged-biometrics-exploring-technology-protect-passengers-with.html | A NATION CHALLENGED BIOMETRICS Exploring Technology to Protect Passengers With Fingerprint or Retina Scans | By Barnaby J Feder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/nation-challenged-new-york-mosque-afghans-queens-mosque-split-over-bin-laden.html | A NATION CHALLENGED A NEW YORK MOSQUE Afghans at Queens Mosque Split Over bin Laden | By Dexter Filkins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/nation-challenged-portraits-grief-victims-loved-ones-fond-recollection-dreams.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS From Loved Ones a Fond Recollection of Dreams Passions and Quirks | These profiles were written by Glenn Collins Mirta Ojito Lynda Richardson Janny Scott and Barbara Stewart | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/nation-challenged-reporter-s-notebook-huge-memorial-service-central-park-put-off.html | A NATION CHALLENGED REPORTERS NOTEBOOK Huge Memorial Service In Central Park Is Put Off | By RICHARD PREZPEA | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/nation-challenged-tally-queries-abroad-change-numbers-list-missing.html | A NATION CHALLENGED THE TALLY Queries From Abroad Change Numbers on List of the Missing | By RICHARD PREZPEA | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/nyc-60-s-lessons-on-how-not-to-wave-flag.html | NYC 60s Lessons On How Not To Wave Flag | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/reaching-sky-finding-limit-tall-buildings-face-new-doubt-symbols-vulnerability.html | Reaching the Sky And Finding a Limit Tall Buildings Face New Doubt As Symbols of Vulnerability | By David W Dunlap and Julie V Iovine | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/nyregion/trash-transfer-to-new-jersey-is-postponed.html | Trash Transfer To New Jersey Is Postponed | By Eric Lipton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/fear-in-the-open-city.html | Fear in the Open City | By Anika Rahman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/liberties-old-ruses-new-barbarians.html | Liberties Old Ruses New Barbarians | By Maureen Dowd | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/reckonings-what-to-do.html | Reckonings What to Do | By Paul Krugman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/opinion/the-mideast-is-also-changed.html | The Mideast Is Also Changed | By Shibley Telhami | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/baseball-braves-series-to-go-on-at-shea.html | BASEBALL Braves Series to Go On at Shea | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/baseball-mets-are-united-for-a-final-charge.html | BASEBALL Mets Are United for a Final Charge | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/baseball-triumph-and-cheers-greet-yanks-in-return.html | BASEBALL Triumph And Cheers Greet Yanks In Return | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/college-football-army-s-quarterback-looks-past-next-game.html | COLLEGE FOOTBALL Armys Quarterback Looks Past Next Game | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/hockey-devils-focus-on-game-but-safety-is-a-concern.html | HOCKEY Devils Focus on Game But Safety Is a Concern | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/hockey-isles-ask-smith-to-lift-goaltending.html | HOCKEY Isles Ask Smith to Lift Goaltending | By Dave Caldwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/hockey-rough-night-in-detroit.html | HOCKEY Rough Night in Detroit | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/marathon-marathons-won-t-let-attacks-stop-them.html | MARATHON Marathons Wont Let Attacks Stop Them | By Lena Williams | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/pro-football-jets-come-to-assist-however-they-can.html | PRO FOOTBALL Jets Come To Assist However They Can | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/pro-football-nfl-will-keep-16-game-regular-season.html | PRO FOOTBALL NFL Will Keep 16Game Regular Season | By Thomas George | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/pro-football-real-world-tugs-at-clubs-focus.html | PRO FOOTBALL Real World Tugs at Clubs Focus | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/pro-football-reassessing-the-athlete-after-a-transforming-moment.html | PRO FOOTBALL Reassessing the Athlete After a Transforming Moment | By Jere Longman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/sports-of-the-times-calm-needed-during-time-of-anger.html | Sports Of The Times Calm Needed During Time Of Anger | By Ira Berkow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/sports-of-the-times-giving-in-wasnt-the-answer.html | Sports Of The Times Giving In Wasnt The Answer | By Harvey Araton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/tank-younger-73-first-star-from-black-college-to-play-in-nfl-dies.html | Tank Younger 73 First Star From Black College to Play in NFL Dies | By Richard Goldstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/sports/wrestling-officials-seek-new-site-for-the-championships.html | WRESTLING Officials Seek New Site For the Championships | By Edward Wong | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/theater/sales-plummet-as-broadway-posts-losses.html | Sales Plummet As Broadway Posts Losses | By Jesse McKinley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/theater/theater-review-roundelay-of-infidelity-in-a-cole-porter-revival.html | THEATER REVIEW Roundelay of Infidelity in a Cole Porter Revival | By Bruce Weber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/a-nation-challenged-chronology-orders-at-the-time-of-impact.html | A NATION CHALLENGED CHRONOLOGY Orders at the Time of Impact | By John H Cushman Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/a-nation-challenged-economic-effects-attacks-strike-hard-at-states-economies.html | A NATION CHALLENGED ECONOMIC EFFECTS Attacks Strike Hard at States Economies | By Pam Belluck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/a-nation-challenged-the-courts-government-has-power-to-curb-some-freedoms.html | A NATION CHALLENGED THE COURTS Government Has Power to Curb Some Freedoms | By William Glaberson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/a-nation-challenged-the-president-in-this-crisis-bush-is-writing-his-own-script.html | A NATION CHALLENGED THE PRESIDENT In This Crisis Bush Is Writing His Own Script | By Elisabeth Bumiller and Frank Bruni | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/a-nation-challenged-the-saudis-washington-concerned-by-moves-of-saudis.html | A NATION CHALLENGED THE SAUDIS Washington Concerned by Moves Of Saudis | By Christopher Drew With Judith Miller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/a-nation-challenged-veterans-talk-of-war-where-one-from-past-still-haunts.html | A NATION CHALLENGED VETERANS Talk of War Where One From Past Still Haunts | By Francis X Clines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/debate-weighs-merits-of-schools-for-homeless.html | Debate Weighs Merits of Schools for Homeless | By Michael Janofsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/democrats-in-senate-budge-on-missile-defense-money.html | Democrats in Senate Budge On Missile Defense Money | By James Dao | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/lessons-teach-more-than-where-to-put-h-in-afghanistan.html | LESSONS Teach More Than Where To Put H in Afghanistan | By Richard Rothstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/nation-challenged-airlines-us-widens-policy-detaining-suspects-troubled-airlines.html | A NATION CHALLENGED THE AIRLINES US WIDENS POLICY ON DETAINING SUSPECTS TROUBLED AIRLINES GET FEDERAL AID PLEDGE | By Richard W Stevenson and Alison Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/nation-challenged-flight-attendants-fear-flying-layoffs-air-crews-try-cope.html | A NATION CHALLENGED FLIGHT ATTENDANTS Fear of Flying And Layoffs As Air Crews Try to Cope | By John W Fountain With Susan Saulny | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/nation-challenged-investigation-officials-say-2-more-jets-may-have-been-plot.html | A NATION CHALLENGED THE INVESTIGATION Officials Say 2 More Jets May Have Been in the Plot | By David Johnston and James Risen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/nation-challenged-policy-legislation-us-widens-policy-detaining-suspects.html | A NATION CHALLENGED POLICY AND LEGISLATION US WIDENS POLICY ON DETAINING SUSPECTS TROUBLED AIRLINES GET FEDERAL AID PLEDGE | By Philip Shenon and Robin Toner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/nation-challenged-violence-harassment-victims-mistaken-identity-sikhs-pay-price.html | A NATION CHALLENGED VIOLENCE AND HARASSMENT Victims of Mistaken Identity Sikhs Pay a Price for Turbans | By Laurie Goodstein and Tamar Lewin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/national-briefing-northwest-oregon-leader-for-health-plan.html | National Briefing  Northwest Oregon Leader For Health Plan | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/national-briefing-northwest-washington-glacier-yields-bodies.html | National Briefing  Northwest Washington Glacier Yields Bodies | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/us/us-backs-florida-plan-to-cut-drug-costs.html | US Backs Florida Plan to Cut Drug Costs | By Robert Pear | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/a-nation-challenged-disavowal-father-denies-gentle-son-could-hijack-any-jetliner.html | A NATION CHALLENGED THE DISAVOWAL Father Denies Gentle Son Could Hijack Any Jetliner | By Neil MacFarquhar | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/a-nation-challenged-the-diplomacy-world-leaders-list-conditions-on-cooperation.html | A NATION CHALLENGED THE DIPLOMACY World Leaders List Conditions On Cooperation | By Patrick E Tyler and Jane Perlez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/a-nation-challenged-the-panic-pakistanis-shut-gates-to-afghans-at-border.html | A NATION CHALLENGED THE PANIC Pakistanis Shut Gates To Afghans At Border | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/a-nation-challenged-the-taliban-once-vigilantes-now-strict-rulers.html | A NATION CHALLENGED THE TALIBAN Once Vigilantes Now Strict Rulers | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/arafat-orders-a-cease-fire-and-israel-pulls-back.html | Arafat Orders a CeaseFire and Israel Pulls Back | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/buddhism-takes-root-in-bleakness-of-canada.html | Buddhism Takes Root In Bleakness Of Canada | By Barbara Crossette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/bush-meeting-jakarta-leader-islamic-militancy-is-likely-topic.html | Bush Meeting Jakarta Leader Islamic Militancy Is Likely Topic | By Seth Mydans | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/nation-challenged-combat-scarcity-afghanistan-targets-prompts-us-change-strategy.html | A NATION CHALLENGED THE COMBAT Scarcity of Afghanistan Targets Prompts US to Change Strategy | This article was reported and written by Michael R Gordon Eric Schmitt and Thom Shanker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/nation-challenged-home-screen-far-conflict-challenges-tv-networks-shy-cash.html | A NATION CHALLENGED THE HOME SCREEN Far Conflict Challenges TV Networks Shy of Cash | By Felicity Barringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/nation-challenged-meetings-un-delays-general-assembly-session-world-leaders.html | A NATION CHALLENGED MEETINGS UN Delays General Assembly Session of World Leaders Indefinitely | By Serge Schmemann | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/nation-challenged-mullahs-adding-demands-afghan-leaders-show-little-willingness.html | A NATION CHALLENGED THE MULLAHS Adding Demands Afghan Leaders Show Little Willingness to Give Up bin Laden | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/shirvan-steppe-journal-gift-from-oil-to-archaeology-pipeline-to-the-past.html | Shirvan Steppe Journal Gift From Oil to Archaeology Pipeline to the Past | By Douglas Frantz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/sinn-fein-spurns-us-over-arrests-in-colombia.html | Sinn Fein Spurns US Over Arrests In Colombia | By Warren Hoge | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-asia-myanmar-investigation-into-forced-labor.html | World Briefing  Asia Myanmar Investigation Into Forced Labor | By Seth Mydans NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-europe-ireland-a-sense-of-racism.html | World Briefing  Europe Ireland A Sense Of Racism | By Brian Lavery NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-europe-ireland-blowin-in-the-wind.html | World Briefing  Europe Ireland Blowin In The Wind | By Brian Lavery NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-europe-italy-anarchists-rounded-up.html | World Briefing  Europe Italy Anarchists Rounded Up | By Marina Harss NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-europe-italy-rightist-denies-immigrant-slur.html | World Briefing  Europe Italy Rightist Denies Immigrant Slur | By Marina Harss NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-europe-russia-chechen-guerrillas-rounded-up.html | World Briefing  Europe Russia Chechen Guerrillas Rounded Up | By Michael Wines NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-europe-sweden-nuclear-plant-to-close.html | World Briefing  Europe Sweden Nuclear Plant To Close | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-19 | https://www.nytimes.com/2001/09/19/world/world-briefing-europe-turkey-hotel-builder-sentenced.html | World Briefing  Europe Turkey HotelBuilder Sentenced | By Douglas Frantz NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/arts/another-smithsonian-director-resigns.html | Another Smithsonian Director Resigns | By Elaine Sciolino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/arts/arts-abroad-sad-fairy-tale-with-an-extremist-s-letter-it-s-opera.html | ARTS ABROAD Sad Fairy Tale With an Extremists Letter Its Opera | By Alan Riding | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/arts/bridge-merrimac-coup-is-unused-and-a-bad-contract-makes.html | BRIDGE Merrimac Coup Is Unused And a Bad Contract Makes | By Alan Truscott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/arts/pop-review-playing-an-acoustic-guitar-as-if-it-were-a-full-band.html | POP REVIEW Playing an Acoustic Guitar As if It Were a Full Band | By Ann Powers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/arts/stuart-sherman-55-performance-artist-and-playwright.html | Stuart Sherman 55 Performance Artist and Playwright | By Mel Gussow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/arts/television-review-first-person-reports-from-art-s-cutting-edge.html | TELEVISION REVIEW FirstPerson Reports From Arts Cutting Edge | By Neil Genzlinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/books/books-of-the-times-a-city-s-pledge-of-allegiance-shop-till-you-drop.html | BOOKS OF THE TIMES A Citys Pledge of Allegiance Shop Till You Drop | By Janet Maslin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/books/making-books-an-odd-business-felt-even-odder.html | MAKING BOOKS An Odd Business Felt Even Odder | By Martin Arnold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/books/novelists-reassess-their-subject-matter.html | Novelists Reassess Their Subject Matter | By Dinitia Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/a-nation-challenged-the-borders-new-security-clogs-us-borders.html | A NATION CHALLENGED THE BORDERS New Security Clogs US Borders | By Richard A Oppel Jr With Bernard Simon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/a-nation-challenged-the-cutbacks-us-airways-dim-outlook-deteriorates.html | A NATION CHALLENGED THE CUTBACKS US Airways Dim Outlook Deteriorates | By Laurence Zuckerman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/a-nation-challenged-the-media-draping-newscasts-with-the-flag.html | A NATION CHALLENGED THE MEDIA Draping Newscasts With the Flag | By Jim Rutenberg and Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/economic-scene-gross-domestic-product-vs-gross-domestic-well-being.html | Economic Scene Gross domestic product vs gross domestic wellbeing | By Alan B Krueger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/edward-a-o-neal-57-chief-of-australian-bank.html | Edward A ONeal 57 Chief of Australian Bank | By Becky Gaylord | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/japan-learns-yet-again-how-tied-it-is-to-trade.html | Japan Learns Yet Again How Tied It Is to Trade | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/market-place-bond-investors-show-signs-of-optimism.html | Market Place Bond Investors Show Signs of Optimism | By Gretchen Morgenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/nation-challenged-airlines-white-house-seek-5-billion-part-airline-rescue-plan.html | A NATION CHALLENGED THE AIRLINES White House to Seek 5 Billion As Part of Airline Rescue Plan | By Lizette Alvarez With Laura M Holson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/nation-challenged-automakers-detroit-with-its-sales-falling-urged-help-spur.html | A NATION CHALLENGED THE AUTOMAKERS Detroit With Its Sales Falling Is Urged to Help Spur Economy | By Danny Hakim | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/nation-challenged-insurance-life-insurers-promise-speed-payment-claims.html | A NATION CHALLENGED THE INSURANCE Life Insurers Promise to Speed the Payment of Claims | By Joseph B Treaster With Milt Freudenheim | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/nation-challenged-paper-trail-roadblocks-cited-efforts-trace-bin-ladens-money.html | A NATION CHALLENGED THE PAPER TRAIL Roadblocks Cited In Efforts to Trace Bin Ladens Money | By Tim Weiner and David Cay Johnston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/nation-challenged-regulators-sec-plans-extension-its-waiver-some-rules.html | A NATION CHALLENGED THE REGULATORS SEC Plans An Extension Of Its Waiver Of Some Rules | By Stephen Labaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/nation-challenged-trading-firm-dealt-heavy-blow-commodities-dealer-struggles.html | A NATION CHALLENGED THE TRADING FIRM Dealt a Heavy Blow A Commodities Dealer Struggles to Carry On | By Leslie Wayne | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/technology-briefing-hardware-jds-revises-loss-figures.html | Technology Briefing  Hardware JDS Revises Loss Figures | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/technology-briefing-internet-domain-rollout-is-delayed.html | Technology Briefing  Internet Domain Rollout Is Delayed | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/technology-briefing-internet-worms-s-spread-is-said-to-slow.html | Technology Briefing  Internet Worms Spread Is Said To Slow | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/technology-briefing-software-adobe-warns-on-outlook.html | Technology Briefing  Software Adobe Warns On Outlook | By Chris Gaither NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/technology-briefing-telecommunications-long-distance-service-approved.html | Technology Briefing  Telecommunications LongDistance Service Approved | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/technology-microsoft-s-passport-sign-on-system-will-work-on-rival-sites.html | TECHNOLOGY Microsofts Passport SignOn System Will Work on Rival Sites | By Steve Lohr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/the-markets-stocks-late-afternoon-rally-stems-steep-losses-dow-declines-1.6.html | THE MARKETS STOCKS LateAfternoon Rally Stems Steep Losses Dow Declines 16 | By Alex Berenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/typhoon-deals-new-blow-to-taiwan-manufacturers.html | Typhoon Deals New Blow to Taiwan Manufacturers | By Mark Landler With Wayne Arnold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/world-business-briefing-asia-japan-insurers-on-credit-watch.html | World Business Briefing  Asia Japan Insurers On Credit Watch | By Ken Belson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/world-business-briefing-asia-south-korea-telecom-sale-plan.html | World Business Briefing  Asia South Korea Telecom Sale Plan | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/world-business-briefing-australia-australia-miner-seeks-shelter.html | World Business Briefing  Australia Australia Miner Seeks Shelter | By Becky Gaylord NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/world-business-briefing-europe-britain-phone-profit-warning.html | World Business Briefing  Europe Britain Phone Profit Warning | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/business/world-business-briefing-europe-italy-pirelli-cuts-olivetti-price.html | World Business Briefing  Europe Italy Pirelli Cuts Olivetti Price | By Kerry Shaw NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/cleanup-specialists.html | Cleanup Specialists | By Deborah Baldwin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/close-to-home-a-family-asks-why-together.html | CLOSE TO HOME A Family Asks Why Together | By Jay Heinrichs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/currents-architecture-venturi-scott-brown-rides-a-post-postmodern-wave-of-fame.html | CURRENTS ARCHITECTURE Venturi Scott Brown Rides a PostPostmodern Wave of Fame | By Elaine Louie | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/currents-crafts-museum-quality-furnishings.html | CURRENTS CRAFTS MuseumQuality Furnishings | By Marianne Rohrlich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/currents-fixtures-boxes-that-capture-light.html | CURRENTS FIXTURES Boxes That Capture Light | By Deborah Baldwin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/currents-interiors-a-new-retail-store-that-s-a-puzzle-of-mirrors-and-spotlights.html | CURRENTS INTERIORS A New Retail Store Thats a Puzzle of Mirrors and Spotlights | By Elaine Louie | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/currents-silverware-colonial-judaism-through-the-eyes-of-a-silversmith.html | CURRENTS SILVERWARE Colonial Judaism Through the Eyes Of a Silversmith | By Eve M Kahn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/currents-who-knew-a-new-leather-that-can-take-the-heat-and-the-moisture.html | CURRENTS WHO KNEW A New Leather That Can Take the Heat And the Moisture | By Marianne Rohrlich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/for-evacuees-new-homes-and-help.html | For Evacuees New Homes and Help | By John Leland | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/house-proud-among-the-troughs-and-corncribs-modernism-blooms.html | HOUSE PROUD Among the Troughs and Corncribs Modernism Blooms | By Julie V Iovine | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/it-s-going-to-take-more-than-elbow-grease.html | Its Going to Take More Than Elbow Grease | By Deborah Baldwin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/neighbors-shining-through-a-place-to-live-or-to-leave.html | Neighbors Shining Through A Place to Live Or to Leave | By Terry Pristin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/neighbors-shining-through-when-the-nest-resists-the-storm.html | Neighbors Shining Through When the Nest Resists The Storm | By William L Hamilton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/garden/personal-shopper-the-many-guises-of-the-sofa-bed.html | PERSONAL SHOPPER The Many Guises of the Sofa Bed | By Marianne Rohrlich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | https://www.nytimes.com/2001/09/20/movies/critic-s-notebook-at-toronto-festival-unease-on-the-screens-and-the-streets.html | CRITICS NOTEBOOK At Toronto Festival Unease on the Screens and the Streets | By Elvis Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/a-nation-challenged-charity-for-asthmatic-children-an-extra-health-burden.html | A NATION CHALLENGED CHARITY For Asthmatic Children An Extra Health Burden | By Vincent M Mallozzi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/a-nation-challenged-reporter-s-notebook-a-wounded-heart.html | A NATION CHALLENGED REPORTERS NOTEBOOK A Wounded Heart | By Thomas J Lueck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/a-nation-challenged-reporter-s-notebook-brahms-as-soothing-balm.html | A NATION CHALLENGED REPORTERS NOTEBOOK Brahms as Soothing Balm | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/a-nation-challenged-reporter-s-notebook-stuck-where-it-belongs.html | A NATION CHALLENGED REPORTERS NOTEBOOK Stuck Where It Belongs | By Daniel J Wakin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/a-nation-challenged-the-computers-billions-will-be-spent-on-replacing-technology.html | A NATION CHALLENGED THE COMPUTERS Billions Will Be Spent On Replacing Technology | By Jayson Blair | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/a-nation-challenged-the-mayor-in-crisis-giuliani-s-popularity-overflows-city.html | A NATION CHALLENGED THE MAYOR In Crisis Giulianis Popularity Overflows City | By Jennifer Steinhauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/boldface-names-258695.html | BOLDFACE NAMES | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/changed-lives-religious-leader-takes-his-calling-to-ground-zero.html | CHANGED LIVES Religious Leader Takes His Calling to Ground Zero | By Amy Waldman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/mayoral-candidates-discuss-plans-for-a-transformed-city.html | Mayoral Candidates Discuss Plans for a Transformed City | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/metro-briefing-connecticut-manchester-man-accused-of-running-drug-ring.html | Metro Briefing  Connecticut Manchester Man Accused Of Running Drug Ring | By Tara Bahrampour NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/metro-briefing-new-jersey-east-orange-local-control-to-return.html | Metro Briefing  New Jersey East Orange Local Control To Return | By Steve Strunsky NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/metro-briefing-new-york-bronx-2-men-arrested-in-drug-seizure.html | Metro Briefing  New York Bronx 2 Men Arrested In Drug Seizure | By Richard Lezin Jones NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/metro-briefing-new-york-manhattan-steuben-day-parade-canceled.html | Metro Briefing  New York Manhattan Steuben Day Parade Canceled | By Daniel J Wakin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/metro-briefing-new-york-manhattan-tuition-aid-for-terror-victims.html | Metro Briefing  New York Manhattan Tuition Aid For Terror Victims | By Karen W Arenson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/metro-matters-our-daily-tribute-to-differences-provokes-dislike-among-many.html | Metro Matters Our Daily Tribute to Differences Provokes Dislike Among Many | By Joyce Purnick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/nation-challenged-death-benefits-money-for-families-attack-victims-could-vary.html | A NATION CHALLENGED DEATH BENEFITS Money for Families Of Attack Victims Could Vary Widely | By Jim Dwyer and Diana B Henriques | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/nation-challenged-funerals-two-masses-first-many-for-fallen-police-officers.html | A NATION CHALLENGED THE FUNERALS Two Masses the First of Many for Fallen Police Officers | By Michael Cooper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregion/nation-challenged-ground-zero-unwilling-give-up-yet-rescuers-find-crevices-but.html | A NATION CHALLENGED GROUND ZERO Unwilling to Give Up Yet Rescuers Find Crevices but No Survivors in Them | By Kevin Flynn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregi on/nation-challenged-harbor-beyond-water-s-edge-coast-guard-s-armed-patrols-assume.html | A NATION CHALLENGED THE HARBOR Beyond Waters Edge Coast Guards Armed Patrols Assume Vital Importance | By John Kifner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregi on/nation-challenged-hot-zone-battery-park-set-reopen-residents-north-end.html | A NATION CHALLENGED THE HOT ZONE Battery Park Set to Reopen To Residents Of North End | By Randal C Archibold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregi on/nation-challenged-portraits-grief-victims-those-left-behind-remembrances-love.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS From Those Left Behind Remembrances of Love Hopes and Caring | These profiles were written by Glenn Collins Robin Finn Winnie Hu Lynda Richardson Janny Scott Joyce Wadler and Edward Wyatt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregi on/nation-challenged-reporter-s-notebook-for-village-two-story-buildings-skyscraper.html | A NATION CHALLENGED REPORTERS NOTEBOOK For a Village of TwoStory Buildings the Skyscraper Attack Reverberates | By Nina Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregi on/nation-challenged-scene-for-city-still-shock-picking-up-life-s-routine.html | A NATION CHALLENGED THE SCENE For a City Still in Shock Picking Up Lifes Routine | By Kirk Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregi on/nation-challenged-skyscrapers-engineers-say-buildings-near-trade-center-held-up.html | A NATION CHALLENGED THE SKYSCRAPERS Engineers Say Buildings Near Trade Center Held Up Well | By Eric Lipton and James Glanz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregi on/nation-challenged-society-party-not-party-when-gala-for-children.html | A NATION CHALLENGED SOCIETY To Party or Not to Party When the Gala Is for Children | By Cathy Horyn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregi on/nation-challenged-subways-damage-lines-near-towers-less-than-officials-feared.html | A NATION CHALLENGED THE SUBWAYS Damage on Lines Near Towers Is Less Than Officials Feared | By Randy Kennedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregi on/new-stadiums-slip-far-down-on-the-list-of-priorities.html | New Stadiums Slip Far Down On the List Of Priorities | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregi on/peace-signs-amid-calls-for-war.html | Peace Signs Amid Calls for War | By Andrew Jacobs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/nyregi on/questions-face-elections-board-before-primary.html | Questions Face Elections Board Before Primary | By Diane Cardwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/opinio n/editorial-observer-an-imbalance-of-power-afghanistan-s-deceptive-strengths.html | Editorial Observer An Imbalance of Power Afghanistans Deceptive Strengths | By Philip Taubman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/opinio n/essay-equal-time-for-hitler.html | Essay Equal Time for Hitler | By William Safire | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/opinio n/in-america-the-right-answer.html | In America The Right Answer | By Bob Herbert | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/opinio n/the-war-on-terror-is-not-new.html | The War on Terror Is Not New | By Niall Ferguson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/ baseball-clemens-puts-name-into-record-book.html | BASEBALL Clemens Puts Name Into Record Book | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/ baseball-gonzalez-and-zeile-lead-mets-to-sweep.html | BASEBALL Gonzalez and Zeile Lead Mets to Sweep | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/ baseball-mets-will-donate-one-day-s-pay-to-fund.html | BASEBALL Mets Will Donate One Days Pay to Fund | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/ baseball-yankees-return-and-so-do-their-bats.html | BASEBALL Yankees Return And So Do Their Bats | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/ football-jets-are-still-making-introductions-on-defense.html | FOOTBALL Jets Are Still Making Introductions on Defense | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/football-nfl-officials-approve-pact-and-will-be-back-sunday.html | FOOTBALL NFL Officials Approve Pact and Will Be Back Sunday | By Edward Wong | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/football-one-week-late-lions-are-eager-for-opener.html | FOOTBALL One Week Late Lions Are Eager for Opener | By Brandon Lilly | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/football-shaken-giants-waiting-for-the-whistle-to-blow.html | FOOTBALL Shaken Giants Waiting For the Whistle to Blow | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/george-ireland-88-title-winning-coach-at-loyola.html | George Ireland 88 TitleWinning Coach at Loyola Dies | By Richard Goldstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/hockey-hockey-rivalry-is-relegated-to-a-back-seat-at-the-garden.html | HOCKEY Hockey Rivalry Is Relegated To a Back Seat at the Garden | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/horse-racing-racing-is-first-sport-to-return-to-a-hurt-city.html | HORSE RACING Racing Is First Sport to Return to a Hurt City | By Joe Drape | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/olympics-rome-offers-to-bow-out-for-new-york-s-2012-bid.html | OLYMPICS Rome Offers to Bow Out for New Yorks 2012 Bid | By Jere Longman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/plus-sports-business-yankees-channel-names-executive.html | PLUS SPORTS BUSINESS Yankees Channel Names Executive | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/soccer-mls-playoffs-begin-after-shortened-season.html | SOCCER MLS Playoffs Begin After Shortened Season | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/sports/sports-of-the-times-turning-the-switch-back-on.html | Sports of The Times Turning The Switch Back On | By William C Rhoden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/basics-tracking-your-fitness-every-step-of-the-way.html | BASICS Tracking Your Fitness Every Step of the Way | By Ian Austen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/fact-driven-collegial-this-site-wants-you.html | FactDriven Collegial This Site Wants You | By Peter Meyers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/game-makers-scale-back-players-have-other-ideas.html | Game Makers Scale Back Players Have Other Ideas | By David F Gallagher | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/keeping-the-lifelines-open.html | Keeping the Lifelines Open | By Lisa Guernsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/news-watch-audio-palm-and-porteson-make-beautiful-music-together.html | NEWS WATCH AUDIO Palm and Porteson Make Beautiful Music Together | By Stephen C Miller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/news-watch-hand-helds-new-visors-have-buyers-hunting-high-and-low.html | NEWS WATCH HANDHELDS New Visors Have Buyers Hunting High and Low | By Stephen C Miller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/news-watch-navigation-losing-a-gps-cable-without-losing-one-s-bearings.html | NEWS WATCH NAVIGATION Losing a GPS Cable Without Losing Ones Bearings | By Henry Fountain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/news-watch-photography-awww-that-s-cute-enough-to-frame-with-a-tv-screen.html | NEWS WATCH PHOTOGRAPHY Awww Thats Cute Enough To Frame With a TV Screen | By Bruce Headlam | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/news-watch-privacy-a-screen-that-thwarts-those-prying-eyes.html | NEWS WATCH PRIVACY A Screen That Thwarts Those Prying Eyes | By Henry Fountain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/news-watch-storage-once-is-not-enough-for-this-dvd-recorder.html | NEWS WATCH STORAGE Once Is Not Enough For This DVD Recorder | By Adam Baer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/online-diary-taking-refuge-on-the-internet-a-quilt-of-tales-and-solace.html | ONLINE DIARY Taking Refuge on the Internet a Quilt of Tales and Solace | By Pamela Licalzi OConnell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/online-shopper-a-search-for-a-symbol.html | ONLINE SHOPPER A Search for a Symbol | By Michelle Slatalla | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/pilotless-copter-gets-a-look-as-an-investigation-tool.html | Pilotless Copter Gets a Look as an Investigation Tool | By Jeffrey Selingo | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/q-a-a-new-generation-of-wireless-built-for-speed.html | Q  A A New Generation of Wireless Built for Speed | By J D Biersdorfer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/state-of-the-art-thinking-about-gadgets-for-a-more-sober-world.html | STATE OF THE ART Thinking About Gadgets For a More Sober World | By David Pogue | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/the-right-connections-the-simple-blackberry-allowed-contact-when-phones-failed.html | The Right Connections The Simple BlackBerry Allowed Contact When Phones Failed | By Simon Romero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/using-a-cellphone-signal-to-hunt-for-a-victim-in-desperate-need.html | Using a Cellphone Signal to Hunt For a Victim in Desperate Need | By Simon Romero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/technology/what-s-next-quantum-theory-could-expand-the-limits-of-computer-chips.html | WHATS NEXT Quantum Theory Could Expand the Limits of Computer Chips | By Anne Eisenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/theater/at-phantom-empty-seats-and-defiance.html | At Phantom Empty Seats And Defiance | By Robin Pogrebin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/theater/theater-review-impersonating-characters-in-a-one-man-irish-comedy.html | THEATER REVIEW Impersonating Characters In a OneMan Irish Comedy | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/theater/voices-not-silenced-feet-not-stilled-they-return-work-artists-talk-performing.html | Voices Not Silenced Feet Not Stilled As They Return to Work Artists Talk Performing in a Time of Tragedy | By Peter Marks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/3-studies-show-drug-can-slow-kidney-disease.html | 3 Studies Show Drug Can Slow Kidney Disease | By Philip J Hilts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/a-nation-challenged-the-troops-peacetime-recruits-getting-ready-for-war-s-perils.html | A NATION CHALLENGED THE TROOPS Peacetime Recruits Getting Ready for Wars Perils | By Dana Canedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/administration-seeks-to-shift-farm-policy-from-subsidies.html | Administration Seeks to Shift Farm Policy From Subsidies | By Elizabeth Becker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/california-is-phasing-out-punch-card-voting.html | California Is Phasing Out PunchCard Voting | By Katharine Q Seelye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/gunnar-dybwad-92-dies-early-advocate-for-the-disabled.html | Gunnar Dybwad 92 Dies Early Advocate for the Disabled | By Eric Pace | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-aviation-safety-concerns-turn-closing-gaping-holes-security.html | A NATION CHALLENGED AVIATION Safety Concerns Turn to Closing Gaping Holes in Security of Noncommercial Aircraft | By Andrew C Revkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-congress-bush-leaders-confer-way-bolster-weakened-economy.html | A NATION CHALLENGED CONGRESS Bush and Leaders Confer on Way To Bolster Weakened Economy | By Alison Mitchell and Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-espionage-business-surge-new-technologies-erodes-us-edge.html | A NATION CHALLENGED THE ESPIONAGE BUSINESS Surge of New Technologies Erodes US Edge in Spying | By William J Broad | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-investigation-3-held-detroit-after-aircraft-diagrams-are-found.html | A NATION CHALLENGED THE INVESTIGATION 3 Held in Detroit After Aircraft Diagrams Are Found | By David Johnston With Paul Zielbauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-loss-for-those-awaiting-verification-loved-one-s-fate-special.html | A NATION CHALLENGED THE LOSS For Those Awaiting Verification of a Loved Ones Fate a Special Kind of Grief | By Jane E Brody | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-plans-for-change-support-grows-for-federal-control-airport.html | A NATION CHALLENGED PLANS FOR CHANGE Support Grows for Federal Control of Airport Security | By Joel Brinkley and Matthew L Wald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-political-parties-disaster-forges-spirit-cooperation-usually.html | A NATION CHALLENGED THE POLITICAL PARTIES Disaster Forges a Spirit of Cooperation in a Usually Contentious Congress | By Adam Clymer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-safety-liberty-senate-democrat-opposes-white-house-s.html | A NATION CHALLENGED SAFETY AND LIBERTY Senate Democrat Opposes White Houses Antiterrorism Plan and Proposes Alternative | By Neil A Lewis and Philip Shenon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/nation-challenged-travel-industry-america-s-fear-flying-has-devastating-effect.html | A NATION CHALLENGED THE TRAVEL INDUSTRY Americas Fear of Flying Has Devastating Effect On Tourist Businesses | By Sam Howe Verhovek and Leslie Kaufman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/national-briefing-new-england-massachusetts-no-signs-of-life-from-whale.html | National Briefing  New England  Massachusetts No Signs Of Life From Whale | By Julie Flaherty NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/national-briefing-northwest-alaska-dividends-from-state-fund-drop.html | National Briefing  Northwest Alaska Dividends From State Fund Drop | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/national-briefing-northwest-washington-state-revenue-projections-drop.html | National Briefing  Northwest Washington State Revenue Projections Drop | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/national-briefing-science-and-health-artificial-heart-recipient-does-well.html | National Briefing  Science And Health Artificial Heart Recipient Does Well | By Lawrence K Altman NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/us/primary-voters-reject-seattle-mayor-after-one-term.html | Primary Voters Reject Seattle Mayor After One Term | By Timothy Egan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/a-nation-challenged-german-security-the-frankfurt-airport-steps-up-its-scrutiny.html | A NATION CHALLENGED GERMAN SECURITY The Frankfurt Airport Steps Up Its Scrutiny | By John Tagliabue | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/a-nation-challenged-global-dollars-imf-bankers-get-ready-to-give-pakistan-a-loan.html | A NATION CHALLENGED GLOBAL DOLLARS IMF Bankers Get Ready To Give Pakistan a Loan | By Joseph Kahn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/a-nation-challenged-the-neighbor-pakistani-defends-joining-with-us.html | A NATION CHALLENGED THE NEIGHBOR PAKISTANI DEFENDS JOINING WITH US | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/a-nation-challenged-washington-bush-s-advisers-split-on-scope-of-retaliation.html | A NATION CHALLENGED WASHINGTON Bushs Advisers Split on Scope Of Retaliation | By Patrick E Tyler and Elaine Sciolino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/after-a-delay-us-envoy-starts-in-post-at-the-un.html | After a Delay US Envoy Starts in Post At the UN | By Serge Schmemann | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/blair-as-statesman-outshines-politician.html | Blair as Statesman Outshines Politician | By Warren Hoge | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/britain-to-tighten-controls-on-its-air-and-sea-borders.html | Britain to Tighten Controls On Its Air and Sea Borders | By Alan Cowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/europe-moves-to-toughen-laws-to-fight-terrorism.html | Europe Moves To Toughen Laws To Fight Terrorism | By Donald G McNeil Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/in-the-gaza-strip-anger-at-the-us-still-smolders.html | In the Gaza Strip Anger at the US Still Smolders | By Ian Fisher | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/ira-offers-to-renew-contact-with-the-disarmament-panel.html | IRA Offers to Renew Contact With the Disarmament Panel | By Warren Hoge | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/la-rumorosa-journal-to-risk-death-in-the-desert-an-inalienable-right.html | La Rumorosa Journal To Risk Death in the Desert An Inalienable Right | By Ginger Thompson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/mideast-truce-holds-with-scattered-violence.html | Mideast Truce Holds With Scattered Violence | By Ian Fisher | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/nation-challenged-allies-nato-though-supportive-has-little-offer-militarily.html | A NATION CHALLENGED THE ALLIES NATO Though Supportive Has Little to Offer Militarily | By Suzanne Daley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/nation-challenged-british-security-terror-up-close-gave-air-safety-lift-britain.html | A NATION CHALLENGED BRITISH SECURITY Terror Up Close Gave Air Safety A Lift in Britain | By Sarah Lyall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/nation-challenged-overview-bush-orders-heavy-bombers-near-afghans-demands-bin.html | A NATION CHALLENGED THE OVERVIEW BUSH ORDERS HEAVY BOMBERS NEAR AFGHANS DEMANDS BIN LADEN NOW NOT NEGOTIATIONS | By David E Sanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/nation-challenged-tokyo-japan-s-prime-minister-pledges-support-for-american.html | A NATION CHALLENGED TOKYO Japans Prime Minister Pledges Support for American Retaliation | By Howard W French | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/nato-willing-to-do-more-in-macedonia.html | NATO Willing to Do More in Macedonia | By Donald G McNeil Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/world-briefing-africa-sierra-leone-weapons-laid-down.html | World Briefing  Africa Sierra Leone Weapons Laid Down | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/world-briefing-africa-zambia-radio-station-reopens.html | World Briefing  Africa Zambia Radio Station Reopens | By Henri E Cauvin NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/world-briefing-europe-lithuania-privatization-fraud-charged.html | World Briefing  Europe Lithuania Privatization Fraud Charged | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/world-briefing-europe-russia-progress-in-raising-sub.html | World Briefing  Europe Russia Progress In Raising Sub | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/world-briefing-europe-switzerland-moving-closer-to-un.html | World Briefing  Europe Switzerland Moving Closer To UN | By Elizabeth Olson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-20 | https://www.nytimes.com/2001/09/20/world/world-briefing-pacific-nauru-first-refugees-arrive.html | World Briefing  Pacific Nauru First Refugees Arrive | By Seth Mydans NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/antiques-a-chinese-pavilion-fit-for-a-queen.html | ANTIQUES A Chinese Pavilion Fit For a Queen | By Wendy Moonan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-adam-ross-david-schafer.html | ART IN REVIEW Adam Ross David Schafer | By Ken Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-elizabeth-crawford.html | ART IN REVIEW Elizabeth Crawford | By Ken Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-expressions-of-style-netsuke-as-art.html | ART IN REVIEW Expressions of Style Netsuke as Art | By Holland Cotter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-francis-cape.html | ART IN REVIEW Francis Cape | By Ken Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-japanese-paintings-prints-and-works-of-art.html | ART IN REVIEW Japanese Paintings Prints and Works of Art | By Holland Cotter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-mark-cohen-trespass.html | ART IN REVIEW Mark Cohen  Trespass | By Grace Glueck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-nancy-davidson.html | ART IN REVIEW Nancy Davidson | By Grace Glueck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-in-review-yasumasa-morimura.html | ART IN REVIEW Yasumasa Morimura | By Roberta Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-review-images-that-established-the-value-of-yellowstone.html | ART REVIEW Images That Established The Value of Yellowstone | By Grace Glueck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-review-in-history-s-comforting-sweep.html | ART REVIEW In Historys Comforting Sweep | By Roberta Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/art-review-kicking-up-a-storm-to-keep-chaos-and-evil-at-bay.html | ART REVIEW Kicking Up a Storm To Keep Chaos And Evil at Bay | By Holland Cotter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/october-art-fair-strives-to-open.html | October Art Fair Strives to Open | By Carol Vogel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/arts/the-outsider-camping-and-fishing-on-the-beach-in-montauk.html | THE OUTSIDER Camping and Fishing on the Beach in Montauk | By James Gorman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/automobiles/red-white-and-blue-highways.html | Red White and Blue Highways | By Julie Dunn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/books/books-of-the-times-disparate-lives-connected-by-one-bomb.html | BOOKS OF THE TIMES Disparate Lives Connected by One Bomb | By Michiko Kakutani | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/a-nation-challenged-economy-greenspan-hits-cautious-note-on-relief-steps.html | A NATION CHALLENGED ECONOMY Greenspan Hits Cautious Note On Relief Steps | By Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/a-nation-challenged-the-airlines-rescue-plan-advances-house-to-act-today.html | A NATION CHALLENGED THE AIRLINES Rescue Plan Advances House to Act Today | By Lizette Alvarez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/a-nation-challenged-the-insurers-new-forecasts-of-total-losses-rise-steeply.html | A NATION CHALLENGED THE INSURERS New Forecasts Of Total Losses Rise Steeply | By Alan Cowell With Joseph B Treaster | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/a-nation-challenged-the-markets-deepening-gloom-pushes-s-p-index-below-1000-mark.html | A NATION CHALLENGED THE MARKETS Deepening Gloom Pushes SP Index Below 1000 Mark | By Alex Berenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/a-nation-challenged-wall-street-financial-firms-are-scattering-operations.html | A NATION CHALLENGED WALL STREET Financial Firms Are Scattering Operations | By Patrick McGeehan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/asia-singapore-s-line-debt-free-is-in-relatively-good-shape.html | ASIA Singapores Line Debt Free Is in Relatively Good Shape | By Wayne Arnold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/bass-family-in-need-of-money-forced-to-sell-64-of-disney.html | Bass Family in Need of Money Forced to Sell 64 of Disney | By Gretchen Morgenson and Riva D Atlas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/california-s-biggest-utility-files-bankruptcy-proposal-to-split-into-2-concerns.html | Californias Biggest Utility Files Bankruptcy Proposal to Split Into 2 Concerns | By Matt Richtel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/canada-top-carrier-is-wanting-a-bailout.html | CANADA Top Carrier Is Wanting A Bailout | By Bernard Simon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/caribbean-big-fears-about-a-falloff-in-tourist-travel.html | CARIBBEAN Big Fears About a Falloff in Tourist Travel | By Lara Petusky Coger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/continental-risky-deals-and-insider-sales-precede-crisis.html | Continental Risky Deals and Insider Sales Precede Crisis | By Floyd Norris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/david-s-berry-43-a-financial-analyst-often-cited-by-the-press.html | David S Berry 43 a Financial Analyst Often Cited by the Press | By John Schwartz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/disney-shares-drop-8-on-sale-of-a-big-block.html | Disney Shares Drop 8 On Sale of a Big Block | By Seth Schiesel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/europe-turmoil-hits-large-players-and-shakes-second-tier.html | EUROPE Turmoil Hits Large Players And Shakes Second Tier | By Alan Cowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/media-business-advertising-rapid-developments-terror-case-varying-standards.html | THE MEDIA BUSINESS ADVERTISING Rapid developments in terror case and varying standards of taste complicate adjustments of ads | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/merrill-lynch-names-leader-for-brokers.html | Merrill Lynch Names Leader For Brokers | By Kenneth N Gilpin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/nation-challenged-bailout-critics-raise-concerns-funds-proposed-for-troubled.html | A NATION CHALLENGED THE BAILOUT Critics Raise Concerns on Funds Proposed for Troubled Airlines | By Laurence Zuckerman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/nation-challenged-claims-when-need-great-some-insurers-help-but-some-are-found.html | A NATION CHALLENGED THE CLAIMS When the Need Is Great Some Insurers Help but Some Are Found Lacking | By Joseph B Treaster and Greg Winter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/nation-challenged-trouble-shooter-bushs-s-man-wall-st-pushed-for-reopening.html | A NATION CHALLENGED THE TROUBLESHOOTER Bushs Man on Wall St Pushed For Reopening | By Joseph Kahn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/south-america-sharp-blow-to-already-struggling-companies.html | SOUTH AMERICA Sharp Blow to Already Struggling Companies | By Larry Rohter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/south-pacific-australia-and-new-zealand-are-left-with-few-choices.html | SOUTH PACIFIC Australia and New Zealand Are Left With Few Choices | By Becky Gaylord | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/technology-briefing-hardware-applied-materials-cuts-2000-jobs.html | Technology Briefing  Hardware Applied Materials Cuts 2000 Jobs | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/technology-briefing-hardware-chip-sales-index-dips.html | Technology Briefing  Hardware Chip Sales Index Dips | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/technology-briefing-hardware-palm-loss-is-narrower-than-expected.html | Technology Briefing  Hardware Palm Loss Is Narrower Than Expected | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/technology-briefing-hardware-titan-buys-a-services-vendor.html | Technology Briefing  Hardware Titan Buys A Services Vendor | By Dow Jones | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/technology-briefing-internet-priceline-investor-ends-sale-effort.html | Technology Briefing  Internet Priceline Investor Ends Sale Effort | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/technology-microsoft-seeks-a-long-penalty-process.html | TECHNOLOGY Microsoft Seeks a Long Penalty Process | By Stephen Labaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/the-media-business-advertising-addenda-two-trade-groups-cancel-conferences.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Trade Groups Cancel Conferences | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/wireless-companies-may-be-near-deal-for-new-licenses.html | Wireless Companies May Be Near Deal for New Licenses | By Stephen Labaton With Andrew Ross Sorkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/world-business-briefing-asia-south-korea-daewoo-deal-expected.html | World Business Briefing  Asia South Korea Daewoo Deal Expected | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/world-business-briefing-europe-britain-bid-for-airport-operator.html | World Business Briefing  Europe Britain Bid For Airport Operator | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/business/world-business-briefing-europe-britain-bigger-telecom-stake.html | World Business Briefing  Europe Britain Bigger Telecom Stake | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/at-the-movies-east-and-west-dos-and-don-ts.html | AT THE MOVIES East and West Dos and Donts | By Dave Kehr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/broadway-is-in-the-war-all-the-way.html | Broadway Is in The War All the Way | By Jesse McKinley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/classical-music-review-ominous-strains-of-bach-in-tune-with-the-times.html | CLASSICAL MUSIC REVIEW Ominous Strains of Bach In Tune with the Times | By Anne Midgette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-a-clint-eastwood-loner-in-a-vampire-cartoon.html | FILM REVIEW A Clint Eastwood Loner In a Vampire Cartoon | By Dave Kehr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-carrying-the-ball-for-a-favorable-vote.html | FILM REVIEW Carrying the Ball for a Favorable Vote | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-dreaming-a-dream-and-paying-the-price-for-it.html | FILM REVIEW Dreaming a Dream and Paying the Price for It | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-five-guys-in-a-cabin-with-a-bag-full-of-problems.html | FILM REVIEW Five Guys in a Cabin With a Bag Full of Problems | By Dave Kehr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-hobo-loses-one-kidney-his-heart-and-mind.html | FILM REVIEW Hobo Loses One Kidney His Heart And Mind | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-love-in-a-mixed-marriage-is-framed-by-a-lot-of-hate.html | FILM review Love in a Mixed Marriage Is Framed by a Lot of Hate | By A O Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-poverty-and-joblessness-as-cousins-to-bigotry.html | FILM REVIEW Poverty and Joblessness As Cousins to Bigotry | By A O Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/film-review-recalling-israel-s-history-a-tricky-balancing-act.html | FILM REVIEW Recalling Israels History A Tricky Balancing Act | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/home-video-rentals-show-an-uptick.html | HOME VIDEO Rentals Show An Uptick | By Peter M Nichols | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/jazz-review-giving-american-music-a-french-improvisation.html | JAZZ REVIEW Giving American Music A French Improvisation | By Ben Ratliff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/music-review-songs-with-a-message-of-resilience.html | MUSIC REVIEW Songs With a Message of Resilience | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/theater-review-how-reality-affects-a-play.html | THEATER REVIEW How Reality Affects a Play | By Bruce Weber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/theater-review-seeking-her-birth-mother-loving-her-adoptive-one.html | THEATER REVIEW Seeking Her Birth Mother Loving Her Adoptive One | By Anita Gates | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/movies/tv-weekend-professor-grumpy-in-a-women-s-college.html | TV WEEKEND Professor Grumpy in a Womens College | By Julie Salamon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-charity-help-with-the-bills-when-the-future-is-uncertain.html | A NATION CHALLENGED CHARITY Help With the Bills When the Future Is Uncertain | By Aaron Donovan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-notebooks-all-in-their-hands.html | A NATION CHALLENGED NOTEBOOKS All in Their Hands | By Benjamin Weiser | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-notebooks-dismantling-a-memorial-clearing-a-camp-site.html | A NATION CHALLENGED NOTEBOOKS Dismantling a Memorial Clearing a Camp Site | By Andrew Jacobs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-notebooks-fate-of-the-little-guy.html | A NATION CHALLENGED NOTEBOOKS Fate of the Little Guy | By Jayson Blair | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-notebooks-message-from-a-legend.html | A NATION CHALLENGED NOTEBOOKS Message From a Legend | By Jennifer Steinhauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-notebooks-with-his-mighty-pen.html | A NATION CHALLENGED NOTEBOOKS With His Mighty Pen | By Leslie Eaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/a-nation-challenged-underground-looting-is-reported-in-center-s-tomblike-mall.html | A NATION CHALLENGED UNDERGROUND Looting Is Reported in Centers Tomblike Mall | By C J Chivers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/archibald-murray-68-led-bar-association.html | Archibald Murray 68 Led Bar Association | By Paul Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/boldface-names-morale-building.html | BOLDFACE NAMES Morale Building | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/changed-lives-at-a-luxury-hotel-taking-care-of-the-necessities.html | CHANGED LIVES At a Luxury Hotel Taking Care of the Necessities | By Lynette Holloway | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/clubgoers-slowly-reclaim-night-life.html | Clubgoers Slowly Reclaim Night Life | By Mireya Navarro | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/criminal-courts-in-manhattan-refuse-request-to-delay-cases.html | Criminal Courts in Manhattan Refuse Request to Delay Cases | By Jane Fritsch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/david-yunich-ex-chairman-of-the-mta-is-dead-at-84.html | David Yunich ExChairman Of the MTA Is Dead at 84 | By Randy Kennedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/lewis-rudin-head-of-real-estate-family-frequent-city-fiscal-savior-dies-74.html | Lewis Rudin Head of Real Estate Family and a Frequent City Fiscal Savior Dies at 74 | By Charles V Bagli | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/mayor-s-race-resumes-amid-talk-of-further-delay.html | Mayors Race Resumes Amid Talk of Further Delay | By Adam Nagourney and Diane Cardwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/metro-briefing-new-jersey-newark-man-charged-in-trade-center-call.html | Metro Briefing  New Jersey Newark Man Charged In Trade Center Call | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/metro-briefing-new-jersey-passaic-factory-owner-killed.html | Metro Briefing  New Jersey Passaic Factory Owner Killed | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/metro-briefing-new-york-albany-colleges-seek-to-help-terror-victims.html | Metro Briefing  New York Albany Colleges Seek To Help Terror Victims | By Karen W Arenson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/metro-briefing-new-york-manhattan-aid-for-trade-center-janitors.html | Metro Briefing  New York Manhattan Aid For Trade Center Janitors | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-battery-park-city-displaced-begin-make-their-way-back-home.html | A NATION CHALLENGED BATTERY PARK CITY The Displaced Begin to Make Their Way Back Home | By Susan Saulny | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-donations-relief-money-pours-charities-fear-impact.html | A NATION CHALLENGED THE DONATIONS As Relief Money Pours In Charities Fear the Impact | By Nina Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-port-authority-2.4-billion-losses-are-detailed-report.html | A NATION CHALLENGED THE PORT AUTHORITY 24 Billion In Losses Are Detailed In Report | By Ronald Smothers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-portraits-musical-tribute-memories-serve-balm.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Musical Tribute and Memories Serve as Balm for Families and Friends | These profiles were written by Diane Cardwell Glenn Collins David W Dunlap Leslie Eaton Robin Finn Winnie Hu Andrew Jacobs Dean E Murphy and Barbara Stewart | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-students-keeping-up-with-history-while-it-harshly-unfolds.html | A NATION CHALLENGED THE STUDENTS Keeping Up With History While It Harshly Unfolds | By Anemona Hartocollis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-stuyvesant-high-school-studies-are-resumed-across-east-river.html | A NATION CHALLENGED STUYVESANT HIGH SCHOOL Studies Are Resumed Across the East River | By Abby Goodnough | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-tally-giuliani-reports-sharp-increase-number-those-listed.html | A NATION CHALLENGED THE TALLY Giuliani Reports Sharp Increase in the Number of Those Listed as Missing | By Jennifer Steinhauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-trade-center-evacuation-that-kept-horrible-toll-climbing.html | A NATION CHALLENGED THE TRADE CENTER The Evacuation That Kept a Horrible Toll From Climbing Higher | By Dean E Murphy and Clifford J Levy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-turf-battles-conflicting-visions-rebuild-lower-manhattan.html | A NATION CHALLENGED TURF BATTLES Conflicting Visions of How to Rebuild Lower Manhattan | By Eric Lipton and Charles V Bagli | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/nation-challenged-windows-world-showpiece-s-survivors-wonder-what-now.html | A NATION CHALLENGED WINDOWS ON THE WORLD A Showpieces Survivors Wonder What to Do Now | By Steven Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/nyregion/new-data-show-rapid-decline-in-employment-last-month.html | New Data Show Rapid Decline In Employment Last Month | By Leslie Eaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/the-big-city-is-new-york-city-big-enough-for-giuliani-and-a-new-mayor.html | The Big City Is New York City Big Enough for Giuliani and a New Mayor | By John Tierney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/editorial-observer-on-the-front-lines-in-the-global-war-against-terrorism.html | Editorial Observer On the Front Lines in the Global War Against Terrorism | By Steven R Weisman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/fighting-terrorism-on-a-global-front.html | Fighting Terrorism on a Global Front | By Kofi A Annan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/first-define-the-battlefield.html | First Define the Battlefield | By Michael Walzer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/foreign-affairs-hama-rules.html | Foreign Affairs Hama Rules | By Thomas L Friedman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/opinion/the-neighborhood-we-built.html | The Neighborhood We Built | By Udayan Gupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/baseball-clemens-turns-thoughts-to-yanks-homecoming.html | BASEBALL Clemens Turns Thoughts To Yanks Homecoming | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/baseball-emotional-return-home-for-the-mets.html | BASEBALL Emotional Return Home for the Mets | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/baseball-much-to-play-for-with-braves-in-town.html | BASEBALL Much to Play For With Braves in Town | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/baseball-placid-pettitte-is-transformed-by-williams-s-beaning.html | BASEBALL Placid Pettitte Is Transformed by Williams Beaning | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/boxing-delay-in-fight-has-sharpened-hopkins-s-desire.html | BOXING Delay in Fight Has Sharpened Hopkins Desire | By Clifton Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/football-for-giants-and-jets-caps-honor-victims.html | FOOTBALL For Giants and Jets Caps Honor Victims | By Rafael Hermoso | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/hockey-rangers-game-halted-for-president-s-speech.html | HOCKEY Rangers Game Halted For Presidents Speech | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/on-baseball-are-mets-in-the-race-or-is-it-all-for-show.html | ON BASEBALL Are Mets in the Race Or Is It All for Show | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/pro-football-football-set-for-return-will-avoid-war-cliches.html | PRO FOOTBALL Football Set for Return Will Avoid War Clichs | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/pro-football-giants-may-replace-thomas-with-allen.html | PRO FOOTBALL Giants May Replace Thomas With Allen | By Rafael Hermoso | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/pro-football-nfl-matchups-week-2.html | PRO FOOTBALL NFL Matchups Week 2 | By Thomas George | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/pro-football-offense-for-jets-still-looks-predictable.html | PRO FOOTBALL Offense For Jets Still Looks Predictable | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/sports/sports-of-the-times-new-york-s-ballparks-have-served-the-nation-before.html | Sports of The Times New Yorks Ballparks Have Served the Nation Before | By George Vecsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/a-nation-challenged-emergency-equipment-gas-masks-sell-but-may-not-protect.html | A NATION CHALLENGED EMERGENCY EQUIPMENT Gas Masks Sell but May Not Protect | By Neil Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/a-nation-challenged-fbi-warning-movie-studios-possible-target-of-terrorists.html | A NATION CHALLENGED FBI WARNING Movie Studios Possible Target Of Terrorists | By Seth Schiesel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/a-nation-challenged-support-from-churches-bishops-write-bush-to-back-us-efforts.html | A NATION CHALLENGED SUPPORT FROM CHURCHES Bishops Write Bush to Back US Efforts | By Gustav Niebuhr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/a-nation-challenged-the-reaction-many-listeners-are-reassured-by-tough-talk.html | A NATION CHALLENGED THE REACTION Many Listeners Are Reassured By Tough Talk | By Robert D McFadden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/a-nation-challenged-the-tracks-car-rentals-link-suspects-to-new-jersey.html | A NATION CHALLENGED THE TRACKS Car Rentals Link Suspects To New Jersey | By Laura Mansnerus | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/a-nation-challenged-washington-s-response-congress-joins-in-support-of-president.html | A NATION CHALLENGED WASHINGTONS RESPONSE Congress Joins In Support Of President | By David E Rosenbaum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/change-ahead-for-troubled-boston-airport-agency.html | Change Ahead for Troubled Boston Airport Agency | By Kate Zernike | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/in-faux-new-york-escape-and-tribute-to-attack-victims.html | In Faux New York Escape and Tribute to Attack Victims | By Francis X Clines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nati on-challenged-airport-security-many-travelers-airlines-appeal-for-tighter.html | A NATION CHALLENGED AIRPORT SECURITY Many Travelers on Airlines Appeal for Tighter Security | By Michael Janofsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nati on-challenged-aviation-us-identified-some-elements-hijack-plot-advance.html | A NATION CHALLENGED AVIATION US Identified Some Elements Of Hijack Plot In Advance | By Matthew L Wald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nati on-challenged-campuses-new-generation-confronts-notions-war-peace-their.html | A NATION CHALLENGED CAMPUSES New Generation Confronts Notions of War and Peace As Their World Changes | By Kate Zernike and Evelyn Nieves | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nati on-challenged-foreign-students-access-us-courses-under-scrutiny-aftermath.html | A NATION CHALLENGED FOREIGN STUDENTS Access to US Courses Is Under Scrutiny in Aftermath of Attacks | By Diana Jean Schemo | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nati on-challenged-homeland-security-bush-chooses-old-ally-for-cabinet-level-post.html | A NATION CHALLENGED HOMELAND SECURITY Bush Chooses Old Ally For CabinetLevel Post | By Christopher Marquis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nati on-challenged-hunt-trail-man-sought-2-plots-leads-chicago-arrest.html | A NATION CHALLENGED THE HUNT Trail of Man Sought in 2 Plots Leads to Chicago and Arrest | By Jodi Wilgoren and Judith Miller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nati on-challenged-investigation-authorities-seek-man-organizing-attacks.html | A NATION CHALLENGED THE INVESTIGATION Authorities Seek Man In Organizing Of Attacks | By James Risen and David Johnston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nati on-challenged-pentagon-deaths-pleas-bury-civilian-victims-arlington-spark.html | A NATION CHALLENGED THE PENTAGON DEATHS Pleas to Bury Civilian Victims At Arlington Spark a Debate | By Raymond Hernandez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nati on-challenged-safety-liberty-groups-fault-plan-listen-search-seize.html | A NATION CHALLENGED SAFETY AND LIBERTY Groups Fault Plan to Listen Search and Seize | By Philip Shenon and Neil A Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nati on-challenged-scene-joint-congress-transformed-into-united-showcase-courage.html | A NATION CHALLENGED THE SCENE Joint Congress Transformed Into a United Showcase of Courage and Resolve | By Alison Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/nati onal-briefing-south-florida-addressing-budget-deficit.html | National Briefing  South Florida Addressing Budget Deficit | By Gary Fineout NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/raci al-profiling-may-get-wider-approval-by-courts.html | Racial Profiling May Get Wider Approval by Courts | By William Glaberson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/us/us-says-memphis-company-falsely-labeled-its-pesticides.html | US Says Memphis Company Falsely Labeled Its Pesticides | By Andrew C Revkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/ a-nation-challenged-news-analysis-a-clear-message-i-will-not-relent.html | A NATION CHALLENGED NEWS ANALYSIS A Clear Message I Will Not Relent | By R W Apple Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/ a-nation-challenged-tehran-iran-softens-tone-against-the-united-states.html | A NATION CHALLENGED TEHRAN Iran Softens Tone Against the United States | By Nazila Fathi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/ a-nation-challenged-the-commander-leadership-that-blends-assortment-of-skills.html | A NATION CHALLENGED THE COMMANDER Leadership That Blends Assortment Of Skills | By Todd S Purdum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/ a-nation-challenged-the-military-top-air-chief sent.html | A NATION CHALLENGED THE MILITARY TOP AIR CHIEF SENT | By Eric Schmitt and Michael R Gordon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/ a-nation-challenged-the-suspect-mysterious-life-of-a-suspect-from-france.html | A NATION CHALLENGED THE SUSPECT Mysterious Life Of a Suspect From France | By Suzanne Daley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/american-parents-afraid-for-two-held-by-afghans.html | American Parents Afraid For Two Held by Afghans | By Douglas Frantz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/ex-communists-poised-for-victory-in-poland.html | ExCommunists Poised for Victory in Poland | By Edmund L Andrews | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/killing-of-israeli-woman-shakes-2-day-old-cease-fire.html | Killing of Israeli Woman Shakes 2DayOld CeaseFire | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/militant-islam-unsettles-indonesia-and-its-region.html | Militant Islam Unsettles Indonesia And Its Region | By Seth Mydans | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/nation-challenged-hijackers-confusion-over-names-clouds-identities-attackers.html | A NATION CHALLENGED THE HIJACKERS Confusion Over Names Clouds Identities of Attackers on Jets | By Neil MacFarquhar | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/nation-challenged-moscow-free-way-for-us-not-either-way-fateful-choice-for.html | A NATION CHALLENGED MOSCOW To Free the Way for the US or Not Either Way a Fateful Choice for Russia | By Michael Wines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/nation-challenged-overview-bush-pledges-attack-afghanistan-unless-it-surrenders.html | A NATION CHALLENGED THE OVERVIEW BUSH PLEDGES ATTACK ON AFGHANISTAN UNLESS IT SURRENDERS BIN LADEN NOW HE CREATES CABINET POST FOR SECURITY | By Elisabeth Bumiller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/nation-challenged-taliban-afghans-coaxing-bin-laden-but-us-rejects-clerics-bid.html | A NATION CHALLENGED THE TALIBAN Afghans Coaxing bin Laden But US Rejects Clerics Bid | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/pope-to-leave-for-kazakhstan-and-armenia-this-weekend.html | Pope to Leave for Kazakhstan And Armenia This Weekend | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/us-and-british-jets-skirmish-again-with-iraqis.html | US and British Jets Skirmish Again With Iraqis | By Steven Lee Myers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/world-briefing-asia-east-timor-head-of-interim-cabinet-selected.html | World Briefing  Asia East Timor Head Of Interim Cabinet Selected | By Seth Mydans NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/world-briefing-europe-european-union-new-tools-against-terrorism.html | World Briefing  Europe European Union New Tools Against Terrorism | By Donald G McNeil Jr NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/world-briefing-europe-northern-ireland-7-held-in-school-protests.html | World Briefing  Europe Northern Ireland 7 Held In School Protests | By Brian Lavery NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/21/world/zabaikalsk-journal-behold-the-lost-great-wall-dont-trip-over-it.html | Zabaikalsk Journal Behold The Lost Great Wall Dont Trip Over It | By Michael Wines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-21 | https://www.nytimes.com/2001/09/22/arts/bridge-an-unwelcome-king-rides-roughshod-over-a-contract.html | BRIDGE An Unwelcome King Rides Roughshod Over a Contract | By Alan Truscott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/connections-attacks-us-challenge-perspectives-postmodern-true-believers.html | CONNECTIONS Attacks on US Challenge the Perspectives of Postmodern True Believers | By Edward Rothstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/douglas-newton-80-curator-emeritus-at-the-metropolitan.html | Douglas Newton 80 Curator Emeritus at the Metropolitan | By Holland Cotter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/facing-the-limits-of-a-just-war.html | Facing the Limits of a Just War | By Celestine Bohlen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/jane-dudley-modern-dancer-and-teacher-is-dead-at-89.html | Jane Dudley Modern Dancer And Teacher Is Dead at 89 | By Anna Kisselgoff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/music-review-brahms-and-masur-touch-the-heart-of-the-matter.html | MUSIC REVIEW Brahms and Masur Touch the Heart of the Matter | By Anthony Tommasini | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/pop-review-when-droll-oblique-lyrics-turn-prophetic.html | POP REVIEW When Droll Oblique Lyrics Turn Prophetic | By Jon Pareles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/arts/west-wing-rushes-script-keyed-to-attack.html | West Wing Rushes Script Keyed to Attack | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/books/novels-gaze-into-terror-s-dark-soul.html | Novels Gaze Into Terrors Dark Soul | By Emily Eakin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/business/a-nation-challenged-the-bailout-an-airline-bailout.html | A NATION CHALLENGED THE BAILOUT AN AIRLINE BAILOUT | By Lizette Alvarez With Stephen Labaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/business/a-nation-challenged-the-insurers-senate-acts-to-provide-coverage-to-airlines.html | A NATION CHALLENGED THE INSURERS Senate Acts To Provide Coverage To Airlines | By Joseph B Treaster With Alan Cowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/business/international-business-gm-to-pay-400-million-to-take-control-of-daewoo.html | INTERNATIONAL BUSINESS GM to Pay 400 Million To Take Control of Daewoo | By Don Kirk | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/business/international-business-japan-will-set-up-fund-to-purchase-bad-loans-from-banks.html | INTERNATIONAL BUSINESS Japan Will Set Up Fund to Purchase Bad Loans From Banks | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/business/microsoft-delays-release-of-xbox-game-system-by-a-week.html | Microsoft Delays Release of Xbox Game System by a Week | By Chris Gaither | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/business/nation-challenged-airlines-toll-mounts-northwest-plans-cut-10000-jobs.html | A NATION CHALLENGED THE AIRLINES Toll Mounts As Northwest Plans to Cut 10000 Jobs | By Steven Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/business/nation-challenged-economy-corporations-ask-bush-move-fast-offering-stimulus.html | A NATION CHALLENGED THE ECONOMY Corporations Ask Bush to Move Fast on Offering Stimulus Package | By Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/business/nation-challenged-flight-schools-government-lifts-its-ban-some-flight-training.html | A NATION CHALLENGED FLIGHT SCHOOLS Government Lifts Its Ban on Some Flight Training | By David Barboza | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/business/nation-challenged-market-place-confidence-economy-us-long-term-issue.html | A NATION CHALLENGED MARKET PLACE Confidence in the Economy and the US Is the LongTerm Issue | By Floyd Norris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/business/nation-challenged-military-contractors-beneficiaries-military-buildup-await.html | A NATION CHALLENGED THE MILITARY CONTRACTORS Beneficiaries of the Military Buildup Await Their Orders | By James Dao | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/business/nation-challenged-stocks-bonds-share-prices-plunge-14-for-week-second-worst-ever.html | A NATION CHALLENGED STOCKS BONDS Share Prices Plunge 14 for the Week Second Worst Ever | By Alex Berenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/business/world-business-briefing-asia-japan-toyota-shares-tumble.html | World Business Briefing  Asia Japan Toyota Shares Tumble | By Ken Belson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/business/world-business-briefing-europe-belgium-bankruptcy-extended-for-software-maker.html | World Business Briefing  Europe Belgium Bankruptcy Extended For Software Maker | By Paul Meller NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/business/world-business-briefing-europe-france-havas-quits-bid.html | World Business Briefing  Europe France Havas Quits Bid | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-charity-americans-reach-out-to-neediest.html | A NATION CHALLENGED CHARITY Americans Reach Out To Neediest | By Aaron Donovan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-foreign-impact-attack-took-heavy-toll-on-many-countries.html | A NATION CHALLENGED FOREIGN IMPACT Attack Took Heavy Toll On Many Countries | By Susan Sachs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-notebook-changing-his-pinstripes.html | A NATION CHALLENGED NOTEBOOK Changing His Pinstripes | By Jennifer Steinhauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-notebook-fireworks-ban-is-lifted.html | A NATION CHALLENGED NOTEBOOK Fireworks Ban Is Lifted | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-notebook-police-officer-visits-to-reassure-a-queens-mosque.html | A NATION CHALLENGED NOTEBOOK Police Officer Visits to Reassure a Queens Mosque | By Yilu Zhao | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-notebook-tv-reception-problems.html | A NATION CHALLENGED NOTEBOOK TV Reception Problems | By Jayson Blair | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-the-base-at-fort-drum-family-and-nuptial-worries.html | A NATION CHALLENGED THE BASE At Fort Drum Family and Nuptial Worries | By James C McKinley Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-the-discourse-will-real-life-supplant-desire-for-reality-tv.html | A NATION CHALLENGED THE DISCOURSE Will Real Life Supplant Desire For Reality TV | By Alessandra Stanley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/a-nation-challenged-the-suburbs-in-the-suburbs-quiet-pockets-fill-with-grief.html | A NATION CHALLENGED THE SUBURBS In the Suburbs Quiet Pockets Fill With Grief | By Matthew Purdy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/attack-further-delays-a-final-decision-on-hudson-dredging.html | Attack Further Delays a Final Decision on Hudson Dredging | By Katharine Q Seelye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/even-the-delicate-survive.html | Even the Delicate Survive | By Barbara Stewart | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/giuliani-again-write-him-in-pataki-offers.html | Giuliani Again Write Him In Pataki Offers | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nation-challenged-economics-already-grim-statistics-for-new-york-consumer-sales.html | A NATION CHALLENGED THE ECONOMICS Already Grim Statistics for New York Consumer Sales | By Leslie Eaton and Joseph P Fried | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nation-challenged-mayor-giuliani-senator-clinton-once-rivals-now-allies.html | A NATION CHALLENGED THE MAYOR Giuliani and Senator Clinton Once Rivals Now Allies | By Jennifer Steinhauer With Raymond Hernandez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nation-challenged-profiteering-officials-are-on-the-lookout-for-relief-effort-s-dark.html | A NATION CHALLENGED PROFITEERING Officials Are on the Lookout for Relief Efforts Dark Side | By David Barstow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nation-challenged-retaining-wall-officials-report-no-threat-flooding-hudson.html | A NATION CHALLENGED THE RETAINING WALL Officials Report No Threat Of Flooding From the Hudson | By Dennis Overbye and Thomas J Lueck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nation-challenged-tally-officials-say-number-those-still-missing-may-be.html | A NATION CHALLENGED THE TALLY Officials Say Number of Those Still Missing May Be Overstated | By Eric Lipton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nation-challenged-visitors-patriotic-undaunted-some-tourists-insist-autumn-new.html | A NATION CHALLENGED THE VISITORS Patriotic and Undaunted Some Tourists Insist on Autumn in New York | By Jim Dwyer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nation-challenged-wedding-for-love-country-hurried-vows-for-love-left-behind.html | A NATION CHALLENGED THE WEDDING For Love of Country Hurried Vows for the Love Left Behind | By C J Chivers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/neil-levin-executive-director-of-bistate-port-authority-46.html | Neil Levin Executive Director Of Bistate Port Authority 46 | By Edward Wyatt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/nyc-reaffirming-democracy-here-and-now.html | NYC Reaffirming Democracy Here and Now | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/religion-journal-abhorring-terror-at-an-ohio-mosque.html | Religion Journal Abhorring Terror at an Ohio Mosque | By Gustav Niebuhr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/schools-offer-free-tuition-to-children-of-the-victims.html | Schools Offer Free Tuition To Children of the Victims | By Karen W Arenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/schundler-assails-new-jersey-s-response-to-terrorist-attack.html | Schundler Assails New Jerseys Response to Terrorist Attack | By David M Halbfinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/nyregion/tradition-is-upheld-the-new-miss-america-will-be-chosen-tonight.html | Tradition Is Upheld The New Miss America Will Be Chosen Tonight | By Iver Peterson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/abroad-at-home-to-thine-own-self-be-true.html | Abroad at Home To Thine Own Self Be True | By Anthony Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/afghans-can-be-our-allies.html | Afghans Can Be Our Allies | By Barnett R Rubin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/correspondent-remembering-and-forgetting.html | Correspondent Remembering and Forgetting | By Bill Keller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/editorial-observer-the-quiet-consolation-of-the-material-world.html | Editorial Observer The Quiet Consolation of the Material World | By Verlyn Klinkenborg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/opinion/the-innocent-skyline.html | The Innocent Skyline | By Daniel Born | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/baseball-a-new-order-at-shea-stadium-barricades-checkpoints-and-long-lines.html | BASEBALL A New Order at Shea Stadium Barricades Checkpoints and Long Lines | By Edward Wong | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/baseball-in-game-of-give-and-take-orioles-beat-yanks.html | BASEBALL In Game of Give and Take Orioles Beat Yanks | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/baseball-mets-magic-heralds-homecoming.html | BASEBALL Mets Magic Heralds Homecoming | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/baseball-mets-want-to-stick-with-array-of-hats.html | BASEBALL Mets Want to Stick With Array of Hats | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/baseball-not-just-another-day-on-the-job.html | BASEBALL Not Just Another Day on the Job | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/college-football-at-penn-state-unease-extends-to-football.html | COLLEGE FOOTBALL At Penn State Unease Extends to Football | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/high-school-football-the-game-is-secondary-for-two-coaches.html | HIGH SCHOOL FOOTBALL The Game Is Secondary for Two Coaches | By Fred Bierman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/hockey-blake-revitalized-on-and-off-the-ice.html | HOCKEY Blake Revitalized On and Off the Ice | By Dave Caldwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/horse-racing-the-vosburgh-stars-in-a-depleted-lineup.html | HORSE RACING The Vosburgh Stars in a Depleted Lineup | BY Joe Drape | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/plus-hockey-berard-may-attempt-a-ranger-comeback.html | PLUS HOCKEY Berard May Attempt A Ranger Comeback | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/pro-football-giants-defense-hopes-to-live-up-to-hype.html | PRO FOOTBALL Giants Defense Hopes to Live Up to Hype | By Rafael Hermoso | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/pro-football-jets-ready-to-replay-patriots-soap-opera.html | PRO FOOTBALL Jets Ready To Replay Patriots Soap Opera | By Gerald Eskenazi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/sandy-saddler-boxing-champion-dies-at-75.html | Sandy Saddler Boxing Champion Dies at 75 | By Gerald Eskenazi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/soccer-injury-depleted-metrostars-get-ready-for-the-playoffs.html | SOCCER InjuryDepleted MetroStars Get Ready for the Playoffs | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/sports/sports-of-the-times-business-is-anything-but-usual.html | Sports of The Times Business Is Anything But Usual | By William C Rhoden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/theater/theater-photo-archive-lost-amid-the-rubble.html | Theater Photo Archive Lost Amid the Rubble | By Ralph Blumenthal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/theater/theater-review-truth-is-all-about-sex-and-so-are-lies.html | THEATER REVIEW Truth Is All About Sex and So Are Lies | By Bruce Weber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/a-nation-challenged-the-disabled-attacks-leave-new-obstacles-for-disabled.html | A NATION CHALLENGED THE DISABLED Attacks Leave New Obstacles For Disabled | By Tamar Lewin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/a-nation-challenged-the-investigation-tape-reveals-wild-struggle-on-flight-93.html | A NATION CHALLENGED THE INVESTIGATION Tape Reveals Wild Struggle On Flight 93 | By James Risen and David Johnston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/a-nation-challenged-threats-fear-and-vigilance-as-security-plans-are-reviewed.html | A NATION CHALLENGED THREATS Fear and Vigilance as Security Plans Are Reviewed | By Anthony Depalma | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/hmos-plan-to-drop-medicare-calling-fees-too-low.html | HMOs Plan to Drop Medicare Calling Fees Too Low | By Robert Pear | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-appointee-man-rising-star-crucial-job-tom-ridge.html | A NATION CHALLENGED THE APPOINTEE  Man in the News Rising Star in Crucial Job  Tom Ridge | By Sara Rimer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-arab-immigrants-arab-americans-are-finding-new-tolerance-amid.html | A NATION CHALLENGED ARAB IMMIGRANTS ArabAmericans Are Finding New Tolerance Amid the Turmoil | By Blaine Harden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-benefit-stars-gather-tv-raise-money-pay-tribute.html | A NATION CHALLENGED THE BENEFIT Stars Gather on TV to Raise Money and Pay Tribute | By Caryn James | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-commercial-flights-some-passengers-singled-for-exclusion.html | A NATION CHALLENGED COMMERCIAL FLIGHTS Some Passengers Singled Out For Exclusion by Flight Crew | By Blaine Harden and Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-crime-scene-site-ashcroft-mueller-speak-pushing-ahead.html | A NATION CHALLENGED THE CRIME SCENE At the Site Ashcroft and Mueller Speak of Pushing Ahead | By David Johnston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-hollywood-tension-caution-arise-entertainment-industry.html | A NATION CHALLENGED HOLLYWOOD Tension and Caution Arise In Entertainment Industry | By Rick Lyman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-homeland-security-debating-whether-new-agency-can-command-just.html | A NATION CHALLENGED HOMELAND SECURITY Debating Whether New Agency Can Command or Just Link Commanders | By Elizabeth Becker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-portraits-grief-victims-firefighter-who-escaped-inferno.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Firefighter Who Escaped an Inferno and Returned to Serve the City | The profiles on this page were written by Glenn Collins Robin Finn Winnie Hu Andrew Jacobs Lynda Richardson Janny Scott and Joyce Wadler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-recruitment-seeking-future-military-undeterred-talk-war.html | A NATION CHALLENGED RECRUITMENT Seeking a Future in Military Undeterred by Talk of War | By John W Fountain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/nation-challenged-white-house-memo-for-president-mission-role-history.html | A NATION CHALLENGED WHITE HOUSE MEMO For President a Mission and a Role in History | By Frank Bruni | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/national-briefing-midwest-michigan-gunman-kills-federal-building-guard.html | National Briefing  Midwest Michigan Gunman Kills Federal Building Guard | By Keith Bradsher NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/national-briefing-south-florida-ex-ambassador-quits-governor-s-race.html | National Briefing  South Florida ExAmbassador Quits Governors Race | By Gary Fineout NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/public-lives-where-death-mostly-tiptoes-it-rushed-violently-in.html | PUBLIC LIVES Where Death Mostly Tiptoes It Rushed Violently In | By Sara Rimer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/us/senior-pentagon-analyst-is-charged-as-cuban-spy.html | Senior Pentagon Analyst Is Charged as Cuban Spy | By Christopher Marquis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/a-nation-challenged-cooperation-us-sanctions-on-islamabad-will-be-lifted.html | A NATION CHALLENGED COOPERATION US Sanctions On Islamabad Will Be Lifted | By Jane Perlez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/a-nation-challenged-the-suspects-europe-moves-against-those-tied-to-attacks.html | A NATION CHALLENGED THE SUSPECTS Europe Moves Against Those Tied to Attacks | By Raymond Bonner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/britain-again-reinstates-direct-rule-on-northern-ireland.html | Britain Again Reinstates Direct Rule on Northern Ireland | By Brian Lavery | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/buenos-aires-journal-sympathy-from-relatives-of-the-disappeared.html | Buenos Aires Journal Sympathy From Relatives of the Disappeared | By Clifford Krauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/china-sends-labor-advocate-back-to-jail.html | China Sends Labor Advocate Back to Jail | By Erik Eckholm | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/democrats-in-senate-back-down-on-missile-shield-issue.html | Democrats in Senate Back Down on Missile Shield Issue | By Adam Clymer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/israel-living-with-terror-redefines-normal.html | Israel Living With Terror Redefines Normal | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/kuwait-emir-in-london-hospital-for-limited-brain-hemorrhage.html | Kuwait Emir in London Hospital For Limited Brain Hemorrhage | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/marcos-perez-jimenez-87-venezuela-ruler.html | Marcos Prez Jimnez 87 Venezuela Ruler | By Larry Rohter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/nation-challenged-diplomacy-after-phone-call-british-minister-moves-up-planned.html | A NATION CHALLENGED DIPLOMACY After Phone Call British Minister Moves Up Planned Trip to Iran | By Alan Cowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/nation-challenged-military-us-puts-afghan-strike-ahead-full-plan-bush-rewarding.html | A NATION CHALLENGED THE MILITARY US PUTS AFGHAN STRIKE AHEAD OF FULL PLAN BUSH REWARDING PAKISTAN FOR ITS SUPPORT | By David E Sanger and Eric Schmitt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/nation-challenged-muslims-more-extremists-find-basis-for-rebellion-islam.html | A NATION CHALLENGED THE MUSLIMS More Extremists Find Basis for Rebellion in Islam | By Douglas Jehl | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/nation-challenged-protesters-pakistanis-but-not-many-angrily-take-streets.html | A NATION CHALLENGED THE PROTESTERS Pakistanis but Not Many Angrily Take to the Streets To Denounce Bushs Stand | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/nation-challenged-taliban-clerics-answer-no-no-no-invoke-fates-past-foes.html | A NATION CHALLENGED THE TALIBAN Clerics Answer No No No and Invoke Fates of Past Foes | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/nation-challenged-voices-opposition-europe-some-critics-say-attacks-stemmed.html | A NATION CHALLENGED VOICES OF OPPOSITION In Europe Some Critics Say the Attacks Stemmed From American Failings | By Steven Erlanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/nationalist-party-expels-taiwan-s-ex-president.html | Nationalist Party Expels Taiwans ExPresident | By Erik Eckholm | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/peace-talks-possible-as-frail-cease-fire-holds.html | Peace Talks Possible as Frail CeaseFire Holds | By Ian Fisher | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/world-briefing-asia-india-minister-resigns-after-setback.html | World Briefing  Asia India Minister Resigns After Setback | By Celia W Dugger NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-22 | https://www.nytimes.com/2001/09/22/world/world-briefing-europe-macedonia-peace-reforms-inch-forward.html | World Briefing  Europe Macedonia Peace Reforms Inch Forward | By Carlotta Gall NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/architecture-a-mystery-man-who-created-monsters.html | ARTARCHITECTURE A Mystery Man Who Created Monsters | By Alan Riding | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/architecture-not-just-another-pale-victorian-aesthete.html | ARTARCHITECTURE Not Just Another Pale Victorian Aesthete | By Avis Berman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/architecture-the-aftermath-clinging-to-belief-in-art.html | ARTARCHITECTURE THE AFTERMATH Clinging To Belief In Art | By Elizabeth Murray | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/architecture-the-aftermath-fill-the-void-with-beauty.html | ARTARCHITECTURE THE AFTERMATH Fill the Void With Beauty | By RAFAEL VIOLY | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/dance-the-aftermath-a-louder-public-voice.html | DANCE THE AFTERMATH A Louder Public Voice | By Bill T Jones | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/dance-the-spirit-is-classical-but-the-style-is-harlem.html | DANCE The Spirit Is Classical But the Style Is Harlem | By Jennifer Dunning | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/dance-trying-to-reflect-oaklands-s-many-faces.html | DANCE Trying to Reflect Oaklands Many Faces | By Ann Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/music-a-big-hit-in-need-of-revival.html | MUSIC A Big Hit In Need Of Revival | By David Mermelstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/music-a-chosen-calm-after-the-avant-garde-storm.html | MUSIC A Chosen Calm After the AvantGarde Storm | By Adam Shatz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/music-coltrane-at-75-the-man-and-the-myths.html | MUSIC Coltrane at 75 The Man and the Myths | By Francis Davis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/music-the-aftermath-look-beyond-commerce.html | MUSIC THE AFTERMATH Look Beyond Commerce | By Paul Simon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/music-the-aftermath-we-are-all-aids-sufferers.html | MUSIC THE AFTERMATH We Are All AIDS Sufferers | By John Corigliano | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/television-radio-late-night-time-is-still-the-right-time.html | TELEVISIONRADIO LateNight Time Is Still the Right Time | By Stephen Battaglio | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/television-radio-lessons-in-being-human.html | TELEVISIONRADIO Lessons In Being Human | By Joyce Millman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/television-radio-the-aftermath-a-time-to-ask-why.html | TELEVISIONRADIO THE AFTERMATH A Time To Ask Why | By Tom Fontana | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/arts/the-aftermath-peering-into-the-abyss-of-the-future.html | THE AFTERMATH Peering Into the Abyss of the Future | By John Rockwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/automobiles/already-a-look-that-seems-quasi-military.html | Already a Look That Seems QuasiMilitary | By Phil Patton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/automobiles/dealers-waiting-and-hoping.html | Dealers Waiting and Hoping | By William J Holstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/automobiles/driving-through-an-altered-landscape.html | Driving Through an Altered Landscape | By Michelle Krebs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/automobiles/roads-congestion-ahead.html | Roads Congestion Ahead | By Micheline Maynard | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/atomic-fallout.html | Atomic Fallout | By Richard Lourie | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/before-the-holocaust.html | Before the Holocaust | By Garry Wills | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/books-in-brief-fiction-168297.html | BOOKS IN BRIEF FICTION | By Charles Wilson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/books-in-brief-fiction-168300.html | BOOKS IN BRIEF FICTION | By Andrew Santella | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/books-in-brief-fiction-168319.html | BOOKS IN BRIEF FICTION | By William Ferguson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/books-in-brief-fiction-168327.html | BOOKS IN BRIEF FICTION | By Andrew Roe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/books-in-brief-fiction-168335.html | BOOKS IN BRIEF FICTION | By Sudip Bose | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/books-in-brief-fiction-smart-women-foolish-marriages.html | BOOKS IN BRIEF FICTION Smart Women Foolish Marriages | By Emily Hall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/byzantine-business.html | Byzantine Business | By Marcel Theroux | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/crime-165468.html | CRIME | By Marilyn Stasio | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/dying-confessions.html | Dying Confessions | By Stewart ONan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/evolution-s-other-hero.html | Evolutions Other Hero | By Robert Wright | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/growing-accustomed-to-her-face.html | Growing Accustomed to Her Face | By Katherine Dieckmann | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/i-s-not-so-good-to-be-the-queen.html | Its Not So Good to Be the Queen | By Francine Du Plessix Gray | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/magnolia-malls.html | Magnolia Malls | By Jesse Berrett | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/new-noteworthy-paperbacks-168700.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/out-of-the-pool.html | Out of the Pool | By Bill Kovach | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/speed-limits.html | Speed Limits | By Sarah Towers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/stand-up-poet.html | StandUp Poet | By Dwight Garner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/the-close-reader-literary-afterlife-of-a-scandal.html | THE CLOSE READER Literary Afterlife of a Scandal | By Judith Shulevitz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/the-long-distance-runner.html | The LongDistance Runner | By Fred Waitzkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/the-truth-about-lying.html | The Truth About Lying | By Francis Kane | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/books/who-stole-democracy.html | Who Stole Democracy | By John Leonard | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/book-value-some-straight-talk-without-a-step-back.html | BOOK VALUE Some Straight Talk Without a Step Back | By William J Holstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/business-continental-s-blunt-leader-faces-crisis-again.html | Business Continentals Blunt Leader Faces Crisis Again | By Jennifer Reingold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/business-corporate-planes-perks-or-necessities.html | Business Corporate Planes Perks or Necessities | By Micheline Maynard | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/business-defiantly-the-street-retakes-the-street.html | Business Defiantly The Street Retakes The Street | By Jonathan D Glater | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/business-trying-to-reweave-threads-of-tattered-offices.html | Business Trying to Reweave Threads of Tattered Offices | By Constance L Hays | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/databank-terror-makes-itself-felt-on-wall-street.html | DataBank Terror Makes Itself Felt on Wall Street | By Sherri Day | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/dazed-companies-sit-on-their-wallets.html | Dazed Companies Sit on Their Wallets | By Louis Uchitelle | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/economic-view-priorities-in-the-wake-of-a-shattered-taboo.html | ECONOMIC VIEW Priorities In the Wake Of a Shattered Taboo | By Louis Uchitelle | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/investing-diary-a-401-k-move-out-of-stocks.html | INVESTING DIARY A 401k Move Out of Stocks | By Jeff Sommer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/investing-diary-left-holding-the-bag-on-us-airways-stock.html | INVESTING DIARY Left Holding the Bag On US Airways Stock | By Laurence Zuckerman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/investing-diary-looking-at-the-long-term-online.html | INVESTING DIARY Looking at the Long Term Online | By Jeff Sommer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/investing-new-offices-mixed-emotions-at-fund-companies.html | Investing New Offices Mixed Emotions at Fund Companies | By Reed Abelson and Elizabeth Harris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/investing-teenage-bulls-see-profits-in-a-time-of-anxiety.html | Investing Teenage Bulls See Profits in a Time of Anxiety | By Mary Williams Walsh | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/investors-seek-a-refuge-and-experts-do-too.html | Investors Seek a Refuge and Experts Do Too | By Danny Hakim | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/market-insight-insurers-could-falter-under-huge-payouts.html | MARKET INSIGHT Insurers Could Falter Under Huge Payouts | By Kenneth N Gilpin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/market-watch-grim-realities-here-to-stay.html | MARKET WATCH Grim Realities Here To Stay | By Gretchen Morgenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/midstream-time-for-the-boomers-to-dig-in.html | MIDSTREAM Time For the Boomers To Dig In | By James Schembari | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/nation-challenged-proud-spirits-demand-soars-flag-makers-help-bolster-nation-s.html | A NATION CHALLENGED PROUD SPIRITS As Demand Soars Flag Makers Help Bolster Nations Morale | By Julian E Barnes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/personal-business-a-revised-set-of-rules-for-the-road.html | Personal Business A Revised Set of Rules for the Road | By Jane L Levere | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/personal-business-diary-regulators-warn-of-fraud.html | PERSONAL BUSINESS DIARY Regulators Warn of Fraud | Compiled by Vivian Marino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/personal-business-diary-turning-to-the-internet-to-give-to-charities.html | PERSONAL BUSINESS DIARY Turning to the Internet To Give to Charities | Compiled by Vivian Marino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/personal-business-when-grief-meets-the-reality-of-financial-planning.html | Personal Business When Grief Meets the Reality of Financial Planning | By Jan M Rosen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/portfolios-etc-a-forecaster-s-art-takes-a-sharp-turn.html | PORTFOLIOS ETC A Forecasters Art Takes a Sharp Turn | By Jonathan Fuerbringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/private-sector-a-landlord-at-disaster-s-margin.html | Private Sector A Landlord at Disasters Margin | By Bernard Simon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/private-sector-giving-up-a-day-s-pay.html | Private Sector Giving Up a Days Pay | By Jonathan D Glater COMPILED BY RICK GLADSTONE | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/private-sector-hot-air-rises-again.html | Private Sector Hot Air Rises Again | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/private-sector-the-ties-that-bind-in-telecommunications.html | Private Sector The Ties That Bind In Telecommunications | By Simon Romero COMPILED BY RICK GLADSTONE | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/responsible-party-lewis-jaffe-helping-people-meet-eye-to-eye.html | RESPONSIBLE PARTYLEWIS JAFFE Helping People Meet Eye to Eye | By Julie Flaherty | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/suddenly-the-magic-is-in-short-supply.html | Suddenly the Magic Is in Short Supply | By Geraldine Fabrikant With Seth Schiesel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/business/the-chairman-and-the-anchor.html | The Chairman and the Anchor | By William J Holstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/9-failures-of-the-imagination.html | 9 Failures of The Imagination | By Jonathan Lethem | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/americans-don-t-understand-that-their-heritage-is-itself-a-threat.html | Americans Dont Understand That Their Heritage Is Itself a Threat | By Caleb Carr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/austro-turf.html | Austro Turf | By Herbert Muschamp | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/bodies-counting.html | BODIES Counting | By Sandeep Jauhar | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/bodies-waiting.html | BODIES Waiting | By Matthew Klam | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/charming-billy.html | Charming Billy | By William Norwich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/clothier-to-the-king.html | Clothier To The King | By Ss Fair | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/dynasty-s-child.html | Dynastys Child | By Maura Egan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/echoes-apocalypse-kitsch.html | ECHOES Apocalypse Kitsch | By Walter Kirn Livingston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/echoes-the-end-of-the-suburbs.html | ECHOES The End of the Suburbs | By Charles McGrath | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/echoes-what-my-son-wants-to-know.html | ECHOES What My Son Wants to Know | By Margaret Talbot | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/fallout.html | Fallout | By Kurt Andersen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/family-ties.html | Family Ties | By Horacio Silva | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/filling-the-void-to-rebuild-or-not-architects-respond.html | Filling The Void To Rebuild or Not Architects Respond | By Richard Meier | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/filling-the-void.html | Filling the Void | A Memorial by Paul Myoda and Julian Laverdiere | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/footnotes-165859.html | FOOTNOTES | By William Norwich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/hey-mr-tambourine-man.html | Hey Mr Tambourine Man | By Mike Albo | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/jazz-ensemble.html | Jazz Ensemble | By Elvis Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/lives-a-voice-from-the-rubble.html | LIVES A Voice From the Rubble | By Tom Downey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/mens-s-fashions-of-the-times-gimme-shelter.html | MENS FASHIONS OF THE TIMES Gimme Shelter | By Robert E Bryan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/minnesota-twins.html | Minnesota Twins | By Neal Karlen and Chuck Strouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/modern-gothic.html | Modern Gothic | By Kevin Gray | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/mr-blond-s-ambition.html | Mr Blonds Ambition | By Mary Tannen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/parking-strictly-prohibited.html | Parking Strictly Prohibited | By Steve Garbarino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/radical-chic.html | Radical Chic | By Horacio Silva | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/supermogul.html | Supermogul | By Amy M Spindler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/talk-to-me.html | Talk to Me | By Lauren Slater | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-looks-they-get.html | The Looks They Get | By Catherine Saint Louis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-memorial-that-vanished.html | The Memorial That Vanished | By Jim Dwyer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-movie-i-didn-t-know-how-to-write.html | The Movie I Didnt Know How to Write | By Michael Tolkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-pleasure-craft-principal.html | The PleasureCraft Principal | By Tom Vanderbilt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-bond.html | The Way We Live Now 92301 Close Reading Elements of Tragedy The Bond | By Roger Lowenstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-hero.html | The Way We Live Now 92301 Close Reading Elements of Tragedy The Hero | By James Traub | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-image.html | The Way We Live Now 92301 Close Reading Elements of Tragedy The Image | By Colson Whitehead | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-simile.html | The Way We Live Now 92301 Close Reading Elements of Tragedy The Simile | By Richard Powers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-technology.html | The Way We Live Now 92301 Close Reading Elements of Tragedy The Technology | By Jennifer Egan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-thrill.html | The Way We Live Now 92301 Close Reading Elements of Tragedy The Thrill | By Judith Shulevitz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-villains.html | The Way We Live Now 92301 Close Reading Elements of Tragedy The Villains | By Robert Stone | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-close-reading-elements-of-tragedy-the-weapon.html | The Way We Live Now 92301 Close Reading Elements of Tragedy The Weapon | By Stephen King | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-love-lost.html | The Way We Live Now 92301 Love Lost | By Richard Ford | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-on-language-infamy.html | The Way We Live Now 92301 On Language Infamy | By William Safire | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/the-way-we-live-now-9-23-01-the-ethicist-blood-ties.html | The Way We Live Now 92301 The Ethicist Blood Ties | By Randy Cohen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/this-is-what-a-day-means.html | This Is What A Day Means | By Andrew Sullivan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/what-terror-keeps-teaching-us-bringing-jerusalem-home.html | What Terror Keeps Teaching Us Bringing Jerusalem Home | By Deborah Sontag | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/what-terror-keeps-teaching-us-shermans-ghost.html | What Terror Keeps Teaching Us Shermans Ghost | By Allan Gurganus Chapel Hill Nc | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/what-terror-keeps-teaching-us-where-they-came-from.html | What Terror Keeps Teaching Us Where They Came From | By Michael Ignatieff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/what-terror-keeps-teaching-us.html | What Terror Keeps Teaching Us | By Richard Rhodes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/why-you.html | Why You | By Michael Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/magazine/windows-on-the-world.html | Windows on the World | By Jeff Mermelstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/movies/film-a-film-like-a-face-is-part-of-a-body.html | FILM A Film Like a Face Is Part of a Body | By David Thomson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/movies/film-at-home-in-gritty-england.html | FILM At Home In Gritty England | By Peter Kobel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/movies/film-in-toronto-solace-in-the-sound-of-laughter.html | FILM In Toronto Solace in The Sound Of Laughter | By Elvis Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/movies/film-the-aftermath-when-the-bodies-are-real.html | FILM THE AFTERMATH When the Bodies Are Real | By Edward Zwick and Marshall Herskovitz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/movies/film-video-turning-up-the-volume-on-horror.html | FILM VIDEO Turning Up the Volume on Horror | By Joe Neumaier | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/3-candidates-look-at-future-after-attack.html | 3 Candidates Look at Future After Attack | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-city-rises-to-the-occasion.html | A City Rises to the Occasion | By Steve Strunsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-farewell-and-a-warning-a-comfortable-link-gone-from-the-horizon.html | A Farewell and a Warning A Comfortable Link Gone From the Horizon | By Jack Sullivan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-farewell-and-a-warning-keen-vigilance-needed-to-stay-free-of.html | A Farewell and a Warning Keen Vigilance Needed To Stay Free of Racism | By David Peirez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-la-carte-a-portuguese-storefront-s-ups-and-downs.html | A LA CARTE A Portuguese Storefronts Ups and Downs | By Richard Jay Scholem | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-nation-challenged-charity-some-of-those-who-helped-now-need-help.html | A NATION CHALLENGED CHARITY Some of Those Who Helped Now Need Help | By Vincent M Mallozzi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-nation-challenged-critic-s-notebook-the-trivial-assumes-symbolism-of-tragedy.html | A NATION CHALLENGED CRITICS NOTEBOOK The Trivial Assumes Symbolism of Tragedy | By Michiko Kakutani | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-nation-challenged-immigrants-lifelines-to-home-severed-in-an-instant.html | A NATION CHALLENGED IMMIGRANTS Lifelines to Home Severed in an Instant | By Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-nation-challenged-the-children-anguish-for-vast-toll-of-children-left-behind.html | A NATION CHALLENGED THE CHILDREN Anguish for Vast Toll of Children Left Behind | By Amy Waldman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-nation-challenged-volunteers-determined-volunteers-camped-out-to-pitch-in.html | A NATION CHALLENGED VOLUNTEERS Determined Volunteers Camped Out To Pitch In | By Dan Barry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-shaken-state-in-mourning.html | A Shaken State In Mourning | By James Schembari | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/a-surfing-meet-that-lacked-only-waves.html | A Surfing Meet That Lacked Only Waves | By Laurie Nadel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/after-attack-subdued-tone-dominates-nassau-race.html | After Attack Subdued Tone Dominates Nassau Race | By Elissa Gootman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/answering-the-call-across-the-island.html | Answering the Call Across the Island | By Vivian S Toy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/art-reviews-when-imitation-may-not-be-flattery.html | ART REVIEWS When Imitation May Not Be Flattery | By Helen A Harrison | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/art-sampling-a-visual-buffet-in-galleries-at-wesleyan.html | ART Sampling a Visual Buffet In Galleries at Wesleyan | By William Zimmer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/at-tattoo-parlors-demand-for-patriotic-images.html | At Tattoo Parlors Demand for Patriotic Images | By Corey Kilgannon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/by-the-way-art-braves-the-air.html | BY THE WAY Art Braves the Air | By Margo Nash | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/chess-a-hungarian-20-wins-world-junior-championship.html | CHESS A Hungarian 20 Wins World Junior Championship | By Robert Byrne | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/coming-with-cash-food-and-themselves.html | Coming With Cash Food and Themselves | By Jane Gordon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/congregant-in-scandal-shakes-up-temple.html | Congregant in Scandal Shakes Up Temple | By Alice Sparberg Alexiou | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/coping-trying-to-soothe-the-fears-hiding-behind-the-veil.html | COPING Trying to Soothe The Fears Hiding Behind the Veil | By Felicia R Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/criminal-justice-keeping-tabs-on-sex-offenders.html | CRIMINAL JUSTICE Keeping Tabs on Sex Offenders | By Kate Stone Lombardi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/critic-s-notebook-finding-hope-in-the-timeless-tale-of-romeo-and-juliet.html | CRITICS NOTEBOOK Finding Hope in the Timeless Tale of Romeo and Juliet | By Alvin Klein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/cuttings-landscaping-to-flow-with-a-wright-house.html | CUTTINGS Landscaping to Flow With a Wright House | By Elisabeth Ginsburg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/cuttings-what-do-you-plant-at-a-house-by-wright.html | CUTTINGS What Do You Plant At a House by Wright | By Elisabeth Ginsburg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/dining-out-at-a-small-hotel-a-meal-worth-the-stop.html | DINING OUT At a Small Hotel a Meal Worth the Stop | By Patricia Brooks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/dining-out-in-ossining-a-restaurant-with-a-past.html | DINING OUT In Ossining a Restaurant With a Past | By M H Reed | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/dining-out-new-style-for-garden-city-park-favorite.html | DINING OUT New Style for Garden City Park Favorite | By Joanne Starkey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/essay-suburbs-famous-for-being-normal-aren-t.html | ESSAY Suburbs Famous for Being Normal Arent | By Michael Winerip | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/first-person-why-the-posters-haunt-us-still.html | FIRST PERSON Why the Posters Haunt Us Still | By Vivian Gornick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/flickering-candles-falling-tears-and-smiles-for-a-new-baby-a-memorial-bridge.html | Flickering Candles Falling Tears and Smiles for a New Baby A Memorial Bridge | By Marcelle S Fischler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/flickering-candles-falling-tears-and-smiles-for-a-new-baby-and-life-goes-on.html | Flickering Candles Falling Tears and Smiles for a New Baby And Life Goes On | By Allan Richter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/flickering-candles-falling-tears-and-smiles-for-a-new-baby-so-much-to-talk-about.html | Flickering Candles Falling Tears and Smiles for a New Baby So Much to Talk About | By Allan Richter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/flickering-candles-falling-tears-for-new-baby-adding-their-own-names.html | Flickering Candles Falling Tears and Smiles for a New Baby Adding Their Own Names | By Marcelle S Fischler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/flickering-candles-falling-tears-smiles-for-new-baby-erasing-all-boundaries.html | Flickering Candles Falling Tears and Smiles for a New Baby Erasing All Boundaries | By Allan Richter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/for-the-record-quarterbacks-s-fill-in-his-younger-brother.html | FOR THE RECORD Quarterbacks FillIn His Younger Brother | By Chuck Slater | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/founding-a-local-fan-club-for-the-love-of-engelbert.html | Founding a Local Fan Club For the Love of Engelbert | By Hilary S Wolfson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/from-5000-feet-up-mapping-terrain-for-ground-zero-workers.html | From 5000 Feet Up Mapping Terrain for Ground Zero Workers | By Kenneth Chang | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/fyi-255351.html | FYI | By Eric P Nash | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/grand-sheik-keeps-alive-fun-of-laurel-and-hardy.html | Grand Sheik Keeps Alive Fun of Laurel and Hardy | By Hilary S Wolfson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/hudson-river-journal-old-savior-of-the-waterfront-is-pressed-back-into-service.html | Hudson River Journal Old Savior of the Waterfront Is Pressed Back Into Service | By Andrew C Revkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/in-brief-gulotta-fiscal-plan-said-to-be-shaky.html | IN BRIEF Gulotta Fiscal Plan Said to Be Shaky | By John Rather | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/in-brief-women-s-civil-group-taking-a-modern-turn.html | IN BRIEF Womens Civil Group Taking a Modern Turn | By Peter Boody | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/in-business-hoping-to-fill-the-need-for-office-space.html | IN BUSINESS Hoping to Fill the Need for Office Space | By Elsa Brenner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/in-laramie-project-theater-takes-dare.html | In Laramie Project Theater Takes Dare | By Alvin Klein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/in-pursuit-of-knowledge-and-happiness-after-a-workday.html | In Pursuit of Knowledge and Happiness After a Workday | By Claudia Kuehl | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/in-rye-remembering-guys-on-the-doorstep-of-life.html | In Rye Remembering Guys on the Doorstep of Life | By Corey Kilgannon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/jersey-footlights-calling-all-chihuahuas.html | JERSEY FOOTLIGHTS Calling All Chihuahuas | By Michelle Falkenstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/jersey-footlights-chinese-artists-come-to-jersey-city.html | JERSEY FOOTLIGHTS Chinese Artists Come to Jersey City | By Michelle Falkenstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/jersey-footlights-momix-orbits-to-newark.html | JERSEY FOOTLIGHTS Momix Orbits to Newark | By Leslie Kandell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/jersey-footlights-world-trade-center-benefit-concert.html | JERSEY FOOTLIGHTS World Trade Center Benefit Concert | By Karen Demasters | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/jersey-from-a-distance-a-new-closeness.html | JERSEY From a Distance A New Closeness | By Debra Galant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/john-o-neill-is-dead-at-49-trade-center-security-chief.html | John ONeill Is Dead at 49 Trade Center Security Chief | By Robin Pogrebin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/li-work-let-s-make-a-deal-bartering-gains-a-bigger-role.html | LI WORK Lets Make a Deal Bartering Gains a Bigger Role | By Warren Strugatch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/li-work-morton-s-foresees-a-loss.html | LI WORK Mortons Foresees a Loss | By Warren Strugatch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/li-work-office-vacancy-rates-increase-to-11-percent.html | LI WORK Office Vacancy Rates Increase to 11 Percent | By Warren Strugatch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/li-work-oki-joins-nu-horizons.html | LI WORK Oki Joins Nu Horizons | By Warren Strugatch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/long-island-journal-for-two-women-new-take-on-housework.html | LONG ISLAND JOURNAL For Two Women New Take on Housework | By Marcelle S Fischler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/long-island-vines-wine-world-loses-venue.html | LONG ISLAND VINES Wine World Loses Venue | By Howard G Goldberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/nation-challenged-survivor-benefits-limited-help-for-families-medical-rescue.html | A NATION CHALLENGED SURVIVOR BENEFITS Limited Help for Families Of Medical Rescue Workers | By Jim Dwyer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/office-space-concern-and-tact-included.html | Office Space Concern and Tact Included | By Robert A Hamilton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/on-politics-taking-the-attack-personally-after-a-career-on-wall-street.html | ON POLITICS Taking the Attack Personally After a Career on Wall Street | By Raymond Hernandez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/on-the-map-explosion-by-the-hudson-foreign-espionage-local-fear-1916.html | ON THE MAP Explosion by the Hudson Foreign Espionage Local Fear 1916 | By Margo Nash | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/one-family-two-horror-stories.html | One Family Two Horror Stories | By George James | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/quick-bite-maplewood-south-of-the-south-orange-border.html | QUICK BITEMaplewood South of the South Orange Border | By Mitchell Blumenthal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/restaurants-shoo-the-piano-player.html | Restaurants Shoo the Piano Player | By Karla Cook | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/schundler-says-remarks-were-misinterpreted.html | Schundler Says Remarks Were Misinterpreted | By David M Halbfinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadow-across-the-city-the-last-dispatch.html | SHADOW ACROSS THE CITY The Last Dispatch | By Sarah Slobin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-a-glittering-vista-grown-suddenly-dim.html | SHADOWS ACROSS THE CITY A Glittering Vista Grown Suddenly Dim | By Constance Rosenblum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-bending-elbows-men-of-bluster-and-men-of-blood-and-iron.html | SHADOWS ACROSS THE CITY BENDING ELBOWS Men of Bluster and Men of Blood and Iron | By Charlie Leduff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-just-regular-guys-in-the-urban-wild-until-the-bell-rings.html | SHADOWS ACROSS THE CITY Just Regular Guys in the Urban Wild Until the Bell Rings | By Michelle ODonnell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-many-buildings-stood-fast-on-shaky-ground.html | SHADOWS ACROSS THE CITY Many Buildings Stood Fast on Shaky Ground | By Eric Lipton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-nine-miles-away.html | SHADOWS ACROSS THE CITY Nine Miles Away | By Erika Kinetz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-on-a-frantic-day-the-fear-of-not-knowing.html | SHADOWS ACROSS THE CITY On a Frantic Day the Fear of Not Knowing | By Denny Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-on-the-promenade-a-ground-zero-of-tears.html | SHADOWS ACROSS THE CITY On the Promenade a Ground Zero of Tears | By Kate Marsh | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-physically-unscathed-but-hardly-untouched.html | SHADOWS ACROSS THE CITY Physically Unscathed But Hardly Untouched | By Kelly Crow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-the-farther-away-the-larger-they-loomed.html | SHADOWS ACROSS THE CITY The Farther Away the Larger They Loomed | By Tara Bahrampour | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-unease-frames-a-photo-sale.html | SHADOWS ACROSS THE CITY Unease Frames A Photo Sale | By Seth Kugel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/shadows-across-the-city-when-they-were-young-and-the-towers-were-new.html | SHADOWS ACROSS THE CITY When They Were Young and the Towers Were New | By Jim Rasenberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/soapbox-kinship-with-a-famous-couple.html | SOAPBOX Kinship With a Famous Couple | By Amy Weingartner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/spreading-the-word-for-dudu-fisher.html | Spreading the Word for Dudu Fisher | By Hilary S Wolfson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/still-waving-and-smiling.html | Still Waving and Smiling | By Robert Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/suburban-memo-feeling-the-aftershocks-far-from-ground-zero.html | SUBURBAN MEMO Feeling the Aftershocks Far From Ground Zero | By Michael Winerip | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/the-guide-260525.html | The Guide | By Eleanor Charles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/theater-review-an-unsavory-actor-beyond-redemption.html | THEATER REVIEW An Unsavory Actor Beyond Redemption | By Alvin Klein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/treading-gingerly-on-the-campaign-trail.html | Treading Gingerly on the Campaign Trail | By Jonathan P Hicks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/uneasy-times-for-muslims-on-island.html | Uneasy Times for Muslims on Island | By John Rather | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/unthinkable-and-now-unspeakable.html | Unthinkable And Now Unspeakable | By Daniel J Wakin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/view-stratford-times-trouble-company-that-often-called-front.html | The View FromStratford In Times of Trouble a Company That Is Often Called Out Front | By Kenneth Best | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/violinist-isaac-stern-dies-at-81-led-efforts-to-save-carnegie-hall.html | Violinist Isaac Stern Dies at 81 Led Efforts to Save Carnegie Hall | By Allan Kozinn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/volunteering-in-a-backyard-battle.html | Volunteering in a Backyard Battle | By Francine Parnes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/walter-jinotti-74-devised-the-pollen-count.html | Walter Jinotti 74 Devised the Pollen Count | By Eric Pace | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/waves-anguish-loss-pelham-rye-throughout-county-mourning-neighbors-friends-lost.html | Waves of Anguish and Loss In Pelham Rye and Throughout the County Mourning Neighbors and Friends Lost to Terrorism | By Robert Worth | TX 5-554-653 | 2002-06-19 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/weekly-game-continues-without-unofficial-referee.html | Weekly Game Continues Without Unofficial Referee | By Marek Fuchs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/nyregion/wine-under-20-smooth-tartness-in-a-riesling.html | WINE UNDER 20 Smooth Tartness In a Riesling | By Howard G Goldberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/faith-and-the-secular-state.html | Faith and the Secular State | By Lamin Sanneh | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/liberties-autumn-of-fears.html | Liberties Autumn of Fears | By Maureen Dowd | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/opinion/reckonings-a-bad-week.html | Reckonings A Bad Week | By Paul Krugman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/realestate/commercial-property-uncertainty-in-a-landscape-transformed.html | Commercial Property Uncertainty In a Landscape Transformed | By John Holusha | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-23 | https://www.nytimes.com/2001/09/23/realest ate/habitats-st-john-s-university-hillcrest-queens-resident-advisor-sets-up-his-home.html | HabitatsSt Johns University Hillcrest Queens Resident Advisor Sets Up His Home in a Dormitory | By Trish Hall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/realest ate/if-you-re-thinking-of-living-in-orange-conn-family-oriented-town-with-farm-roots.html | If Youre Thinking of Living InOrange Conn FamilyOriented Town With Farm Roots | By Eleanor Charles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/realest ate/in-the-region-new-jersey-deeply-affected-but-scrambling-to-meet-demand.html | In the RegionNew Jersey Deeply Affected but Scrambling to Meet Demand | By Antoinette Martin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/realest ate/in-the-suburbs-displaced-companies-are-gobbling-up-space.html | In the Suburbs Displaced Companies Are Gobbling Up Space | Elsa Brenner Eleanor Charles Antoinette Martin and Carole Paquette contributed to this article | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/realest ate/linking-disney-to-other-anaheim-sites.html | Linking Disney to Other Anaheim Sites | By Morris Newman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/realest ate/postings-four-parcels-ready-for-development-new-focus-queens-west-office-sites.html | POSTINGS Four Parcels Ready for Development New Focus on Queens West Office Sites | By David W Dunlap | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/realest ate/streetscapes-mckim-mead-white-a-skeptic s-view-of-a-renowned-architectural-firm.html | StreetscapesMcKim Mead  White A Skeptics View of a Renowned Architectural Firm | By Christopher Gray | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/realest ate/your-home-test-driving-heating-unit-before-frost.html | YOUR HOME Test Driving Heating Unit Before Frost | By Jay Romano | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/ baseball-lacking-fizz-yankees-forced-to-hold-the-bubbly.html | BASEBALL Lacking Fizz Yankees Forced to Hold the Bubbly | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/ baseball-notebook-rent-a-pitcher-does-not-bring-victories-to-all.html | BASEBALL NOTEBOOK RentaPitcher Does Not Bring Victories to All | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/ baseball-the-footsteps-the-braves-hear-belong-to-the-mets.html | BASEBALL The Footsteps the Braves Hear Belong to the Mets | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/ college-football-another-ranked-team-has-easy-time-with-rutgers.html | COLLEGE FOOTBALL Another Ranked Team Has Easy Time With Rutgers | By Frank Litsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/ college-football-for-nittany-lions-the-spiral-is-ever-downward.html | COLLEGE FOOTBALL For Nittany Lions the Spiral Is Ever Downward | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/ college-football-hampton-rides-its-special-teams-to-a-rout-of-virginia-state.html | COLLEGE FOOTBALL Hampton Rides Its Special Teams to a Rout of Virginia State | By Brandon Lilly | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/ college-football-late-charge-by-bucknell-spoils-columbia-s-opener.html | COLLEGE FOOTBALL Late Charge by Bucknell Spoils Columbias Opener | By Jack Cavanaugh | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/ football-coach-reaches-milestone-in-st-anthony-s-victory.html | FOOTBALL Coach Reaches Milestone In St Anthonys Victory | By Fred Bierman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/ horse-racing-roundup-left-bank-fulfills-lofty-expectations.html | HORSE RACING ROUNDUP Left Bank Fulfills Lofty Expectations | By Joe Drape | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/ notebook-delayed-super-bowl-makes-sense-but-hits-snag.html | Notebook Delayed Super Bowl Makes Sense but Hits Snag | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/on-baseball-valentine-will-run-the-race-just-the-way-he-chooses.html | ON BASEBALL Valentine Will Run the Race Just the Way He Chooses | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/perspective-a-player-will-always-remember-the-driver-of-car-61.html | Perspective A Player Will Always Remember the Driver of Car 61 | By Alexandra Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/perspective-helping-the-next-generation-chase-a-dream.html | Perspective Helping the Next Generation Chase a Dream | By Hank Aaron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/perspective-sportsworld-tried-to-find-some-balance.html | Perspective SportsWorld Tried to Find Some Balance | By Robert Lipsyte | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/plus-cycling-garate-captures-leg-of-tour-of-spain.html | PLUS CYCLING Garate Captures Leg Of Tour of Spain | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/plus-nhl-berard-s-tryout-will-have-to-wait.html | PLUS NHL Berards Tryout Will Have to Wait | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/pro-basketball-notebook-jordan-s-stamina-at-38-raises-some-doubt.html | PRO BASKETBALL NOTEBOOK Jordans Stamina at 38 Raises Some Doubt | By Mike Wise | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/pro-football-fassel-looks-for-the-right-words-at-a-tough-time.html | PRO FOOTBALL Fassel Looks for the Right Words in a Tough Time | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/pro-football-jets-trying-to-regain-their-focus-for-another-game-day.html | PRO FOOTBALL Jets Trying to Regain Their Focus for Another Game Day | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/pro-football-wary-nfl-to-begin-play-hoping-to-aid-the-healing.html | PRO FOOTBALL Wary NFL To Begin Play Hoping to Aid the Healing | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/sports-of-the-times-simplicity-even-a-walk-is-comforting.html | Sports of The Times Simplicity Even a Walk Is Comforting | By Harvey Araton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/sports-times-once-uninvited-undefeated-unsung-but-no-longer-unappreciated.html | Sports of The Times Once Uninvited Undefeated and Unsung but No Longer Unappreciated | By Dave Anderson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/sports/the-boating-report-race-around-the-world-has-a-freedom-theme.html | THE BOATING REPORT Race Around the World Has a Freedom Theme | By Herb McCormick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/after-a-calamity-the-past-calls.html | After a Calamity the Past Calls | By Alex Kuczynski | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/at-a-loss-and-craving-order.html | At a Loss and Craving Order | By Guy Trebay | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/counterintelligence-the-comfort-of-sturgeon.html | COUNTERINTELLIGENCE The Comfort of Sturgeon | By Alex Witchel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/gossip-holds-its-tongue.html | Gossip Holds Its Tongue | By Alex Kuczynski | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/high-society-goes-low-key-a-hard-time-for-galas.html | High Society Goes Low Key A Hard Time for Galas | By Ruth La Ferla | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/on-the-street-remembrance.html | ON THE STREET Remembrance | By Bill Cunningham | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-for-pets.html | PULSE For Pets | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-in-the-hair-everywhere.html | PULSE In the Hair Everywhere | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-pledging-allegiance.html | PULSE Pledging Allegiance | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-star-spangled-buckles.html | PULSE StarSpangled Buckles | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-symbols-of-hope.html | PULSE Symbols of Hope | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-the-star-s-the-thing.html | PULSE The Stars the Thing | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-wearing-the-flag.html | PULSE Wearing the Flag | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/pulse-writing-therapy.html | PULSE Writing Therapy | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/weddings-vows-anne-dewey-carleton-goodnow.html | WEDDINGS VOWS Anne Dewey Carleton Goodnow | By Kathryn Shattuck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/style/what-to-do-in-a-crisis-wed.html | What to Do in a Crisis Wed | By Kimberly Stevens | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/t-magazine/road-rules.html | Road Rules | By Peter McQuaid | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/theater/music-singing-speech-and-speaking-melody.html | MUSIC Singing Speech and Speaking Melody | By Matthew Gurewitsch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/theater/theater-action-speaks-louder.html | THEATER Action Speaks Louder | By Carol Martin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/theater/theater-for-one-night-the-dreams-are-back.html | THEATER For One Night the Dreams Are Back | By Peter Marks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/theater/theater-the-aftermath-theater-s-special-voice.html | THEATER THE AFTERMATH Theaters Special Voice | By Paula Vogel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/boarding-a-plane-staying-the-course.html | Boarding a Plane Staying the Course | By Francine Prose | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/frugal-traveler-staying-stylish-on-the-road-sarongs-tunics-polo-shirts.html | FRUGAL TRAVELER Staying Stylish on the Road Sarongs Tunics Polo Shirts | By Daisann McLane | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/health-resources-for-travelers-on-the-web.html | Health Resources for Travelers on the Web | By Bob Tedeschi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/newly-vibrant-bulgaria-set-to-introduce-itself.html | Newly Vibrant Bulgaria Set to Introduce Itself | By Corinne Labalme | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/practical-traveler-food-allergies-protecting-kids.html | PRACTICAL TRAVELER Food Allergies Protecting Kids | By Kevin Flynn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/trains-with-a-volcano-view.html | Trains With a Volcano View | By Michael Upchurch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/travel-advisory-correspondent-s-report-rio-easing-way-corcovado-s-summit.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Rio Is Easing the Way To Corcovados Summit | By Larry Rohter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/travel-advisory-giuliani-to-world-drop-by.html | TRAVEL ADVISORY Giuliani to World Drop By | By Joseph Siano | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/travel-advisory-in-canada-recalling-an-artist-and-eccentric.html | TRAVEL ADVISORY In Canada Recalling An Artist and Eccentric | By Melissa A Trainer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/travel-advisory-tour-the-next-step.html | TRAVEL ADVISORY TOUR The Next Step | By Joseph Siano | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/traveling-like-a-magnate.html | Traveling Like a Magnate | By Adam Clymer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/travel/what-s-doing-in-philadelphia.html | WHATS DOING IN Philadelphia | By Robert Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | https://www.nytimes.com/2001/09/23/tv/cover-story-what-they-don-t-teach-in-med-school.html | COVER STORY What They Dont Teach in Med School | By Peter M Nichols | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/tv/for-young-viewers-a-strong-silent-type-in-a-changing-world.html | FOR YOUNG VIEWERS A Strong Silent Type In a Changing World | By Kathryn Shattuck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-civil-liberties-americans-give-in-to-race-profiling.html | A NATION CHALLENGED CIVIL LIBERTIES AMERICANS GIVE IN TO RACE PROFILING | By Sam Howe Verhovek | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-honoring-the-rescuers.html | A NATION CHALLENGED Honoring the Rescuers | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-pro-forma-order-sends-us-military-to-war.html | A NATION CHALLENGED Pro Forma Order Sends US Military to War | By John H Cushman Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-the-advisers-from-many-voices-one-battle-strategy.html | A NATION CHALLENGED THE ADVISERS From Many Voices One Battle Strategy | This article was reported and written by Jane Perlez David E Sanger and Thom Shanker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-the-economy-bush-tries-to-steady-economy-jolted-by-attack.html | A NATION CHALLENGED THE ECONOMY Bush Tries to Steady Economy Jolted by Attack | By Richard W Stevenson and Joseph Kahn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-the-overview-military-on-the-move-as-bush-talks-with-putin.html | A NATION CHALLENGED THE OVERVIEW Military on the Move as Bush Talks With Putin | By John H Cushman Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/a-nation-challenged-the-reaction-far-from-attacks-a-city-finds-peace-shattered.html | A NATION CHALLENGED THE REACTION Far From Attacks a City Finds Peace Shattered | By Robin Toner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/c-g-fabricant-dies-at-81-pushed-heart-illness-theory.html | C G Fabricant Dies at 81 Pushed Heart Illness Theory | By Eric Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/failed-disney-vision-integrated-city.html | Failed Disney Vision Integrated City | By Jayson Blair | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/nation-challenged-biological-threat-nation-s-civil-defense-could-prove-be.html | A NATION CHALLENGED THE BIOLOGICAL THREAT Nations Civil Defense Could Prove to Be Inadequate Against a Germ or Toxic Attack | By William J Broad and Melody Petersen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/nation-challenged-new-york-overview-for-some-normal-means-being-able-go-home.html | A NATION CHALLENGED New York Overview For Some Normal Means Being Able to Go Home | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/nation-challenged-plot-unpolished-secret-agents-were-able-hide-plain-sight.html | A NATION CHALLENGED THE PLOT Unpolished Secret Agents Were Able to Hide in Plain Sight | This article was reported and written by Tim Golden Michael Moss and Jim Yardley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/race-for-governor-of-pennsylvania-gets-even-harder-to-call.html | Race for Governor of Pennsylvania Gets Even Harder to Call | By B Drummond Ayres Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/spy-betrayed-agents-to-cuba-officials-say.html | Spy Betrayed Agents to Cuba Officials Say | By Christopher Marquis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/terror-threat-strikes-fear-in-sears-tower-in-chicago.html | Terror Threat Strikes Fear In Sears Tower In Chicago | By Jodi Wilgoren | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/us/texas-mother-to-face-trial-in-drownings.html | Texas Mother To Face Trial In Drownings | By Ross E Milloy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-a-city-transformed-designing-defensible-space.html | Aftermath A City Transformed Designing Defensible Space | By Anthony Vidler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-forget-the-past-its-a-war-unlike-any-other.html | Aftermath Forget the Past Its A War Unlike Any Other | By John Kifner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-innocence-lost-a-tragedy-for-an-optimistic-land.html | Aftermath Innocence Lost A Tragedy for an Optimistic Land | By Anne Taylor Fleming | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-invaders-who-hates-the-us-who-loves-it.html | Aftermath Invaders Who Hates the US Who Loves It | By Elaine Sciolino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-it-s-not-a-time-for-party-but-for-how-long.html | Aftermath Its Not a Time for Party But for How Long | By Richard L Berke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-joining-hands-mining-purpose-out-of-horror.html | Aftermath Joining Hands Mining Purpose out of Horror | By Sheryl Gay Stolberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-melting-pot-identify-yourself.html | Aftermath Melting Pot Identify Yourself | By Gregory Rodriguez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-the-prospect-of-a-war-without-a-wartime-boom.html | Aftermath The Prospect of a War Without a Wartime Boom | By Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-the-rule-of-fear-another-lesson-from-world-war-ii-internments.html | Aftermath The Rule of Fear Another Lesson From World War II Internments | By David J Garrow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-the-target-israel-as-flashpoint-not-cause.html | Aftermath The Target Israel as Flashpoint not Cause | By Serge Schmemann | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/aftermath-who-let-the-bulldog-out.html | Aftermath Who Let The Bulldog Out | By Tom Kuntz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-a-new-baseball-record.html | Sept 1622 A New Baseball Record | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-anti-taliban-leader-buried.html | Sept 1622 AntiTaliban Leader Buried | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-broken-bridge-s-toll.html | Sept 1622 Broken Bridges Toll | By Ross E Milloy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-california-re-regulates.html | Sept 1622 California Reregulates | By James Sterngold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-hmo-s-dropping-medicare.html | Sept 1622 HMOs Dropping Medicare | By Robert Pear | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-mass-grave-near-belgrade.html | Sept 1622 Mass Grave Near Belgrade | By Carlotta Gall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-really-really-strange.html | Sept 1622 Really Really Strange | By Jim Robbins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-shift-on-farm-policy.html | Sept 1622 Shift on Farm Policy | By Elizabeth Becker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-taiwan-follows-china-into-world-trade-group.html | Sept 1622 Taiwan Follows China Into World Trade Group | By Joseph Kahn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-the-struggle-for-a-cease-fire.html | Sept 1622 The Struggle for a Ceasefire | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekinreview/sept-16-22-trouble-all-over.html | Sept 1622 Trouble All Over | By Barbara Crossette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekin review/the-search-for-intelligent-life-on-the-internet.html | The Search for Intelligent Life on the Internet | By Amy Harmon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/weekin review/word-for-word-young-voices-in-the-shadow-of-tragedy-my-world-got-shut-down.html | Word for WordYoung Voices In the Shadow of Tragedy My World Got Shut Down | By Jacques Steinberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/world/ a-nation-challenged-refugees-aid-agencies-responding-to-the-afghanistan-exodus.html | A NATION CHALLENGED REFUGEES Aid Agencies Responding To the Afghanistan Exodus | By Elizabeth Olson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/world/ a-nation-challenged-terrorists-web-of-terrorism.html | A NATION CHALLENGED TERRORISTS WEB OF TERRORISM | By Douglas Frantz With Raymond Bonner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/world/ after-pressure-from-us-arafat-and-peres-may-finally-meet.html | After Pressure From US Arafat and Peres May Finally Meet | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/world/ bill-in-brazil-would-allow-more-of-jungle-to-be-razed.html | Bill in Brazil Would Allow More of Jungle To Be Razed | By Larry Rohter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/world/ chinese-creating-a-new-vigor-in-russian-far-east.html | Chinese Creating a New Vigor in Russian Far East | By Michael Wines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/world/ deadly-force-by-the-police-is-tough-issue-for-jamaica.html | Deadly Force By the Police Is Tough Issue For Jamaica | By David Gonzalez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/world/i talians-hold-large-protest-rally-after-parliament-clears-police.html | Italians Hold Large Protest Rally After Parliament Clears Police | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/world/ nation-challenged-alliances-united-arab-emirates-breaks-diplomatic-ties-with.html | A NATION CHALLENGED ALLIANCES United Arab Emirates Breaks Diplomatic Ties With Taliban | By Warren Hoge | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/world/ nation-challenged-analysis-fallout-waging-war-struggle-over-afghanistan.html | A NATION CHALLENGED NEWS ANALYSIS Fallout of Waging War Struggle Over What to Give Washington | By Patrick E Tyler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/world/ nation-challenged-canada-chretien-under-pressure-right-left-over-what-give.html | A NATION CHALLENGED CANADA Chretien Under Pressure From Right and Left Over What to Give Washington | By Barbara Crossette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/world/ nation-challenged-chase-hunt-for-bin-laden-begins-trail-gone-cold-afghan.html | A NATION CHALLENGED THE CHASE Hunt for bin Laden Begins on a Trail Gone as Cold as the Afghan Landscape | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/world/ nation-challenged-police-building-network-that-global-reliable.html | A NATION CHALLENGED THE POLICE The Building Of a Network That Is Global And Reliable | By Tim Weiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/world/ new-kind-of-settler-finding-a-way-in-japan.html | New Kind of Settler Finding a Way in Japan | By Howard W French | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-23 | https://www.nytimes.com/2001/09/23/world/ the-pope-in-central-asia-urges-peace.html | The Pope in Central Asia Urges Peace | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/a-swift-and-united-response-from-entertainers.html | A Swift and United Response From Entertainers | By Bernard Weinraub and Neil Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/bri dge-an-unusual-hand-proves-unusually-interesting.html | BRIDGE An Unusual Hand Proves Unusually Interesting | By Alan Truscott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/isa ac-stern-master-violinist-who-led-effort-to-save-carnegie-hall-dies-at-81.html | Isaac Stern Master Violinist Who Led Effort to Save Carnegie Hall Dies at 81 | By Allan Kozinn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/jaz z-musicians-prepare-a-concert-for-a-cause.html | Jazz Musicians Prepare A Concert for a Cause | By Ben Ratliff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/music-review-eeriness-and-everyday-problems.html | MUSIC REVIEW Eeriness and Everyday Problems | By Anthony Tommasini | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/nation-challenged-culture-new-look-for-entertainment-terror-conscious-world.html | A NATION CHALLENGED CULTURE New Look for Entertainment In a TerrorConscious World | By John Leland and Peter Marks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/neighborliness-at-the-met-with-sadness-in-the-wings.html | Neighborliness at the Met With Sadness in the Wings | By Ralph Blumenthal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/television-review-back-from-the-big-city-just-hangin-out-with-the-rubes.html | TELEVISION REVIEW Back From the Big City Just Hangin Out With the Rubes | By Julie Salamon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/television-reviews-a-stark-explanation-for-mankind-from-an-unlikely-rebel.html | TELEVISION REVIEWS A Stark Explanation for Mankind From an Unlikely Rebel | By Julie Salamon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/television-reviews-two-tough-minded-gals-a-sleuth-and-a-lawyer.html | TELEVISION REVIEWS Two ToughMinded Gals A Sleuth and a Lawyer | By Caryn James | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/arts/tv-seeks-normalcy-in-troubled-times-a-disrupted-premiere-week-dawns-with-comedy.html | TV Seeks Normalcy In Troubled Times A Disrupted Premiere Week Dawns With Comedy and Familiarity Favored | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/books/books-of-the-times-stories-of-trade-center-now-suddenly-obituaries.html | BOOKS OF THE TIMES Stories of Trade Center Now Suddenly Obituaries | By Richard Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/books/writers-on-writing-seeing-the-unimaginable-freezes-the-imagination.html | WRITERS ON WRITING Seeing the Unimaginable Freezes the Imagination | By A M Homes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/a-nation-challenged-the-coverage-networks-move-to-revive-foreign-news.html | A NATION CHALLENGED THE COVERAGE Networks Move to Revive Foreign News | By Jim Rutenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/a-nation-challenged-the-energy-market-military-plans-must-ensure-oil-flow.html | A NATION CHALLENGED THE ENERGY MARKET Military Plans Must Ensure Oil Flow | By Neela Banerjee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/a-nation-challenged-the-meetings-remote-rendezvous.html | A NATION CHALLENGED THE MEETINGS Remote Rendezvous | By Amy Harmon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/a-nation-challenged-the-spending-in-the-computer-sector-a-blanket-of-hesitation.html | A NATION CHALLENGED THE SPENDING In the Computer Sector a Blanket of Hesitation | By Steve Lohr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/a-nation-challenged-the-surveillance-bigger-brother-in-the-wireless-world.html | A NATION CHALLENGED THE SURVEILLANCE Bigger Brother in the Wireless World | By Simon Romero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/a-nation-challenged-the-voices-investors-try-to-adjust-to-a-new-set-of-realities.html | A NATION CHALLENGED THE VOICES Investors Try To Adjust To a New Set Of Realities | By David Barboza | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/a-nation-challenged-the-web-sites-shaken-public-tracks-flights-from-home-pc-s.html | A NATION CHALLENGED THE WEB SITES Shaken Public Tracks Flights From Home PCs | By Laurie J Flynn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/at-t-board-doesn-t-make-any-decision-on-cable-unit.html | ATT Board Doesnt Make Any Decision On Cable Unit | By Seth Schiesel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/e-commerce-report-online-travel-agencies-brace-to-weather-the-air-travel-slump.html | ECommerce Report Online travel agencies brace to weather the air travel slump | By Bob Tedeschi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/media-business-advertising-industry-analysts-step-back-reassess-ad-spending.html | THE MEDIA BUSINESS ADVERTISING Industry analysts step back to reassess ad spending estimates and the picture is not pretty | By Stuart Elliot | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/nation-challenged-commentators-pronouncements-irony-draw-line-sand.html | A NATION CHALLENGED THE COMMENTATORS Pronouncements on Irony Draw a Line in the Sand | By David D Kirkpatrick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/nation-challenged-communications-hand-held-satellite-phones-resurface-tragedy-s.html | A NATION CHALLENGED COMMUNICATIONS HandHeld Satellite Phones Resurface in Tragedys Wake | By Marty Katz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/nation-challenged-investors-no-big-rush-buy-sell-wall-street-professionals.html | A NATION CHALLENGED THE INVESTORS No Big Rush To Buy or Sell By Wall Street Professionals | By Riva D Atlas With Joseph B Treaster | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/nation-challenged-journalists-terror-experts-use-lenses-their-specialties.html | A NATION CHALLENGED THE JOURNALISTS Terror Experts Use Lenses of Their Specialties | By Felicity Barringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/nation-challenged-market-place-economic-ground-zero-shudders-ripples-spread.html | A NATION CHALLENGED MARKET PLACE As the Economic Ground Zero Shudders Ripples Spread | By Jonathan Fuerbringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/nation-challenged-recovery-expert-giving-away-computers-dispensing-peace-mind.html | A NATION CHALLENGED THE RECOVERY EXPERT Giving Away Computers Dispensing Peace of Mind | By Steve Lohr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/nation-challenged-rumor-false-challenge-photos-takes-root-web.html | A NATION CHALLENGED THE RUMOR A False Challenge to News Photos Takes Root on the Web | By Felicity Barringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/new-economy-straining-communications-systems-to-the-limit.html | New Economy Straining communications systems to the limit | By Eli M Noam | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/online-vote-on-wireless-mobile-device-standards.html | Online Vote on Wireless Mobile Device Standards | By Barnaby J Feder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/penguin-putnam-chief-plans-to-step-down.html | Penguin Putnam Chief Plans to Step Down | By David D Kirkpatrick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/solomon-sagall-101-dies-early-proponent-of-pay-tv.html | Solomon Sagall 101 Dies Early Proponent of Pay TV | By David D Kirkpatrick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/business/the-media-business-advertising-addenda-pepsico-is-expanding-ties-with-omnicom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PepsiCo Is Expanding Ties With Omnicom | By Stuart Elliot | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-familiar-anguish-revisited.html | A Familiar Anguish Revisited | By Mirta Ojito | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-arab-americans-a-request-for-patience-if-the-law-overreaches.html | A NATION CHALLENGED ARABAMERICANS A Request For Patience If the Law Overreaches | By David M Halbfinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-charity-air-cargo-industry-losses-put-paychecks-in-jeopardy.html | A NATION CHALLENGED CHARITY Air Cargo Industry Losses Put Paychecks in Jeopardy | By Aaron Donovan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-notebooks-anti-immigration-posters.html | A NATION CHALLENGED NOTEBOOKS AntiImmigration Posters | By Tara Bahrampour | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-notebooks-drinking-to-the-rescuers-and-getting-autographs.html | A NATION CHALLENGED NOTEBOOKS Drinking to the Rescuers and Getting Autographs | By Amy Waldman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-notebooks-from-bosnia-to-ground-zero.html | A NATION CHALLENGED NOTEBOOKS From Bosnia to Ground Zero | By David Rohde | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-notebooks-saving-precious-voice-mail.html | A NATION CHALLENGED NOTEBOOKS Saving Precious Voice Mail | By Jayson Blair | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/a-nation-challenged-notebooks-the-symbolism-in-shopping.html | A NATION CHALLENGED NOTEBOOKS The Symbolism in Shopping | By Nichole M Christian | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/giuliani-may-try-to-keep-job-after-term-ends-in-december.html | Giuliani May Try to Keep Job After Term Ends in December | By Jennifer Steinhauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/lynn-payer-56-wrote-of-culture-and-medicine.html | Lynn Payer 56 Wrote of Culture and Medicine | By Wolfgang Saxon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/metro-matters-like-life-the-vote-goes-on.html | Metro Matters Like Life The Vote Goes On | By Joyce Purnick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/nation-challenged-anxiety-disquiet-new-york-siren-s-wail-can-bring-shudders.html | A NATION CHALLENGED ANXIETY Disquiet in New York A Sirens Wail Can Bring Shudders | By N R Kleinfield | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/nation-challenged-cabbies-drivers-say-they-risk-violence-working-may-even-lose.html | A NATION CHALLENGED CABBIES Drivers Say They Risk Violence by Working and May Even Lose Money | By Randy Kennedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/nation-challenged-clearinghouse-service-center-offers-help-victims-terrorism.html | A NATION CHALLENGED THE CLEARINGHOUSE Service Center Offers Help To the Victims of Terrorism | By RICHARD PREZPEA | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/nation-challenged-fbi-makeshift-base-trying-run-smooth-terrorism-investigation.html | A NATION CHALLENGED THE FBI From a Makeshift Base Trying to Run a Smooth Terrorism Investigation | By William K Rashbaum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/nation-challenged-portraits-grief-victims-dedicated-new-york-their-children-jobs.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Dedicated to New York Their Children and to Jobs at the Twin Towers | The profiles on this page were written by Diane Cardwell Glenn Collins Robin Finn Winnie Hu Andrew Jacobs Lynda Richardson Janny Scott and Joyce Wadler | | 2002-06-19 | TX 6-681-673 | | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/nation-challenged-service-stadium-heroes-prayers-for-fallen-solace-for-those.html | A NATION CHALLENGED THE SERVICE In a Stadium of Heroes Prayers for the Fallen and Solace for Those Left Behind | By Robert D McFadden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/nation-challenged-site-scene-random-devastation-most-orderly-mission.html | A NATION CHALLENGED THE SITE At the Scene of Random Devastation a Most Orderly Mission | By Dan Barry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/primary-candidates-urge-voters-to-turn-out-as-an-act-of-defiance.html | Primary Candidates Urge Voters to Turn Out as an Act of Defiance | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/nyregion/west-side-journal-hot-chow-on-the-hudson-all-aboard.html | West Side Journal Hot Chow on the Hudson All Aboard | By Shaila K Dewan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/america-s-sovereignty-in-a-new-world.html | Americas Sovereignty In a New World | By Robert Wright | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/essay-the-ultimate-enemy.html | Essay The Ultimate Enemy | By William Safire | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/opinion/in-america-leading-america-beyond-fear.html | In America Leading America Beyond Fear | By Bob Herbert | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/baseball-jordan-crushes-the-ball-and-the-mets-hopes-of-a-sweep.html | BASEBALL Jordan Crushes the Ball and the Mets Hopes of a Sweep | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/baseball-yankees-rally-to-win-despite-ripkens-efforts.html | BASEBALL Yankees Rally to Win Despite Ripkens Efforts | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL Monday Morning Quarterback | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/hockey-healthy-richter-nimble-in-the-nets.html | HOCKEY Healthy Richter Nimble in the Nets | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/on-baseball-braves-come-to-town-and-join-the-new-york-family.html | ON BASEBALL Braves Come to Town and Join the New York Family | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/on-college-football-bowden-s-book-and-team-need-revision.html | ON COLLEGE FOOTBALL Bowdens Book and Team Need Revision | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/on-pro-football-a-pregame-meeting-provides-the-inspiration.html | ON PRO FOOTBALL A Pregame Meeting Provides the Inspiration | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/pro-football-chiefs-fans-add-red-and-white-to-giants-blue.html | PRO FOOTBALL Chiefs Fans Add Red and White To Giants Blue | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/pro-football-extra-points-a-hard-hit-on-bledsoe.html | PRO FOOTBALL EXTRA POINTS A Hard Hit On Bledsoe | By Rafael Hermoso | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/pro-football-extra-points-a-tough-day-for-collins.html | PRO FOOTBALL EXTRA POINTS A Tough Day For Collins | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/pro-football-fiedler-saves-best-for-last-as-dolphins-jolt-raiders.html | PRO FOOTBALL Fiedler Saves Best for Last As Dolphins Jolt Raiders | By Thomas George | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/pro-football-victory-gives-jets-a-sense-of-relief-at-least-for-a-day.html | PRO FOOTBALL Victory Gives Jets A Sense of Relief At Least for a Day | By Rafael Hermoso | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/soccer-depleted-metrostars-hang-on-for-tie.html | SOCCER Depleted MetroStars Hang On for Tie | By Michael Arkush | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/sports-of-the-times-five-andruzzis-a-father-a-patriot-and-3-heroes.html | Sports of The Times Five Andruzzis A Father a Patriot and 3 Heroes | By Dave Anderson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/sports-of-the-times-lesson-for-mets-and-fans-avoid-cockiness-and-keep-the-faith.html | Sports of The Times Lesson for Mets and Fans Avoid Cockiness and Keep the Faith | By William C Rhoden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sports/tv-sports-long-needed-perspective-on-the-air.html | TV SPORTS LongNeeded Perspective On the Air | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/us/a-nation-challenged-the-troops-waiting-for-an-alert-to-become-an-order.html | A NATION CHALLENGED THE TROOPS Waiting For an Alert To Become An Order | By Stephen Kinzer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/us/changes-called-likely-in-policy-on-immigration.html | Changes Called Likely In Policy on Immigration | By Susan Sachs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/us/dr-theodore-silverstein-96-scholar-of-medieval-literature.html | Dr Theodore Silverstein 96 Scholar of Medieval Literature | By Douglas Martin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/us/nation-challenged-airports-democratic-leaders-say-they-back-government-takeover.html | A NATION CHALLENGED THE AIRPORTS Democratic Leaders Say They Back a Government Takeover of Security | By Matthew L Wald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/us/nation-challenged-american-journal-nation-s-heartland-local-angles-terror.html | A NATION CHALLENGED AN AMERICAN JOURNAL In the Nations Heartland Local Angles on the Terror | By Francis X Clines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-24 | https://www.nytimes.com/2001/09/24/us/nation-challenged-consumers-recession-s-harbinger-missouri-city-not-prone-boom.html | A NATION CHALLENGED THE CONSUMERS Recessions Harbinger Is a Missouri City Not Prone to Boom or Bust | By Peter T Kilborn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/us/nation-challenged-special-forces-eerie-quiet-screaming-eagles-await-battle.html | A NATION CHALLENGED THE SPECIAL FORCES Eerie Quiet as Screaming Eagles Await Battle Orders | By James Dao | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/sally-f-reston-journalist-and-photographer-dies-at-89.html | Sally F Reston Journalist and Photographer Dies at 89 | By David W Dunlap | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/us/war-on-terrorism-stirs-memory-of-internment.html | War on Terrorism Stirs Memory of Internment | By William Glaberson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/a-nation-challenged-arab-ally-saudis-feeling-pain-of-supporting-us.html | A NATION CHALLENGED ARAB ALLY Saudis Feeling Pain of Supporting US | By Patrick E Tyler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/a-nation-challenged-gulf-allies-six-arab-states-offer-support.html | A NATION CHALLENGED GULF ALLIES Six Arab States Offer Support | By Warren Hoge | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/a-nation-challenged-the-proof-us-to-publish-terror-evidence-on-bin-laden.html | A NATION CHALLENGED THE PROOF US to Publish Terror Evidence On bin Laden | By Jane Perlez and Tim Weiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/a-nation-challenged-the-strategy-us-seeks-afghan-coalition-against-taliban.html | A NATION CHALLENGED THE STRATEGY US Seeks Afghan Coalition Against Taliban | By Michael R Gordon and Eric Schmitt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/a-nation-challenged-visiting-briton-to-meet-iranian-leaders.html | A NATION CHALLENGED Visiting Briton to Meet Iranian Leaders | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/deutsche-bank-to-buy-scudder-in-deal-worth-2.5-billion.html | Deutsche Bank To Buy Scudder In Deal Worth 25 Billion | By Suzanne Kapner With Andrew Ross Sorkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/former-communist-who-led-left-to-victory-in-poland.html | Former Communist Who Led Left to Victory in Poland | By Edmund L Andrews | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/hamas-signals-suspension-of-suicide-bombings.html | Hamas Signals Suspension of Suicide Bombings | By Joel Greenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/killing-of-israeli-woman-dims-hopes-for-talks.html | Killing of Israeli Woman Dims Hopes for Talks | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/nairobi-journal-wily-77-year-old-is-a-traitor-to-his-hair-color.html | Nairobi Journal Wily 77YearOld Is a Traitor to His Hair Color | By Marc Lacey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/nation-challenged-heir-apparent-egyptian-seen-top-aide-successor-bin-laden.html | A NATION CHALLENGED HEIR APPARENT Egyptian Seen As Top Aide And Successor To bin Laden | By Douglas Jehl | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/nation-challenged-intelligence-us-certain-that-bin-laden-remains-inside.html | A NATION CHALLENGED THE INTELLIGENCE US Certain That bin Laden Remains Inside Afghanistan | By James Risen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/nation-challenged-papal-trip-pope-central-asia-speaks-against-any-overzealous.html | A NATION CHALLENGED THE PAPAL TRIP Pope in Central Asia Speaks Out Against Any Overzealous Military Response by the US | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/nation-challenged-refugees-misery-hangs-over-afghanistan-after-years-war-drought.html | A NATION CHALLENGED REFUGEES Misery Hangs Over Afghanistan After Years of War and Drought | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/nation-challenged-region-end-sanctions-may-ease-pakistanis-despair-even-afghans.html | A NATION CHALLENGED THE REGION End of Sanctions May Ease Pakistanis Despair Even as the Afghans Grows Worse | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/nation-challenged-training-ground-flight-student-says-hijacker-never-left.html | A NATION CHALLENGED TRAINING GROUND Flight Student Says Hijacker Never Left A Companion | By Raymond Bonner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/rightist-judge-shows-strongly-in-hamburg.html | Rightist Judge Shows Strongly In Hamburg | By Steven Erlanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/solidarity-party-shut-out-from-polish-parliament.html | Solidarity Party Shut Out From Polish Parliament | By Edmund L Andrews | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-24 | https://www.nytimes.com/2001/09/24/world/victims-of-93-bombay-terror-wary-of-us-motives.html | Victims of 93 Bombay Terror Wary of US Motives | By Celia W Dugger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/arts-in-america-as-tourism-halts-in-new-orleans-musicians-play-on.html | ARTS IN AMERICA As Tourism Halts in New Orleans Musicians Play On | By Stephen Kinzer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/awards-given-for-dance-and-performance-art.html | Awards Given for Dance And Performance Art | By Jack Anderson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/critic-s-notebook-works-echo-differently-when-life-overtakes-art.html | CRITICS NOTEBOOK Works Echo Differently When Life Overtakes Art | By Holland Cotter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/hiphop-review-a-tad-vulnerable-behind-the-egomania.html | HIPHOP REVIEW A Tad Vulnerable Behind the Egomania | By Jon Pareles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/music-review-two-works-offered-appropriately-for-a-time-of-stress.html | MUSIC REVIEW Two Works Offered Appropriately for a Time of Stress | By Allan Kozinn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/new-tv-season-in-review-hamming-it-up-in-another-category.html | NEW TV SEASON IN REVIEW Hamming It Up In Another Category | By Neil Genzlinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/new-tv-season-in-review-once-a-hotshot-always-a.html | NEW TV SEASON IN REVIEW Once a Hotshot Always a | By Anita Gates | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/television-review-a-freshman-and-his-inner-geek.html | TELEVISION REVIEW A Freshman and His Inner Geek | By Caryn James | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/arts/tough-but-avid-teacher-is-recalled.html | Tough but Avid Teacher Is Recalled | By Peter Marks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/books/books-times-adrift-world-kindhearted-strangers-negligent-parents.html | BOOKS OF THE TIMES Adrift in a World of Kindhearted Strangers and Negligent Parents | By Michiko Kakutani | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/a-nation-challenged-the-competitor-southwest-manages-to-keep-its-balance.html | A NATION CHALLENGED THE COMPETITOR Southwest Manages to Keep Its Balance | By Richard A Oppel Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/aol-blaming-terrorist-attacks-says-it-will-fall-far-short-of-its-goals.html | AOL Blaming Terrorist Attacks Says It Will Fall Far Short of Its Goals | By Seth Schiesel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/bethlehem-in-trouble-picks-chief.html | Bethlehem In Trouble Picks Chief | By Claudia H Deutsch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/british-insurers-given-leeway-on-investing-in-stock-market.html | British Insurers Given Leeway On Investing in Stock Market | By Suzanne Kapner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/david-alger-is-dead-at-57-manager-of-mutual-funds.html | David Alger Is Dead at 57 Manager of Mutual Funds | By Douglas Martin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/defense-is-trying-to-bar-witness-in-auction-trial.html | Defense Is Trying to Bar Witness in Auction Trial | By Carol Vogel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/disputes-on-electronic-message-encryption-take-on-new-urgency.html | Disputes on Electronic Message Encryption Take On New Urgency | By John Schwartz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/group-sees-slow-growth-for-tourism.html | Group Sees Slow Growth For Tourism | By Don Kirk | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/market-place-even-yielding-3-money-market-funds-appeal-to-many.html | Market Place Even yielding 3 money market funds appeal to many | By Danny Hakim | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/media-business-advertising-television-networks-wonder-much-lower-prices-for.html | THE MEDIA BUSINESS ADVERTISING Television networks wonder how much lower prices for commercial time could go | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/nation-challenged-airlines-with-fear-skies-americans-are-taking-rails.html | A NATION CHALLENGED THE AIRLINES With Fear in the Skies Americans Are Taking to the Rails | By Laurence Zuckerman and Joe Sharkey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/nation-challenged-destinations-empty-hotels-ships-offering-lots-discounts.html | A NATION CHALLENGED THE DESTINATIONS Empty Hotels and Ships Offering Lots of Discounts | By Milt Freudenheim | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/nation-challenged-insurers-sales-are-resumed-for-coverage-airlines-for-terror.html | A NATION CHALLENGED THE INSURERS Sales Are Resumed for Coverage of Airlines for Terror Damage | By Joseph B Treaster | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/nation-challenged-railroad-newly-popular-disaster-s-wake-amtrak-seeks-us-aid.html | A NATION CHALLENGED THE RAILROAD Newly Popular In Disasters Wake Amtrak Seeks US Aid | By Anthony Depalma | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/nation-challenged-trade-senate-approves-bill-lift-barriers-trade-with-jordan.html | A NATION CHALLENGED TRADE Senate Approves Bill to Lift Barriers to Trade With Jordan | By Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/nations-in-pacific-rim-are-supporting-airlines.html | Nations in Pacific Rim Are Supporting Airlines | By Mark Landler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/new-trouble-for-swissair-means-a-new-revamping.html | New Trouble for Swissair Means a New Revamping | By Elizabeth Olson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/president-and-chief-leaves-penguin-putnam-books.html | President and Chief Leaves Penguin Putnam Books | By David D Kirkpatrick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/some-writers-accuse-times-of-hiring-ban.html | Some Writers Accuse Times Of Hiring Ban | By Felicity Barringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/technology-briefing-hardware-sun-to-show-new-computer.html | Technology Briefing  Hardware Sun To Show New Computer | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/technology-briefing-software-british-companies-challenge-microsoft.html | Technology Briefing  Software British Companies Challenge Microsoft | By Suzanne Kapner NYT COMPILED BY MARK S GETZFRED | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/technology-briefing-software-intuit-broadens-accounting-software.html | Technology Briefing  Software Intuit Broadens Accounting Software | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/technology-briefing-telecommunications-long-distance-test-a-success.html | Technology Briefing  Telecommunications LongDistance Test A Success | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/technology-chief-of-big-cable-provider-to-step-down-at-year-end.html | TECHNOLOGY Chief of Big Cable Provider To Step Down at YearEnd | By Seth Schiesel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/technology-sbc-s-bid-for-prodigy-shares-is-making-a-big-investor-even-bigger.html | TECHNOLOGY SBCs Bid for Prodigy Shares Is Making a Big Investor Even Bigger | By Simon Romero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/technology-songwriters-and-publishers-reach-a-deal-with-napster.html | TECHNOLOGY Songwriters and Publishers Reach a Deal With Napster | By Matt Richtel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/the-markets-stocks-bonds-oil-and-gas-prices-tumble-but-stocks-soar-worldwide.html | THE MARKETS STOCKS  BONDS Oil and Gas Prices Tumble But Stocks Soar Worldwide | By Alex Berenson and Jonathan Fuerbringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/the-media-business-advertising-addenda-bellsouths-account-is-opened-for-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BellSouths Account Is Opened for Review | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/the-media-business-advertising-addenda-people-340030.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/world-business-briefing-asia-south-korea-air-travel-cutbacks.html | World Business Briefing  Asia South Korea Air Travel Cutbacks | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/world-business-briefing-asia-thailand-cement-stake.html | World Business Briefing  Asia Thailand Cement Stake | By Graham Gori NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/world-business-briefing-australia-airport-sale-postponed.html | World Business Briefing  Australia Airport Sale Postponed | By Becky Gaylord NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/world-business-briefing-europe-britain-phone-concern-plans-charge.html | World Business Briefing  Europe Britain Phone Concern Plans Charge | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/business/world-business-briefing-europe-switzerland-interest-rate-cut.html | World Business Briefing  Europe Switzerland Interest Rate Cut | By Elizabeth Olson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/health/anguish-of-recent-events-can-awaken-old-trauma.html | Anguish of Recent Events Can Awaken Old Trauma | By Erica Goode and Robin Pogrebin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/health/a-conversation-with-joseph-e-murray-surgical-innovation-questions-it-can-raise.html | A CONVERSATION WITH JOSEPH E MURRAY On Surgical Innovation And the Questions It Can Raise | By Cornelia Dean | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/health/essay-recalling-a-neighbor-who-didn-t-come-home.html | ESSAY Recalling a Neighbor Who Didnt Come Home | By Anna Fels Md | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/health/for-partygoers-who-can-t-say-no-experts-try-to-reduce-the-risks.html | For Partygoers Who Cant Say No Experts Try to Reduce the Risks | By Jeff Stryker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/health/personal-health-grieving-when-the-lost-are-never-found.html | PERSONAL HEALTH Grieving When the Lost Are Never Found | By Jane E Brody | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/health/q-a-292656.html | Q  A | By C Claiborne Ray | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/health/vital-signs-cause-and-effect-hiv-drugs-may-stem-nerve-disorder.html | VITAL SIGNS CAUSE AND EFFECT HIV Drugs May Stem Nerve Disorder | By John ONeil | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/health/vital-signs-childbirth-helping-new-mothers-regain-control.html | VITAL SIGNS CHILDBIRTH Helping New Mothers Regain Control | By John ONeil | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/health/vital-signs-consequences-balance-problems-linked-to-loud-noise.html | VITAL SIGNS CONSEQUENCES Balance Problems Linked to Loud Noise | By John ONeil | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/health/vital-signs-performance-workouts-may-help-turn-back-clock.html | VITAL SIGNS PERFORMANCE Workouts May Help Turn Back Clock | By John ONeil | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | https://www.nytimes.com/2001/09/25/health/vital-signs-therapies-a-medieval-remedy-is-revived-leeches.html | VITAL SIGNS THERAPIES A Medieval Remedy Is Revived Leeches | By John ONeil | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/a-nation-challenged-charity-no-cash-no-home-but-plenty-of-care.html | A NATION CHALLENGED CHARITY No Cash No Home but Plenty of Care | By Aaron Donovan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/a-nation-challenged-rumors-as-thick-as-the-ash-myths-are-swirling.html | A NATION CHALLENGED RUMORS As Thick as the Ash Myths are Swirling | By Dexter Filkins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/a-nation-challenged-squad-1-amid-grief-for-buddies-unit-mourns-its-own-end.html | A NATION CHALLENGED SQUAD 1 Amid Grief For Buddies Unit Mourns Its Own End | By Charlie Leduff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/a-nation-challenged-the-displaced-towers-former-neighbors-await-all-clear.html | A NATION CHALLENGED THE DISPLACED Towers Former Neighbors Await AllClear | By Randal C Archibold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/a-nation-challenged-the-memorials-across-region-a-daily-wave-of-remembrance.html | A NATION CHALLENGED THE MEMORIALS Across Region a Daily Wave of Remembrance | By Shaila K Dewan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/apartment-rents-and-prices-tremble-but-don-t-plummet.html | Apartment Rents and Prices Tremble but Dont Plummet | By Tracie Rozhon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/boldface-names-332372.html | BOLDFACE NAMES | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/changed-lives-a-folk-song-writer-is-stilled-by-discordant-grief.html | CHANGED LIVES A FolkSong Writer Is Stilled by Discordant Grief | By Andrew C Revkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/corcoran-sells-realty-firm-she-founded.html | Corcoran Sells Realty Firm She Founded | By Andrew Ross Sorkin and Jayson Blair | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/crime-down-18-as-murders-fall-in-a-city-stunned-by-wholesale-death.html | Crime Down 18 as Murders Fall in a City Stunned by Wholesale Death | By Kevin Flynn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/giuliani-his-options-open-dismisses-primary-write-in.html | Giuliani His Options Open Dismisses Primary WriteIn | By Jennifer Steinhauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/it-s-back-to-politics-so-new-jersey-candidates-talk-taxes.html | Its Back to Politics So New Jersey Candidates Talk Taxes | By David M Halbfinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/levy-orders-review-of-schools-crisis-plans-citing-communications.html | Levy Orders Review of Schools Crisis Plans Citing Communications | By Edward Wyatt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/liberals-ideology-challenged-by-urge-to-fight-terrorism.html | Liberals Ideology Challenged by Urge to Fight Terrorism | By Felicia R Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/metro-briefing-connecticut-new-haven-tribal-lawsuit-advances.html | Metro Briefing  Connecticut New Haven Tribal Lawsuit Advances | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/metro-briefing-new-jersey-camden-environmental-suit-to-be-heard.html | Metro Briefing  New Jersey Camden Environmental Suit To Be Heard | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/metro-briefing-new-jersey-newark-mosquito-copters-grounded.html | Metro Briefing  New Jersey Newark Mosquito Copters Grounded | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/nation-challenged-messages-world-lost-ephemeral-notes-bear-witness-unspeakable.html | A NATION CHALLENGED MESSAGES From a World Lost Ephemeral Notes Bear Witness to the Unspeakable | By Dan Barry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/nation-challenged-portraits-grief-victims-remembered-families-friends-who.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Lives Remembered by the Families and Friends Who Shared Them | The profiles on this page were written by Glenn Collins Leslie Eaton Robin Finn Stephanie Flanders Winnie Hu Andrew Jacobs Floyd Norris Mirta Ojito Janny Scott and Joyce Wadler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/nation-challenged-red-cross-agency-offers-up-30000-each-victim-s-family.html | A NATION CHALLENGED THE RED CROSS Agency Offers Up to 30000 to Each Victims Family | By David Barstow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/nation-challenged-trade-center-giuliani-declares-that-finding-anyone-still-alive.html | A NATION CHALLENGED THE TRADE CENTER Giuliani Declares That Finding Anyone Still Alive in the Rubble Would Be a Miracle | By Michael Cooper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/pondering-a-few-loopholes-to-let-giuliani-run-again.html | Pondering a Few Loopholes To Let Giuliani Run Again | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/the-ad-campaign-gently-restarting-the-races.html | THE AD CAMPAIGN Gently Restarting the Races | By David M Halbfinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/the-big-city-beauty-from-evil-preserving-felled-tower-facade-as-sculpture.html | The Big City Beauty From Evil Preserving Felled Tower Facade as Sculpture | By John Tierney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/the-times-still-plans-to-build-an-office-tower-in-midtown.html | The Times Still Plans to Build An Office Tower in Midtown | By David W Dunlap | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/nyregion/tunnel-vision-heavy-duty-lifters-rushed-from-the-tracks-to-the-towers.html | Tunnel Vision HeavyDuty Lifters Rushed From the Tracks to the Towers | By Randy Kennedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/foreign-affairs-terrorism-game-theory.html | Foreign Affairs Terrorism Game Theory | By Thomas L Friedman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/how-to-protect-the-homeland.html | How to Protect the Homeland | By Joseph S Nye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/liberties-in-a-time-of-fear.html | Liberties In a Time of Fear | By David Cole | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/opart-personal-loss.html | OpArt Personal Loss | By Steve Brodner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/opinion/the-iconic-power-of-an-artifact.html | The Iconic Power of an Artifact | By Philippe de Montebello | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/science/compressed-air-and-gravity-physics-finished-what-terror-began.html | Compressed Air and Gravity Physics Finished What Terror Began | By Warren E Leary | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/science/now-doctors-must-identify-the-dead.html | Now Doctors Must Identify the Dead | By Lawrence K Altman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/science/scientist-at-work-steve-mann-real-life-cyborg-challenges-reality-with-technology.html | SCIENTIST AT WORK STEVE MANN RealLife Cyborg Challenges Reality With Technology | By Bruce Schechter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/science/scientists-debate-what-to-do-when-findings-aid-an-enemy.html | Scientists Debate What to Do When Findings Aid an Enemy | By Gina Kolata | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/science/therapists-hear-survivors-refrain-if-only.html | Therapists Hear Survivors Refrain If Only | By Erica Goode | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/science/watching-how-the-brain-works-as-it-weighs-a-moral-dilemma.html | Watching How the Brain Works As It Weighs a Moral Dilemma | By Sandra Blakeslee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/baseball-a-wiser-sosa-is-carrying-the-cubs.html | BASEBALL A Wiser Sosa Is Carrying the Cubs | By Ira Berkow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/baseball-bonds-s-homer-is-no-67.html | BASEBALL Bondss Homer Is No 67 | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/baseball-he-s-deep-in-the-heart-of-new-york.html | BASEBALL Hes Deep In the Heart Of New York | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/baseball-september-without-a-slide-with-hope.html | BASEBALL September Without A Slide With Hope | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/baseball-yankees-back-home-a-lot-has-changed.html | BASEBALL Yankees Back Home A Lot Has Changed | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/boxing-title-bout-to-be-held-at-garden-after-all.html | BOXING Title Bout To Be Held At Garden After All | By Clifton Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/college-football-hurricanes-dorsey-watches-himself-succeed.html | COLLEGE FOOTBALL Hurricanes Dorsey Watches Himself Succeed | By Charlie Nobles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/hockey-7000-schoolchildren-learn-what-it-s-like-to-see-isles-lose.html | HOCKEY 7000 Schoolchildren Learn What Its Like to See Isles Lose | By Dave Caldwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/hockey-berard-s-comeback-attracts-other-teams.html | HOCKEY Berards Comeback Attracts Other Teams | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/on-baseball-mets-have-to-avoid-letdown-in-montreal.html | ON BASEBALL Mets Have to Avoid Letdown in Montreal | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/on-pro-football-winning-by-exploiting-mental-game.html | ON PRO FOOTBALL Winning by Exploiting Mental Game | By Thomas George | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/pro-basketball-jordan-delays-making-his-move.html | PRO BASKETBALL Jordan Delays Making His Move | By Mike Wise | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/pro-football-far-giants-are-concerned-it-s-new-season-they-re-1-0.html | PRO FOOTBALL As Far as the Giants Are Concerned Its a New Season and Theyre 10 | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/pro-football-jets-discover-the-ability-to-sidestep-distractions.html | PRO FOOTBALL Jets Discover the Ability To Sidestep Distractions | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/sallie-wheeler-70-who-led-horse-show-back-to-new-york.html | Sallie Wheeler 70 Who Led Horse Show Back to New York | By Matt Sedensky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/soccer-notebook-fusion-s-preki-proves-his-doubters-wrong.html | SOCCER NOTEBOOK Fusions Preki Proves His Doubters Wrong | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/sports-of-the-times-coming-back-to-a-different-sports-world.html | Sports of The Times Coming Back To a Different Sports World | By Harvey Araton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/sports/tv-sports-series-might-compete-with-jordan-s-return.html | TV SPORTS Series Might Compete With Jordans Return | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/style/review-fashion-fashions-turn-nostalgic-in-shows-planned-so-long-ago.html | ReviewFashion Fashions Turn Nostalgic in Shows Planned so Long Ago | By Ginia Bellafante | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/style/review-fashion-up-close-and-personal-karan-kors-rucci.html | ReviewFashion Up Close and Personal Karan Kors Rucci | By Cathy Horyn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-25 | https://www.nytimes.com/2001/09/25/theater/behind-the-scenes-soldiering-for-theater-s-supporting-family-new-kind-uncertainty.html | Behind the Scenes Soldiering On For Theaters Supporting Family a New Kind of Uncertainty | By Robin Pogrebin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/theater/theater-review-for-a-play-from-the-60-s-a-street-with-the-right-feel.html | THEATER REVIEW For a Play From the 60s a Street With the Right Feel | By Bruce Weber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/theater/theater-review-no-good-dad-whose-tale-is-told-repeatedly.html | THEATER REVIEW NoGood Dad Whose Tale Is Told Repeatedly | By Ben Brantley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/4-dead-and-9-missing-in-a-pair-of-alabama-mine-blasts.html | 4 Dead and 9 Missing in a Pair of Alabama Mine Blasts | By David Firestone | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/a-nation-challenged-airline-safety-pilots-will-ask-for-permission-to-carry-guns.html | A NATION CHALLENGED AIRLINE SAFETY Pilots Will Ask For Permission To Carry Guns | By Matthew L Wald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/a-nation-challenged-the-first-lady-mrs-bush-introduces-concert-for-families.html | A NATION CHALLENGED THE FIRST LADY Mrs Bush Introduces Concert For Families | By Elisabeth Bumiller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/a-nation-challenged-the-investigation-agents-pursue-german-leads-on-terror-trail.html | A NATION CHALLENGED THE INVESTIGATION Agents Pursue German Leads On Terror Trail | By Lowell Bergman and Don van Natta Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/a-nation-challenged-the-poll-poll-finds-support-for-war-and-fear-on-economy.html | A NATION CHALLENGED THE POLL Poll Finds Support for War and Fear on Economy | By Richard L Berke and Janet Elder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/nation-challenged-aviation-precautions-crop-dusters-are-grounded-fears-toxic.html | A NATION CHALLENGED AVIATION PRECAUTIONS CropDusters Are Grounded on Fears of Toxic Attacks | By Dana Canedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/nation-challenged-capital-city-transformed-caught-limbo-new-twilight-war.html | A NATION CHALLENGED THE CAPITAL A City Transformed Caught in the Limbo of a New Twilight War | By Todd S Purdum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/nation-challenged-congress-lawmakers-tap-brakes-bush-s-hurtling-antiterrorism.html | A NATION CHALLENGED CONGRESS Lawmakers Tap Brakes on Bushs Hurtling Antiterrorism Measure | By Neil A Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/nation-challenged-farmers-battle-against-terrorism-has-agricultural-price.html | A NATION CHALLENGED THE FARMERS Battle Against Terrorism Has an Agricultural Price | By Jodi Wilgoren | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/nation-challenged-victim-s-hometown-remote-arkansas-town-knows-terror-s-reach.html | A NATION CHALLENGED A VICTIMS HOMETOWN A Remote Arkansas Town Knows Terrors Reach Again | By Kevin Sack | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/national-briefing-new-england-massachusetts-leak-delays-big-dig.html | National Briefing  New England  Massachusetts Leak Delays Big Dig | By Julie Flaherty NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/national-briefing-northwest-washington-redistricting-panel-meets.html | National Briefing  Northwest  Washington Redistricting Panel Meets | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/national-briefing-rockies-utah-vandals-hit-oil-equipment.html | National Briefing  Rockies  Utah Vandals Hit Oil Equipment | By Mindy Sink NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/national-briefing-west-alaska-damage-at-muslim-s-shop.html | National Briefing  West  Alaska Damage At Muslims Shop | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/talk-radio-a-medium-noted-for-vitriol-shows-some-restraint.html | Talk Radio a Medium Noted for Vitriol Shows Some Restraint | By Timothy Egan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/tennessee-s-thompson-says-he-ll-run-again-after-all.html | Tennessees Thompson Says Hell Run Again After All | By Adam Clymer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-25 | https://www.nytimes.com/2001/09/25/us/washington-talk-with-bipartisan-zeal-rival-house-leaders-bond.html | Washington Talk With Bipartisan Zeal Rival House Leaders Bond | By Lizette Alvarez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/a-nation-challenged-moscow-aligning-with-us.html | A NATION CHALLENGED MOSCOW ALIGNING WITH US | By Michael Wines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/a-nation-challenged-the-un-annan-urges-new-methods-to-fight-terrorism.html | A NATION CHALLENGED THE UN Annan Urges New Methods to Fight Terrorism | By Serge Schmemann | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/bayindeligar-journal-then-came-the-locusts-a-chinese-region-reels.html | Bayindeligar Journal Then Came the Locusts A Chinese Region Reels | By Erik Eckholm | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/french-search-for-cause-of-chemical-plant-explosion.html | French Search for Cause of Chemical Plant Explosion | By Marlise Simons | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/fuller-tally-of-vote-in-poland-shows-victors-need-coalition.html | Fuller Tally of Vote in Poland Shows Victors Need Coalition | By Edmund L Andrews | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/house-approves-582-million-for-back-dues-owed-to-un.html | House Approves 582 Million For Back Dues Owed to UN | By Lizette Alvarez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/move-meeting-rome-asks.html | Move Meeting Rome Asks | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/muddle-over-arafat-peres-meeting-is-frustrating-for-bush.html | Muddle Over ArafatPeres Meeting Is Frustrating for Bush | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/nation-challenged-diplomacy-us-prepares-brief-nato-strategy-fight-bin-laden.html | A NATION CHALLENGED DIPLOMACY US Prepares to Brief NATO on Strategy to Fight bin Laden | By Elaine Sciolino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/nation-challenged-money-track-27-whose-assets-will-be-frozen-are-just-first-many.html | A NATION CHALLENGED THE MONEY TRACK The 27 Whose Assets Will Be Frozen Are Just the First of Many a US Official Says | By Judith Miller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/nation-challenged-neighbor-us-officers-are-meeting-islamabad-war-plans.html | A NATION CHALLENGED THE NEIGHBOR US Officers Are Meeting In Islamabad On War Plans | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/nation-challenged-opposition-afghan-rebels-courted-us-russia-defy-taliban.html | A NATION CHALLENGED THE OPPOSITION Afghan Rebels Courted by US and Russia to Defy Taliban | By David Rohde | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/nation-challenged-overview-bush-freezes-assets-linked-terror-net-russians-offer.html | A NATION CHALLENGED THE OVERVIEW BUSH FREEZES ASSETS LINKED TO TERROR NET RUSSIANS OFFER AIRSPACE AND ARMS SUPPORT | By David E Sanger and Joseph Kahn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/nation-challenged-refugees-pakistan-may-soften-stand-afghans-fleeing-there.html | A NATION CHALLENGED THE REFUGEES Pakistan May Soften Stand On Afghans Fleeing There | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/pope-condemns-extremism-behind-terror.html | Pope Condemns Extremism Behind Terror | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-africa-comoros-a-peaceful-island-coup.html | World Briefing  Africa Comoros A Peaceful Island Coup | By Rachel L Swarns NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-africa-zimbabwe-mugabe-s-party-keeps-a-seat.html | World Briefing  Africa Zimbabwe Mugabes Party Keeps a Seat | By Rachel L Swarns NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-asia-indonesia-ex-leader-convicted.html | World Briefing  Asia Indonesia ExLeader Convicted | By Seth Mydans NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-europe-czech-republic-havel-taken-ill.html | World Briefing  Europe Czech Republic Havel Taken Ill | By Peter S Green NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-europe-france-gains-for-the-left.html | World Briefing  Europe France Gains For The Left | By Suzanne Daley NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-europe-northern-ireland-14-officers-hurt-in-riots.html | World Briefing  Europe Northern Ireland 14 Officers Hurt In Riots | By Brian Lavery NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-europe-switzerland-milosevic-linked-funds-frozen.html | World Briefing  Europe Switzerland MilosevicLinked Funds Frozen | By Elizabeth Olson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-europe-switzerland-us-gets-kazakh-case-evidence.html | World Briefing  Europe Switzerland US Gets KazakhCase Evidence | By Elizabeth Olson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-25 | https://www.nytimes.com/2001/09/25/world/world-briefing-the-americas-argentina-terrorism-trial-opens.html | World Briefing  The Americas Argentina Terrorism Trial Opens | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/arts-abroad-the-french-rally-round-their-american-cousins.html | ARTS ABROAD The French Rally Round Their American Cousins | By Alan Riding | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/bali-bridge-match-in-doubt-as-us-teams-refuse-to-go.html | Bali Bridge Match in Doubt As US Teams Refuse to Go | By Alan Truscott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/comedians-return-treading-lightly-escaping-into-work-feeling-duty-keep-people.html | Comedians Return Treading Lightly Escaping Into Work And Feeling a Duty To Keep People Laughing | By Jesse McKinley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/germaine-bree-93-a-scholar-of-modern-french-literature.html | Germaine Bree 93 a Scholar of Modern French Literature | By Dinitia Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/jazz-review-a-syncopated-laptop-joins-the-combo.html | JAZZ REVIEW A Syncopated Laptop Joins the Combo | By Ben Ratliff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/jens-nygaard-the-quixotic-conductor-of-the-jupiter-symphony-is-dead-at-69.html | Jens Nygaard the Quixotic Conductor of the Jupiter Symphony Is Dead at 69 | By Allan Kozinn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/opera-review-three-snapshots-of-verdi-open-the-met.html | OPERA REVIEW Three Snapshots of Verdi Open the Met | By Anthony Tommasini | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/television-review-boldly-going-to-a-time-before-kirk-and-spock.html | TELEVISION REVIEW Boldly Going to a Time Before Kirk and Spock | By Ron Wertheimer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/tv-notes-bring-on-miss-america.html | TV NOTES Bring On Miss America | By Jim Rutenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/tv-notes-normalcy-in-the-morning.html | TV NOTES Normalcy In the Morning | By Jim Rutenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/tv-notes-sponsors-defect.html | TV NOTES Sponsors Defect | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/arts/tv-notes-the-new-ratings.html | TV NOTES The New Ratings | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/books/books-of-the-times-thinking-man-s-talk-with-thinkers.html | BOOKS OF THE TIMES Thinking Mans Talk With Thinkers | By Richard Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/business/a-nation-challenged-the-economy-spending-weakens-as-confidence-wanes.html | A NATION CHALLENGED THE ECONOMY Spending Weakens as Confidence Wanes | By Louis Uchitelle | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/a-nation-challenged-the-toys-heroic-rescue-figures-may-top-holiday-wish-lists.html | A NATION CHALLENGED THE TOYS Heroic Rescue Figures May Top Holiday Wish Lists | By Julian E Barnes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/a-nation-challenged-the-trading-firm-some-families-doubt-sincerity-of-cantor.html | A NATION CHALLENGED THE TRADING FIRM Some Families Doubt Sincerity of Cantor | By Diana B Henriques | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/a-nation-challenged-the-workers-in-denver-airline-jobs-continue-to-dwindle.html | A NATION CHALLENGED THE WORKERS In Denver Airline Jobs Continue to Dwindle | By Michael Janofsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/a-nation-challenged-wall-street-struggling-wall-st-is-loath-to-cut-jobs.html | A NATION CHALLENGED WALL STREET Struggling Wall St Is Loath to Cut Jobs | By Patrick McGeehan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/another-big-supermarket-stock-is-punished-on-tokyo-exchange.html | Another Big Supermarket Stock Is Punished on Tokyo Exchange | By Ken Belson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/as-muscle-suv-s-overpower-muscle-cars-gm-to-discontinue-camaro-and-firebird.html | As Muscle SUVs Overpower Muscle Cars GM to Discontinue Camaro and Firebird | By Danny Hakim | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/business-and-technology-goodbye-to-grandiose-hello-to-nuts-and-bolts.html | BUSINESS AND TECHNOLOGY Goodbye to Grandiose Hello to Nuts and Bolts | By Joseph B Treaster | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/business-and-technology-to-make-more-money-cut-the-noise.html | BUSINESS AND TECHNOLOGY To Make More Money Cut the Noise | By Jonathan Burton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/business-and-technology-why-e-mail-is-creating-multiple-e-personalities.html | BUSINESS AND TECHNOLOGY Why EMail Is Creating Multiple EPersonalities | By Lisa Guernsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/business-technology-for-those-with-bandwidth-blues-click-here-speed-up.html | BUSINESS AND TECHNOLOGY For Those With the Bandwidth Blues Click Here to Speed Up | By J D Biersdorfer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/business-travel-things-aren-t-what-they-used-be-airlines-their-employees-pull.html | Business Travel Things arent what they used to be as airlines and their employees pull themselves together | By Joe Sharkey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/canadian-pacific-plots-its-demise.html | Canadian Pacific Plots Its Demise | By Bernard Simon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/following-up-pulling-the-plug-on-big-ed-s-live-music-webcasts.html | FOLLOWING UP Pulling the Plug on Big Eds Live Music Webcasts | By Jon Christensen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/gucci-warns-that-results-are-suffering.html | Gucci Warns That Results Are Suffering | By Suzanne Kapner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/management-instinct-not-a-disaster-plan-saves-a-tiny-firm.html | MANAGEMENT Instinct Not a Disaster Plan Saves a Tiny Firm | By Melinda Ligos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/marketing-the-web-doesn-t-sell-cars-but-lets-buyers-build-their-own.html | MARKETING The Web Doesnt Sell Cars but Lets Buyers Build Their Own | By Bernard Stamler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/marketing-wwf-meets-the-web-it-s-a-body-slam.html | MARKETING WWF Meets the Web Its a Body Slam | By Tracey Harden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/markets-market-place-even-with-oil-prices-down-opec-expected-maintain-production.html | THE MARKETS Market Place Even with oil prices down OPEC is expected to maintain production levels | By Neela Banerjee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/nation-challenged-advertising-whole-new-climate-networks-scramble-review-revise.html | A NATION CHALLENGED ADVERTISING In a whole new climate the networks scramble to review and revise their own fall promotions | By Stuart Elliot | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/nation-challenged-airlines-unions-airlines-assail-management-for-denying.html | A NATION CHALLENGED THE AIRLINES Unions at Airlines Assail Management For Denying Benefits | By Steven Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/nation-challenged-benefits-house-republican-leaders-balk-any-help-for-laid-off.html | A NATION CHALLENGED THE BENEFITS House Republican Leaders Balk at Any Help for LaidOff Workers | By Lizette Alvarez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/shopping-discount-giants-learn-online-lessons-film-yes-shampoo-no.html | SHOPPING Discount Giants Learn Online Lessons Film Yes Shampoo No | By Bob Tedeschi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/technology-briefing-hardware-advanced-micro-cuts-2300-jobs.html | Technology Briefing  Hardware Advanced Micro Cuts 2300 Jobs | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/technology-briefing-internet-deep-cuts-at-excite.html | Technology Briefing  Internet Deep Cuts At Excite | By Saul Hansell NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/technology-briefing-services-hewlett-wins-nokia-contract.html | Technology Briefing  Services Hewlett Wins Nokia Contract | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/technology-briefing-services-solectron-adds-customer-service-unit.html | Technology Briefing  Services Solectron Adds Customer Service Unit | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/technology-briefing-telecommunications-worldcom-seeks-rhythms-assets.html | Technology Briefing  Telecommunications Worldcom Seeks Rhythms Assets | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/technology-exodus-communications-hit-by-bankruptcy-fears.html | TECHNOLOGY Exodus Communications Hit by Bankruptcy Fears | By Simon Romero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/technology-sun-online-id-set-to-compete-with-microsoft.html | TECHNOLOGY Sun Online ID Set to Compete With Microsoft | By Steve Lohr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/technology-venture-capital-financing-is-further-sapped-by-events.html | TECHNOLOGY Venture Capital Financing Is Further Sapped by Events | By Matt Richtel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/the-boss-the-call-of-the-native-city.html | THE BOSS The Call of the Native City | By Preston Robert Tisch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/the-markets-stocks-bonds-shares-end-slightly-higher-after-a-day-of-fluctuation.html | THE MARKETS  STOCKS  BONDS Shares End Slightly Higher After A Day of Fluctuation | By Michael Brick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/the-nonprofit-world-couples-looking-to-adopt-find-a-shifting-spotlight.html | THE NONPROFIT WORLD Couples Looking to Adopt Find a Shifting Spotlight | By Laura Mansnerus | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/tools-for-the-aftermath-company-sites-are-holding-offices-together.html | TOOLS FOR THE AFTERMATH Company Sites Are Holding Offices Together | By Katie Hafner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/tools-for-the-aftermath-in-investigation-internet-offers-clues-and-static.html | TOOLS FOR THE AFTERMATH In Investigation Internet Offers Clues and Static | By John Schwartz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/tools-for-the-aftermath-relief-agencies-retool-to-handle-online-flood.html | TOOLS FOR THE AFTERMATH Relief Agencies Retool to Handle Online Flood | By Jon Christensen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/world-business-briefing-americas-mexico-bank-acquired.html | World Business Briefing  Americas Mexico Bank Acquired | By Graham Gori NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/busines s/world-business-briefing-europe-britain-air-service-bid-dropped.html | World Business Briefing  Europe Britain Air Service Bid Dropped | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | https://www.nytimes.com/2001/09/26/business/world-business-briefing-europe-britain-emi-expects-lower-profit.html | World Business Briefing  Europe Britain EMI Expects Lower Profit | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/business/world-business-briefing-europe-britain-short-selling-curbs.html | World Business Briefing  Europe Britain ShortSelling Curbs | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/business/world-business-briefing-pacific-australia-job-cuts-at-retailer.html | World Business Briefing  Pacific Australia Job Cuts At Retailer | By Becky Gaylord NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/25-and-under-nuevo-latino-came-and-went-but-hold-on.html | 25 AND UNDER Nuevo Latino Came and Went but Hold On | By Eric Asimov | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/an-exotic-import-hardly-plain-vanilla.html | An Exotic Import Hardly Plain Vanilla | By Amanda Hesser | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/by-the-book-an-old-world-explorer.html | BY THE BOOK An OldWorld Explorer | By Amanda Hesser | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/downtown-a-triumph-to-reopen-a-struggle-to-fill-tables.html | Downtown A Triumph to Reopen a Struggle to Fill Tables | By Marian Burros | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/food-stuff-a-last-hurrah-for-mamma-leone-s-paintings-sculpture-and-all.html | FOOD STUFF A Last Hurrah for Mamma Leones Paintings Sculpture and All | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/food-stuff-italian-and-french-oils-that-speak-californian.html | FOOD STUFF Italian and French Oils That Speak Californian | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/food-stuff-on-the-north-fork-18-goats-find-full-time-jobs.html | FOOD STUFF On the North Fork 18 Goats Find FullTime Jobs | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/food-stuff-rice-pudding-on-the-run.html | FOOD STUFF Rice Pudding on the Run | By Melissa Clark | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/for-a-better-bean.html | For a Better Bean | By Amanda Hesser | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/in-the-heart-of-tribeca-a-pioneer-presses-on.html | In the Heart of TriBeCa A Pioneer Presses On | By Alex Witchel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/on-every-corner-ports-after-the-storm.html | On Every Corner Ports After the Storm | By Regina Schrambling | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/restaurants-asian-flair-and-a-side-of-people-watching.html | RESTAURANTS Asian Flair and a Side of PeopleWatching | By William Grimes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/tastings-rye-puts-on-tie-and-tails.html | TASTINGS Rye Puts on Tie and Tails | By Eric Asimov | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/test-kitchen-ice-cream-as-easy-as-pie.html | TEST KITCHEN Ice Cream as Easy as Pie | By Denise Landis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/the-chef-nobu-matsuhisa.html | THE CHEF Nobu Matsuhisa | By Nobu Matsuhisa | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/the-minimalist-tender-is-the-duck-leg.html | THE MINIMALIST Tender Is the Duck Leg | By Mark Bittman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/dining/wine-talk-spain-rediscovers-its-rich-heritage.html | WINE TALK Spain Rediscovers Its Rich Heritage | By Frank J Prial | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/jobs/frequent-fliers-then-frequent-fliers-now.html | Frequent Fliers Then Frequent Fliers Now | By Marci Alboher Nusbaum | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/jobs/life-s-work-crying-shame-tears-in-the-office.html | LIFES WORK Crying Shame Tears in the Office | By Lisa Belkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/a-nation-challenged-notebooks-in-county-cavan-joy-at-news-of-4-irish-survivors.html | A NATION CHALLENGED NOTEBOOKS In County Cavan Joy at News of 4 Irish Survivors | By Daniel J Wakin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/a-nation-challenged-notebooks-making-death-official.html | A NATION CHALLENGED NOTEBOOKS Making Death Official | By Susan Saulny | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/a-nation-challenged-notebooks-new-jobs-for-the-displaced.html | A NATION CHALLENGED NOTEBOOKS New Jobs for the Displaced | By Steven Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/a-nation-challenged-notebooks-squad-1-spared-relocation.html | A NATION CHALLENGED NOTEBOOKS Squad 1 Spared Relocation | By Charlie Leduff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/ban-on-lone-drivers-at-some-new-york-gates.html | Ban on Lone Drivers at Some New York Gates | By Randy Kennedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/boldface-names-353140.html | BOLDFACE NAMES | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/bulletin-board-a-literary-landmark.html | BULLETIN BOARD A Literary Landmark | By Stephanie Rosenbloom | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/bulletin-board-columbia-picks-a-chairman.html | BULLETIN BOARD Columbia Picks a Chairman | By Karen W Arenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/bulletin-board-more-students-at-suny.html | BULLETIN BOARD More Students at SUNY | By Karen W Arenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/bulletin-board-new-law-school-building.html | BULLETIN BOARD New Law School Building | By Karen W Arenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/bulletin-board-small-scale-specialists.html | BULLETIN BOARD SmallScale Specialists | By Karen W Arenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/campaigns-in-new-jersey-are-adapting-to-attacks.html | Campaigns In New Jersey Are Adapting To Attacks | By David M Halbfinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/changed-lives-a-principal-s-world-suddenly-turned-into-beirut.html | CHANGED LIVES A Principals World Suddenly Turned Into Beirut | By Jane Gross | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/for-displaced-companies-details-on-city-aid-are-few.html | For Displaced Companies Details on City Aid Are Few | By Charles V Bagli | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/in-the-search-for-suspects-sensitivities-about-profiling.html | In the Search for Suspects Sensitivities About Profiling | By Susan Sachs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/lessons-the-other-war-against-intolerance.html | LESSONS The Other War Against Intolerance | By Richard Rothstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/maxwell-tretter-95-executive-at-new-york-housing-authority.html | Maxwell Tretter 95 Executive At New York Housing Authority | By Eric Pace | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/metro-matters-giuliani-again-wink-nudge.html | Metro Matters Giuliani Again Wink Nudge | By Joyce Purnick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/nation-challenged-charity-buoyed-michael-jordan-letter-severely-ill-boy-his.html | A NATION CHALLENGED CHARITY Buoyed by a Michael Jordan Letter a Severely Ill Boy and His Parents Live in Hope | By Vincent M Mallozzi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/nation-challenged-donations-spitzer-plans-coordinate-charity-efforts-for-victims.html | A NATION CHALLENGED THE DONATIONS Spitzer Plans to Coordinate Charity Efforts for Victims | By David Barstow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/nation-challenged-family-center-pier-94-welfare-state-that-works-possible-model.html | A NATION CHALLENGED THE FAMILY CENTER On Pier 94 a Welfare State That Works and a Possible Model for the Future | By Nina Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/nation-challenged-portraits-grief-victims-providers-friends-shoulders-lean-they.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS As Providers Friends and Shoulders to Lean On They Put Others First | These profiles were written by Glenn Collins Robin Finn Steven Greenhouse Winnie Hu Andrew Jacobs Kathleen McElroy Mirta Ojito Somini Sengupta Barbara Stewart and Amy Waldman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/nation-challenged-site-architects-planners-residents-wonder-fill-hole-city.html | A NATION CHALLENGED THE SITE Architects Planners and Residents Wonder How to Fill the Hole in the City | By Kirk Johnson and Charles V Bagli | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/nation-challenged-unemployed-disaster-s-aftershocks-number-workers-job-rising.html | A NATION CHALLENGED THE UNEMPLOYED Disasters Aftershocks Number of Workers Out of a Job Is Rising | By Terry Pristin and Leslie Eaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/new-york-primary-city-comptroller-with-berman-set-concede-thompson-seems-be.html | THE NEW YORK PRIMARY THE CITY COMPTROLLER With Berman Set to Concede Thompson Seems to Be Victor | By Leslie Eaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/new-york-primary-incumbent-political-shadows-center-stage-giuliani-stays.html | THE NEW YORK PRIMARY THE INCUMBENT From Political Shadows to Center Stage Giuliani Stays in Character | By Jennifer Steinhauer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/new-york-primary-overview-ferrer-green-head-for-runoff-mayoral-race.html | THE NEW YORK PRIMARY THE OVERVIEW FERRER AND GREEN HEAD FOR RUNOFF IN MAYORAL RACE | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/new-york-primary-public-advocate-crowded-field-runoff-appears-likely-for-gotham.html | THE NEW YORK PRIMARY THE PUBLIC ADVOCATE In Crowded Field Runoff Appears Likely for Gotham | By Diane Cardwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/prosecutors-outline-fraud-case-against-ex-mayor-of-newark.html | THE NEW YORK PRIMARY THE TURNOUT With Voters Few and Far Between Typical Obstacles at the Polls Fail to Materialize | By Clifford J Levy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | | Prosecutors Outline Fraud Case Against ExMayor of Newark | By Ronald Smothers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/staten-island-mourns-its-heavy-losses-home-5-city-s-population-but-20-missing.html | Staten Island Mourns Its Heavy Losses Home 5 of the City s Population but 20 of Missing Firefighters | By Amy Waldman With Jim OGrady | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/strangers-shower-gifts-on-schools.html | Strangers Shower Gifts on Schools | By Abby Goodnough | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/the-new-york-primary-city-races-new-face-of-council-emerges-from-pack.html | THE NEW YORK PRIMARY CITY RACES New Face Of Council Emerges From Pack | By Jonathan P Hicks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/the-new-york-primary-nassau-county-democrats-in-nassau-nominate-an-outsider.html | THE NEW YORK PRIMARY NASSAU COUNTY Democrats In Nassau Nominate An Outsider | By Al Baker and Elissa Gootman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/nyregion/the-new-york-primary-voices-a-shift-in-the-ritual-and-meaning-of-voting.html | THE NEW YORK PRIMARY VOICES A Shift in the Ritual and Meaning of Voting | By Mirta Ojito | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/a-time-of-gifts.html | A Time of Gifts | By Stephen Jay Gould | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/liberties-from-botox-to-botulism.html | Liberties From Botox to Botulism | By Maureen Dowd | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/reckonings-not-a-fuels-errand.html | Reckonings Not a Fuels Errand | By Paul Krugman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-26 | https://www.nytimes.com/2001/09/26/opinion/terror-s-money-trail.html | Terrors Money Trail | By William F Wechsler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball-mets-do-just-enough-to-give-appier-reward.html | BASEBALL Mets Do Just Enough To Give Appier Reward | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball-runs-hits-and-healing-at-stadium.html | BASEBALL Runs Hits and Healing at Stadium | By Edward Wong | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball-sense-of-loss-mars-yanks-division-championship.html | BASEBALL Sense of Loss Mars Yanks Division Championship | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball-steinbrenner-says-victory-is-far-from-only-thing.html | BASEBALL Steinbrenner Says Victory Is Far From Only Thing | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball-the-magic-is-missing-as-bonds-approaches-70.html | BASEBALL The Magic Is Missing as Bonds Approaches 70 | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball-yankees-comments-bother-valentine.html | BASEBALL Yankees Comments Bother Valentine | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/baseball-yankees-notebook-setback-for-justice-progress-for-o-neill.html | BASEBALL YANKEES NOTEBOOK Setback For Justice Progress For ONeill | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/nhl-yesterday-rangers-try-nedved-on-line-with-lindros.html | NHL YESTERDAY Rangers Try Nedved On Line With Lindros | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/on-baseball-win-or-lose-for-no-22-it-was-a-special-day.html | ON BASEBALL Win or Lose for No 22 It Was a Special Day | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/pro-basketball-jordan-makes-official-what-most-expected.html | PRO BASKETBALL Jordan Makes Official What Most Expected | By Mike Wise | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/pro-basketball-wizards-add-a-legend-and-gain-credibility.html | PRO BASKETBALL Wizards Add a Legend And Gain Credibility | By Steve Popper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/pro-football-comfortable-in-middle-barrow-is-now-a-leader.html | PRO FOOTBALL Comfortable in Middle Barrow Is Now a Leader | By Frank Litsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/pro-football-look-toward-green-bay-to-see-jets-failings.html | PRO FOOTBALL Look Toward Green Bay to See Jets Failings | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/soccer-metrostars-tie-in-opener-works-to-their-advantage.html | SOCCER MetroStars Tie in Opener Works to Their Advantage | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/sports-business-between-the-body-slams-the-wwf-shows-a-sensitive-side.html | SPORTS BUSINESS Between the Body Slams the WWF Shows a Sensitive Side | By Richard Sandomir | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/sports/sports-of-the-times-no-buzz-from-jordan-comeback.html | Sports of The Times No Buzz From Jordan Comeback | By George Vecsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/theater/after-attacks-the-shows-flying-in-mostly-go-on.html | After Attacks The Shows Flying In Mostly Go On | By Celestine Bohlen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/theater/theater-review-it-is-the-east-and-juliet-s-hormones-rage.html | THEATER REVIEW It Is the East and Juliets Hormones Rage | By Bruce Weber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/a-nation-challenged-airline-security-proposal-to-arm-pilots-gets-mixed-reaction.html | A NATION CHALLENGED AIRLINE SECURITY Proposal to Arm Pilots Gets Mixed Reaction | By Matthew L Wald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/a-nation-challenged-fear-of-flying-airlines-adopt-check-everything-policy.html | A NATION CHALLENGED FEAR OF FLYING Airlines Adopt CheckEverything Policy | By Kate Zernike | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/a-nation-challenged-renaming-an-operation-to-fit-the-mood.html | A NATION CHALLENGED Renaming an Operation to Fit the Mood | By Elizabeth Becker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/a-nation-challenged-the-adviser-clinton-s-fiscal-chief-has-the-ear-of-congress.html | A NATION CHALLENGED THE ADVISER Clintons Fiscal Chief Has the Ear Of Congress | By Joseph Kahn and Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/a-nation-challenged-the-pilots-airline-pilots-adopt-their-own-security-measures.html | A NATION CHALLENGED THE PILOTS Airline Pilots Adopt Their Own Security Measures | By Jodi Wilgoren and Laurence Zuckerman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/by-getting-out-and-about-heart-recipient-gets-a-lift.html | By Getting Out and About Heart Recipient Gets a Lift | By Lawrence K Altman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/house-approves-dc-s-law-on-rights-of-domestic-partners.html | House Approves DCs Law On Rights of Domestic Partners | By Adam Clymer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/nati on-challenged-dragnet-more-suspects-are-detained-search-for-attack-answers.html | A NATION CHALLENGED THE DRAGNET More Suspects Are Detained In Search for Attack Answers | By Ross E Milloy With Michael Moss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/nati on-challenged-economy-congress-gets-plea-drop-tax-benefits-for-investors.html | A NATION CHALLENGED THE ECONOMY CONGRESS GETS PLEA TO DROP TAX BENEFITS FOR INVESTORS AND WIDEN ECONOMIC RELIEF | By Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/nati on-challenged-investigation-fbi-says-20-custody-sought-transport-hazardous.html | A NATION CHALLENGED THE INVESTIGATION FBI Says 20 in Custody Sought to Transport Hazardous Materials | By David Johnston and Neil A Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/nati on-challenged-over-here-hills-far-taliban-faces-hate-compassion.html | A NATION CHALLENGED OVER HERE In Hills Far From the Taliban Faces of Hate and Compassion | By Francis X Clines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/nati on-challenged-special-operations-commandos-left-calling-card-their-absence.html | A NATION CHALLENGED SPECIAL OPERATIONS Commandos Left A Calling Card Their Absence | By Stephen Kinzer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/nati on-challenged-water-supply-added-security-for-dams-reservoirs-aqueducts.html | A NATION CHALLENGED THE WATER SUPPLY Added Security for Dams Reservoirs and Aqueducts | By Greg Winter and William J Broad | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/nati ons-deepest-coal-mine-now-ranks-among-deadliest.html | Nations Deepest Coal Mine Now Ranks Among Deadliest | By David Firestone | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/nati onal-briefing-northwest-washington-us-agrees-to-trapping-ban.html | National Briefing  Northwest Washington US Agrees To Trapping Ban | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/pov erty-rates-fell-in-2000-but-income-was-stagnant.html | Poverty Rates Fell in 2000 But Income Was Stagnant | By Katharine Q Seelye | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/prob e-sends-postcards-from-comet-s-core.html | Probe Sends Postcards From Comets Core | By Warren E Leary | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/sena te-backs-plan-to-close-military-bases-in-5347-vote.html | Senate Backs Plan to Close Military Bases In 5347 Vote | By Adam Clymer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/us/supr eme-court-roundup-court-takes-case-testing-the-limits-of-vouchers-laws.html | Supreme Court Roundup COURT TAKES CASE TESTING THE LIMITS OF VOUCHERS LAWS | By Linda Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/ a-nation-challenged-cairo-us-has-a-long-way-to-go-to-bring-around-egyptians.html | A NATION CHALLENGED CAIRO US Has a Long Way to Go To Bring Around Egyptians | By Neil MacFarquhar | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/a-nation-challenged-the-broadcast-state-dept-protests-move-by-us-radio.html | A NATION CHALLENGED THE BROADCAST State Dept Protests Move By US Radio | By Felicity Barringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/a-nation-challenged-the-conspiracy-2-leaders-tell-of-plot-to-kill-bush-in-genoa.html | A NATION CHALLENGED THE CONSPIRACY 2 Leaders Tell Of Plot to Kill Bush in Genoa | By David E Sanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/a-nation-challenged-the-hijackers-money-trail-to-bin-laden-is-focus-of-germans.html | A NATION CHALLENGED THE HIJACKERS Money Trail To bin Laden Is Focus Of Germans | By John Tagliabue | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/aide-says-no-foul-play-in-1998-nigerian-prison-death.html | Aide Says No Foul Play in 1998 Nigerian Prison Death | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/alaska-antimissile-site-too-close-for-russians-comfort.html | Alaska Antimissile Site Too Close for Russians Comfort | By James Dao | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/an-exhibit-on-campus-celebrates-grisly-deed.html | An Exhibit On Campus Celebrates Grisly Deed | By Ian Fisher | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/arafat-peres-agree-meet-today-gaza-first-high-level-talks-since-july.html | Arafat and Peres Agree to Meet Today in Gaza in First HighLevel Talks Since July | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/dr-nguyen-ton-hoan-84-pro-independence-vietnamese-official-is-dead.html | Dr Nguyen Ton Hoan 84 ProIndependence Vietnamese Official Is Dead | By Paul Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/former-rebels-in-colombia-take-the-capitalist-road.html | Former Rebels in Colombia Take the Capitalist Road | By Juan Forero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-assassination-visit-town-where-2-linked-bin-laden-killed.html | A NATION CHALLENGED THE ASSASSINATION Visit to Town Where 2 Linked to bin Laden Killed Afghan Rebel | By David Rohde | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-break-saudis-criticize-taliban-halt-diplomatic-ties.html | A NATION CHALLENGED THE BREAK Saudis Criticize the Taliban And Halt Diplomatic Ties | By Neil MacFarquhar | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-charity-islamic-aid-organization-expresses-anger-its-inclusion.html | A NATION CHALLENGED CHARITY Islamic Aid Organization Expresses Anger at Its Inclusion on Bush Terror List | By Barry Bearak | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-diplomacy-british-minister-meets-with-top-iranians-over.html | A NATION CHALLENGED DIPLOMACY British Minister Meets With Top Iranians Over Afghanistan | By Elaine Sciolino With Nazila Fathi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-islamabad-pakistan-fights-us-move-linked-anti-taliban-drive.html | A NATION CHALLENGED ISLAMABAD Pakistan Fights US Move Linked to AntiTaliban Drive | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-narcotics-afghanistan-remains-major-drug-trader-despite.html | A NATION CHALLENGED NARCOTICS Afghanistan Remains a Major Drug Trader Despite Taliban Ban on Poppy Growing | By Michael R Gordon and Eric Schmitt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-russians-schroder-urges-milder-view-moscow-role-chechnya.html | A NATION CHALLENGED THE RUSSIANS Schrder Urges Milder View Of Moscow Role in Chechnya | By Steven Erlanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-terrain-viewing-daunting-afghan-landscape-dotted-with.html | A NATION CHALLENGED THE TERRAIN Viewing a Daunting Afghan Landscape Dotted With Scattered Taliban Forces | By David Rohde | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nation-challenged-white-house-bush-steps-up-appeal-afghans-rid-their-country.html | A NATION CHALLENGED THE WHITE HOUSE Bush Steps Up Appeal to Afghans To Rid Their Country of Taliban | By Elisabeth Bumiller and Thom Shanker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/nato-chief-urges-macedonia-to-carry-out-terms-of-peace-pact.html | NATO Chief Urges Macedonia to Carry Out Terms of Peace Pact | By Carlotta Gall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/olgiata-journal-afghan-king-is-courted-and-says-i-am-ready.html | Olgiata Journal Afghan King Is Courted and Says I Am Ready | By Alan Cowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/world-briefing-europe-france-regrets-over-algeria-war-victims.html | World Briefing  Europe France Regrets Over Algeria War Victims | By Suzanne Daley NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/world-briefing-europe-germany-military-funds-to-increase.html | World Briefing  Europe Germany Military Funds To Increase | By Victor Homola NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/world-briefing-europe-turkey-european-court-finds-rights-abuses.html | World Briefing  Europe Turkey European Court Finds Rights Abuses | By Suzanne Daley NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-26 | https://www.nytimes.com/2001/09/26/world/world-briefing-the-americas-guatemala-unit-linked-to-spying-seeks-funds.html | World Briefing  The Americas Guatemala Unit Linked To Spying Seeks Funds | By David Gonzalez NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/art-for-sale-but-will-anyone-be-buying-attack-aftermath-traditionally-lucrative.html | Art for Sale but Will Anyone Be Buying In Attack Aftermath Traditionally Lucrative Fall Season Faces Uncertainty | By Carol Vogel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/dance-review-1-night-4-firsts-from-harlem-dance-theater.html | DANCE REVIEW 1 Night 4 Firsts From Harlem Dance Theater | By Anna Kisselgoff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/lyric-opera-review-a-wagnerian-hero-in-verdis-poisoned-magic-garden.html | LYRIC OPERA REVIEW A Wagnerian Hero in Verdis Poisoned Magic Garden | By Bernard Holland | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/snl-tries-to-balance-bite-and-good-taste.html | SNL Tries to Balance Bite and Good Taste | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/television-review-the-very-rich-different-dastardly-and-murderous.html | TELEVISION REVIEW The Very Rich Different Dastardly and Murderous | By Caryn James | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/arts/the-pop-life-the-times-are-a-changin.html | THE POP LIFE The Times Are AChangin | By Neil Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/books/books-of-the-times-food-stories-that-arent-really-about-food-at-all.html | BOOKS OF THE TIMES Food Stories That Arent Really About Food at All | By Richard Eder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/books/bridge-how-an-unhesitating-ruse-at-play-1-saves-the-contract.html | BRIDGE How an Unhesitating Ruse At Play 1 Saves the Contract | By Alan Truscott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/books/making-books-the-citys-glory-seen-by-writers.html | MAKING BOOKS The Citys Glory Seen by Writers | By Martin Arnold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/business/a-nation-challenged-the-economy-imf-sees-world-growth-at-its-weakest-in-a-decade.html | A NATION CHALLENGED THE ECONOMY IMF Sees World Growth At Its Weakest In a Decade | By Joseph Kahn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/business/a-nation-challenged-the-guardians-demand-up-for-security-services.html | A NATION CHALLENGED THE GUARDIANS Demand Up for Security Services | By Ralph Blumenthal and Barry Meier | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/business/a-nation-challenged-the-hotels-the-january-slowdown-makes-an-early-arrival.html | A NATION CHALLENGED THE HOTELS The January Slowdown Makes an Early Arrival | By Leslie Kaufman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/business/a-nation-challenged-the-insurers-insurers-ask-help-to-survive-future-losses.html | A NATION CHALLENGED THE INSURERS Insurers Ask Help to Survive Future Losses | By Joseph B Treaster | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/business/a-nation-challenged-the-job-market-for-students-unexpected-doubts.html | A NATION CHALLENGED THE JOB MARKET For Students Unexpected Doubts | By Jonathan D Glater | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/a-nation-challenged-the-media-talk-of-chemical-war-grows-louder-on-tv.html | A NATION CHALLENGED THE MEDIA Talk of Chemical War Grows Louder on TV | By Jim Rutenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/a-nation-challenged-the-money-trail-pressing-for-rules-to-follow-terrorists-cash.html | A NATION CHALLENGED THE MONEY TRAIL Pressing for Rules to Follow Terrorists Cash | By David Cay Johnston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/a-nation-challenged-the-retailers-red-white-and-blue-christmas.html | A NATION CHALLENGED THE RETAILERS Red White and Blue Christmas | By Leslie Kaufman and Constance L Hays | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/coca-cola-and-procter-call-off-joint-venture.html | CocaCola and Procter Call Off Joint Venture | By Julian E Barnes With Greg Winter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/company-says-bid-by-raider-is-still-too-low.html | Company Says Bid by Raider Is Still Too Low | By Andrew Ross Sorkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/economic-scene-responding-terrorism-administration-falling-short-economic-front.html | Economic Scene In responding to terrorism the administration is falling short on the economic front | By Jeff Madrick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/lloyd-s-expects-claims-from-attacks-to-top-1.9-billion.html | Lloyds Expects Claims From Attacks to Top 19 Billion | By Alan Cowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/media-business-advertising-consumers-indicate-they-want-companies-respond.html | THE MEDIA BUSINESS ADVERTISING Consumers indicate they want companies to respond to attacks in an optimistic manner | By Stuart Elliott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/merrill-s-asset-management-chief-will-leave.html | Merrills Asset Management Chief Will Leave | By Kenneth N Gilpin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/nation-challenged-airlines-delta-announces-job-cuts-reductions-service.html | A NATION CHALLENGED THE AIRLINES Delta Announces Job Cuts and Reductions in Service | By Sherri Day | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/nation-challenged-cruise-lines-renaissance-shuts-down-more-failures-are-seen.html | A NATION CHALLENGED THE CRUISE LINES As Renaissance Shuts Down More Failures Are Seen as Possible | By Jane L Levere | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/opec-holds-informal-talks-decision-on-output-likely-today.html | OPEC Holds Informal Talks Decision on Output Likely Today | By Neela Banerjee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/reliant-to-buy-orion-power-for-2.9-billion.html | Reliant to Buy Orion Power For 29 Billion | By Andrew Ross Sorkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/technology-briefing-internet-amazon-starts-a-travel-venture.html | Technology Briefing  Internet Amazon Starts A Travel Venture | By Saul Hansell NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/technology-briefing-internet-musicnet-says-technology-is-in-place.html | Technology Briefing  Internet MusicNet Says Technology Is In Place | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/technology-briefing-software-sun-offers-details-on-id-system.html | Technology Briefing  Software Sun Offers Details On ID System | By Steve Lohr NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/technology-briefing-telecommunications-exodus-files-for-bankruptcy.html | Technology Briefing  Telecommunications Exodus Files For Bankruptcy | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/technology-briefing-telecommunications-nortel-wins-voicestream-contract.html | Technology Briefing  Telecommunications Nortel Wins Voicestream Contract | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/busines s/the-markets-market-place-what-s-eating-those-giant-media-stocks.html | THE MARKETS Market Place Whats Eating Those Giant Media Stocks | By Seth Schiesel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-27 | https://www.nytimes.com/2001/09/27/business/the-markets-stocks-bonds-shares-resume-slump-on-gloom-over-economic-prospects.html | THE MARKETS STOCKS  BONDS Shares Resume Slump on Gloom Over Economic Prospects | By Michael Brick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/business/wall-street-runs-through-london-many-firms-were-able-shift-business-british.html | Wall Street Runs Through London Many Firms Were Able to Shift Business to British Offices | By Suzanne Kapner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/business/world-business-briefing-americas-canada-airline-cuts.html | World Business Briefing  Americas Canada Airline Cuts | By Bernard Simon NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/business/world-business-briefing-americas-canada-cuts-at-bombardier.html | World Business Briefing  Americas Canada Cuts At Bombardier | By Bernard Simon NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/business/world-business-briefing-americas-jamaica-help-for-airline.html | World Business Briefing  Americas Jamaica Help For Airline | By David Gonzalez NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/business/world-business-briefing-asia-south-korea-airline-cutbacks.html | World Business Briefing  Asia South Korea Airline Cutbacks | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/business/world-business-briefing-europe-britain-profit-for-publisher.html | World Business Briefing  Europe Britain Profit For Publisher | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/business/world-business-briefing-europe-switzerland-bank-expects-profit-fall.html | World Business Briefing  Europe Switzerland Bank Expects Profit Fall | By Elizabeth Olson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/business/worldwide-outlook-for-tourism-leaves-little-room-for-optimism.html | Worldwide Outlook for Tourism Leaves Little Room for Optimism | By Don Kirk | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/currents-flags-a-penchant-for-stars-and-bars.html | CURRENTS FLAGS A Penchant for Stars and Bars | By Marianne Rohrlich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/currents-flowers-a-bouquet-of-patriotism.html | CURRENTS FLOWERS A Bouquet of Patriotism | By Elaine Louie | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/currents-inventiveness-chrysler-awards-for-designs-that-make-us-curious.html | CURRENTS INVENTIVENESS Chrysler Awards for Designs That Make Us Curious | By Elaine Louie | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/currents-tiles-in-black-and-white-a-palatial-touch-for-home-floors.html | CURRENTS TILES In Black and White A Palatial Touch For Home Floors | By Marianne Rohrlich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/currents-who-knew-in-a-time-of-stress-knitting-and-quilting.html | CURRENTS WHO KNEW In a Time of Stress Knitting and Quilting | By Marianne Rohrlich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/designers-look-beyond-debris.html | Designers Look Beyond Debris | By Julie V Iovine | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/house-proud-mom-gets-a-place-in-the-woods.html | HOUSE PROUD Mom Gets a Place in the Woods | By Elaine Louie | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/human-nature-fertile-soil-for-new-crop-of-farmers.html | HUMAN NATURE Fertile Soil For New Crop Of Farmers | By Anne Raver | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/in-tribeca-open-signs-and-empty-sidewalks.html | In TriBeCa Open Signs And Empty Sidewalks | By Marianne Rohrlich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/is-this-country-living-ask-the-cows.html | Is This Country Living Ask the Cows | By Michael Pollan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/garden/turf-apartment-market-all-bets-off.html | TURF Apartment Market All Bets Off | By Tracie Rozhon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/a-nation-challenged-charity-for-many-the-good-times-have-ended.html | A NATION CHALLENGED CHARITY For Many the Good Times Have Ended | By Aaron Donovan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/a-nation-challenged-essay-amid-tatters-a-quiet-dust-stings-the-eye-of-memory.html | A NATION CHALLENGED ESSAY Amid Tatters a Quiet Dust Stings the Eye of Memory | By Jim Dwyer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/a-nation-challenged-marshals-faa-shows-off-force-that-protects-airliners.html | A NATION CHALLENGED MARSHALS FAA Shows Off Force That Protects Airliners | By Robert Hanley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/a-nation-challenged-the-memorials-rites-of-grief-without-a-body-to-cry-over.html | A NATION CHALLENGED THE MEMORIALS Rites of Grief Without a Body to Cry Over | By Somini Sengupta With Al Baker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/a-nation-challenged-the-site-the-excavation-planning-precision-and-pain.html | A NATION CHALLENGED THE SITE The Excavation Planning Precision and Pain | By James Glanz and Eric Lipton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/after-tragedy-publicists-are-hyper-about-hype.html | After Tragedy Publicists Are Hyper About Hype | By Glenn Collins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/boldface-names-368539.html | BOLDFACE NAMES | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/changed-lives-a-chef-who-wants-to-reunite-his-cooking-family.html | CHANGED LIVES A Chef Who Wants to Reunite His Cooking Family | By Steven Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/fred-v-morrone-63-is-dead-led-port-authority-police.html | Fred V Morrone 63 Is Dead Led Port Authority Police | By Richard Goldstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/judge-rules-that-police-policy-violates-officers-free-speech.html | Judge Rules That Police Policy Violates Officers Free Speech | By Jane Fritsch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/lone-driver-limits-meet-mostly-road-resignation-many-commuters-say-sacrifice.html | LoneDriver Limits Meet Mostly Road Resignation Many Commuters Say Sacrifice Makes Sense | By Randy Kennedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-connecticut-rocky-hill-son-arrested-in-mother-s-death.html | Metro Briefing  Connecticut Rocky Hill Son Arrested In Mothers Death | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-connecticut-uncasville-worker-falls-to-his-death.html | Metro Briefing  Connecticut Uncasville Worker Falls to His Death | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-new-jersey-hackensack-detainee-policy-debated.html | Metro Briefing  New Jersey Hackensack Detainee Policy Debated | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-new-jersey-newark-former-executive-pleads-guilty.html | Metro Briefing  New Jersey Newark Former Executive Pleads Guilty | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-new-jersey-paterson-hospital-plans-layoffs.html | Metro Briefing  New Jersey Paterson Hospital Plans Layoffs | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-new-york-albany-expanded-counseling-services.html | Metro Briefing  New York Albany Expanded Counseling Services | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-new-york-bronx-2-arrested-in-immigrant-fraud2.html | Metro Briefing  New York Bronx 2 Arrested In Immigrant Fraud | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-new-york-manhattan-deadline-for-emergency-food-aid.html | Metro Briefing  New York Manhattan Deadline For Emergency Food Aid | By Nina Bernstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/metro-briefing-new-york-syracuse-three-arabs-leave-university.html | Metro Briefing  New York Syracuse Three Arabs Leave University | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/nation-challenged-death-certificates-grim-formality-made-easier-for-families.html | A NATION CHALLENGED DEATH CERTIFICATES A Grim Formality Is Made Easier for Families | By Shaila K Dewan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/nation-challenged-donations-plan-list-who-receives-disaster-aid-stirs-concern.html | A NATION CHALLENGED THE DONATIONS Plan to List Who Receives Disaster Aid Stirs Concern | By Diana B Henriques and David Barstow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/nation-challenged-portraits-grief-victims-work-home-lives-filled-with.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS At Work and at Home Lives Filled With Aspirations and Inspirations | These profiles were written by Nichole M Christian Glenn Collins Robin Finn Winnie Hu Floyd Norris Barbara Stewart and Joyce Wadler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-analysis-ferrer-s-choice-appeal-pride-embrace-all.html | THE NEW YORK PRIMARY NEWS ANALYSIS Ferrers Choice Appeal to Pride Or Embrace All | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-city-council-several-council-races-are-undecided-may-take-while.html | THE NEW YORK PRIMARY THE CITY COUNCIL Several Council Races Are Undecided and May Take a While to Call | By Jonathan P Hicks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-comptroller-close-race-ferrer-voters-serve-boost-thompson.html | THE NEW YORK PRIMARY COMPTROLLER In Close Race Ferrer Voters Serve as Boost To Thompson | By Leslie Eaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-democrats-ferrer-green-divide-spoils-their-rivals.html | THE NEW YORK PRIMARY THE DEMOCRATS Ferrer and Green Divide The Spoils of Their Rivals | By Michael Cooper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-incumbent-giuliani-explores-term-extension-2-3-months.html | THE NEW YORK PRIMARY THE INCUMBENT GIULIANI EXPLORES A TERM EXTENSION OF 2 OR 3 MONTHS | By Jennifer Steinhauer With Michael Cooper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-nassau-county-after-democratic-victory-suozzi-turns-republicans.html | THE NEW YORK PRIMARY NASSAU COUNTY After Democratic Victory Suozzi Turns to Republicans | By Elissa Gootman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-public-advocate-who-s-first-clear-but-for-second-it-s-still.html | THE NEW YORK PRIMARY PUBLIC ADVOCATE Whos in First Is Clear but as for Second Its Still a Mystery | By Diane Cardwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/new-york-primary-republican-bloomberg-raises-his-profile-promises-new-strategy.html | THE NEW YORK PRIMARY THE REPUBLICAN Bloomberg Raises His Profile and Promises New Strategy | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/nyc-life-goes-on-and-exits-must-be-made.html | NYC Life Goes On And Exits Must Be Made | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/poverty-rate-falls-sharply-among-hispanics-study-shows.html | Poverty Rate Falls Sharply Among Hispanics Study Shows | By Nina Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/schools-closed-by-disaster-are-losing-some-children.html | Schools Closed by Disaster Are Losing Some Children | By Abby Goodnough | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/scrambling-to-survive-at-a-small-chelsea-caterer.html | Scrambling to Survive at a Small Chelsea Caterer | By Joseph P Fried | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/state-seeks-to-play-a-role-in-the-reconstruction-effort.html | State Seeks to Play a Role In the Reconstruction Effort | By RICHARD PREZPEA | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/nyregion/the-new-york-primary-the-voters-primary-turnout-much-higher-than-forecast.html | THE NEW YORK PRIMARY The VOTERS Primary Turnout Much Higher Than Forecast | By Clifford J Levy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/a-new-kind-of-war.html | A New Kind of War | By Donald H Rumsfeld | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/essay-all-is-not-changed.html | Essay All Is Not Changed | By William Safire | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/in-america-the-return-of-politics.html | In America The Return of Politics | By Bob Herbert | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/leadership-for-a-wounded-city.html | Leadership for a Wounded City | By John Mollenkopf | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/the-return-of-michael-jordan-alas.html | The Return of Michael Jordan Alas | By Daniel Altman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/opinion/the-return-of-michael-jordan-hooray.html | The Return of Michael Jordan Hooray | By Dorothy Samuels | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/baseball-griffey-homers-after-request-by-a-mourner.html | BASEBALL Griffey Homers After Request By a Mourner | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/baseball-mets-notebook-bonds-may-take-pavano-and-trachsel-off-hook.html | BASEBALL METS NOTEBOOK Bonds May Take Pavano And Trachsel Off Hook | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/baseball-pettitte-s-elbow-injury-may-affect-playoff-plan.html | BASEBALL Pettittes Elbow Injury May Affect Playoff Plan | By Rafael Hermoso | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/baseball-piazza-hurt-and-so-are-mets-hopes-in-division.html | BASEBALL Piazza Hurt And So Are Mets Hopes In Division | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/boxing-hopkins-fights-for-more-than-another-title.html | BOXING Hopkins Fights for More Than Another Title | By Clifton Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/college-football-pitt-chases-spirit-of-past-glory.html | COLLEGE FOOTBALL Pitt Chases Spirit of Past Glory | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/hockey-notebook-after-cuts-the-devils-have-no-backup-to-brodeur.html | HOCKEY NOTEBOOK After Cuts the Devils Have No Backup to Brodeur | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/olympics-slow-pace-by-athens-has-the-ioc-worried.html | OLYMPICS Slow Pace by Athens Has the IOC Worried | By Jere Longman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/on-baseball-steinbrenner-making-torre-prove-himself.html | ON BASEBALL Steinbrenner Making Torre Prove Himself | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/on-pro-football-redskins-problems-may-begin-with-schottenheimer.html | ON PRO FOOTBALL Redskins Problems May Begin With Schottenheimer | By Thomas George | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/pro-basketball-the-reasons-behind-the-return.html | PRO BASKETBALL The Reasons Behind the Return | By Mike Wise | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/pro-football-edwards-asks-for-tolerance-as-jets-continue-to-develop.html | PRO FOOTBALL Edwards Asks for Tolerance As Jets Continue to Develop | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/pro-football-hilliard-will-play-for-the-giants-with-pain-in-his-toe.html | PRO FOOTBALL Hilliard Will Play for the Giants With Pain in His Toe | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/soccer-faria-leads-metrostars-comeback.html | SOCCER Faria Leads MetroStars Comeback | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/sports/sports-of-the-times-boxing-returns-to-normal.html | Sports of The Times Boxing Returns To Normal | By William C Rhoden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/adapting-technology-disaster-site-measuring-building-s-fate-with-pulse-laser.html | Adapting Technology At the Disaster Site Measuring a Buildings Fate With the Pulse of a Laser | By Anne Eisenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/agile-in-a-crisis-robots-show-their-mettle.html | Agile in a Crisis Robots Show Their Mettle | By Jennifer 8 Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/basics-filtering-the-web-for-young-users.html | BASICS Filtering the Web For Young Users | By Tom di Nome | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/in-the-next-chapter-is-technology-an-ally.html | In the Next Chapter Is Technology an Ally | By Katie Hafner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/living-under-an-electronic-eye.html | Living Under an Electronic Eye | By Lisa Guernsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/military-families-turn-gingerly-to-the-net.html | Military Families Turn Gingerly to the Net | By Nancy Beth Jackson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/news-watch-audio-a-retooled-realplayer-competes-for-music-lovers.html | NEWS WATCH AUDIO A Retooled RealPlayer Competes for Music Lovers | By J D Biersdorfer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/news-watch-games-ask-your-palm-to-use-qat-in-a-sentence.html | NEWS WATCH GAMES Ask Your Palm To Use Qat In a Sentence | By Lisa Guernsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/news-watch-hand-helds-a-lower-end-organizer-dreams-of-the-big-time.html | NEWS WATCH HANDHELDS A LowerEnd Organizer Dreams of the Big Time | By Stephen C Miller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/news-watch-security-a-biometrics-camera-that-looks-you-in-the-eye.html | NEWS WATCH SECURITY A Biometrics Camera That Looks You in the Eye | By Ian Austen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/news-watch-wireless-if-no-ones-hears-digital-radio-does-it-make-a-sound.html | NEWS WATCH WIRELESS If No Ones Hears Digital Radio Does It Make a Sound | By Ian Austen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/online-shopper-to-fly-or-not-to-fly-seeking-an-answer.html | ONLINE SHOPPER To Fly or Not to Fly Seeking an Answer | By Michelle Slatalla | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/q-a-keeping-up-to-speed-on-antivirus-protection.html | Q A Keeping Up to Speed On Antivirus Protection | By J D Biersdorfer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/state-of-the-art-cellphones-for-a-song-just-in-case.html | STATE OF THE ART Cellphones For a Song Just in Case | By David Pogue | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/technology/what-s-next-so-that-s-who-s-talking-a-hearing-aid-points-to-the-sound.html | WHATS NEXT So Thats Whos Talking A Hearing Aid Points to the Sound | By Yudhijit Bhattacharjee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/theater/arts-in-america-maine-brings-manhattan-some-lessons-of-island-life.html | ARTS IN AMERICA Maine Brings Manhattan Some Lessons of Island Life | By Mel Gussow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/a-nation-challenged-ban-on-shipping-nuclear-waste-is-lifted.html | A NATION CHALLENGED Ban on Shipping Nuclear Waste Is Lifted | By Michael Janofsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/a-nation-challenged-the-economy-many-stimulus-options-weighed.html | A NATION CHALLENGED THE ECONOMY Many Stimulus Options Weighed | By Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/a-nation-challenged-the-military-generals-given-power-to-order-downing-of-jets.html | A NATION CHALLENGED THE MILITARY Generals Given Power to Order Downing of Jets | By Eric Schmitt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/a-nation-challenged-the-west-coast-angelenos-divide-with-new-york-vanishes.html | A NATION CHALLENGED THE WEST COAST Angelenos Divide With New York Vanishes | By James Sterngold | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/adm-daniel-j-murphy-79-served-in-wars-and-government.html | Adm Daniel J Murphy 79 Served in Wars and Government | By Eric Pace | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | https://www.nytimes.com/2001/09/27/agriculture-secretary-says-wartime-budget-leaves-171-billion-farm-bill-in-doubt.html | Agriculture Secretary Says Wartime Budget Leaves 171 Billion Farm Bill in Doubt | By Elizabeth Becker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/book-says-nixon-considered-a-woman-for-supreme-court.html | Book Says Nixon Considered a Woman for Supreme Court | By Adam Clymer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/democrats-have-trouble-finding-2002-candidates.html | Democrats Have Trouble Finding 2002 Candidates | By Richard L Berke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-advocates-much-policy-criticism-aimed-us-turns-muted.html | A NATION CHALLENGED THE ADVOCATES Much of the Policy Criticism Aimed at US Turns Muted | By Andrew Pollack | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-aid-business-airline-bailout-encourages-other-industries-lobby.html | A NATION CHALLENGED AID TO BUSINESS Airline Bailout Encourages Other Industries to Lobby for Government Assistance | By Leslie Wayne | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-airline-security-bush-shows-reluctance-approve-guns-for-pilots.html | A NATION CHALLENGED AIRLINE SECURITY Bush Shows Reluctance To Approve Guns for Pilots | By Matthew L Wald and Elisabeth Bumiller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-convicted-terrorist-man-caught-2000-plot-helping-investigators.html | A NATION CHALLENGED THE CONVICTED TERRORIST Man Caught In 2000 Plot Is Helping Investigators | By Timothy Egan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-fear-infections-anthrax-scare-prompts-run-antibiotic.html | A NATION CHALLENGED FEAR OF INFECTIONS Anthrax Scare Prompts Run on an Antibiotic | By Tamar Lewin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-hazardous-materials-states-are-asked-pull-over-any-truck.html | A NATION CHALLENGED HAZARDOUS MATERIALS States Are Asked to Pull Over Any Truck Allowed to Carry Hazardous Cargo | By Andrew C Revkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-immigration-suspects-hijackings-exploited-loopholes.html | A NATION CHALLENGED IMMIGRATION Suspects in Hijackings Exploited Loopholes in Immigration Policy | By Diana Jean Schemo and Robert Pear | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-investigation-nine-arrested-licenses-for-trucking-are-studied.html | A NATION CHALLENGED THE INVESTIGATION Nine Arrested as Licenses For Trucking Are Studied | By Don van Natta Jr and Neil A Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/nation-challenged-students-urged-their-fearful-parents-some-arab-students-head.html | A NATION CHALLENGED STUDENTS Urged by Their Fearful Parents Some Arab Students Head Home | By Sam Howe Verhovek | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/national-briefing-south-north-carolina-ex-senator-endorses-dole.html | National Briefing  South North Carolina ExSenator Endorses Dole | By Kevin Sack NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/national-briefing-southwest-arizona-indictment-in-killing-of-sikh.html | National Briefing  Southwest Arizona Indictment In Killing Of Sikh | By Michael Janofsky NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/national-briefing-southwest-new-mexico-professor-jokes-about-attack.html | National Briefing  Southwest New Mexico Professor Jokes About Attack | By Michael Janofsky NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/national-briefing-west-california-poll-finds-governor-trailing.html | National Briefing  West California Poll Finds Governor Trailing | By James Sterngold NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/national-institutes-of-health-go-from-campus-to-fortress.html | National Institutes of Health Go From Campus to Fortress | By Sheryl Gay Stolberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/phony-bomb-threats-flood-in-after-terrorist-attacks.html | Phony Bomb Threats Flood in After Terrorist Attacks | By Blaine Harden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/us/vieques-issue-is-put-on-hold-in-response-to-terrorism.html | Vieques Issue Is Put on Hold In Response To Terrorism | By Raymond Hernandez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/a-nation-challenged-afghanistan-us-embassy-in-kabul-is-destroyed-by-protesters.html | A NATION CHALLENGED AFGHANISTAN US Embassy In Kabul Is Destroyed By Protesters | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/a-nation-challenged-news-analysis-issue-now-does-us-have-a-plan.html | A NATION CHALLENGED NEWS ANALYSIS Issue Now Does US Have a Plan | By R W Apple Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/a-nation-challenged-tehran-iran-won-t-join-us-campaign-leader-says.html | A NATION CHALLENGED TEHRAN Iran Wont Join US Campaign Leader Says | By Nazila Fathi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/a-nation-challenged-the-attackers-a-hub-for-hijackers-found-in-new-jersey.html | A NATION CHALLENGED THE ATTACKERS A Hub for Hijackers Found in New Jersey | By Laura Mansnerus and David Kocieniewski | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/a-nation-challenged-the-neighbors-arab-allies-not-jumping-to-join-us-side.html | A NATION CHALLENGED THE NEIGHBORS Arab Allies Not Jumping to Join US Side | By Douglas Jehl | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/arafat-and-peres-renew-peace-vow-despite-nearby-clash.html | Arafat and Peres Renew Peace Vow Despite Nearby Clash | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/canada-supports-us-freeze-on-terrorists.html | Canada Supports US Freeze on Terrorists | By Barbara Crossette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/delicately-pope-deplores-1915-killings-of-armenians.html | Delicately Pope Deplores 1915 Killings Of Armenians | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/human-rights-group-cites-a-setback-in-haiti.html | Human Rights Group Cites a Setback in Haiti | By David Gonzalez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/italy-s-premier-calls-western-civilization-superior-to-islamic-world.html | Italys Premier Calls Western Civilization Superior to Islamic World | By Steven Erlanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/lord-shore-of-stepney-trade-minister-77.html | Lord Shore of Stepney Trade Minister 77 | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/mad-cow-disease-sets-off-a-scare-in-japan.html | Mad Cow Disease Sets Off a Scare in Japan | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/nation-challenged-alliance-military-called-just-one-element-war-terror.html | A NATION CHALLENGED THE ALLIANCE MILITARY CALLED JUST ONE ELEMENT IN WAR ON TERROR | By James Dao With Patrick E Tyler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/nation-challenged-border-town-sentiment-pakistani-town-ardently-pro-taliban.html | A NATION CHALLENGED BORDER TOWN Sentiment in Pakistani Town Is Ardently ProTaliban | By Douglas Frantz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/nation-challenged-secrets-officials-balk-release-indictment-bin-laden.html | A NATION CHALLENGED SECRETS Officials Balk At the Release Of Indictment Of bin Laden | By Tim Weiner and Benjamin Weiser | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/nato-and-macedonians-agree-on-scope-of-new-force.html | NATO and Macedonians Agree on Scope of New Force | By Carlotta Gall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/prague-journal-reunion-prey-of-nazis-and-their-champion.html | Prague Journal Reunion Prey of Nazis And Their Champion | By Peter S Green | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/terrorists-are-sought-in-latin-smugglers-haven.html | Terrorists Are Sought in Latin Smugglers Haven | By Larry Rohter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/world-briefing-africa-angola-attack-on-a-power-station.html | World Briefing Africa Angola Attack On a Power Station | By Rachel L Swarns NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/world-briefing-africa-eritrea-officials-defend-crackdown.html | World Briefing  Africa Eritrea Officials Defend Crackdown | By Marc Lacey NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/world-briefing-africa-zimbabwe-talks-on-squatters-break-off.html | World Briefing  Africa Zimbabwe Talks On Squatters Break Off | By Rachel L Swarns NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/world-briefing-asia-south-korea-japan-sinks-fishing-boat.html | World Briefing  Asia South Korea Japan Sinks Fishing Boat | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/world-briefing-asia-sri-lanka-top-rebel-killed-by-mine.html | World Briefing  Asia Sri Lanka Top Rebel Killed By Mine | By Celia W Dugger NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/world-briefing-the-americas-argentina-menem-wins-privacy-ruling.html | World Briefing  The Americas Argentina Menem Wins Privacy Ruling | By Clifford Krauss NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-27 | https://www.nytimes.com/2001/09/27/world/world-briefing-the-americas-bolivia-coca-growers-demand-land.html | World Briefing  The Americas Bolivia Coca Growers Demand Land | By Clifford Krauss NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/antiques-le-corbusier-saw-tapestry-as-part-of-art.html | ANTIQUES Le Corbusier Saw Tapestry As Part of Art | By Wendy Moonan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-benjamin-edwards-convergence.html | ART IN REVIEW Benjamin Edwards Convergence | By Holland Cotter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-christina-ramberg.html | ART IN REVIEW Christina Ramberg | By Ken Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-holly-lane.html | ART IN REVIEW Holly Lane | By Ken Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-jeff-brouws-inside-the-live-reptile-tent.html | ART IN REVIEW Jeff Brouws  Inside the Live Reptile Tent | By Grace Glueck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-kara-walker-american-primitive.html | ART IN REVIEW Kara Walker  American Primitive | By Roberta Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-kojo-griffin.html | ART IN REVIEW Kojo Griffin | By Grace Glueck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-larry-fink-social-graces.html | ART IN REVIEW Larry Fink  Social Graces | By Ken Johnson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-paul-fusco-rfk-funeral-train.html | ART IN REVIEW Paul Fusco  RFK Funeral Train | By Margarett Loke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-in-review-tim-babington-and-yek.html | ART IN REVIEW Tim Babington and Yek | By Roberta Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-review-bruegel-the-elder-explains-it-all-for-you.html | ART REVIEW Bruegel the Elder Explains It All for You | By Michael Kimmelman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-review-funky-digs-with-lots-of-space-for-performance-oriented-hipsters.html | ART REVIEW Funky Digs With Lots of Space for PerformanceOriented Hipsters | By Roberta Smith | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-review-idealism-and-spirit-in-visions-of-modernism-south-american-style.html | ART REVIEW Idealism and Spirit In Visions of Modernism South American Style | By Holland Cotter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/art-review-overpowering-colors-and-dizzying-theories.html | ART REVIEW Overpowering Colors And Dizzying Theories | By Grace Glueck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/photography-review-capturing-the-serenity-where-turmoil-reigns.html | PHOTOGRAPHY REVIEW Capturing the Serenity Where Turmoil Reigns | By Margarett Loke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/the-outsider-up-a-creek-with-a-paddle.html | THE OUTSIDER Up a Creek With a Paddle | By James Gorman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/automobiles/car-rental-companies-preparing-for-a-slump.html | Car Rental Companies Preparing for a Slump | By Cheryl Jensen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/automobiles/is-there-life-after-gm-at-daewoo.html | Is There Life After GM at Daewoo | By Micheline Maynard | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/automobiles/ready-to-pounce-a-new-look-for-jaguar.html | Ready to Pounce A New Look for Jaguar | By Phil Patton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/books/books-of-the-times-emotional-terrain-mapped-from-the-inside-out.html | BOOKS OF THE TIMES Emotional Terrain Mapped From the Inside Out | By Michiko Kakutani | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/books/inside-art-an-opening-faces-delay.html | INSIDE ART An Opening Faces Delay | By Carol Vogel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/4-settle-charges-over-trading-in-merger-deal.html | 4 Settle Charges Over Trading In Merger Deal | By Dow Jones | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/a-nation-challenged-the-defenses-big-push-to-accelerate-vaccine-effort.html | A NATION CHALLENGED THE DEFENSES Big Push to Accelerate Vaccine Effort | By Melody Petersen and Andrew Pollack | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/a-nation-challenged-the-regulators-sec-needs-a-new-home-fast.html | A NATION CHALLENGED THE REGULATORS SEC Needs a New Home Fast | By Reed Abelson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/americas-economic-cloud-extends-across-europe.html | Americas Economic Cloud Extends Across Europe | By Edmund L Andrews | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/asia-casts-a-wary-eye-to-the-west.html | Asia Casts a Wary Eye to the West | By Mark Landler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/at-t-looks-to-baby-bells-for-a-buyer.html | ATT Looks To Baby Bells For a Buyer | By Simon Romero | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/cellular-pioneer-puts-up-for-sale-signs.html | Cellular Pioneer Puts Up For Sale Signs | By Geraldine Fabrikant and Gretchen Morgenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/company-news-andersen-acquires-a-business-of-pricewaterhouse.html | COMPANY NEWS ANDERSEN ACQUIRES A BUSINESS OF PRICEWATERHOUSE | By Jonathan D Glater NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/financial-magic-looked-good-but-left-companies-weak.html | Financial Magic Looked Good but Left Companies Weak | By Floyd Norris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/media-business-advertising-this-new-campaign-words-advertisers-are-written.html | THE MEDIA BUSINESS ADVERTISING In this new campaign the words of the advertisers are written on the subway walls | By Andrew Zipern | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/merrill-regains-momentum-in-underwriting.html | Merrill Regains Momentum in Underwriting | By Patrick McGeehan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/mexico-hopes-to-lure-travelers-with-its-close-to-home-status.html | Mexico Hopes to Lure Travelers With Its ClosetoHome Status | By Graham Gori | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/nation-challenged-airports-business-travelers-balk-hassle-factor-electronic.html | A NATION CHALLENGED THE AIRPORTS Business Travelers Balk at Hassle Factor on Electronic Tickets | By Joe Sharkey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/nation-challenged-markets-regulators-find-no-evidence-that-advance-knowledge.html | A NATION CHALLENGED THE MARKETS Regulators Find No Evidence That Advance Knowledge of Attacks Was Used for Profit | By Kurt Eichenwald and Edmund L Andrews | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/opec-deep-in-uncertainty-leaves-oil-output-steady.html | OPEC Deep in Uncertainty Leaves Oil Output Steady | By Neela Banerjee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/technology-briefing-hardware-equipment-supplier-wins-financing.html | Technology Briefing  Hardware Equipment Supplier Wins Financing | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/technology-briefing-hardware-hewlett-expands-printer-line.html | Technology Briefing  Hardware Hewlett Expands Printer Line | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/technology-briefing-hardware-sonus-networks-forecasts-loss.html | Technology Briefing  Hardware Sonus Networks Forecasts Loss | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/business/the-markets-stocks-bonds-big-companies-shares-rally-on-hopes-they-offer-safety.html | THE MARKETS STOCKS  BONDS Big Companies Shares Rally on Hopes They Offer Safety | By Michael Brick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/us-will-help-states-with-unemployment-insurance.html | US Will Help States With Unemployment Insurance | By Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/world-business-briefing-asia-south-korea-korean-trade-deficit.html | World Business Briefing  Asia South Korea Korean Trade Deficit | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/world-business-briefing-europe-britain-construction-spinoff.html | World Business Briefing  Europe Britain Construction Spinoff | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/world-business-briefing-europe-brussels-cuts-at-agfa.html | World Business Briefing  Europe Brussels Cuts at Agfa | By Paul Meller NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/at-the-movies-hollywood-soul-searching.html | AT THE MOVIES Hollywood SoulSearching | By Rick Lyman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/critic-s-choice-film-austerity-adventure-and-macho-glamour.html | CRITICS CHOICEFilm Austerity Adventure And Macho Glamour | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/film-festival-review-headlong-heartbreak.html | FILM FESTIVAL REVIEW Headlong Heartbreak | By Elvis Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/film-review-a-lonely-hearts-club-in-need-of-salsa-dancing.html | FILM REVIEW A LonelyHearts Club In Need of Salsa Dancing | By A O Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/film-review-a-lost-boy-in-a-plot-to-keep-the-fashion-industry-afloat.html | FILM REVIEW A Lost Boy in a Plot to Keep the Fashion Industry Afloat | By Elvis Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/film-review-life-s-harsh-realities-and-sparkle-are-forever.html | FILM REVIEW Lifes Harsh Realities And Sparkle Are Forever | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/film-review-married-but-seldom-with-a-husband.html | FILM REVIEW Married but Seldom With a Husband | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/film-review-missing-one-ruby-will-kill-to-get-it-back.html | FILM REVIEW Missing One Ruby Will Kill to Get It Back | By A O Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/film-review-when-a-surrogate-father-is-a-mind-reader-in-trouble.html | FILM REVIEW When a Surrogate Father Is a Mind Reader in Trouble | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/first-requiems-then-resolve.html | First Requiems Then Resolve | By Allan Kozinn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/home-video-a-new-vision-of-citizen-kane.html | HOME VIDEO A New Vision Of Citizen Kane | By Peter M Nichols | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/music-review-works-from-two-americas-by-a-quintet-from-canada.html | MUSIC REVIEW Works From Two Americas By a Quintet From Canada | By Paul Griffiths | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/new-television-season-in-review-citizen-baines.html | NEW TELEVISION SEASON IN REVIEW Citizen Baines | By Ron Wertheimer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/new-television-season-in-review-danny.html | NEW TELEVISION SEASON IN REVIEW Danny | By Neil Genzlinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/new-television-season-in-review-law-and-order-criminal-intent.html | NEW TELEVISION SEASON IN REVIEW Law and Order  Criminal Intent | By Neil Genzlinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/new-television-season-in-review-thieves.html | NEW TELEVISION SEASON IN REVIEW Thieves | By Anita Gates | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/new-television-season-in-review-uc-undercover.html | NEW TELEVISION SEASON IN REVIEW UC  Undercover | By Anita Gates | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/opera-review-a-spare-setting-for-a-world-weary-dandy.html | OPERA REVIEW A Spare Setting for a WorldWeary Dandy | By Anne Midgette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/opera-review-love-and-death-in-verona-bellini-s-way.html | OPERA REVIEW Love and Death in Verona Bellinis Way | By Paul Griffiths | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/taking-the-children-how-do-you-redeem-a-man-take-him-out-to-the-ballgame.html | TAKING THE CHILDREN How Do You Redeem a Man Take Him Out to the Ballgame | By Peter M Nichols | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/theater-review-for-kate-there-s-no-letting-up.html | THEATER REVIEW For Kate Theres No Letting Up | By Ben Brantley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/movies/tv-weekend-viewing-new-york-s-past-but-seeing-the-present.html | TV WEEKEND Viewing New Yorks Past But Seeing the Present | By Caryn James | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/a-nation-challenged-notebooks-a-database-for-help.html | A NATION CHALLENGED NOTEBOOKS A Database for Help | By Terry Pristin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/a-nation-challenged-notebooks-farm-vendors-get-a-new-spot-in-brooklyn.html | A NATION CHALLENGED NOTEBOOKS Farm Vendors Get a New Spot in Brooklyn | By Tara Bahrampour | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/a-nation-challenged-notebooks-support-from-italy.html | A NATION CHALLENGED NOTEBOOKS Support From Italy | By Thomas J Lueck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/a-nation-challenged-notebooks-the-bereaved-visit-the-site.html | A NATION CHALLENGED NOTEBOOKS The Bereaved Visit the Site | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/a-nation-challenged-notebooks-travel-agents-not-traveling.html | A NATION CHALLENGED NOTEBOOKS Travel Agents Not Traveling | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/a-nation-challenged-the-response-new-city-panel-will-examine-public-safety.html | A NATION CHALLENGED THE RESPONSE New City Panel Will Examine Public Safety | By Richard Lezin Jones | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/ads-message-to-tourists-come-back.html | Ads Message To Tourists Come Back | By Jayson Blair | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/boldface-names-387860.html | BOLDFACE NAMES | By James Barron | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/changed-lives-in-a-shattered-city-the-construction-leader-is-king.html | CHANGED LIVES In a Shattered City the Construction Leader Is King | By Charlie Leduff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/city-council-races-are-over-but-the-vote-counts-go-on.html | City Council Races Are Over But the Vote Counts Go On | By Jonathan P Hicks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/destroyed-computer-links-leave-thousands-of-poor-people-without-welfare-benefits.html | Destroyed Computer Links Leave Thousands of Poor People Without Welfare Benefits | By Nina Bernstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/for-many-displaced-residents-frustration-turns-to-anger.html | For Many Displaced Residents Frustration Turns to Anger | By Bruce Lambert | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/giuliani-presses-for-time-2-of-3-candidates-say-yes.html | Giuliani Presses for Time 2 of 3 Candidates Say Yes | By Dan Barry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/metro-briefing-connecticut-new-haven-death-in-police-custody.html | Metro Briefing  Connecticut New Haven Death In Police Custody | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/metro-briefing-connecticut-new-haven-yale-s-endowment-rises.html | Metro Briefing  Connecticut New Haven Yales Endowment Rises | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/metro-briefing-connecticut-stratford-2-pipe-bombs-found.html | Metro Briefing  Connecticut Stratford 2 Pipe Bombs Found | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/metro-briefing-new-jersey-camden-battleship-to-open-as-museum.html | Metro Briefing  New Jersey Camden Battleship To Open As Museum | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/metro-briefing-new-jersey-newark-bridge-project-to-advance.html | Metro Briefing  New Jersey Newark Bridge Project To Advance | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/metro-briefing-new-york-albany-ex-charity-chief-is-sanctioned.html | Metro Briefing  New York Albany ExCharity Chief Is Sanctioned | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/metro-briefing-new-york-queens-memorial-service-for-terror-victims.html | Metro Briefing  New York Queens Memorial Service For Terror Victims | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/more-crowded-cars-bring-less-crowded-crossings.html | More Crowded Cars Bring Less Crowded Crossings | By Alan Feuer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/nation-challenged-ladder-company-stopping-save-woman-rescuers-saved-themselves.html | A NATION CHALLENGED THE LADDER COMPANY In Stopping to Save Woman Rescuers Saved Themselves | By N R Kleinfield | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/nation-challenged-neediest-17-million-given-since-attack-donations-large-small.html | A NATION CHALLENGED THE NEEDIEST 17 Million Given Since Attack In Donations Large and Small | By Aaron Donovan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/nation-challenged-portraits-grief-victims-dancing-their-way-through-life-with.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Dancing Their Way Through Life With a Laugh and a Woohooo | These profiles were written by Nichole M Christian Joyce Wadler Susan Saulny Robin Finn Barbara Stewart Winnie Hu Iver Peterson and Mireya Navarro | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/nation-challenged-transportation-subway-trade-center-take-years-rebuild.html | A NATION CHALLENGED TRANSPORTATION Subway at Trade Center to Take Years to Rebuild | By Randy Kennedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/new-jersey-candidates-woo-black-voters-at-convention.html | New Jersey Candidates Woo Black Voters at Convention | By Ronald Smothers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/the-big-city-most-heroes-would-leave-not-giuliani.html | The Big City Most Heroes Would Leave Not Giuliani | By John Tierney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/nyregion/with-war-air-home-s-but-dream-mexican-migrants-fearing-impenetrable-border-are.html | With War in the Air Homes but a Dream Mexican Migrants Fearing Impenetrable Border Are Staying Put | By Charlie Leduff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/finding-allies-in-a-world-of-shadows.html | Finding Allies in a World of Shadows | By Martin Indyk | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/foreign-affairs-talk-later.html | Foreign Affairs Talk Later | By Thomas L Friedman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/into-an-unknowable-future.html | Into an Unknowable Future | By Tom Brokaw | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/opinion/the-economic-stimulus-we-need.html | The Economic Stimulus We Need | By Alan S Blinder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/baseball-familiar-formula-carries-the-streaking-mets.html | BASEBALL Familiar Formula Carries the Streaking Mets | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/baseball-playoffs-set-yanks-turn-attention-to-injuries.html | BASEBALL Playoffs Set Yanks Turn Attention To Injuries | By Rafael Hermoso | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/boxing-for-trinidad-it-s-onward-and-upward.html | BOXING For Trinidad Its Onward and Upward | By Clifton Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/college-football-pageantry-aside-pitt-is-merely-the-latest-pushover-for-miami.html | COLLEGE FOOTBALL Pageantry Aside Pitt Is Merely the Latest Pushover for Miami | By Joe Lapointe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/guard-is-up-for-stadium-security-officials-across-the-country.html | Guard Is Up for Stadium Security Officials Across the Country | By Edward Wong | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/hockey-islanders-stocked-with-goalies-may-still-take-a-shot-at-osgood.html | HOCKEY Islanders Stocked With Goalies May Still Take a Shot at Osgood | By Dave Caldwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/hockey-rangers-weighing-options-regarding-their-18-year-old-goalie.html | HOCKEY Rangers Weighing Options Regarding Their 18YearOld Goalie | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/horse-racing-roundup-face-lift-for-churchill-downs.html | HORSE RACING ROUNDUP FACE LIFT FOR CHURCHILL DOWNS | By Joe Drape | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/horse-racing-roundup-struggling-vernon-downs-is-bought-for-9-million.html | HORSE RACING ROUNDUP Struggling Vernon Downs Is Bought for 9 Million | By Edward Wong | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/nfl-matchups-week-3.html | NFL MATCHUPS WEEK 3 | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/pro-basketball-orr-to-revive-seton-hall-by-building-relationships.html | PRO BASKETBALL Orr to Revive Seton Hall By Building Relationships | By Steve Popper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/pro-football-giants-and-saints-have-much-in-common.html | PRO FOOTBALL Giants And Saints Have Much In Common | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/pro-football-martin-s-backup-awaits-his-shot.html | PRO FOOTBALL Martins Backup Awaits His Shot | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/pro-football-the-speed-but-not-the-attitude-for-the-pros.html | PRO FOOTBALL The Speed but Not the Attitude for the Pros | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/soccer-metrostars-join-parade-of-uprisings-in-the-playoffs.html | SOCCER MetroStars Join Parade of Uprisings in the Playoffs | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | https://www.nytimes.com/2001/09/28/sports/sports-of-the-times-the-fevered-rantings-of-a-met-fan.html | Sports Of The Times The Fevered Rantings Of a Met Fan | By George Vecsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/a-los-angeles-suburb-is-under-scrutiny-again.html | A Los Angeles Suburb Is Under Scrutiny Again | By Barbara Whitaker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/a-nation-challenged-homeland-security-new-office-to-become-a-white-house-agency.html | A NATION CHALLENGED HOMELAND SECURITY New Office to Become a White House Agency | By Elizabeth Becker and Tim Weiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/a-nation-challenged-over-here-at-a-waiting-college-campus-an-echo-of-the-60-s.html | A NATION CHALLENGED OVER HERE At a Waiting College Campus an Echo of the 60s | By Francis X Clines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/a-nation-challenged-speech-and-expression-in-patriotic-time-dissent-is-muted.html | A NATION CHALLENGED SPEECH AND EXPRESSION IN PATRIOTIC TIME DISSENT IS MUTED | By Bill Carter and Felicity Barringer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/a-nation-challenged-the-students-school-colors-become-red-white-and-blue.html | A NATION CHALLENGED THE STUDENTS School Colors Become Red White and Blue | By Kevin Sack | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/changed-political-climate-may-aid-jeb-bush.html | Changed Political Climate May Aid Jeb Bush | By Dana Canedy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/charles-cannell-88-improved-survey-accuracy.html | Charles Cannell 88 Improved Survey Accuracy | By Eric Pace | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/fertility-ethics-authority-approves-sex-selection.html | Fertility Ethics Authority Approves Sex Selection | By Gina Kolata | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-air-security-new-power-down-jets-last-resort-rumsfeld-says.html | A NATION CHALLENGED AIR SECURITY New Power To Down Jets Is Last Resort Rumsfeld Says | By Eric Schmitt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-choice-words-military-town-osama-s-place-cafe-tasting.html | A NATION CHALLENGED CHOICE OF WORDS In a Military Town Osamas Place Cafe Is Tasting Tolerance | By Stephen Kinzer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-former-presidents-outside-former-presidents-lend-support.html | A NATION CHALLENGED THE FORMER PRESIDENTS From the Outside Former Presidents Lend the Support of Insiders | By Richard L Berke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-investigation-document-that-may-have-been-used-prepare-for.html | A NATION CHALLENGED THE INVESTIGATION Document That May Have Been Used to Prepare for Attacks Is Reported Found | By Neil A Lewis and David Johnston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-lawyer-defending-muslims-court-drawing-death-threats-well-high.html | A NATION CHALLENGED THE LAWYER Defending Muslims in Court And Drawing Death Threats As Well as a High Profile | By William Glaberson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-national-guard-bush-proposal-welcomed-governors-travelers.html | A NATION CHALLENGED THE NATIONAL GUARD Bush Proposal Is Welcomed by Governors And Travelers | By Kate Zernike | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-president-bush-increase-federal-role-security-airports.html | A NATION CHALLENGED THE PRESIDENT Bush to Increase Federal Role in Security at Airports | By Elisabeth Bumiller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-reagan-national-airport-us-marshals-may-be-key-reopening.html | A NATION CHALLENGED REAGAN NATIONAL AIRPORT US Marshals May Be Key To Reopening Of an Airport | By Lizette Alvarez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/nation-challenged-washington-talk-bush-law-enforcement-plan-troubles-both-right.html | A NATION CHALLENGED WASHINGTON TALK Bush LawEnforcement Plan Troubles Both Right and Left | By Robin Toner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | https://www.nytimes.com/2001/09/28/national-briefing-midwest-illinois-gas-price-gouger-to-pay-refunds.html | National Briefing  Midwest Illinois Gas Price Gouger To Pay Refunds | By Elizabeth Stanton NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/national-briefing-southwest-arizona-20-million-for-immigrant-care.html | National Briefing  Southwest Arizona 20 Million For Immigrant Care | By Mindy Sink NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/national-briefing-southwest-new-mexico-balloonists-stay-home.html | National Briefing  Southwest New Mexico Balloonists Stay Home | By Mindy Sink NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/national-briefing-southwest-new-mexico-state-to-hire-texas-executioners.html | National Briefing  Southwest New Mexico State To Hire Texas Executioners | By Ross E Milloy NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/national-briefing-the-plains-oklahoma-state-parades-open-shop-law.html | National Briefing  The Plains Oklahoma State Parades OpenShop Law | By Ross E Milloy NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/number-of-uninsured-drops-for-2nd-year.html | Number of Uninsured Drops for 2nd Year | By Robert Pear | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/officials-say-increased-security-has-slowed-drug-smuggling.html | Officials Say Increased Security Has Slowed Drug Smuggling | By Fox Butterfield | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/past-recalled-for-japanese-americans.html | Past Recalled for JapaneseAmericans | By Evelyn Nieves | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/pop-star-and-public-officials-join-campaign-for-tolerance.html | Pop Star and Public Officials Join Campaign for Tolerance | By Susan Sachs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/reports-of-scams-preying-on-donors-are-on-rise.html | Reports of Scams Preying on Donors Are on Rise | By Melody Petersen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/us/stanley-herr-56-dies-aided-the-retarded.html | Stanley Herr 56 Dies Aided the Retarded | By Douglas Martin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/14-killed-in-attack-on-a-swiss-legislature.html | 14 Killed in Attack on a Swiss Legislature | By Elizabeth Olson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/a-nation-challenged-jakarta-us-lets-employees-leave-as-indonesia-protests-mount.html | A NATION CHALLENGED JAKARTA US Lets Employees Leave As Indonesia Protests Mount | By Seth Mydans | | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/a-nation-challenged-mexico-fox-pledges-full-support-for-the-us.html | A NATION CHALLENGED MEXICO Fox Pledges Full Support For the US | By Ginger Thompson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/a-nation-challenged-prisoners-taliban-enlisting-eager-recruits-of-many-lands.html | A NATION CHALLENGED PRISONERS Taliban Enlisting Eager Recruits of Many Lands | By David Rohde | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/battle-royal-in-britain-all-in-family.html | Battle Royal In Britain All in Family | By Alan Cowell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/britain-may-require-id-cards-for-all.html | Britain May Require ID Cards for All | By Sarah Lyall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/for-nicaraguas-atlantic-indians-autonomy-means-neglect.html | For Nicaraguas Atlantic Indians Autonomy Means Neglect | By David Gonzalez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/gesture-changes-image-of-pope-s-health.html | Gesture Changes Image of Popes Health | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/nation-challenged-aid-bush-administration-join-un-effort-raise-584-million-for.html | A NATION CHALLENGED THE AID Bush Administration to Join UN Effort to Raise 584 Million for Refugees | By Patrick E Tyler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/nation-challenged-commander-trying-fill-legend-s-shoes-leading-afghanistan.html | A NATION CHALLENGED THE COMMANDER Trying to Fill Legends Shoes Leading Afghanistan Rebels | By David Rohde | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/nation-challenged-emissary-jesse-jackson-says-he-might-go-to-taliban-seek.html | A NATION CHALLENGED THE EMISSARY Jesse Jackson Says He Might Go to Taliban to Seek Turnaround | By Raymond Hernandez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/nation-challenged-hunted-new-push-get-bin-laden-agree-quit-afghanistan.html | A NATION CHALLENGED THE HUNTED New Push to Get bin Laden To Agree to Quit Afghanistan | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/new-delhi-journal-in-india-s-capital-a-prayer-for-the-belching-buses.html | New Delhi Journal In Indias Capital a Prayer for the Belching Buses | By Celia W Dugger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/palestinians-reject-arrest-of-militants.html | Palestinians Reject Arrest of Militants | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/rebel-head-in-macedonia-gives-order-to-disband.html | Rebel Head In Macedonia Gives Order To Disband | By Carlotta Gall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/tibetan-teacher-is-reported-to-be-detained-in-military-hospital.html | Tibetan Teacher Is Reported to Be Detained in Military Hospital | By Erik Eckholm | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/world-briefing-asia-east-timor-11-indictments-in-99-killings.html | World Briefing  Asia East Timor 11 Indictments In 99 Killings | By Seth Mydans NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/world-briefing-asia-south-korea-japan-relations-damaged.html | World Briefing  Asia South Korea Japan Relations Damaged | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/world-briefing-europe-northern-ireland-police-and-protestants-clash.html | World Briefing  Europe Northern Ireland Police And Protestants Clash | By Brian Lavery NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/world-briefing-the-americas-argentina-ex-dictator-facing-trial.html | World Briefing  The Americas Argentina ExDictator Facing Trial | By Clifford Krauss NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/world-briefing-the-americas-canada-premier-to-visit-new-york.html | World Briefing  The Americas Canada Premier To Visit New York | By Barbara Crossette NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/world/year-of-intifada-sees-hardening-on-each-side.html | Year of Intifada Sees Hardening on Each Side | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/bridge-bridge-federation-moves-championship-play-to-paris.html | BRIDGE Bridge Federation Moves Championship Play to Paris | By Alan Truscott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/critic-s-notebook-two-new-spy-series-at-unexpected-risk.html | CRITICS NOTEBOOK Two New Spy Series at Unexpected Risk | By Julie Salamon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-28 | https://www.nytimes.com/2001/09/28/arts/lincoln-center-sees-chief-quit-in-abrupt-exit.html | Lincoln Center Sees Chief Quit In Abrupt Exit | By Ralph Blumenthal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/music-review-going-from-divine-love-to-the-secular-variety.html | MUSIC REVIEW Going From Divine Love To the Secular Variety | By Paul Griffiths | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/music-review-the-liszt-who-contradicts-his-popular-flashy-persona.html | MUSIC REVIEW The Liszt Who Contradicts His Popular Flashy Persona | By Allan Kozinn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/now-plans-have-to-be-revised-yet-again.html | Now Plans Have to Be Revised Yet Again | By Robin Pogrebin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/opera-review-dark-tale-with-the-power-to-brighten-a-night.html | OPERA REVIEW Dark Tale With the Power to Brighten a Night | By Anthony Tommasini | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/response-to-attack-splits-arabs-in-the-west.html | Response To Attack Splits Arabs in the West | By Patricia Cohen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/scholars-divided-on-giuliani-bid.html | Scholars Divided on Giuliani Bid | By Emily Eakin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-29 | https://www.nytimes.com/2001/09/29/arts/think-tank-in-new-war-on-terrorism-words-are-weapons-too.html | THINK TANK In New War on Terrorism Words Are Weapons Too | By Celestine Bohlen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/business/a-joseph-debe-73-creator-of-unusual-stock-derivative.html | A Joseph Debe 73 Creator Of Unusual Stock Derivative | By Alex Berenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/business/a-nation-challenged-the-trading-firm-after-havoc-reviving-a-legacy.html | A NATION CHALLENGED THE TRADING FIRM After Havoc Reviving a Legacy | By Riva D Atlas With Geraldine Fabrikant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/business/a-nation-challenged-the-workers-northwest-and-american-to-pay-severance-benefits.html | A NATION CHALLENGED THE WORKERS Northwest and American To Pay Severance Benefits | By Steven Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/business/at-home-files-for-bankruptcy-will-sell-a-unit.html | At Home Files for Bankruptcy Will Sell a Unit | By Matt Richtel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/business/international-business-with-bailout-hopes-fading-japan-banks-face-the-music.html | INTERNATIONAL BUSINESS With Bailout Hopes Fading Japan Banks Face the Music | By James Brooke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/business/judge-orders-talks-to-settle-microsoft-case.html | Judge Orders Talks to Settle Microsoft Case | By Stephen Labaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/business/nation-challenged-airlines-united-makes-further-reductions-effort-weather-crisis.html | A NATION CHALLENGED THE AIRLINES United Makes Further Reductions in Effort to Weather Crisis | By Laurence Zuckerman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/business/nation-challenged-airports-thousands-jobs-stake-terminal-shops-struggle.html | A NATION CHALLENGED THE AIRPORTS Thousands of Jobs at Stake As Terminal Shops Struggle | By Joe Sharkey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/business/nation-challenged-banks-bank-new-york-estimates-its-loss-will-be-125-million.html | A NATION CHALLENGED THE BANKS Bank of New York Estimates Its Loss Will Be 125 Million | By Saul Hansell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/business/the-markets-stocks-and-bonds-stocks-end-the-week-on-an-uptick.html | THE MARKETS STOCKS AND BONDS Stocks End The Week On an Uptick | By Michael Brick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/business/world-business-briefing-americas-brazil-growth-forecast-lowered.html | World Business Briefing  Americas Brazil Growth Forecast Lowered | By Jennifer L Rich NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/business/world-business-briefing-asia-japan-electronics-outlook-lowered.html | World Business Briefing  Asia Japan Electronics Outlook Lowered | By Ken Belson NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/business/world-business-briefing-asia-south-korea-upswing-in-production.html | World Business Briefing  Asia South Korea Upswing In Production | By Don Kirk NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/business/world-business-briefing-europe-britain-bleak-advertising-forecast.html | World Business Briefing  Europe Britain Bleak Advertising Forecast | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/business/world-business-briefing-europe-britain-merger-of-exchanges-possible.html | World Business Briefing  Europe Britain Merger Of Exchanges Possible | By Suzanne Kapner NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/movies/film-festival-review-a-man-who-sells-watches-must-endure-a-test-of-time.html | FILM FESTIVAL REVIEW A Man Who Sells Watches Must Endure a Test of Time | By Elvis Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/movies/film-festival-review-the-long-view-from-the-end-of-life.html | FILM FESTIVAL REVIEW The Long View From the End of Life | By Stephen Holden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/movies/film-festival-reviews-making-audiences-laugh-and-then-feel-ashamed.html | FILM FESTIVAL REVIEWS Making Audiences Laugh and Then Feel Ashamed | By A O Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-29 | https://www.nytimes.com/2001/09/29/movies/film-festival-reviews-you-ll-enjoy-her-company-if-you-wear-your-galoshes.html | FILM FESTIVAL REVIEWS Youll Enjoy Her Company If You Wear Your Galoshes | By Elvis Mitchell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/movies/film-review-so-you-wanna-be-a-rock-n-roll-star.html | FILM REVIEW So You Wanna Be a Rock n Roll Star | By Dave Kehr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/a-nation-challenged-a-funeral-fbi-expert-on-bin-laden-and-terrorism-is-mourned.html | A NATION CHALLENGED A FUNERAL FBI Expert On bin Laden And Terrorism Is Mourned | By David Kocieniewski | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/a-nation-challenged-charity-9-athletes-get-physicals-so-they-can-play-soccer.html | A NATION CHALLENGED CHARITY 9 Athletes Get Physicals So They Can Play Soccer | By Kari Haskell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/a-nation-challenged-notebooks-a-company-pays-tribute.html | A NATION CHALLENGED NOTEBOOKS A Company Pays Tribute | By Yilu Zhao | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/a-nation-challenged-notebooks-snl-opening-night.html | A NATION CHALLENGED NOTEBOOKS SNL Opening Night | By Jim Dwyer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/a-nation-challenged-notebooks-some-inspirational-words.html | A NATION CHALLENGED NOTEBOOKS Some Inspirational Words | By Amy Waldman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/a-nation-challenged-the-fliers-posters-of-the-missing-now-speak-of-losses.html | A NATION CHALLENGED THE FLIERS Posters of the Missing Now Speak of Losses | By Amy Waldman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/again-democrats-find-giuliani-at-center-of-the-race.html | Again Democrats Find Giuliani at Center of the Race | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/beliefs-amid-islam-s-complexity-scholars-are-challenged-influence-change-without.html | Beliefs Amid Islams complexity scholars are challenged to influence change without compromising | By Peter Steinfels | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/board-issues-runoff-funds-to-4-in-race-for-advocate.html | Board Issues Runoff Funds To 4 in Race For Advocate | By Diane Cardwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/clark-t-rogerson-expert-on-fungi-is-dead-at-82.html | Clark T Rogerson Expert On Fungi Is Dead at 82 | By Carla Baranauckas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/extension-rebuff-has-mayor-thinking.html | Extension Rebuff Has Mayor Thinking | By Jennifer Steinhauer and James C McKinley Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/ezra-ehrenkrantz-architect-69.html | Ezra Ehrenkrantz Architect 69 | By Eric Pace | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/hospital-fined-by-health-dept-in-death-of-boy-during-mri.html | Hospital Fined by Health Dept In Death of Boy During MRI | By Winnie Hu | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/nation-challenged-families-slowly-families-accepting-ruins-burial-ground.html | A NATION CHALLENGED THE FAMILIES Slowly Families Accepting Ruins as Burial Ground | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/nation-challenged-new-york-overview-city-sell-debt-it-waits-for-promised-federal.html | A NATION CHALLENGED NEW YORK OVERVIEW City to Sell Debt as It Waits For Promised Federal Billions | By Leslie Eaton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/nation-challenged-notebooks-security-cameras-planned-for-mall-trade-center-ruins.html | A NATION CHALLENGED NOTEBOOKS Security Cameras Planned for Mall in Trade Center Ruins | By Richard Lezin Jones | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/nation-challenged-portraits-grief-victims-heights-trade-center-lawns-suburbia.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS From Heights of Trade Center to Lawns of Suburbia Shattered Dreams | These profiles were written by Nichole M Christian Glenn Collins Winnie Hu Mireya Navarro Iver Peterson Lynda Richardson and Joyce Wadler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/nation-challenged-site-engineers-seek-test-steel-before-it-melted-for-reuse.html | A NATION CHALLENGED THE SITE Engineers Seek to Test Steel Before It Is Melted for Reuse | By James Glanz and Kenneth Chang | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/nyc-politics-that-fray-civic-unity.html | NYC Politics That Fray Civic Unity | By Clyde Haberman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/once-it-was-monument-preparedness-officials-seek-best-location-backup-for-new.html | Once It Was a Monument to Preparedness Officials Seek Best Location and a Backup for a New Command Center | By Al Baker and Kevin Flynn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/nyregion/plants-may-rise-for-a-concrete-starved-manhattan.html | Plants May Rise for a ConcreteStarved Manhattan | By Charles V Bagli | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/abroad-at-home-progress-and-problems.html | Abroad at Home Progress And Problems | By Anthony Lewis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/journal-the-end-of-the-beginning.html | Journal The End of the Beginning | By Frank Rich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/the-cataclysmic-in-everyday-life.html | The Cataclysmic in Everyday Life | By Hendrik Hartog | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/opinion/wounds-of-a-bitter-conflict.html | Wounds of a Bitter Conflict | By Boris Gromov | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/baseball-ailing-yanks-limp-past-the-orioles.html | BASEBALL Ailing Yanks Limp Past the Orioles | By Buster Olney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/baseball-doleful-bonds-funnels-emotion-into-his-pursuit.html | BASEBALL Doleful Bonds Funnels Emotion Into His Pursuit | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/baseball-mets-late-drive-hits-a-familiar-roadblock.html | BASEBALL Mets Late Drive Hits a Familiar Roadblock | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/boxing-trinidad-hopkins-fight-is-a-clash-of-iron-wills.html | BOXING TrinidadHopkins Fight Is a Clash of Iron Wills | By Clifton Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/college-football-oklahoma-s-turn-as-the-focal-point.html | COLLEGE FOOTBALL Oklahoma Turn as the Focal Point | By Joe Drape | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/hockey-berard-clears-hurdle-to-start-comeback.html | HOCKEY Berard Clears Hurdle to Start Comeback | By Jason Diamos | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/hockey-islanders-stretch-budget-for-osgood.html | HOCKEY Islanders Stretch Budget for Osgood | By Dave Caldwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/horse-racing-gander-takes-early-lead-and-makes-sure-it-holds-up.html | HORSE RACING Gander Takes Early Lead And Makes Sure It Holds Up | By Steve Popper | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/on-baseball-missed-opportunities-will-return-to-haunt.html | ON BASEBALL Missed Opportunities Will Return to Haunt | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/pro-basketball-outspoken-johnson-is-still-the-knicks-mystery-man.html | PRO BASKETBALL Outspoken Johnson Is Still the Knicks Mystery Man | By Chris Broussard | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/pro-football-giants-line-is-rested-for-saints-test.html | PRO FOOTBALL Giants Line Is Rested for Saints Test | By Rafael Hermoso | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/pro-football-jets-say-farrior-is-key-to-defense.html | PRO FOOTBALL Jets Say Farrior Is Key To Defense | By Gerald Eskenazi | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-29 | https://www.nytimes.com/2001/09/29/sports/sports-of-the-times-in-a-chase-human-spirit-triumphs.html | Sports of The Times In a Chase Human Spirit Triumphs | By William C Rhoden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/a-nation-challenged-airport-delays-waits-increasing-for-air-travelers.html | A NATION CHALLENGED AIRPORT DELAYS WAITS INCREASING FOR AIR TRAVELERS | By Jere Longman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/a-nation-challenged-the-airlines-disturbance-causes-flight-to-be-diverted.html | A NATION CHALLENGED THE AIRLINES Disturbance Causes Flight To Be Diverted | By Barbara Whitaker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/a-nation-challenged-the-letter-injunctions-to-pray-and-orders-to-kill.html | A NATION CHALLENGED THE LETTER Injunctions to Pray and Orders to Kill | By Gustav Niebuhr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/a-nation-challenged-the-pilot-s-tool-fbi-focusing-on-navigational-device.html | A NATION CHALLENGED THE PILOTS TOOL FBI Focusing on Navigational Device | By Jim Yardley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/deal-to-add-25-billion-to-budget.html | Deal to Add 25 Billion To Budget | By Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/nation-challenged-arrests-detainees-accounts-are-odds-with-official-reports.html | A NATION CHALLENGED THE ARRESTS Detainees Accounts Are at Odds With Official Reports of an Orderly Investigation | By William Glaberson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/nation-challenged-chemical-hazards-center-round-clock-guard-for-chemical-threats.html | A NATION CHALLENGED CHEMICAL HAZARDS Center Is RoundtheClock Guard for Chemical Threats | By Matthew L Wald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/nation-challenged-president-bush-considering-plan-for-limited-reopening-reagan.html | A NATION CHALLENGED THE PRESIDENT Bush Considering Plan for Limited Reopening of Reagan Airport Officials Say | By Elisabeth Bumiller and Matthew L Wald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/nation-challenged-supreme-court-new-york-visit-o-connor-foresees-limits-freedom.html | A NATION CHALLENGED THE SUPREME COURT In New York Visit OConnor Foresees Limits on Freedom | By Linda Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/nation-challenged-tourism-hawaii-reeling-events-distant-shores-keep-its-beaches.html | A NATION CHALLENGED TOURISM Hawaii Reeling as Events on Distant Shores Keep Its Beaches Bare | By David W Chen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/national-briefing-northwest-oregon-accord-on-river-cleanup.html | National Briefing  Northwest Oregon Accord On River Cleanup | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/national-briefing-northwest-washington-rail-line-moves-ahead.html | National Briefing  Northwest Washington Rail Line Moves Ahead | By Matthew Preusch NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/national-briefing-south-alabama-settlement-in-bias-suit.html | National Briefing  South Alabama Settlement In Bias Suit | By Kevin Sack NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/new-drug-offender-program-draws-unexpected-clients.html | New DrugOffender Program Draws Unexpected Clients | By Fox Butterfield | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/san-gabriel-journal-a-cool-tea-heats-up-night-life.html | San Gabriel Journal A Cool Tea Heats Up Night Life | By David W Chen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/us/war-on-terrorism-inspires-a-renewed-sense-of-purpose-in-the-rotc.html | War on Terrorism Inspires a Renewed Sense of Purpose in the ROTC | By Jacques Steinberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/2-deaths-haunt-sleuth-in-a-murder-capital.html | 2 Deaths Haunt Sleuth in a Murder Capital | By Ginger Thompson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/a-nation-challenged-aid-us-prepares-big-packages-of-assistance-for-its-allies.html | A NATION CHALLENGED AID US Prepares Big Packages Of Assistance For Its Allies | By Jane Perlez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/a-nation-challenged-resolution-un-requires-members-to-act-against-terror.html | A NATION CHALLENGED RESOLUTION UN Requires Members to Act Against Terror | By Serge Schmemann | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/a-nation-challenged-the-pacific-indonesia-radicals-issue-threats-of-holy-war.html | A NATION CHALLENGED THE PACIFIC Indonesia Radicals Issue Threats of Holy War | By Seth Mydans | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/a-nation-challenged-the-strategy-a-war-on-a-small-scale-possibly-long-and-risky.html | A NATION CHALLENGED THE STRATEGY A War on a Small Scale Possibly Long and Risky | By Michael R Gordon and Eric Schmitt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/berlusconi-stands-by-remarks-on-islam.html | Berlusconi Stands By Remarks on Islam | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/china-frees-us-citizen-held-since-april-on-spy-charges.html | China Frees US Citizen Held Since April on Spy Charges | By Elisabeth Rosenthal | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/nation-challenged-afghanistan-pakistanis-fail-last-ditch-bid-persuade-taliban.html | A NATION CHALLENGED AFGHANISTAN Pakistanis Fail in LastDitch Bid to Persuade Taliban to Turn Over bin Laden | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/nation-challenged-alliance-so-far-europe-breathes-easier-over-free-hand-given-us.html | A NATION CHALLENGED THE ALLIANCE So Far Europe Breathes Easier Over Free Hand Given the US | By Steven Erlanger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/nation-challenged-german-intelligence-german-data-led-us-search-for-more-suicide.html | A NATION CHALLENGED GERMAN INTELLIGENCE German Data Led US to Search For More Suicide Hijacker Teams | By John Tagliabue and Raymond Bonner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/nation-challenged-northern-alliance-front-line-taliban-foes-eager-help-us.html | A NATION CHALLENGED THE NORTHERN ALLIANCE FrontLine Taliban Foes Eager to Help US | By David Rohde | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/nation-challenged-readiness-marines-okinawa-say-they-re-wary-they-gauge.html | A NATION CHALLENGED READINESS Marines on Okinawa Say Theyre Wary as They Gauge the Possibilities of a Combat Role | By Howard W French | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/nation-challenged-veterans-russians-recall-giant-mincer-that-was-afghanistan.html | A NATION CHALLENGED THE VETERANS Russians Recall the Giant Mincer That Was Afghanistan | By Michael Wines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/nation-challenged-white-house-president-says-us-hot-pursuit-terror-group.html | A NATION CHALLENGED THE WHITE HOUSE PRESIDENT SAYS US IS IN HOT PURSUIT OF TERROR GROUP | By David E Sanger and Steven Lee Myers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/new-charges-against-milosevic-tie-him-to-croatia-war-crimes.html | New Charges Against Milosevic Tie Him to Croatia War Crimes | By Marlise Simons | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/plan-to-watch-italy-chief-s-news-media.html | Plan to Watch Italy Chiefs News Media | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/quetta-journal-giving-proper-burial-to-holy-books.html | Quetta Journal Giving Proper Burial to Holy Books | By Douglas Frantz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/to-fight-aids-swaziland-s-king-orders-girls-to-avoid-sex-for-5-years.html | To Fight AIDS Swazilands King Orders Girls to Avoid Sex for 5 Years | By Henri E Cauvin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/violence-flares-on-intifada-anniversary.html | Violence Flares on Intifada Anniversary | By Ian Fisher | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-asia-india-17-killed-in-kashmir-clash.html | World Briefing Asia India 17 Killed In Kashmir Clash | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-asia-india-ban-on-diesel-fuel-postponed.html | World Briefing Asia India Ban On Diesel Fuel Postponed | By Celia W Dugger NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-asia-vietnam-7-in-minority-groups-jailed.html | World Briefing  Asia Vietnam 7 In Minority Groups Jailed | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-europe-bosnia-and-herzegovina-serbian-remains-exhumed.html | World Briefing  Europe Bosnia And Herzegovina Serbian Remains Exhumed | By Agence FrancePresse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-europe-germany-macedonia-mission-is-approved.html | World Briefing  Europe Germany Macedonia Mission Is Approved | By Victor Homola NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-europe-london-spy-loses-appeal.html | World Briefing  Europe London Spy Loses Appeal | By Alan Cowell NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-the-americas-honduras-regional-antiterrorism-project.html | World Briefing  The Americas Honduras Regional Antiterrorism Project | By David Gonzalez NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-29 | https://www.nytimes.com/2001/09/29/world/world-briefing-the-americas-peru-girding-against-colombia-guerrillas.html | World Briefing  The Americas Peru Girding Against Colombia Guerrillas | By Clifford Krauss NYT | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/art-architecture-a-four-sided-celebration-of-eakins.html | ArtArchitecture a FourSided Celebration Of Eakins | By Diana Cercone | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/art-architecture-a-master-craftsman-for-america.html | ArtArchitecture A Master Craftsman For America | By Rita Reif | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/art-architecture-filling-the-void-a-chance-to-soar.html | ArtArchitecture Filling The Void A Chance To Soar | By Herbert Muschamp | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/art-architecture-from-the-rubble-ideas-for-rebirth.html | ArtArchitecture From the Rubble Ideas for Rebirth | By Deborah Solomon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/art-architecture-slowing-the-world-in-order-to-see-it.html | ArtArchitecture Slowing the World in Order to See It | By Wayne Thiebaud | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/dance-a-new-stage-for-modernists-the-nightclub.html | Dance A New Stage for Modernists the Nightclub | By Gia Kourlas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/dance-when-special-effects-cut-in-on-choreography.html | Dance When Special Effects Cut In on Choreography | By Jack Anderson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/music-a-gossamer-web-of-giddy-vocalism.html | Music A Gossamer Web Of Giddy Vocalism | By Anne Midgette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/music-a-master-of-x-rated-hip-hop.html | Music A Master Of XRated HipHop | By Ben Sisario | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/music-call-her-a-musician-pure-and-simple.html | Music Call Her a Musician Pure and Simple | By James R Oestreich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/music-techno-dances-with-jazz.html | Music Techno Dances With Jazz | By Mike Rubin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/music-the-devil-made-him-do-it.html | Music The Devil Made Him Do It | By Anthony Tommasini | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/music-waiting-for-our-john-lennon.html | Music Waiting for Our John Lennon | By Neil Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/television-radio-fighting-to-balance-honor-and-profit-on-the-local-news.html | TelevisionRadio Fighting to Balance Honor and Profit On the Local News | By Samuel G Freedman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/television-radio-the-necessary-absurdity-of-larry-david.html | TelevisionRadio The Necessary Absurdity of Larry David | By Julie Salamon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | https://www.nytimes.com/2001/09/30/arts/theater-australia-s-arts-unfettered.html | Theater Australias Arts Unfettered | By Peter Sellars | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/automobiles/onstar-adds-new-york-road-reports.html | OnStar Adds New York Road Reports | By Michelle Krebs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/automobiles/the-conglomerates-of-congestion.html | The Conglomerates of Congestion | By Tim Moran | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/a-little-bondage-a-little-discipline.html | A Little Bondage a Little Discipline | By James Campbell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/all-the-president-s-eggheads.html | All the Presidents Eggheads | By Alexander Star | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/books-in-brief-nonfiction-285080.html | BOOKS IN BRIEF NONFICTION | By Brooke Allen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/books-in-brief-nonfiction-285099.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/books-in-brief-nonfiction-285102.html | BOOKS IN BRIEF NONFICTION | By Gavin McNett | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/books-in-brief-nonfiction-285110.html | BOOKS IN BRIEF NONFICTION | By Naomi Wax | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/books-in-brief-nonfiction-285129.html | BOOKS IN BRIEF NONFICTION | By Stephan Talty | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/books-in-brief-nonfiction-shapeliness-got-in-the-way.html | BOOKS IN BRIEF NONFICTION Shapeliness Got in the Way | By Sarah Shatz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/cuba-libre.html | Cuba Libre | By Suzanne Ruta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/happiness-doesn-t-make-them-happy.html | Happiness Doesnt Make Them Happy | By Jennifer Schuessler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/klieg-lights-and-magnolias.html | Klieg Lights and Magnolias | By James M McPherson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/last-tango.html | Last Tango | By Daphne Merkin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/material-girl.html | Material Girl | By Maud Casey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/new-noteworthy-paperbacks-285056.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/nice-lawn.html | Nice Lawn | By Karen Karbo | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/now-known-as-peter-taylor.html | Now Known as Peter Taylor | By Robb Forman Dew | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/on-writers-and-writing-texts-for-our-time.html | ON WRITERS AND WRITING Texts for Our Time | By Margo Jefferson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/papa-beat-and-baby-beat.html | Papa Beat and Baby Beat | By Henry Taylor | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/pocahontas-loves-john-smith.html | Pocahontas Loves John Smith | By Jay Parini | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/something-up-his-sleeve.html | Something Up His Sleeve | By Stephanie Zacharek | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/the-90-s-wars.html | The 90s Wars | By Jane Perlez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/the-first-slam-in-america.html | The First Slam in America | By Kevin Baker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/the-floating-republic.html | The Floating Republic | By Michael Kimmelman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/books/the-oldest-rad.html | The Oldest Rad | By Brent Staples | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/after-the-fall-a-tech-star-stays-scrappy.html | After the Fall A Tech Star Stays Scrappy | By Steve Lohr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/business-a-company-faces-a-calamity-s-personal-side.html | Business A Company Faces a Calamitys Personal Side | By Constance L Hays | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/business-diary-above-the-ground-some-muddy-geography.html | BUSINESS DIARY Above the Ground Some Muddy Geography | By Julie Dunn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/business-identifying-the-dead-2000-miles-away.html | Business Identifying the Dead 2000 Miles Away | By Andrew Pollack | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/databank-a-rally-undoes-some-of-the-damage.html | DataBank A Rally Undoes Some of the Damage | By Michael Brick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/economic-view-mourn-the-dead-but-not-new-york.html | ECONOMIC VIEW Mourn The Dead But Not New York | By Tom Redburn | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/five-questions-for-marilyn-carlson-nelson-now-make-the-traveler-want-to-travel.html | FIVE QUESTIONS for MARILYN CARLSON NELSON Now Make the Traveler Want to Travel | By Julie Flaherty | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/grass-roots-business-an-international-toy-with-a-japanese-accent.html | GRASSROOTS BUSINESS An International Toy With a Japanese Accent | By Elizabeth Stanton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/investing-diary-a-quick-rebound-in-bullish-sentiment.html | INVESTING DIARY A Quick Rebound In Bullish Sentiment | Compiled by Steven P Rosenfeld | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/investing-diary-how-low-can-yields-go.html | INVESTING DIARY How Low Can Yields Go | Compiled by Steven P Rosenfeld | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/investing-focused-on-basics-dollar-stores-may-show-strength.html | Investing Focused on Basics Dollar Stores May Show Strength | By Elizabeth Kelleher | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/investing-forecasters-try-to-assess-the-terror-factor.html | Investing Forecasters Try to Assess the Terror Factor | By Joanne Legomsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/investing-with-harold-j-levy-and-david-l-cohen-first-eagle-fund-of-america.html | INVESTING WITHHarold J Levy And David L Cohen First Eagle Fund of America | By Carole Gould | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/market-insight-beyond-the-gloom-some-value-in-utilities.html | MARKET INSIGHT Beyond The Gloom Some Value In Utilities | By Kenneth N Gilpin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/market-watch-diversify-yes-it-still-makes-sense.html | MARKET WATCH Diversify Yes It Still Makes Sense | By Gretchen Morgenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/my-first-job-sweat-equity-at-the-tannery.html | MY FIRST JOB Sweat Equity At the Tannery | By Jeffrey Katz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/my-money-my-life-a-home-office-needs-its-boundaries.html | MY MONEY MY LIFE A Home Office Needs Its Boundaries | By Lori Gottlieb | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/oil-politics-and-the-new-global-fault-lines.html | Oil Politics and the New Global Fault Lines | By Neela Banerjee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/personal-business-diary-a-crisis-response-buying-american.html | PERSONAL BUSINESS DIARY A Crisis Response Buying American | Compiled by Vivian Marino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/personal-business-diary-a-kinder-safer-workplace.html | PERSONAL BUSINESS DIARY A Kinder Safer Workplace | Compiled by Vivian Marino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/personal-business-old-and-new-ways-to-write-a-will.html | Personal Business Old and New Ways to Write a Will | By Susan Stellin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/personal-business-traumatized-workers-look-for-healing-on-the-job.html | Personal Business Traumatized Workers Look for Healing on the Job | By Abby Ellin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/private-sector-a-security-virtuoso-s-big-test.html | Private Sector A Security Virtuoso's Big Test | By Lara Petusky Coger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/private-sector-celebrating-a-shave-quietly.html | Private Sector Celebrating a Shave Quietly | By Julian E Barnes COMPILED BY RICK GLADSTONE | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/private-sector-from-irvine-with-love.html | Private Sector From Irvine With Love | By Claudia H Deutsch COMPILED BY RICK GLADSTONE | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/private-sector-once-forlorn-and-forgotten-now-a-lobbyist-s-cause.html | Private Sector Once Forlorn and Forgotten Now a Lobbyists Cause | By Leslie Wayne COMPILED BY RICK GLADSTONE | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/strategies-at-least-one-stock-market-signal-is-flashing-green.html | STRATEGIES At Least One Stock Market Signal Is Flashing Green | By Mark Hulbert | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/business/urban-pain-from-sea-to-sea.html | Urban Pain From Sea to Sea | By Mary Williams Walsh | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/an-enfant-terrible-at-70.html | An Enfant Terrible at 70 | By Lawrence Osborne | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/design-handyman-s-special.html | DESIGN Handymans Special | By Pilar Viladas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/e-mail-from-an-anxious-state.html | EMail From An Anxious State | By Daniel Gordis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/entertaining-charmed-i-m-sure.html | Entertaining Charmed Im Sure | By William Norwich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/fashion-cheaper-chic.html | FASHION Cheaper Chic | By Mimi Lombardo and David Farber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/fashion-la-is-the-new-london.html | FASHION LA Is the New London | By Elizabeth Stewart | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/fashion-twin-peaks.html | FASHION Twin Peaks | By Amy M Spindler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/fear-itself.html | Fear Itself | By Paul Krugman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/food-say-cheese-balls.html | FOOD Say Cheese Balls | By Jonathan Reynolds | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/kid-s-wear-rockababies.html | KIDS WEAR Rockababies | By Elizabeth Stewart | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/lives-the-countdown.html | LIVES The Countdown | By Mohsin Hamid | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/men-s-wear-full-dress-parade.html | Mens Wear FullDress Parade | By Robert Bryan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/style-editors-choice.html | STYLE Editors Choice | By Amy M Spindler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/temporal-vertigo.html | Temporal Vertigo | By John Sifton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/the-way-we-live-now-9-30-01-close-reading-elements-of-war-the-father-figure.html | The Way We Live Now 93001 Close Reading Elements of War The Father Figure | By Frank Rich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazine/the-way-we-live-now-9-30-01-close-reading-elements-of-war-the-grunt.html | The Way We Live Now 93001 Close Reading Elements of War The Grunt | By Paige Williams | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazi ne/the-way-we-live-now-9-30-01-close-reading-elements-of-war-the-roughneck.html | The Way We Live Now 93001 Close Reading Elements of War The Roughneck | By Verlyn Klinkenborg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazi ne/the-way-we-live-now-9-30-01-close-reading-elements-of-war-the-suspect.html | The Way We Live Now 93001 Close Reading Elements of War The Suspect | By Amy Wilentz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazi ne/the-way-we-live-now-9-30-01-close-reading-elements-of-war-the-unscathed.html | The Way We Live Now 93001 Close Reading Elements of War The Unscathed | By David D Kirkpatrick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazi ne/the-way-we-live-now-9-30-01-close-reading-elements-of-war-the-zealot.html | The Way We Live Now 93001 Close Reading Elements of War The Zealot | By Peter Maass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazi ne/the-way-we-live-now-9-30-01-on-language-words-at-war.html | The Way We Live Now 93001 On Language Words At War | By William Safire | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazi ne/the-way-we-live-now-9-30-01-questions-for-martin-e-marty-sacred-battles.html | The Way We Live Now 93001 Questions for Martin E Marty Sacred Battles | By Paul Scott | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazi ne/the-way-we-live-now-9-30-01-recapturing-the-flag.html | The Way We Live Now 93001 Recapturing The Flag | By George Packer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazi ne/the-way-we-live-now-9-30-01-the-ethicist-gun-play.html | The Way We Live Now 93001 The ethicist Gun Play | By Randy Cohen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/magazi ne/the-way-we-live-now-9-30-01-what-they-were-thinking.html | The Way We Live Now 93001 What They Were Thinking | By Catherine Saint Louis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/movies /film-a-greek-goddess-who-was-very-real.html | Film A Greek Goddess Who Was Very Real | By Terrence McNally | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/movies /film-a-young-trouper-who-plays-crazy-as-well-as-sexy.html | Film A Young Trouper Who Plays Crazy as Well as Sexy | By Margy Rochlin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/movies /film-making-argentina-matter-again.html | Film Making Argentina Matter Again | By B Ruby Rich | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/movies /film-the-giant-who-today-goes-unseen.html | Film The Giant Who Today Goes Unseen | By David Hay | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregi on/a-bigger-rest-area-not-in-their-backyard.html | A Bigger Rest Area Not in Their Backyard | By Stewart Ain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregi on/a-la-carte-it-s-italian-and-the-ambience-is-friendly.html | A LA CARTE Its Italian and the Ambience Is Friendly | By Richard Jay Scholem | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregi on/a-nation-challenged-charity-hairstylist-is-left-without-job-or-tools.html | A NATION CHALLENGED CHARITY Hairstylist Is Left Without Job or Tools | By Aaron Donovan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregi on/a-nation-challenged-for-one-assembly-candidate-a-battle-looms-on-two-fronts.html | A NATION CHALLENGED For One Assembly Candidate A Battle Looms on Two Fronts | By Barbara Fitzgerald | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregi on/a-nation-challenged-home-is-far-and-tragedy-is-nearby.html | A NATION CHALLENGED Home Is Far And Tragedy Is Nearby | By Debra Galant | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregi on/a-nation-challenged-the-scene-ground-zero-diary-12-days-of-fire-and-grit.html | A NATION CHALLENGED THE SCENE Ground Zero Diary 12 Days of Fire and Grit | By C J Chivers | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregi on/a-new-episcopal-bishop-inheriting-tough-times.html | A New Episcopal Bishop Inheriting Tough Times | By Iver Peterson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/a-saxophonist-s-bow-to-davis-and-coltrane.html | A Saxophonists Bow to Davis and Coltrane | By Thomas Staudter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/after-the-attacks-au-pairs-head-back.html | After the Attacks Au Pairs Head Back | By Virginia Groark | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/an-economy-on-the-edge.html | An Economy on the Edge | By Susan Warner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/art-and-writing-help-students-cope.html | Art and Writing Help Students Cope | By Sarah Rubenstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/art-review-political-art-inaugurates-the-jersey-city-museum-s-new-space.html | ART REVIEW Political Art Inaugurates the Jersey City Museums New Space | By William Zimmer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/atlantic-city-s-striving-airport-is-a-victim.html | Atlantic Citys Striving Airport Is a Victim | By Robert Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/attacks-make-au-pairs-job-harder.html | Attacks Make Au Pairs Job Harder | By Corey Kilgannon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/attacks-spur-surge-interest-religion-attendance-services-rises-clerics-hope-for.html | Attacks Spur a Surge of Interest in Religion As Attendance at Services Rises Clerics Hope for a General Moral Uplift | By Daniel J Wakin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/briefings-environment-beach-project-referendums.html | BRIEFINGS ENVIRONMENT BEACH PROJECT REFERENDUMS | By Robert Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/briefings-the-courts-gibson-fraud-trial-begins.html | BRIEFINGS THE COURTS GIBSON FRAUD TRIAL BEGINS | By Karen Demasters | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/briefings-the-courts-maplewood-revaluations-upheld.html | BRIEFINGS THE COURTS MAPLEWOOD REVALUATIONS UPHELD | By John Hall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/briefings-the-courts-preschool-for-poor-students.html | BRIEFINGS THE COURTS PRESCHOOL FOR POOR STUDENTS | By Kathleen Cannon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/briefings-tourism-battleship-berthed.html | BRIEFINGS TOURISM BATTLESHIP BERTHED | By Robert Strauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/briefings-transportation-bus-ferry-service.html | BRIEFINGS TRANSPORTATION BUSFERRY SERVICE | By Karen Demasters | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/by-the-way-the-pipes-are-calling.html | BY THE WAY The Pipes Are Calling | By Karen Demasters | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/chess-the-spanish-torture-claims-yet-another-hapless-victim.html | CHESS The Spanish Torture Claims Yet Another Hapless Victim | By Robert Byrne | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/coping-flag-waving-reading-between-the-stripes.html | COPING FlagWaving Reading Between The Stripes | By Felicia R Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/county-lines-redemption-through-tennis.html | COUNTY LINES Redemption Through Tennis | By Peter Applebome | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/cuttings-next-year-s-garden-visions-of-perfection.html | CUTTINGS Next Years Garden Visions of Perfection | By Anne Raver | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/cuttings-savoring-a-fading-season-and-looking-ahead.html | CUTTINGS Savoring a Fading Season and Looking Ahead | By Anne Raver | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/dining-out-a-new-spot-for-tapas-but-a-familiar-name.html | DINING OUT A New Spot for Tapas but a Familiar Name | By Patricia Brooks | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/dining-out-a-young-restaurant-in-a-historic-building.html | DINING OUT A Young Restaurant in a Historic Building | By M H Reed | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/dining-out-where-it-feels-just-like-old-new-york.html | DINING OUT Where It Feels Just Like Old New York | By Joanne Starkey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/expressing-sorrow-and-thanks-in-art.html | Expressing Sorrow and Thanks in Art | By Elizabeth Maker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/firefighters-respond-and-are-suspended.html | Firefighters Respond and Are Suspended | By Richard Weizel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/footlights-cast-change-in-wake-of-attacks.html | Footlights Cast Change in Wake of Attacks | By Roberta Hershenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/for-arab-americans-a-time-of-disquiet.html | For ArabAmericans a Time of Disquiet | By Robert Worth | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/for-the-record-girl-plays-football-and-not-just-as-kicker.html | FOR THE RECORD Girl Plays Football And Not Just as Kicker | By Chuck Slater | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/from-children-expressions-of-sorrow-and-thanks.html | From Children Expressions of Sorrow and Thanks | By Merri Rosenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/from-the-sub-base-to-airports-security-has-tightened.html | From the Sub Base to Airports Security Has Tightened | By Robert A Hamilton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/fyi-364100.html | FYI | By Daniel B Schneider | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/green-belittles-ferrer-s-view-on-city-s-crisis.html | Green Belittles Ferrers View On Citys Crisis | By Adam Nagourney and Dexter Filkins | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/hot-country-music-in-deer-park-where-the-antelope-play.html | Hot Country Music in Deer Park Where the Antelope Play | By Marc Ferris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/hundreds-of-keys-to-nowhere.html | Hundreds of Keys To Nowhere | By George James | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/in-brief-cuts-in-ferry-service-from-glen-cove-to-city.html | IN BRIEF Cuts in Ferry Service From Glen Cove to City | By John Rather | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/in-brief-expansion-work-starts-at-stony-brook-center.html | IN BRIEF Expansion Work Starts At Stony Brook Center | By Ramin P Ganeshram | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/in-brief-shelter-island-ferry-wins-rate-increase.html | IN BRIEF Shelter Island Ferry Wins Rate Increase | By Peter Boody | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/in-business-free-job-postings-to-aid-those-affected-by-attacks.html | IN BUSINESS Free Job Postings to Aid Those Affected by Attacks | By Sam Lubell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/in-person-a-steep-learning-curve-for-princeton-s-leaders.html | IN PERSON A Steep Learning Curve For Princetons Leaders | By Anne Ruderman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/in-suffolk-catterson-loses-a-ballot-line.html | In Suffolk Catterson Loses a Ballot Line | By Stewart Ain | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/jersey-finding-time-and-hope-in-a-bottle.html | JERSEY Finding Time And Hope In a Bottle | By Neil Genzlinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/jersey-footlights-a-hometown-pianist.html | JERSEY FOOTLIGHTS A Hometown Pianist | By Leslie Kandell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/jersey-footlights-celebrating-life.html | JERSEY FOOTLIGHTS Celebrating Life | By Michelle Falkenstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/lawsuit-by-day-laborers-seeks-to-tie-attackers-to-hate-groups.html | Lawsuit by Day Laborers Seeks To Tie Attackers to Hate Groups | By Elissa Gootman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/li-work-displaced-companies-call-but-few-sign-leases.html | LI WORK Displaced Companies Call but Few Sign Leases | By Warren Strugatch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/long-island-journal-no-lying-down-for-construction-man-73.html | LONG ISLAND JOURNAL No Lying Down for Construction Man 73 | By Marcelle S Fischler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/long-island-vines-a-riesling-resurrection.html | LONG ISLAND VINES A Riesling Resurrection | By Howard G Goldberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/nation-challenged-empire-state-building-journal-visiting-old-window-seeing.html | A NATION CHALLENGED EMPIRE STATE BUILDING JOURNAL Visiting an Old Window Seeing a Changed World | By Somini Sengupta | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/nation-challenged-farewells-rites-for-victims-resonate-across-metropolitan-area.html | A NATION CHALLENGED FAREWELLS Rites for Victims Resonate Across Metropolitan Area | By Dean E Murphy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/nation-challenged-haunted-for-haunted-survivors-towers-fall-again-again.html | A NATION CHALLENGED THE HAUNTED For Haunted Survivors the Towers Fall Again and Again | By Andrew Jacobs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/nation-challenged-portraits-grief-victims-giving-it-all-business-pleasure.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Giving It All in Business and Pleasure and Usually With a Wide Grin | These profiles were written by Nichole M Christian Leslie Eaton Winnie Hu Mireya Navarro Iver Peterson Susan Saulny Barbara Stewart and Joyce Wadler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/on-campus-at-a-university-thats-flush-no-one-anted-up.html | ON CAMPUS At a University Thats Flush No One Anted Up | By Anne Ruderman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/on-politics-new-racial-profiling-debate-puts-legislators-to-the-test.html | ON POLITICS New Racial Profiling Debate Puts Legislators to the Test | By Raymond Hernandez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/on-the-map-at-a-south-jersey-college-a-coach-of-very-straight-shooters.html | ON THE MAP At a South Jersey College a Coach of Very Straight Shooters | By Margo Nash | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/opinion-a-hamptons-summer-of-delight.html | OPINION A Hamptons Summer of Delight | By Lyla Ward | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/our-towns-a-terrorist-at-the-shell-station-no-but-that-goatee-looks-suspicious.html | Our Towns A Terrorist at the Shell Station No but That Goatee Looks Suspicious | By Michael Winerip | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/parish-pulls-together-to-mourn-its-own.html | Parish Pulls Together to Mourn Its Own | By Jane Gordon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/pastimes-for-some-finding-solace-means-returning-to-malls.html | PASTIMES For Some Finding Solace Means Returning to Malls | By Francine Parnes | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/politics-on-the-campaign-trail-with-an-underdog.html | POLITICS On the Campaign Trail With an Underdog | By Marek Fuchs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/quick-bite-hoboken-take-me-out-to-the-takeout.html | QUICK BITEHoboken Take Me Out to the Takeout | By Andrea Strong | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reporter-s-notebook-wild-ride-with-a-cabby-who-is-afraid-of-bridges.html | REPORTERS NOTEBOOK Wild Ride With a Cabby Who Is Afraid of Bridges | By Robert Worth | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/restaurants-bistro-basics.html | RESTAURANTS Bistro Basics | By David Corcoran | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-a-tall-member-of-the-family.html | REVERBERATIONS A Tall Member Of the Family | By Carl Sferrazza Anthony | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-an-inspiration-lives-on-in-his-mind.html | REVERBERATIONS An Inspiration Lives On in His Mind | By Tara Bahrampour | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-as-talk-of-war-heats-up-an-afghan-neighborhood-is-chilled.html | REVERBERATIONS As Talk of War Heats Up An Afghan Neighborhood Is Chilled | By Denny Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-bending-elbows-for-the-living-the-dull-weight-of-loss.html | REVERBERATIONS BENDING ELBOWS For the Living the Dull Weight of Loss | By Charlie Leduff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-losing-a-studio-but-not-a-calling.html | REVERBERATIONS Losing a Studio but Not a Calling | By Tara Bahrampour | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-on-the-town-preserving-the-memorials.html | REVERBERATIONS ON THE TOWN Preserving The Memorials | By Allison Fass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-quakers-try-to-balance-patriotism-and-pacifism.html | REVERBERATIONS Quakers Try To Balance Patriotism And Pacifism | By Seth Kugel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-small-change-big-acts-of-kindness.html | REVERBERATIONS Small Change Big Acts of Kindness | By Jim OGrady | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-to-sleep-perchance-to-dream-about-a-city-ablaze.html | REVERBERATIONS To Sleep Perchance To Dream About a City Ablaze | By Adam Shatz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/reverberations-waves-of-panic-reveal-a-skewed-geography.html | REVERBERATIONS Waves of Panic Reveal A Skewed Geography | By Seth Kugel | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/schools-cancel-or-delay-field-trips.html | Schools Cancel or Delay Field Trips | By Merri Rosenberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/schundler-uses-images-of-trade-center-rescue-work-in-ad.html | Schundler Uses Images of Trade Center Rescue Work in Ad | By David M Halbfinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/security-county-airport-gets-tank-and-more-police-officers.html | SECURITY County Airport Gets Tank And More Police Officers | By Corey Kilgannon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/shop-till-you-drop-survives-but-economists-remain-wary.html | Shop Till You Drop Survives but Economists Remain Wary | By John Rather | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/soapbox-american-miss.html | SOAPBOX American Miss | By Mary Oves | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/soapbox-edging-back-to-a-routine.html | SOAPBOX Edging Back to a Routine | By Jeanette K Briggs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/soapbox-for-a-jewish-arab-feelings-of-shame.html | SOAPBOX For a Jewish Arab Feelings of Shame | By Herbert Hadad | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/suddenly-the-suburbs-look-good.html | Suddenly the Suburbs Look Good | By Harlan J Levy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/the-ad-campaign-showing-the-candidate-the-flag-and-the-rescuers.html | THE AD CAMPAIGN Showing the Candidate the Flag and the Rescuers | By David M Halbfinger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/the-art-of-ceramics.html | The Art of Ceramics | By Elzy Kolb | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 |

| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/the-guide-360058.html | THE GUIDE | By Barbara Delatiner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/the-guide-398179.html | THE GUIDE | By Eleanor Charles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/the-sounds-of-instruments-for-43-tones.html | The Sounds Of Instruments For 43 Tones | By Elzy Kolb | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/the-view-from-norwich-from-care-to-laughter-a-hospital-celebrates.html | The View FromNorwich From Care to Laughter A Hospital Celebrates | By Joe Wojtas | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/theater-review-killing-time-an-alleged-thriller-at-fleetwood-stage.html | THEATER REVIEW Killing Time an Alleged Thriller at Fleetwood Stage | By Alvin Klein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/too-close-for-comfort-and-too-far-a-murky-tunnel-full-of-buses-and-what-ifs.html | Too Close for Comfort and Too Far A Murky Tunnel Full of Buses and WhatIfs | By Dana Jennings | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/too-close-for-comfort-too-far-miles-away-feeling-city-s-tug-its-darkest-hour.html | Too Close for Comfort and Too Far Miles Away And Feeling The Citys Tug In Its Darkest Hour | By Denny Lee | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/too-close-for-comfort-too-far-some-cant-face-trying-live-city-fear.html | Too Close for Comfort and Too Far Some Cant Face Trying to Live In a City of Fear | By Tara Bahrampour | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/trying-to-find-normal-in-a-mug-of-beer.html | Trying to Find Normal In a Mug of Beer | By Marek Fuchs | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/untouched-but-touched.html | Untouched But Touched | By Kelly Crow | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/vaccine-supplies-may-be-needed.html | Vaccine Supplies May Be Needed | By Nancy BurnsFusaro | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/victory-puts-suozzi-on-state-political-map.html | Victory Puts Suozzi on State Political Map | By Vivian S Toy | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/village-tallies-a-loss-beyond-a-good-meal.html | Village Tallies a Loss Beyond a Good Meal | By Joan Swirsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/nyregion/wine-under-20-exotic-option-to-chardonnay.html | WINE UNDER 20 Exotic Option To Chardonnay | By Howard G Goldberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/a-post-disaster-economy-in-need-of-repair.html | A PostDisaster Economy in Need of Repair | By Robert E Rubin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/editorial-observer-cultural-predictions-in-the-wake-of-the-terrorist-attack.html | Editorial Observer Cultural Predictions in the Wake of the Terrorist Attack | By Verlyn Klinkenborg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/islam-and-the-opposition-to-terrorism.html | Islam and the Opposition to Terrorism | By Roy Mottahedeh | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/liberties-we-love-the-liberties-they-hate.html | Liberties We Love the Liberties They Hate | By Maureen Dowd | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/opinion/reckonings-the-hitchhiker-syndrome.html | Reckonings The Hitchhiker Syndrome | By Paul Krugman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/habitats-park-avenue-38th-street-staying-her-garden-not-house-greek-isle.html | HabitatsPark Avenue and 38th Street Staying in Her Garden Not House on Greek Isle | By Trish Hall | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/if-you-re-thinking-living-madison-brooklyn-spacious-gracious-close-school.html | If Youre Thinking of Living InMadison Brooklyn Spacious Gracious and Close to School | By Joyce Cohen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/in-the-region-long-island-market-for-high-end-residences-remains-strong.html | In the RegionLong Island Market for HighEnd Residences Remains Strong | By Carole Paquette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/in-the-region-westchester-large-veterinary-center-to-open-in-bedford-hills.html | In the RegionWestchester Large Veterinary Center to Open in Bedford Hills | By Elsa Brenner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/near-ground-zero-unbowed-spires.html | Near Ground Zero Unbowed Spires | By David W Dunlap | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/new-roles-for-montgomery-ward-site-in-chicago.html | New Roles for Montgomery Ward Site in Chicago | By Robert Sharoff | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/postings-it-takes-maybe-30-60-days-for-markets-normalize-appraisers-uncertain.html | POSTINGS It Takes Maybe 30 to 60 Days for Markets to Normalize Appraisers Uncertain Await New Data | By Nadine Brozan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/streetscapes-161-west-93rd-street-building-that-recalls-days-after-pearl-harbor.html | Streetscapes161 West 93rd Street A Building That Recalls the Days After Pearl Harbor | By Christopher Gray | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/realestate/your-home-weighing-renter-s-insurance.html | YOUR HOME Weighing Renters Insurance | By Jay Romano | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/baseball-bonds-draws-within-one-of-homer-record.html | BASEBALL Bonds Draws Within One Of Homer Record | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/baseball-hernandez-with-tight-elbow-joins-list-of-ailing-yankees.html | BASEBALL Hernndez With Tight Elbow Joins List of Ailing Yankees | By Rafael Hermoso | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/baseball-notebook-measure-of-inflation-for-home-run-race.html | BASEBALL NOTEBOOK Measure of Inflation For Home Run Race | By Murray Chass | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/baseball-the-mets-run-out-of-miracles.html | BASEBALL The Mets Run Out of Miracles | By Tyler Kepner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/boxing-hopkins-stops-trinidad-in-12-to-unify-title.html | BOXING Hopkins Stops Trinidad in 12 To Unify Title | By Clifton Brown | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/college-football-gators-get-revenge-then-go-for-more.html | COLLEGE FOOTBALL Gators Get Revenge Then Go For More | By Charlie Nobles | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/college-football-hofstra-overwhelms-umass-with-sharp-passing-game.html | COLLEGE FOOTBALL Hofstra Overwhelms UMass With Sharp Passing Game | By Ron Dicker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/college-football-pounded-twice-rutgers-beats-itself-this-time.html | COLLEGE FOOTBALL Pounded Twice Rutgers Beats Itself This Time | By Frank Litsky | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/college-football-princeton-s-splithoff-is-too-much-for-columbia.html | COLLEGE FOOTBALL Princetons Splithoff Is Too Much for Columbia | By Brandon Lilly | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/high-school-football-senior-s-hard-nosed-running-puts-mount-st-michael-on-top.html | HIGH SCHOOL FOOTBALL Seniors HardNosed Running Puts Mount St Michael on Top | By Fred Bierman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/hockey-berard-begins-his-comeback.html | HOCKEY Berard Begins His Comeback | By Dave Caldwell | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/olympics-shadow-cast-on-the-olympic-flame.html | OLYMPICS Shadow Cast On the Olympic Flame | By Selena Roberts | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/on-baseball-hard-answers-to-a-very-questionable-ninth.html | ON BASEBALL Hard Answers to a Very Questionable Ninth | By Jack Curry | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/on-pro-football-passers-under-siege-on-and-off-the-field.html | ON PRO FOOTBALL Passers Under Siege On and Off the Field | By Thomas George | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/perspective-a-big-day-in-baseball-history.html | Perspective A Big Day in Baseball History | By David Fischer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/perspective-immigrant-dream-disturbed-but-not-defeated.html | Perspective Immigrant Dream Disturbed but Not Defeated | By Robert Lipsyte | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/plus-hockey-devils-fall-to-flyers-in-preseason-finale.html | PLUS HOCKEY Devils Fall to Flyers In Preseason Finale | By Alex Yannis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/pro-basketball-notebook-as-nba-teams-open-camp-an-overview-of-the-off-season.html | PRO BASKETBALL NOTEBOOK As NBA Teams Open Camp an Overview of the OffSeason | By Mike Wise | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/pro-basketball-van-gundy-believes-johnson-plans-to-play.html | PRO BASKETBALL Van Gundy Believes Johnson Plans to Play | By Chris Broussard | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/pro-football-giants-wide-receivers-may-end-long-drought.html | PRO FOOTBALL Giants Wide Receivers May End Long Drought | By Bill Pennington | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/pro-football-jets-to-use-pope-as-new-punter-after-tupa-s-struggles-last-week.html | PRO FOOTBALL Jets to Use Pope as New Punter After Tupas Struggles Last Week | By Judy Battista | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/pro-football-notebook-at-2-0-dolphins-fiedler-sidesteps-his-doubters.html | PRO FOOTBALL NOTEBOOK At 20 Dolphins Fiedler Sidesteps His Doubters | By Mike Freeman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/soccer-two-chances-to-advance-aren-t-enough-for-metrostars.html | SOCCER Two Chances to Advance Arent Enough for MetroStars | By Michael Arkush | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/sports-of-the-times-should-new-york-consider-the-games.html | Sports of The Times Should New York Consider the Games | By George Vecsey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/sports-of-the-times-warlike-hyperbole-but-peaceful-ending.html | Sports of The Times Warlike Hyperbole but Peaceful Ending | By Harvey Araton | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/sports/the-boating-report-new-york-sailors-winners-with-symbolism.html | THE BOATING REPORT New York Sailors Winners With Symbolism | By Herb McCormick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/style/a-very-different-laura-bush.html | A Very Different Laura Bush | By Alex Kuczynski | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/style/being-single-in-new-york-is-a-little-lonelier-now.html | Being Single in New York Is a Little Lonelier Now | By Ginia Bellafante | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/style/mirror-mirror-the-nine-lives-of-newport-s-antiques.html | MIRROR MIRROR The Nine Lives of Newports Antiques | By Penelope Green | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/style/noticed-the-tattooed-badge-of-courage.html | NOTICED The Tattooed Badge of Courage | By Shaila K Dewan | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/style/off-fifth-nothing-chapeau-is-alien-to-her.html | OFF OFF FIFTH Nothing Chapeau Is Alien to Her | By Ruth La Ferla | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/style/on-the-street-colors.html | ON THE STREET Colors | By Bill Cunningham | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/style/pulse-at-bendel-s-wall-to-wall-yesteryear.html | PULSE At Bendels WalltoWall Yesteryear | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | https://www.nytimes.com/2001/09/30/style/pulse-golden-oldies-of-a-red-white-and-blue-stripe.html | PULSE Golden Oldies of a Red White and Blue Stripe | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/style/pulse-ps-what-to-wear-nowhere.html | PULSE PS What to Wear Nowhere | By Ellen Tien | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/style/pulse-when-only-a-burger-will-do.html | PULSE When Only a Burger Will Do | By Jennifer Tung | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/style/the-age-of-dissonance-a-funny-thing-freedom.html | THE AGE OF DISSONANCE A Funny Thing Freedom | By Bob Morris | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/style/view-new-tv-shows-are-getting-under-my-skin.html | VIEW New TV Shows Are Getting Under My Skin | By Bruce Weber | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/style/weddings-vows-lori-silverbush-tom-colicchio.html | WEDDINGS VOWS Lori Silverbush Tom Colicchio | By Jenny Allen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/theater/theater-an-islamic-culture-in-all-its-beauty.html | Theater An Islamic Culture In All Its Beauty | By Amei Wallach | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/theater/theater-from-a-child-of-tradition-a-new-approach-to-ibsen.html | Theater From a Child of Tradition A New Approach to Ibsen | By Carolyn Clay | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/theater/theater-performers-and-audience-join-hearts.html | Theater Performers and Audience Join Hearts | By Tamlyn Brooke Shusterman | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/theater/theater-uncovering-the-humanity-in-rootlessness-and-race.html | Theater Uncovering the Humanity In Rootlessness and Race | By Benedict Nightingale | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/air-travel-routine-no-more.html | Air Travel Routine No More | By Philip Shenon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/airlines-policies-on-refunds-and-changes.html | Airlines policies on refunds and changes | By Susan Catto | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/fewer-passengers-fewer-flights.html | Fewer Passengers Fewer Flights | By David Cay Johnston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/frugal-traveler-tea-temples-and-hot-spots-in-old-kyoto.html | Frugal Traveler Tea Temples and Hot Spots In Old Kyoto | By Daisann McLane | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/long-way-home-return-amazon-four-flights-two-days-much-confusion-some.html | The Long Way Home On a return from the Amazon four flights in two days much confusion and some graciousness | By William McCloskey | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/long-way-home-zigzagging-series-buses-montana-vermont-3200-miles-78-hours.html | The Long Way Home Zigzagging on a series of buses from Montana to Vermont 3200 miles and 78 hours | By Jon Margolis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/practical-traveler-companies-alter-refund-policies.html | Practical Traveler Companies Alter Refund Policies | By Susan Stellin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/q-and-a-341185.html | Q and A | By William Taaffe | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/shopper-s-street-of-dreams.html | Shoppers Street of Dreams | By Jennifer Moses | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/the-big-easy-child-size.html | The Big Easy Child Size | By Frances Frank Marcus | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/travel-advisory-airlines-cutting-back-on-food-service.html | Travel Advisory Airlines Cutting Back On Food Service | By David Cay Johnston | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/travel-advisory-correspondent-s-report-security-tightened-canada-s-airports.html | Travel Advisory Correspondents Report Security Is Tightened At Canadas Airports | By Barbara Crossette | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/travel-advisory-festival-celebrates-all-things-british.html | Travel Advisory Festival Celebrates All Things British | By John Brannon Albright | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/travel-advisory-zeppelin-flies-again-and-the-lines-are-forming.html | Travel Advisory Zeppelin Flies Again and the Lines Are Forming | By Corinne Labalme | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/travel/whats-doing-in-milwaukee.html | Whats Doing In Milwaukee | By Carolyn Kott Washburne | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/tv/cover-story-spinoff-no-2-story-is-still-king-ka-ching.html | COVER STORY Spinoff No 2 Story Is Still King KaChing | By Bill Carter | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/tv/for-young-viewers-growing-up-fine-and-female-in-america.html | FOR YOUNG VIEWERS Growing Up Fine and Female in America | By Kathryn Shattuck | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/us/bush-is-my-commander-gore-declares-in-call-for-unity.html | Bush Is My Commander Gore Declares in Call for Unity | By Richard L Berke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/us/campus-culture-wars-flare-anew-over-tenor-of-debate-after-the-attacks.html | Campus Culture Wars Flare Anew Over Tenor of Debate After the Attacks | By Anemona Hartocollis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/us/democrats-wish-lists-relegated-to-back-burner.html | Democrats Wish Lists Relegated to Back Burner | By Adam Clymer | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/us/jury-levies-100-million-award-against-heartburn-drug-maker.html | Jury Levies 100 Million Award Against Heartburn Drug Maker | By Melody Petersen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/us/label-of-analyst-varied-but-spy-came-as-a-surprise.html | Labels of Analyst Varied But Spy Came as a Surprise | By Christopher Marquis | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/us/michael-l-katzev-62-dies-underwater-archaeologist.html | Michael L Katzev 62 Dies Underwater Archaeologist | By Douglas Martin | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/us/nation-challenged-airport-security-boston-airport-closes-one-terminal-flights.html | A NATION CHALLENGED AIRPORT SECURITY Boston Airport Closes One Terminal to Flights After Breach | By Eric Schmitt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/us/nation-challenged-biological-threat-some-experts-say-us-vulnerable-germ-attack.html | A NATION CHALLENGED THE BIOLOGICAL THREAT SOME EXPERTS SAY US IS VULNERABLE TO A GERM ATTACK | By Sheryl Gay Stolberg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/us/nation-challenged-candidates-crisis-sends-candidates-scurrying-modify-their.html | A NATION CHALLENGED THE CANDIDATES Crisis Sends Candidates Scurrying to Modify Their Campaign Tactics | By Richard L Berke | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/us/nation-challenged-investigation-algerian-accused-role-us-attacks-was-mystery-his.html | A NATION CHALLENGED THE INVESTIGATION Algerian Accused of Role in US Attacks Was a Mystery to His Neighbors in England | By Raymond Bonner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/us/nation-challenged-role-religion-scholars-call-attacks-distortion-islam.html | A NATION CHALLENGED THE ROLE OF RELIGION Scholars Call Attacks A Distortion of Islam | By Laurie Goodstein | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/us/political-briefing-a-different-picture-of-a-bush-gore-race.html | Political Briefing A Different Picture Of a BushGore Race | By B Drummond Ayres Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/us/political-briefing-a-vulnerable-senator-and-2-possible-rivals.html | Political Briefing A Vulnerable Senator And 2 Possible Rivals | By B Drummond Ayres Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | https://www.nytimes.com/2001/09/30/us/political-briefing-from-waging-war-to-waging-politics.html | Political Briefing From Waging War To Waging Politics | By B Drummond Ayres Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/us/san-francisco-journal-bonds-delivers-for-a-city-in-search-of-cheer.html | San Francisco Journal Bonds Delivers for a City in Search of Cheer | By Evelyn Nieves | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/an-act-of-terror-reshapes-the-globe.html | An Act Of Terror Reshapes The Globe | By Michael Wines | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/ideas-trends-1984-17-crisis-monitoring.html | Ideas  Trends 1984  17 Crisis Monitoring | By John Schwartz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/ideas-trends-in-every-mind-the-memory-in-every-building-a-threat.html | Ideas  Trends In Every Mind the Memory In Every Building a Threat | By Tom Zeller | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/ideas-trends-put-em-up-flag-fever-the-paradox-of-patriotism.html | Ideas  Trends Put Em Up Flag Fever the Paradox of Patriotism | By Blaine Harden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-23-29-a-glimmer-of-hope.html | Sept 2329 A Glimmer of Hope | By James Bennet | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-23-29-high-altitude-jitters.html | Sept 2329 High Altitude Jitters | By Eric Schmitt | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-23-29-one-more-time.html | Sept 2329 One More Time | By Mike Wise | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-23-29-the-summer-of-67.html | Sept 2329 The Summer of 67 | By Danny Hakim | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-23-29-the-wages-of-war.html | Sept 2329 The Wages of War | By Richard W Stevenson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-23-29-two-mayors-its-s-a-thought.html | Sept 2329 Two Mayors Its a Thought | By Adam Nagourney | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/sept-2329-markets-move-up.html | Sept 2329 Markets Move Up | By Mike Brick | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/the-nation-now-government-is-the-solution-not-the-problem.html | The Nation Now Government Is the Solution Not the Problem | By Robin Toner | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/the-nation-will-the-court-reassert-national-authority.html | The Nation Will the Court Reassert National Authority | By Linda Greenhouse | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/the-world-a-war-without-d-days-or-4-f-s-or-riveters.html | The World A War Without DDays Or 4Fs or Riveters | By R W Apple Jr | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/the-world-politics-and-piety-the-vatican-on-just-wars.html | The World Politics and Piety The Vatican on Just Wars | By Melinda Henneberger | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/who-will-fight-this-war.html | Who Will Fight This War | By Thom Shanker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/weekinreview/word-for-word-islam-s-argument-you-expect-us-help-you-iran-gets-its-two-cents.html | Word for WordIslams Argument You Expect Us to Help You Iran Gets Its Two Cents Worth | By Elaine Sciolino | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/a-nation-challenged-islamabad-in-pakistan-guarded-talk-of-movements-by-troops.html | A NATION CHALLENGED ISLAMABAD In Pakistan Guarded Talk Of Movements By Troops | By John F Burns | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/a-nation-challenged-the-family-fearing-harm-bin-laden-kin-fled-from-us.html | A NATION CHALLENGED THE FAMILY Fearing Harm Bin Laden Kin Fled From US | By Patrick E Tyler | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/bones-offer-testimony-of-killings-in-east-timor.html | Bones Offer Testimony Of Killings In East Timor | By Seth Mydans | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/china-s-about-face-support-for-us-on-terror.html | Chinas AboutFace Support for US on Terror | By Erik Eckholm | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/economy-s-dive-dazes-once-giddy-argentina.html | Economys Dive Dazes Once Giddy Argentina | By Clifford Krauss | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/fate-of-a-polish-bazaar-shows-shifting-patterns-of-east-europe-s-economy.html | Fate of a Polish Bazaar Shows Shifting Patterns of East Europes Economy | By Edmund L Andrews | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/happy-ending-but-rights-issue-casts-shadow-on-royal-romance.html | Happy Ending but Rights Issue Casts Shadow on Royal Romance | By Marlise Simons | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/killings-of-14-lead-swiss-to-reconsider-love-of-guns.html | Killings of 14 Lead Swiss To Reconsider Love of Guns | By Elizabeth Olson | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-allies-worldwide-antiterror-coalition-will-be-shifting-loose.html | A NATION CHALLENGED ALLIES Worldwide Antiterror Coalition Will Be Shifting Loose and Anything but Grand | By Douglas Jehl | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-bin-laden-s-network-al-qaeda-sprawling-hard-spot-web.html | A NATION CHALLENGED BIN LADENS NETWORK Al Qaeda Sprawling HardtoSpot Web of TerroristsinWaiting | By Benjamin Weiser and Tim Golden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-consumer-sales-drop-spending-waits-uncertainty-grips-economy.html | A NATION CHALLENGED THE CONSUMER Sales Drop and Spending Waits as Uncertainty Grips Economy | By Louis Uchitelle | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-intelligence-us-pursued-secret-efforts-catch-kill-bin-laden.html | A NATION CHALLENGED INTELLIGENCE US Pursued Secret Efforts To Catch or Kill bin Laden | By James Risen | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-military-large-us-force-assembling-bush-decides-how-strike.html | A NATION CHALLENGED MILITARY Large US Force Is Assembling As Bush Decides How to Strike | By Steven Lee Myers and Thom Shanker | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-profile-bin-laden-s-journey-rich-pious-boy-mask-evil.html | A NATION CHALLENGED IN PROFILE Bin Ladens Journey From Rich Pious Boy To the Mask of Evil | By Robert D McFadden | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-refugees-refugees-afghanistan-flee-fear-find-despair.html | A NATION CHALLENGED REFUGEES Refugees From Afghanistan Flee Out of Fear and Find Despair | By Douglas Frantz | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/nation-challenged-streets-streets-huge-pakistan-city-seethe-with-hatred-us.html | A NATION CHALLENGED THE STREETS Streets of Huge Pakistan City Seethe With Hatred of US | By Rick Bragg | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/panel-urges-legalization-of-marijuana-in-jamaica.html | Panel Urges Legalization Of Marijuana In Jamaica | By David Gonzalez | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/public-lives-a-pakistani-diplomat-staying-calm-in-the-storm-s-eye.html | PUBLIC LIVES A Pakistani Diplomat Staying Calm in the Storms Eye | By Philip Shenon | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/russians-newly-prosperous-go-mad-for-sushi-with-mayo.html | Russians Newly Prosperous Go Mad for Sushi  With Mayo | By Sabrina Tavernise | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-09-30 | https://www.nytimes.com/2001/09/30/world/under-siege-chirac-gets-political-lift-from-crisis.html | Under Siege Chirac Gets Political Lift From Crisis | By Suzanne Daley | TX 5-554-653 | 2002-06-19 | TX 6-681-673 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/a-cool-letterman-earns-a-place-on-new-york-s-top-10-list.html | A Cool Letterman Earns a Place on New Yorks Top 10 List | By Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/arts-online-cybersnooping-for-sounds-and-images-not-suspects.html | ARTS ONLINE Cybersnooping for Sounds and Images Not Suspects | By Matthew Mirapaul | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/bridge-the-internet-s-best-players-are-competing-face-to-face.html | BRIDGE The Internets Best Players Are Competing Face to Face | By Alan Truscott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/critic-s-notebook-live-from-new-york-permission-to-laugh.html | CRITICS NOTEBOOK Live From New York Permission to Laugh | By Caryn James | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/dance-review-a-fusion-of-hip-swivels-from-africa-and-classical-hindu-gestures.html | DANCE REVIEW A Fusion of Hip Swivels From Africa and Classical Hindu Gestures | By Anna Kisselgoff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/music-review-provocative-at-a-time-of-provocation.html | MUSIC REVIEW Provocative At a Time of Provocation | By Anthony Tommasini | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/pop-anthem-or-classic-couplet-to-sustain-a-weary-soul.html | Pop Anthem or Classic Couplet to Sustain a Weary Soul | By Jon Pareles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/pop-review-for-over-30-elderly-who-long-for-rock.html | POP REVIEW For Over30 Elderly Who Long for Rock | By Ann Powers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/television-review-five-girls-in-search-of-the-best-in-themselves.html | TELEVISION REVIEW Five Girls In Search of The Best in Themselves | By Ron Wertheimer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/books/books-of-the-times-making-a-cautious-start-but-getting-carried-away.html | BOOKS OF THE TIMES Making a Cautious Start but Getting Carried Away | By Richard Eder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/books/shelley-auden-sonnet-free-verse-eerily-intimate-power-poetry-console.html | In Shelley or Auden in the Sonnet or Free Verse The Eerily Intimate Power of Poetry to Console | By Dinitia Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/a-nation-challenged-the-humor-seriously-people-seem-ready-for-a-good-laugh.html | A NATION CHALLENGED THE HUMOR Seriously People Seem Ready for a Good Laugh | By John Schwartz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/a-nation-challenged-the-media-the-news-media-make-ready-for-war.html | A NATION CHALLENGED THE MEDIA The News Media Make Ready For War | By Felicity Barringer and Jim Rutenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/a-nation-challenged-the-publishers-avoiding-the-risks-of-seeming-exploitive.html | A NATION CHALLENGED THE PUBLISHERS Avoiding the Risks Of Seeming Exploitive | By David D Kirkpatrick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/auto-sales-resume-but-industry-outlook-seems-worrisome.html | Auto Sales Resume but Industry Outlook Seems Worrisome | By Danny Hakim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/can-an-aging-michael-jordan-still-lift-brands-he-endorses.html | Can an Aging Michael Jordan Still Lift Brands He Endorses | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/e-commerce-report-online-businesses-have-been-getting-some-mixed-signals-where.html | ECommerce Report Online businesses have been getting some mixed signals on where they stand in the aftermath of the attacks | By Bob Tedeschi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/german-bank-is-said-to-prepare-bigger-bid-for-british-phone-lines.html | German Bank Is Said to Prepare Bigger Bid for British Phone Lines | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/intel-to-offer-new-chips-today-in-hope-of-buoying-laptop-sales.html | Intel to Offer New Chips Today In Hope of Buoying Laptop Sales | By Chris Gaither | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/market-place-with-new-paradigm-rattled-wall-street-looks-to-washington.html | Market Place With New Paradigm Rattled Wall Street Looks to Washington | By Alex Berenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/media-business-advertising-industry-sees-changes-big-accounts-but-also-layoffs.html | THE MEDIA BUSINESS ADVERTISING The industry sees changes in big accounts but also layoffs and profit warnings | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/microsoft-customers-balk-at-automatic-upgrades.html | Microsoft Customers Balk At Automatic Upgrades | By Laurie J Flynn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/name-of-pilot-who-roused-passengers-still-a-mystery.html | Name of Pilot Who Roused Passengers Still a Mystery | By Laurence Zuckerman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/nation-challenged-newspapers-technology-delivers-dailies-some-new-doorsteps.html | A NATION CHALLENGED THE NEWSPAPERS A Technology Delivers the Dailies to Some New Doorsteps | By Sabrina Tavernise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/nation-challenged-pitch-money-will-go-he-says-but-first-it-must-come.html | A NATION CHALLENGED THE PITCH Money Will Go Out He Says but First It Must Come In | By Tim Race | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/nation-challenged-technology-software-track-customers-needs-helped-firms-react.html | A NATION CHALLENGED THE TECHNOLOGY Software to Track Customers Needs Helped Firms React | By Chris Gaither | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/nation-challenged-weapons-new-military-systems-may-be-tested-field-war-against.html | A NATION CHALLENGED WEAPONS New Military Systems May Be Tested in Field in War Against Terrorism | By Barnaby J Feder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/new-economy-solidifying-trademark-protection-global-market-where-logos-can.html | New Economy Solidifying trademark protection in a global market where logos can transcend language | By Sabra Chartrand | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/ntt-docomo-introduces-new-generation-cellphone-service.html | NTT DoCoMo Introduces New Generation Cellphone Service | By Ken Belson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/patents-for-dark-times-robotic-soldier-that-can-sense-heat-motion-take-aim-fire.html | Patents For dark times a robotic soldier that can sense heat and motion take aim and fire | By Teresa Riordan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/slew-of-supreme-court-cases-to-focus-on-96-telecom-law.html | Slew of Supreme Court Cases to Focus on 96 Telecom Law | By Stephen Labaton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/the-media-business-advertising-addenda-accounts-439002.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/business/the-media-business-advertising-addenda-people-439029.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/movies/film-festival-reviews-summertime-and-the-living-is-approaching-unbearable.html | FILM FESTIVAL REVIEWS Summertime and the Living Is Approaching Unbearable | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/movies/moviegoers-are-returning-even-to-action-thrillers.html | Moviegoers Are Returning Even to Action Thrillers | By Rick Lyman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/movies/the-solitary-life-and-interesting-diet-of-an-argentine-woodcutter.html | The Solitary Life and Interesting Diet of an Argentine Woodcutter | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/a-nation-challenged-charity-help-to-make-ends-meet-on-only-one-salary.html | A NATION CHALLENGED CHARITY Help to Make Ends Meet on Only One Salary | By Aaron Donovan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/a-nation-challenged-intelligence-agents-wanted-should-speak-pashto.html | A NATION CHALLENGED INTELLIGENCE Agents Wanted Should Speak Pashto | By Robert Worth | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/a-nation-challenged-the-company-rooms-full-of-instruments-that-no-one-is-playing.html | A NATION CHALLENGED THE COMPANY Rooms Full Of Instruments That No One Is Playing | By Terry Pristin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/a-nation-challenged-the-scent-20-days-later-an-invisible-reminder-lingers.html | A NATION CHALLENGED THE SCENT 20 Days Later an Invisible Reminder Lingers | By N R Kleinfield | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/city-noting-traffic-decrease-continues-lone-driver-rules.html | City Noting Traffic Decrease Continues Lone Driver Rules | By Jayson Blair | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/counting-losses-department-rethinks-fighting-every-fire.html | Counting Losses Department Rethinks Fighting Every Fire | By Chris Hedges | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/for-brooklyn-democrat-a-bad-election-day.html | For Brooklyn Democrat A Bad Election Day | By Jonathan P Hicks | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/for-ferrer-and-green-a-refrain-he-started-it.html | For Ferrer And Green A Refrain He Started It | By Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/fresh-kills-journal-mountains-of-twisted-steel-evoking-the-dead.html | Fresh Kills Journal Mountains of Twisted Steel Evoking the Dead | By James Glanz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/ge-is-accused-of-trying-to-undercut-order-to-dredge-hudson-river.html | GE Is Accused of Trying to Undercut Order to Dredge Hudson River | By Katharine Q Seelye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/metro-briefing-new-york-brooklyn-girl-shot-and-killed.html | Metro Briefing  New York Brooklyn Girl Shot and Killed | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/metro-briefing-new-york-staten-island-officer-charged-with-dwi.html | Metro Briefing  New York Staten Island Officer Charged With DWI | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/metro-matters-outflanking-the-mayor-of-america.html | Metro Matters Outflanking The Mayor Of America | By Joyce Purnick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/metropolitan-diary-434256.html | Metropolitan Diary | By Enid Nemy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/music-review-a-concert-offers-city-some-time-for-healing.html | MUSIC REVIEW A Concert Offers City Some Time For Healing | By Anthony Tommasini | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/nation-challenged-concert-for-many-with-trade-center-ties-music-provides-respite.html | A NATION CHALLENGED THE CONCERT For Many With Trade Center Ties Music Provides a Respite | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/nation-challenged-home-search-suburbs-beckon-some-who-might-be-rethinking-life.html | A NATION CHALLENGED THE HOME SEARCH Suburbs Beckon to Some Who Might Be Rethinking Life in the City | By Randal C Archibold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/nation-challenged-mourner-landscape-sadness-offering-just-her-presence.html | A NATION CHALLENGED THE MOURNER In a Landscape of Sadness Offering Just Her Presence | By Shaila K Dewan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/nation-challenged-portraits-grief-victims-tshirts-pink-bunnies-french-dishes.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS From TShirts to Pink Bunnies to French Dishes Sharing Lifes Passions | The profiles of victims on this page were written by Nichole M Christian Robin Finn Winnie Hu Mireya Navarro Iver Peterson and Barbara Stewart | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/nation-challenged-victims-compensation-fund-for-victims-families-already-proves.html | A NATION CHALLENGED VICTIMS COMPENSATION Fund for Victims Families Already Proves Sore Point | By Diana B Henriques and David Barstow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/new-york-expands-immigrants-eligibility-for-health-program.html | New York Expands Immigrants Eligibility for Health Program | By Somini Sengupta | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/nyregion/these-fallen-fathers-were-home-heroes-shopping-washing-diapering-defiance.html | These Fallen Fathers Were atHome Heroes Shopping Washing and Diapering In Defiance of Traditional Sex Roles | By Jane Gross | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/essay-for-a-muslim-legion.html | Essay For a Muslim Legion | By William Safire | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/in-america-rudy-s-no-exit-strategy.html | In America Rudys NoExit Strategy | By Bob Herbert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/patriotism-calls-out-the-censor.html | Patriotism Calls Out the Censor | By Richard Reeves | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/opinion/safer-borders.html | Safer Borders | By Stephen E Flynn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/baseball-a-long-goodbye-for-ripken-leaves-things-a-bit-unresolved.html | BASEBALL A Long Goodbye for Ripken Leaves Things a Bit Unresolved | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/baseball-after-devastating-loss-mets-build-on-slender-hope.html | BASEBALL After Devastating Loss Mets Build on Slender Hope | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/boxing-in-his-biggest-fight-hopkins-is-most-impressive.html | BOXING In His Biggest Fight Hopkins Is Most Impressive | By Clifton Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/college-football-ivy-league-penn-remains-unbeaten-using-balanced-attack.html | COLLEGE FOOTBALL IVY LEAGUE Penn Remains Unbeaten Using Balanced Attack | By Ron Dicker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/football-extra-points-leg-injury-stops-barber.html | FOOTBALL EXTRA POINTS Leg Injury Stops Barber | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/hockey-for-the-devils-defense-age-means-experience.html | HOCKEY For the Devils Defense Age Means Experience | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/hockey-rangers-beat-deadline-and-sign-rookie-goalie.html | HOCKEY Rangers Beat Deadline And Sign Rookie Goalie | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/kay-teer-crawford-88-guided-drill-teams-growth.html | Kay Teer Crawford 88 Guided Drill Teams Growth | By Douglas Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/marathon-takahashi-sets-women-s-mark-for-marathon.html | MARATHON Takahashi Sets Womens Mark For Marathon | By Jere Longman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/on-baseball-valentine-takes-heat-but-he-s-not-at-fault.html | ON BASEBALL Valentine Takes Heat But Hes Not at Fault | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/on-college-football-conference-pictures-are-clearer.html | ON COLLEGE FOOTBALL Conference Pictures Are Clearer | By Joe Lapointe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/on-pro-football-rust-and-inexperience-foil-saints.html | ON PRO FOOTBALL Rust and Inexperience Foil Saints | By Thomas George | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/pro-football-49ers-a-true-test-for-edwards-s-work-in-progress-jets.html | PRO FOOTBALL 49ers a True Test for Edwards WorkinProgress Jets | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/pro-football-defense-s-looks-can-be-deceiving.html | PRO FOOTBALL Defenses Looks Can Be Deceiving | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/pro-football-giants-hold-on-as-refs-control-start-to-finish.html | PRO FOOTBALL Giants Hold On As Refs Control Start to Finish | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/pro-football-vikings-summon-extra-effort-to-overcome-turmoil.html | PRO FOOTBALL Vikings Summon Extra Effort to Overcome Turmoil | By Mike Freeman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/shot-heard-round-world-three-new-york-teams-nine-days-classic-baseball.html | THE SHOT HEARD ROUND THE WORLD Three New York Teams Nine Days of Classic Baseball | By Leonard Koppett | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/sports-of-the-times-some-empty-seats-at-giants-stadium.html | Sports Of The Times Some Empty Seats at Giants Stadium | By Dave Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/sports-of-the-times-these-two-arnolds-were-really-there-honest.html | Sports Of The Times These Two Arnolds Were Really There Honest | By George Vecsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/the-shot-heard-round-the-world-a-call-is-born-and-saved-by-a-mom.html | THE SHOT HEARD ROUND THE WORLD A Call Is Born And Saved By a Mom | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/the-shot-heard-round-the-world-a-fastball-a-swing-and-forever.html | THE SHOT HEARD ROUND THE WORLD A Fastball a Swing And Forever | By Dave Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/the-shot-heard-round-the-world-just-how-loud-was-the-shot.html | THE SHOT HEARD ROUND THE WORLD Just How Loud Was The Shot | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/the-shot-heard-round-the-world-the-home-run-that-broke-a-girls-heart.html | THE SHOT HEARD ROUND THE WORLD The Home Run That Broke a Girls Heart | By Grace Lichtenstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/the-shot-heard-round-the-world-were-those-really-the-days-a-homer-among-bad-news.html | THE SHOT HEARD ROUND THE WORLD Were Those Really the Days A Homer Among Bad News | By Richard Goldstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/sports/the-shot-heard-round-the-world-why-game-2-was-relatively-significant.html | THE SHOT HEARD ROUND THE WORLD Why Game 2 Was Relatively Significant | By Ray Robinson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/us/a-nation-challenged-the-investigation-us-set-to-widen-financial-assault.html | A NATION CHALLENGED THE INVESTIGATION US SET TO WIDEN FINANCIAL ASSAULT | By Judith Miller With Kurt Eichenwald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/us/a-nation-challenged-the-protest-marchers-oppose-waging-war-against-terrorists.html | A NATION CHALLENGED THE PROTEST Marchers Oppose Waging War Against Terrorists | By Elizabeth Becker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/us/hawaiians-lose-sleep-over-tiny-frog-with-big-voice.html | Hawaiians Lose Sleep Over Tiny Frog With Big Voice | By Jacques Steinberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/us/in-a-new-climate-of-unity-justices-face-divisive-issues.html | In a New Climate of Unity Justices Face Divisive Issues | By Linda Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/us/in-rapid-shift-a-budget-surplus-is-expected-to-turn-into-a-deficit.html | In Rapid Shift a Budget Surplus Is Expected to Turn Into a Deficit | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/us/nation-challenged-homeland-security-bush-chooses-retired-general-his-national.html | A NATION CHALLENGED HOMELAND SECURITY Bush Chooses Retired General as His National Counterterrorism Coordinator | By Elizabeth Becker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/us/nation-challenged-lawmakers-ashcroft-seeking-broad-powers-says-congress-must-act.html | A NATION CHALLENGED THE LAWMAKERS Ashcroft Seeking Broad Powers Says Congress Must Act Quickly | By Alison Mitchell and Todd S Purdum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/us/nation-challenged-pakistani-americans-isolated-family-finds-support-reasons.html | A NATION CHALLENGED THE PAKISTANIAMERICANS Isolated Family Finds Support and Reasons To Worry in Illinois | By Jodi Wilgoren | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/us/nation-challenged-passengers-travelers-take-skies-again-with-mix-wariness.html | A NATION CHALLENGED THE PASSENGERS Travelers Take to the Skies Again With a Mix of Wariness and Resolve | By Francis X Clines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-01 | https://www.nytimes.com/2001/10/01/us/nation-challenged-threats-defense-secretary-warns-unconventional-attacks.html | A NATION CHALLENGED THE THREATS Defense Secretary Warns Of Unconventional Attacks | By James Dao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/us/nguyen-van-thieu-is-dead-at-76-last-president-of-south-vietnam.html | Nguyen Van Thieu Is Dead at 76 Last President of South Vietnam | By Fox Butterfield | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/us/public-lives-the-psychiatrist-in-the-house-feels-the-nation-s-trauma.html | PUBLIC LIVES The Psychiatrist in the House Feels the Nations Trauma | By David E Rosenbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/a-nation-challenged-berlin-shocked-germany-weakens-cherished-protections.html | A NATION CHALLENGED BERLIN Shocked Germany Weakens Cherished Protections | By Steven Erlanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/a-nation-challenged-iranians-tehran-aide-assails-terror-but-opposes-us-attack.html | A NATION CHALLENGED IRANIANS Tehran Aide Assails Terror But Opposes US Attack | By Elaine Sciolino | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/a-nation-challenged-the-british-blair-says-hes-seen-proof-of-bin-laden-role.html | A NATION CHALLENGED THE BRITISH Blair Says Hes Seen Proof of bin Laden Role | By Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/a-nation-challenged-the-classes-pakistan-is-2-worlds-one-urbane-one-enraged.html | A NATION CHALLENGED THE CLASSES Pakistan Is 2 Worlds One Urbane One Enraged | By Rick Bragg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/a-nation-challenged-the-rebels-bush-approves-covert-aid-for-taliban-foes.html | A NATION CHALLENGED THE REBELS Bush Approves Covert Aid for Taliban Foes | By Michael R Gordon and David E Sanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/british-secretly-used-babies-bones-in-tests.html | British Secretly Used Babies Bones in Tests | By Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/gdansk-journal-mapping-a-glossy-future-for-a-has-been-shipyard.html | Gdansk Journal Mapping a Glossy Future for a HasBeen Shipyard | By Edmund L Andrews | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/gross-the-inside-story-of-chinas-festive-cake.html | Gross The Inside Story Of Chinas Festive Cake | By Elisabeth Rosenthal | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/judge-vows-aid-workers-trial-will-be-fair.html | Judge Vows Aid Workers Trial Will Be Fair | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/madhavrao-scindia-princely-indian-politician-dies-at-56.html | Madhavrao Scindia Princely Indian Politician Dies at 56 | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/nation-challenged-afghan-exile-ex-king-meets-taliban-foes-11-us-congress.html | A NATION CHALLENGED AFGHAN IN EXILE ExKing Meets Taliban Foes And 11 From US Congress | By Melinda Henneberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/nation-challenged-high-tech-hardware-military-finds-short-supplies-spying-craft.html | A NATION CHALLENGED HIGHTECH HARDWARE Military Finds Short Supplies Of Spying Craft As Need Rises | By James Dao and Steven Lee Myers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/nation-challenged-hunt-taliban-say-they-hold-bin-laden-for-his-safety-but-who.html | A NATION CHALLENGED THE HUNT Taliban Say They Hold Bin Laden for His Safety But Who Knows Where | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/nation-challenged-neighbor-support-for-us-security-plans-quietly-voiced-across.html | A NATION CHALLENGED NEIGHBOR Support for US Security Plans Is Quietly Voiced Across Canada | By Barbara Crossette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/pope-opens-bishop-synod-role-of-each-is-the-focus.html | Pope Opens Bishop Synod Role of Each Is the Focus | By Melinda Henneberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/scholars-find-further-signs-of-big-flood-evoking-noah.html | Scholars Find Further Signs Of Big Flood Evoking Noah | By John Noble Wilford | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-01 | https://www.nytimes.com/2001/10/01/world/us-and-pakistan-discuss-nuclear-security.html | US and Pakistan Discuss Nuclear Security | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/arts/arts-in-america-when-afghanistan-collapsed.html | ARTS IN AMERICA When Afghanistan Collapsed | By Sarah Boxer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/arts/dance-review-a-soprano-with-scissors-cutting-a-man-down-to-size.html | DANCE REVIEW A Soprano With Scissors Cutting a Man Down to Size | By Jack Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/arts/emmy-show-returning-to-two-coast-format.html | Emmy Show Returning To TwoCoast Format | By Bernard Weinraub | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/arts/mtv-turning-serious-helps-its-generation-cope.html | MTV Turning Serious Helps Its Generation Cope | By Jim Rutenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/arts/music-review-a-spirited-argument-from-a-composer-nearing-93.html | MUSIC REVIEW A Spirited Argument From a Composer Nearing 93 | By Bernard Holland | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/arts/television-reviews-a-hopeless-and-helpless-self-help-specialist.html | TELEVISION REVIEWS A Hopeless And Helpless SelfHelp Specialist | By Caryn James | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/arts/television-reviews-just-take-two-funny-lines-and-call-me-in-the-morning.html | TELEVISION REVIEWS Just Take Two Funny Lines And Call Me in the Morning | By Julie Salamon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/books/books-of-the-times-recapturing-the-madness-of-the-nixon-white-house.html | BOOKS OF THE TIMES Recapturing the Madness Of the Nixon White House | By Michiko Kakutani | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/books/2-auction-officials-to-figure-in-trial-of-sotheby-s-ex-chief.html | 2 Auction Officials to Figure in Trial of Sothebys ExChief | By Carol Vogel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/a-breakthrough-for-kazakhstan-s-oil.html | A Breakthrough for Kazakhstans Oil | By Birgit Brauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/a-nation-challenged-the-treasury-secretary-ad-libbing-his-way-into-trouble.html | A NATION CHALLENGED THE TREASURY SECRETARY AdLibbing His Way Into Trouble | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/markets-market-place-dollar-proves-be-surprisingly-resilient-wake-attacks.html | THE MARKETS Market Place The dollar proves to be surprisingly resilient in the wake of the attacks | By Jonathan Fuerbringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/media-business-advertising-agency-giant-expected-warn-lower-profits-analysts.html | THE MEDIA BUSINESS ADVERTISING An agency giant is expected to warn of lower profits and analysts darken their outlook | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/much-of-swissair-seeks-bankruptcy.html | Much of Swissair Seeks Bankruptcy | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/nation-challenged-airlines-rapid-evolution-regulations-for-air-travel-are-being.html | A NATION CHALLENGED THE AIRLINES In a Rapid Evolution Regulations for Air Travel Are Being Rewritten Almost Daily | By Laura M Holson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/nation-challenged-balance-sheet-no-special-accounting-breaks-for-recent.html | A NATION CHALLENGED THE BALANCE SHEET No Special Accounting Breaks for Recent Corporate Setbacks | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/nation-challenged-federal-reserve-fed-chief-urges-considered-recovery-plan.html | A NATION CHALLENGED THE FEDERAL RESERVE Fed Chief Urges a Considered Recovery Plan | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/salon-will-start-charging-its-web-readers.html | Salon Will Start Charging its Web Readers | By Felicity Barringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/technology-briefing-internet-fewer-dot-com-jobs-cut-in-september.html | Technology Briefing  Internet Fewer DotCom Jobs Cut In September | By Susan Stellin COMPILED BY GARY BRADFORD | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/technology-briefing-software-fbi-list-of-problems-released.html | Technology Briefing  Software FBI List Of Problems Released | By John Schwartz COMPILED BY GARY BRADFORD | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/technology/compaq-says-it-will-show-operating-loss-in-quarter.html | TECHNOLOGY Compaq Says It Will Show Operating Loss in Quarter | By Chris Gaither | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/the-markets-stocks-bonds-share-prices-fall-a-bit-after-a-host-of-profit-warnings.html | THE MARKETS STOCKS  BONDS Share Prices Fall a Bit After a Host of Profit Warnings | By Sherri Day | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/the-media-business-advertising-addenda-2-acquisitions-are-being-made.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Acquisitions Are Being Made | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/the-media-business-advertising-addenda-accounts-453633.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/the-media-business-advertising-addenda-magazine-publishers-to-gather-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Publishers To Gather in New York | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/the-media-business-advertising-addenda-people-453650.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/the-media-business-goodbye-to-mademoiselle-conde-nast-closes-magazine.html | THE MEDIA BUSINESS Goodbye to Mademoiselle Cond Nast Closes Magazine | By Alex Kuczynski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/ual-is-buying-luxury-planes-amid-job-cuts.html | UAL Is Buying Luxury Planes Amid Job Cuts | By Laurence Zuckerman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/united-to-cut-business-fares-by-about-half.html | United to Cut Business Fares By About Half | By Laurence Zuckerman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/victims-families-promised-some-health-coverage.html | Victims Families Promised Some Health Coverage | By Milt Freudenheim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/vivendi-unit-in-a-dispute-with-paris.html | Vivendi Unit In a Dispute With Paris | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/william-laporte-88-ex-chief-of-pharmaceutical-company.html | William Laporte 88 ExChief Of Pharmaceutical Company | By Eric Pace | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/world-business-briefing-asia-south-korea-trade-surplus-falls.html | World Business Briefing  Asia South Korea Trade Surplus Falls | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/world-business-briefing-europe-european-union-consumer-protection.html | World Business Briefing  Europe European Union Consumer Protection | By Paul Meller NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/world-business-briefing-europe-finland-acquisition-dropped.html | World Business Briefing  Europe Finland Acquisition Dropped | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/business/world-business-briefing-europe-germany-bayer-acquisition-expected.html | World Business Briefing  Europe Germany Bayer Acquisition Expected | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/health/books-on-health-coping-with-workaholics-at-home-and-office.html | BOOKS ON HEALTH Coping With Workaholics at Home and Office | By John Langone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | https://www.nytimes.com/2001/10/02/health/books-on-health-rekindling-sexuality-for-people-with-cancer.html | BOOKS ON HEALTH Rekindling Sexuality for People With Cancer | By John Langone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/health/cases-a-handle-on-hope-with-thanks-to-thalidomide.html | CASES A Handle on Hope With Thanks to Thalidomide | By Janet Battaile | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/health/debating-patients-capacity-to-decide.html | Debating Patients Capacity to Decide | By Laurie Tarkan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/health/genetic-modification-taints-corn-in-mexico.html | Genetic Modification Taints Corn in Mexico | By Carol Kaesuk Yoon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/health/personal-health-the-deadly-whisper-of-ovarian-cancer.html | PERSONAL HEALTH The Deadly Whisper of Ovarian Cancer | By Jane E Brody | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/health/vital-signs-at-risk-warnings-for-artery-ailments-by-age-13.html | VITAL SIGNS AT RISK Warnings for Artery Ailments by Age 13 | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/health/vital-signs-disparities-many-blacks-pass-up-free-flu-shots.html | VITAL SIGNS DISPARITIES Many Blacks Pass Up Free Flu Shots | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/health/vital-signs-fertility-a-study-links-prayer-and-pregnancy.html | VITAL SIGNS FERTILITY A Study Links Prayer and Pregnancy | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/health/vital-signs-habits-drinking-a-long-term-toll-on-the-brain.html | VITAL SIGNS HABITS Drinkings LongTerm Toll on the Brain | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/health/vital-signs-standards-blood-donors-with-a-need-to-give.html | VITAL SIGNS STANDARDS Blood Donors With a Need to Give | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/movies/film-festival-review-finding-the-right-spark-for-a-guy-with-a-problem.html | FILM FESTIVAL REVIEW Finding the Right Spark for a Guy With a Problem | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/a-nation-challenged-charity-a-world-war-ii-veteran-hurt-near-ground-zero.html | A NATION CHALLENGED CHARITY A World War II Veteran Hurt Near Ground Zero | By Aaron Donovan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/a-nation-challenged-the-mayor-giuliani-is-blunt-in-rare-un-talk.html | A NATION CHALLENGED THE MAYOR GIULIANI IS BLUNT IN RARE UN TALK | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/a-nation-challenged-the-site-searchers-find-remains-of-50-people-officials-say.html | A NATION CHALLENGED THE SITE Searchers Find Remains of 50 People Officials Say | By Jim Dwyer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/back-to-school-at-one-college-but-far-from-back-to-normal.html | Back to School at One College But Far From Back to Normal | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/boldface-names-445010.html | BOLDFACE NAMES | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/charges-that-a-schundler-ad-exploits-the-heroism-of-rescuers.html | Charges That a Schundler Ad Exploits the Heroism of Rescuers | By David M Halbfinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/college-plans-little-altered-attack-us-not-city-seen-terrorists-target.html | College Plans Little Altered By the Attack US Not City Is Seen As Terrorists Target | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/democrats-go-to-long-island-to-aid-suozzis-uphill-trail.html | Democrats Go to Long Island To Aid Suozzis Uphill Trail | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/front-row.html | Front Row | By Guy Trebay | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/girl-killed-in-brooklyn-was-apparently-bystander.html | Girl Killed in Brooklyn Was Apparently Bystander | By Jacob H Fries | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/giuliani-s-quest-for-a-term-extension-hits-a-wall-in-albany.html | Giulianis Quest for a Term Extension Hits a Wall in Albany | By RICHARD PREZPEA | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/green-says-hed-top-giuliani-in-a-crisis.html | Green Says Hed Top Giuliani in a Crisis | By Michael Cooper and Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/henry-ashforth-jr-dies-at-73-major-real-estate-developer.html | Henry Ashforth Jr Dies at 73 Major Real Estate Developer | By Matt Sedensky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/increasingly-the-principal-is-a-newcomer.html | Increasingly The Principal Is a Newcomer | By Lynette Holloway | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/judge-orders-the-reinstatement-of-a-superintendent-fired-in-99.html | Judge Orders the Reinstatement of a Superintendent Fired in 99 | By Anemona Hartocollis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/metro-briefing-connecticut-hartford-gunmaker-lawsuit-rejected.html | Metro Briefing  Connecticut Hartford Gunmaker Lawsuit Rejected | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/metro-briefing-new-jersey-long-branch-train-hits-truck.html | Metro Briefing  New Jersey Long Branch Train Hits Truck | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/metro-briefing-new-york-cardinal-egan-comments-on-terror.html | Metro Briefing  New York Cardinal Egan Comments On Terror | By Marina Harss NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/metro-briefing-new-york-lido-two-men-drown-after-fishing-trip.html | Metro Briefing  New York Lido Two Men Drown After Fishing Trip | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/metro-briefing-new-york-loudonville-a-drop-in-consumer-confidence.html | Metro Briefing  New York Loudonville A Drop in Consumer Confidence | By Leslie Eaton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/metro-briefing-new-york-manhattan-columbia-u-search-narrows.html | Metro Briefing  New York Manhattan Columbia U Search Narrows | By Karen W Arenson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/nation-challenged-donations-mayor-asserts-he-not-state-will-oversee-charity.html | A NATION CHALLENGED THE DONATIONS Mayor Asserts He Not State Will Oversee Charity Efforts | By David Barstow and Diana B Henriques | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/nation-challenged-harbor-red-tape-cut-rivers-dredged-carry-debris-water.html | A NATION CHALLENGED THE HARBOR Red Tape Cut and Rivers Dredged to Carry Debris by Water | By Eric Lipton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/nation-challenged-memorials-for-families-chance-share-tears-love.html | A NATION CHALLENGED THE MEMORIALS For the Families a Chance to Share Tears and Love | By Shaila K Dewan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/nation-challenged-portraits-grief-victims-families-recall-vacations-singing.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Families Recall Vacations a Singing Voice the Love for a Profession | The profiles of victims on this page were written by Nichole M Christian Glenn Collins Jim Dwyer Joseph P Fried Jan Hoffman Mireya Navarro Maria Newman Mirta Ojito Barbara Stewart and Joyce Wadler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/officials-pleased-by-morning-traffic-with-car-pooling-rule.html | Officials Pleased by Morning Traffic With CarPooling Rule | By Robert Hanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/public-lives-like-nostradamus-but-carrying-anthrax-pills.html | PUBLIC LIVES Like Nostradamus but Carrying Anthrax Pills | By Robin Finn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/review-fashion-business-as-usual-but-not-quite-on-the-runway-in-milan.html | ReviewFashion Business as Usual but Not Quite on the Runway in Milan | By Cathy Horyn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/the-ad-campaign-green-s-first-shot-for-the-runoff.html | THE AD CAMPAIGN Greens First Shot for the Runoff | By Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/the-big-city-twisted-logic-on-improving-air-security.html | The Big City Twisted Logic On Improving Air Security | By John Tierney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/nyregion/tunnel-vision-rough-rider-on-the-redbird-express.html | Tunnel Vision Rough Rider on the Redbird Express | By Randy Kennedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/foreign-affairs-eastern-middle-school.html | Foreign Affairs Eastern Middle School | By Thomas L Friedman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/making-the-most-of-giuliani.html | Making the Most of Giuliani | By Fred Siegel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/opinion/new-fears-new-alliance.html | New Fears New Alliance | By Edward N Luttwak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/science/experts-call-for-better-assessment-of-threats.html | Experts Call for Better Assessment of Threats | By William J Broad | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/science/experts-trace-whale-s-family-tree-to-the-hippo-clan.html | Experts Trace Whales Family Tree to the Hippo Clan | By John Noble Wilford | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/science/for-caterpillars-making-a-racket-goes-with-the-territory.html | For Caterpillars Making a Racket Goes With the Territory | By Henry Fountain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/science/hot-spots-linger-at-ground-zero.html | Hot Spots Linger at Ground Zero | By Steve Duenes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/science/new-theories-link-black-death-to-ebola-like-virus.html | New Theories Link Black Death to EbolaLike Virus | By Mark Derr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/science/q-a-401072.html | Q A | By C Claiborne Ray | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/science/rational-and-irrational-fears-combine-in-terrorism-s-wake.html | Rational and Irrational Fears Combine in Terrorisms Wake | By Erica Goode | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/science/scarred-steel-holds-clues-and-remedies.html | Scarred Steel Holds Clues And Remedies | By Kenneth Chang | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/baseball-hitchcock-makes-his-case-to-join-postseason-rotation.html | BASEBALL Hitchcock Makes His Case to Join Postseason Rotation | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/baseball-mets-come-home-and-go-absolutely-nowhere.html | BASEBALL Mets Come Home and Go Absolutely Nowhere | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/boxing-hopkins-can-say-he-told-you-so.html | BOXING Hopkins Can Say He Told You So | By Clifton Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/figure-skating-sister-of-terrorist-victim-decides-to-perform-tribute.html | FIGURE SKATING Sister of Terrorist Victim Decides to Perform Tribute | By Amy Rosewater | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/nfl-jets-extra-points-family-reunion-for-carters.html | NFL JETS EXTRA POINTS Family Reunion For Carters | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/on-baseball-mets-late-recovery-can-t-mask-poor-start.html | ON BASEBALL Mets Late Recovery Cant Mask Poor Start | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/on-pro-football-young-season-but-time-is-already-wasting.html | ON PRO FOOTBALL Young Season but Time Is Already Wasting | By Thomas George | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/plus-hockey-game-officials-may-fly-with-teams.html | PLUS HOCKEY GAME OFFICIALS MAY FLY WITH TEAMS | By Joe Lapointe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/plus-hockey-isles-send-dipietro-to-bridgeport.html | PLUS HOCKEY Isles Send DiPietro To Bridgeport | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/pro-basketball-johnson-s-career-appears-near-end.html | PRO BASKETBALL Johnsons Career Appears Near End | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/pro-basketball-revamped-and-renewed-nets-look-for-a-fresh-start.html | PRO BASKETBALL Revamped and Renewed Nets Look for a Fresh Start | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/pro-basketball-they-re-off-to-see-wizards-and-jordan.html | PRO BASKETBALL Theyre Off to See Wizards and Jordan | By Mike Wise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/pro-football-barber-s-injury-is-setback-for-giants.html | PRO FOOTBALL Barbers Injury Is Setback for Giants | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/pro-football-jets-defense-goes-south-against-the-49ers.html | PRO FOOTBALL Jets Defense Goes South Against the 49ers | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/pro-football-nfl-nears-deal-on-super-bowl.html | PRO FOOTBALL NFL Nears Deal on Super Bowl | By Mike Freeman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/soccer-notebook-americans-expect-reyna-to-face-jamaica.html | SOCCER NOTEBOOK Americans Expect Reyna to Face Jamaica | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/sports-of-the-times-old-coach-rejoins-old-warrior.html | Sports of The Times Old Coach Rejoins Old Warrior | By Harvey Araton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/sports/tv-sports-hard-knocks-and-some-easy-money.html | TV SPORTS Hard Knocks and Some Easy Money | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/theater/theater-review-how-to-kill-castro-60-s-fantasies-resonate-today.html | THEATER REVIEW How to Kill Castro 60s Fantasies Resonate Today | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/theater/theater-review-lancelot-and-guinevere-trysting-in-central-park.html | THEATER REVIEW Lancelot and Guinevere Trysting in Central Park | By Neil Genzlinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/theater/theater-review-roadblocks-on-the-path-to-stability.html | THEATER REVIEW Roadblocks on the Path to Stability | By Bruce Weber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/theater/theater-review-why-would-a-playwright-weave-a-mystery-around-a-wool-jacket.html | THEATER REVIEW Why Would a Playwright Weave a Mystery Around a Wool Jacket | By Bruce Weber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/28000-state-workers-strike-in-minnesota-drawing-fire.html | 28000 State Workers Strike in Minnesota Drawing Fire | By Steven Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/a-nation-challenged-congress-negotiators-back-scaled-down-bill-to-battle-terror.html | A NATION CHALLENGED CONGRESS NEGOTIATORS BACK SCALEDDOWN BILL TO BATTLE TERROR | By Neil A Lewis and Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/free-spirited-boston-courthouse-adapts-to-new-era.html | FreeSpirited Boston Courthouse Adapts to New Era | By Pam Belluck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/nation-challenged-chemical-stockpile-army-tightens-security-nation-s-8-chemical.html | A NATION CHALLENGED THE CHEMICAL STOCKPILE Army Tightens Security at Nations 8 Chemical Arms Depots | By David Firestone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/nation-challenged-investigation-call-bin-laden-before-attacks-reported.html | A NATION CHALLENGED THE INVESTIGATION Call by bin Laden Before Attacks Is Reported | By Patrick E Tyler and Philip Shenon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/nation-challenged-pentagon-new-blueprint-for-military-shifts-priority-us-soil.html | A NATION CHALLENGED THE PENTAGON New Blueprint for Military Shifts Priority to US Soil Revising 2War Strategy | By Thom Shanker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/nation-challenged-president-bush-expected-give-approval-airport-s-reopening.html | A NATION CHALLENGED THE PRESIDENT Bush Expected to Give Approval To Airports Reopening Shortly | By Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/nation-challenged-tallest-skyscraper-sears-tower-workers-are-plagued-rumors.html | A NATION CHALLENGED THE TALLEST SKYSCRAPER Sears Tower Workers Are Plagued by Rumors | By Jodi Wilgoren | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/national-briefing-mid-atlantic-maryland-tougher-drunken-driving-law.html | National Briefing  MidAtlantic Maryland Tougher DrunkenDriving Law | By Gary Gately | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/national-briefing-northwest-washington-a-push-for-generic-drugs.html | National Briefing  Northwest Washington A Push For Generic Drugs | By Matthew Preusch NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/national-briefing-south-north-carolina-ex-clinton-aide-might-run-after-all.html | National Briefing  South North Carolina ExClinton Aide Might Run After All | By Kevin Sack NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/national-briefing-washington-testimony-on-farm-bill.html | National Briefing  Washington Testimony On Farm Bill | By Elizabeth Becker NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/national-briefing-west-california-challenge-to-redistricting.html | National Briefing  West California Challenge To Redistricting | By James Sterngold NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/official-in-election-battle-turns-eyes-to-florida-race.html | Official in Election Battle Turns Eyes to Florida Race | By Dana Canedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/panel-cautions-against-mercury-preservative.html | Panel Cautions Against Mercury Preservative | By Sandra Blakeslee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/senator-byrd-scolds-colleagues-for-lack-of-debate-after-attack.html | Senator Byrd Scolds Colleagues for Lack of Debate After Attack | By Adam Clymer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/us/supreme-court-roundup-new-term-s-somber-first-day-justices-hear-arguments-inmate.html | Supreme Court Roundup In a New Terms Somber First Day Justices Hear Arguments on Inmate Rights | By Linda Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/a-nation-challenged-islamabad-pakistani-leader-now-expects-us-military-action.html | A NATION CHALLENGED ISLAMABAD Pakistani Leader Now Expects US Military Action | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/a-nation-challenged-news-analysis-in-pakistan-a-shaky-ally.html | A NATION CHALLENGED NEWS ANALYSIS In Pakistan A Shaky Ally | By Barry Bearak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/a-nation-challenged-the-fleet-pentagon-dispatches-3rd-carrier-toward-gulf.html | A NATION CHALLENGED THE FLEET Pentagon Dispatches 3rd Carrier Toward Gulf | By Steven Lee Myers and Eric Schmitt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/a-nation-challenged-the-soldiers-12-year-olds-take-up-arms-against-taliban.html | A NATION CHALLENGED THE SOLDIERS 12YearOlds Take Up Arms Against Taliban | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/a-sense-of-american-unfairness-erodes-support-in-gulf-states.html | A Sense of American Unfairness Erodes Support in Gulf States | By Warren Hoge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/arab-israeli-cease-fire-the-deaths-are-mounting-along-with-the-finger-pointing.html | ArabIsraeli CeaseFire The Deaths Are Mounting Along With the FingerPointing | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/before-attacks-us-was-ready-to-say-it-backed-palestinian-state.html | Before Attacks US Was Ready To Say It Backed Palestinian State | By Jane Perlez and Patrick E Tyler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/husavik-journal-gad-alligators-is-iceland-balmy-or-plain-barmy.html | Husavik Journal Gad Alligators Is Iceland Balmy or Plain Barmy | By Donald G McNeil Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/multiracial-brazil-planning-quotas-for-blacks.html | Multiracial Brazil Planning Quotas for Blacks | By Larry Rohter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/nation-challenged-afghan-opposition-ex-king-rebels-hold-special-council.html | A NATION CHALLENGED THE AFGHAN OPPOSITION ExKing and Rebels to Hold Special Council | By Melinda Henneberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/nation-challenged-bosnia-nato-says-4-arrested-near-sarajevo-are-suspected-terror.html | A NATION CHALLENGED BOSNIA NATO Says 4 Arrested Near Sarajevo Are Suspected of Terror Activities | By Carlotta Gall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/nation-challenged-economy-world-bank-says-poor-nations-will-suffer-worst.html | A NATION CHALLENGED THE ECONOMY World Bank Says Poor Nations Will Suffer Worst Economic Toll | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/nation-challenged-money-19-countries-vow-seize-bank-assets-terrorists.html | A NATION CHALLENGED THE MONEY 19 Countries Vow to Seize Bank Assets Of Terrorists | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/nation-challenged-repercussion-26-die-suicide-squad-bombs-kashmir-legislative.html | A NATION CHALLENGED REPERCUSSION 26 Die as Suicide Squad Bombs Kashmir Legislative Building | By Barry Bearak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/new-library-of-alexandria-opens-few-doors.html | New Library of Alexandria Opens Few Doors | By Neil MacFarquhar | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/us-watchful-as-iran-envoy-seeks-weapons-from-russians.html | US Watchful As Iran Envoy Seeks Weapons From Russians | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/world-briefing-asia-pacific-bangladesh-the-voting-begins.html | World Briefing  AsiaPacific Bangladesh The Voting Begins | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/world-briefing-asia-pacific-indonesia-graft-conviction-overturned.html | World Briefing  AsiaPacific Indonesia Graft Conviction Overturned | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/world-briefing-asia-pacific-indonesia-irian-jaya-rebels-on-the-move.html | World Briefing  AsiaPacific Indonesia Irian Jaya Rebels On The Move | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/world-briefing-asia-pacific-philippines-ex-president-in-court.html | World Briefing  AsiaPacific Philippines ExPresident In Court | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/world-briefing-europe-britain-abrupt-end-to-royal-tempest.html | World Briefing  Europe Britain Abrupt End To Royal Tempest | By Alan Cowell NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/world-briefing-europe-britain-no-sign-of-us-rower.html | World Briefing  Europe Britain No Sign Of US Rower | By Alan Cowell NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-02 | https://www.nytimes.com/2001/10/02/world/world-briefing-europe-italy-berlusconi-seeks-to-make-amends.html | World Briefing  Europe Italy Berlusconi Seeks To Make Amends | By Marina Harss NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/art-s-in-america-a-painter-s-posthumous-homecoming-to-the-vineyard.html | ARTS IN AMERICA A Painters Posthumous Homecoming to the Vineyard | By Laura D Roosevelt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/dance-review-emotion-through-motion-from-pearl-lang.html | DANCE REVIEW Emotion Through Motion From Pearl Lang | By Anna Kisselgoff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dance-review-the-joyce-thanks-its-local-police-and-firefighters.html | DANCE REVIEW The Joyce Thanks Its Local Police and Firefighters | By Anna Kisselgoff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/opera-review-adventures-on-the-way-back-home-from-troy.html | OPERA REVIEW Adventures On the Way Back Home From Troy | By Anthony Tommasini | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/pop-review-private-ruminations-on-decay-sung-loud-for-all-to-hear.html | POP REVIEW Private Ruminations on Decay Sung Loud for All to Hear | By Jon Pareles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/theater-review-how-attitude-reached-america-with-columbus-no-less.html | THEATER REVIEW How Attitude Reached America With Columbus No Less | By Anita Gates | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/tv-notes-anyone-have-a-hit.html | TV NOTES Anyone Have a Hit | By Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/tv-notes-childrens-outpouring.html | TV NOTES Childrens Outpouring | By Jim Rutenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/tv-notes-defining-terms.html | TV NOTES Defining Terms | By Jim Rutenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/arts/tv-notes-i-guess-i-m-still-in-one-piece.html | TV NOTES I Guess Im Still In One Piece | By Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/books/books-of-the-times-o-j-simpson-lewinsky-and-everything-between.html | BOOKS OF THE TIMES O J Simpson Lewinsky And Everything Between | By Richard Bernstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/ad-agency-is-said-to-consider-backing-out-of-bid-it-made.html | Ad Agency Is Said to Consider Backing Out of Bid It Made | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/aid-is-less-than-canada-s-airlines-sought.html | Aid Is Less Than Canadas Airlines Sought | By Bernard Simon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/auto-sales-off-in-september-but-less-than-expected.html | Auto Sales Off in September But Less Than Expected | By Danny Hakim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/banks-rates-giving-savers-little-to-cheer.html | Banks Rates Giving Savers Little to Cheer | By Riva D Atlas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/business-travel-travel-begins-pick-up-again-airlines-are-using-new-strategies.html | Business Travel As travel begins to pick up again the airlines are using new strategies and prices to sell tickets | By Joe Sharkey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/company-news-europeans-fine-archer-and-others-for-price-fixing.html | COMPANY NEWS EUROPEANS FINE ARCHER AND OTHERS FOR PRICE FIXING | By Paul Meller NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/drug-giant-to-introduce-discount-plan-for-the-elderly.html | Drug Giant To Introduce Discount Plan For the Elderly | By Melody Petersen and Milt Freudenheim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/faa-to-let-stranded-aircraft-take-to-air.html | FAA to Let Stranded Aircraft Take to Air | By Micheline Maynard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/fed-cuts-its-benchmark-rate-to-2.5-hitting-39-year-low.html | Fed Cuts Its Benchmark Rate To 25 Hitting 39Year Low | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/from-taiwan-a-fear-of-china-technology.html | From Taiwan a Fear of China Technology | By Mark Landler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/ftc-plans-to-abandon-new-bills-on-privacy.html | FTC Plans To Abandon New Bills On Privacy | By John Schwartz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/lacking-cash-swissair-grounds-all-its-flights.html | Lacking Cash Swissair Grounds All Its Flights | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/management-tense-employers-step-up-background-checks.html | MANAGEMENT Tense Employers Step Up Background Checks | By Eve Tahmincioglu | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/market-place-cheap-credit-except-for-those-who-need-it-most.html | Market Place Cheap Credit Except for Those Who Need It Most | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/media-business-advertising-uneasy-climate-group-approach-so-popular-even-rivals.html | THE MEDIA BUSINESS ADVERTISING In an uneasy climate the group approach is so popular even rivals unite in campaigns | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/merrill-said-to-be-set-to-replace-heads-of-2-units.html | Merrill Said to Be Set to Replace Heads of 2 Units | By Patrick McGeehan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/nation-challenged-workers-routines-chaos-employees-cope-with-makeshift-offices.html | A NATION CHALLENGED THE WORKERS Routines in Chaos Employees Cope With Makeshift Offices | By Maria Newman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/results-at-news-corporation-to-miss-its-financial-goals.html | Results at News Corporation To Miss Its Financial Goals | By Seth Schiesel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/technology-briefing-hardware-rival-sues-tivo-over-patent.html | Technology Briefing  Hardware Rival Sues Tivo Over Patent | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/technology-briefing-internet-direct-marketers-to-merge.html | Technology Briefing  Internet Direct Marketers To Merge | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/technology-briefing-internet-emi-licenses-catalog.html | Technology Briefing  Internet EMI Licenses Catalog | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/technology-briefing-internet-research-firm-cuts-jobs.html | Technology Briefing  Internet Research Firm Cuts Jobs | By Jayson Blair NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/technology-nortel-will-cut-work-force-by-20000.html | TECHNOLOGY Nortel Will Cut Work Force by 20000 | By Simon Romero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/the-boss-how-i-came-to-love-stocks.html | THE BOSS How I Came to Love Stocks | By Douglas M Atkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/the-markets-stocks-shares-close-up-after-the-fed-s-move-to-reduce-rates.html | THE MARKETS STOCKS Shares Close Up After the Feds Move to Reduce Rates | By Sherri Day | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/treasury-market-is-faced-with-incomplete-trades.html | Treasury Market Is Faced With Incomplete Trades | By Jonathan Fuerbringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/welch-of-ge-signs-on-at-clayton-dubilier.html | Welch of GE Signs On at Clayton Dubilier | By Andrew Ross Sorkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/what-energy-shortage-falling-demand-turns-the-oil-patch-upside-down.html | What Energy Shortage Falling Demand Turns the Oil Patch Upside Down | By Richard A Oppel Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/world-business-briefing-asia-japan-bank-loss-forecast.html | World Business Briefing  Asia Japan Bank Loss Forecast | By Ken Belson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/world-business-briefing-europe-britain-body-shop-talks.html | World Business Briefing  Europe Britain Body Shop Talks | By Alan Cowell NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/world-business-briefing-europe-britain-night-flight-rules.html | World Business Briefing  Europe Britain Night Flight Rules | By Alan Cowell NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/world-business-briefing-europe-france-consumers-lose-confidence.html | World Business Briefing  Europe France Consumers Lose Confidence | By Kerry Shaw NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/world-business-briefing-europe-france-mobile-phone-fee.html | World Business Briefing  Europe France Mobile Phone Fee | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/business/world-tourism-officials-look-hard-for-optimism.html | World Tourism Officials Look Hard for Optimism | By James Brooke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/25-and-under-another-original-moves-in-on-clinton-street.html | 25 AND UNDER Another Original Moves In on Clinton Street | By Eric Asimov | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/an-old-fashioned-versatile-treat.html | An OldFashioned Versatile Treat | By Amanda Hesser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/by-the-book-a-primer-that-even-tempts-the-pros.html | BY THE BOOK A Primer That Even Tempts The Pros | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/eating-well-an-epicure-s-way-with-the-bean.html | EATING WELL An Epicures Way With the Bean | By Marian Burros | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/food-stuff-cakes-that-started-in-tokyo-arrive-on-new-york-s-doorsteps.html | FOOD STUFF Cakes That Started in Tokyo Arrive on New Yorks Doorsteps | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/food-stuff-danes-bearing-goodies-arrive-on-west-14th.html | FOOD STUFF Danes Bearing Goodies Arrive on West 14th | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/food-stuff-for-kitchen-workshops-grate-grater-greatest.html | FOOD STUFF For Kitchen Workshops Grate Grater Greatest | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/food-stuff-leaves-that-impress-with-aroma-not-autumnal-color.html | FOOD STUFF Leaves That Impress With Aroma Not Autumnal Color | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/food-stuff-too-good-for-black-and-white-tv.html | FOOD STUFF Too Good for BlackandWhite TV | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/now-playing-in-the-heartland-the-great-popcorn-harvest.html | Now Playing in the Heartland The Great Popcorn Harvest | By Amanda Hesser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/restaurants-now-they-ll-even-cook-it-for-you.html | RESTAURANTS Now Theyll Even Cook It for You | By William Grimes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/the-chef.html | THE CHEF | By Nobu Matsuhisa | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/the-minimalist-entertains-when-conversation-is-the-main-course.html | THE MINIMALIST ENTERTAINS When Conversation Is the Main Course | By Mark Bittman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/uprooted-greenmarkets-seek-spaces.html | Uprooted Greenmarkets Seek Spaces | By Marian Burros | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/dining/wine-talk-the-hammer-comes-down-on-wine-on-the-net.html | WINE TALK The Hammer Comes Down On Wine On the Net | By Frank J Prial | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/jobs/my-job-im-on-the-hunt-for-lost-data.html | MY JOB Im on the Hunt for Lost Data | By Doug Rees | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/jobs/the-call-of-the-city-above-the-city.html | The Call of the City Above the City | By David Koeppel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-03 | https://www.nytimes.com/2001/10/03/jobs/trends-some-americans-rush-to-fill-jobs-to-root-out-terrorists.html | TRENDS Some Americans Rush to Fill Jobs to Root Out Terrorists | By Dylan Loeb McClain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/movies/bad-guys-for-bad-times-hollywood-struggles-to-create-villains-for-a-new-climate.html | Bad Guys for Bad Times Hollywood Struggles to Create Villains for a New Climate | By Rick Lyman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/movies/film-festival-review-a-great-new-job-in-uh-fabrication.html | FILM FESTIVAL REVIEW A Great New Job in uh Fabrication | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/a-nation-challenged-charity-mother-is-given-help-to-allay-many-fears.html | A NATION CHALLENGED CHARITY Mother Is Given Help To Allay Many Fears | By Vincent M Mallozzi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/a-nation-challenged-the-circle-line-circle-line-somberly-views-altered-skyline.html | A NATION CHALLENGED THE CIRCLE LINE Circle Line Somberly Views Altered Skyline | By Dan Barry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/a-nation-challenged-the-financial-district-signs-differ-for-future-of-business.html | A NATION CHALLENGED THE FINANCIAL DISTRICT Signs Differ For Future Of Business | By Charles V Bagli | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/a-nation-challenged-tourism-travel-push-includes-10000-free-air-tickets.html | A NATION CHALLENGED TOURISM Travel Push Includes 10000 Free Air Tickets | By Jayson Blair | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/battery-down-all-right-once-happily-isolated-area-now-badly-crippled.html | The Battery Is Down All Right Once Happily Isolated an Area Is Now Badly Crippled | By Susan Saulny | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/boldface-names-466778.html | BOLDFACE NAMES | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/bulletin-board-city-college-alumni-group-will-bestow-honors.html | BULLETIN BOARD City College Alumni Group Will Bestow Honors | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/bulletin-board-new-chairman-is-elected-at-pratt-institute.html | BULLETIN BOARD New Chairman Is Elected at Pratt Institute | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/bulletin-board-nyu-is-sued-over-denial-of-tenure.html | BULLETIN BOARD NYU Is Sued Over Denial of Tenure | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/bulletin-board-sallie-mae-offers-aid-to-terror-victims.html | BULLETIN BOARD Sallie Mae Offers Aid to Terror Victims | By Stephanie Rosenbloom | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/bulletin-board-students-will-skip-dinner-to-raise-money.html | BULLETIN BOARD Students Will Skip Dinner to Raise Money | By Allison Fass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/eighth-graders-exams-results-delayed-by-a-scoring-problem.html | Eighth Graders Exam Results Delayed by a Scoring Problem | By Thomas J Lueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/election-board-nears-result-for-advocate.html | Election Board Nears Result For Advocate | By Diane Cardwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/electrical-problems-cause-delays-on-the-lirr.html | Electrical Problems Cause Delays on the LIRR | By Sarah Kershaw | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/environmentalists-oppose-shift-on-hudson-dredging.html | Environmentalists Oppose Shift on Hudson Dredging | By Katharine Q Seelye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/ferrer-is-endorsed-by-koch-who-also-criticizes-green.html | Ferrer Is Endorsed by Koch Who Also Criticizes Green | By Dexter Filkins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/metro-briefing-connecticut-new-britain-ruling-in-teacher-case.html | Metro Briefing  Connecticut New Britain Ruling In Teacher Case | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/metro-briefing-new-jersey-city-hospital-construction-starts.html | Metro Briefing  New Jersey City Hospital Construction Starts | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/metro-briefing-new-jersey-lower-township-military-closes-beach.html | Metro Briefing  New Jersey Lower Township Military Closes Beach | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/metro-briefing-new-jersey-woodstown-2-accused-of-waste-violations.html | Metro Briefing  New Jersey Woodstown 2 Accused Of Waste Violations | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/metro-briefing-new-york-mineola-2-diagnoses-of-nile-fever.html | Metro Briefing  New York Mineola 2 Diagnoses Of Nile Fever | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyregion/metro-briefing-new-york-mineola-no-death-penalty-in-killing.html | Metro Briefing  New York Mineola No Death Penalty In Killing | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nation-challenged-budget-city-s-budget-battered-aftermath-attack.html | A NATION CHALLENGED THE BUDGET Citys Budget Is Battered In the Aftermath of Attack | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nation-challenged-portraits-grief-victims-recalling-laughter-pets-sacrifice.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Recalling Laughter Pets Sacrifice Friendship Good Cheer a Dream | The profiles of victims on this page were written by Amy Waldman Nichole M Christian Jan Hoffman Iver Peterson Maria Newman Lynette Holloway and Barbara Stewart | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/nyc-enough-already-reclaiming-the-right-to-be-grumpy.html | NYC Enough Already Reclaiming The Right to Be Grumpy | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/one-philosopher-s-alchemy-teaching-as-romance.html | One Philosophers Alchemy Teaching as Romance | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/our-towns-helping-hands-try-to-heal-aching-heart.html | Our Towns Helping Hands Try to Heal Aching Heart | By Michael Winerip | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/political-memo-ferrer-gains-sudden-momentum-in-latest-twist-of-the-campaign.html | Political Memo Ferrer Gains Sudden Momentum In Latest Twist of the Campaign | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/public-lives-coming-in-from-the-cold-of-diplomatic-obscurity.html | PUBLIC LIVES Coming In From the Cold of Diplomatic Obscurity | By Dexter Filkins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/schools-struggle-delicately-to-balance-the-normal-with-the-surreal.html | Schools Struggle Delicately to Balance the Normal With the Surreal | By Abby Goodnough | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/seymour-milstein-city-real-estate-magnate-dies-at-81.html | Seymour Milstein City Real Estate Magnate Dies at 81 | By Terry Pristin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/teenager-sentenced-in-holdup-apologizes-to-victim-s-widow.html | Teenager Sentenced in Holdup Apologizes to Victims Widow | By Sarah Kershaw | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/uncertainty-about-fate-of-leases.html | Uncertainty About Fate Of Leases | By Bruce Lambert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/democracy-in-wartime.html | Democracy in Wartime | By Arthur Schlesinger Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/frontline-refugees.html | FrontLine Refugees | By Arthur C Helton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/liberties-all-that-glistens.html | Liberties All That Glistens | By Maureen Dowd | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/opinion/reckonings-an-injured-city.html | Reckonings An Injured City | By Paul Krugman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/baseball-american-still-seeks-pitch-to-hit.html | BASEBALL American Still Seeks Pitch to Hit | By Howard W French | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/baseball-another-thomson-record.html | BASEBALL Another Thomson Record | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/baseball-bonds-s-record-chase-becomes-a-slow-walk.html | BASEBALL Bondss Record Chase Becomes a Slow Walk | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/baseball-for-torre-and-yankees-thoughts-of-the-athletics-can-wait.html | BASEBALL For Torre and Yankees Thoughts of the Athletics Can Wait | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/baseball-mets-elimination-isn-t-inevitable-it-s-a-fact.html | BASEBALL Mets Elimination Isnt Inevitable Its a Fact | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/boxing-hopkins-sees-bar-by-garden-senior-official-there-denies-it.html | BOXING Hopkins Sees Bar by Garden Senior Official There Denies It | By Clifton Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/football-for-inept-jets-it-has-been-3-games-and-a-cloud-of-disgust.html | FOOTBALL For Inept Jets It Has Been 3 Games and a Cloud of Disgust | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/football-irish-and-nittany-lions-throw-fans-for-loss.html | FOOTBALL Irish and Nittany Lions Throw Fans for Loss | By Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/hockey-clemmensen-makes-devils-roster.html | HOCKEY Clemmensen Makes Devils Roster | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/hockey-messier-is-not-looking-ahead.html | HOCKEY Messier Is Not Looking Ahead | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/hockey-sky-is-not-the-limit-for-the-islanders.html | HOCKEY Sky Is Not the Limit for the Islanders | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/on-pro-football-jets-need-to-get-a-grip-on-opposing-rushers.html | ON PRO FOOTBALL Jets Need to Get a Grip on Opposing Rushers | By Thomas George | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/plus-tv-sports-williams-and-croce-head-to-nbc-studio.html | PLUS TV SPORTS Williams and Croce Head to NBC Studio | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/pro-basketball-eisley-in-three-way-fight-for-job-in-the-game-he-loves.html | PRO BASKETBALL Eisley in ThreeWay Fight for Job in the Game He Loves | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/pro-basketball-jordan-is-still-lacing-them-up-one-shoe-at-a-time.html | PRO BASKETBALL Jordan Is Still Lacing Them Up One Shoe at a Time | By Mike Wise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/pro-basketball-kidd-is-named-captain-before-nets-open-camp.html | PRO BASKETBALL Kidd Is Named Captain Before Nets Open Camp | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/pro-football-dayne-is-boring-but-beautiful.html | PRO FOOTBALL Dayne Is Boring but Beautiful | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/sports/sports-of-the-times-mike-piazza-goes-back-to-the-site.html | Sports of The Times Mike Piazza Goes Back To the Site | By George Vecsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/theater/theater-review-bottomless-cups-of-redemption-sunnyside-up.html | THEATER REVIEW Bottomless Cups Of Redemption Sunnyside Up | By Ben Brantley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/a-nation-challenged-arab-americans-muslim-leader-presses-agenda-of-understanding.html | A NATION CHALLENGED ARABAMERICANS Muslim Leader Presses Agenda of Understanding | By Francis X Clines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/a-nation-challenged-legislation-democrats-in-senate-are-pressured-on-terror-bill.html | A NATION CHALLENGED LEGISLATION Democrats In Senate Are Pressured On Terror Bill | By Neil A Lewis and Robin Toner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/a-nation-challenged-reagan-national-reopens-tomorrow.html | A NATION CHALLENGED Reagan National Reopens Tomorrow | By Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/a-nation-challenged-scholarships-endowments-from-bin-ladens-prove-awkward.html | A NATION CHALLENGED SCHOLARSHIPS Endowments From bin Ladens Prove Awkward | By Jacques Steinberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/a-nation-challenged-the-courts-arab-americans-see-hazards-in-courtrooms.html | A NATION CHALLENGED THE COURTS ArabAmericans See Hazards in Courtrooms | By William Glaberson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/a-nation-challenged-the-skies-debate-on-air-security-fixes-on-federal-role.html | A NATION CHALLENGED THE SKIES Debate on Air Security Fixes on Federal Role | By Lizette Alvarez and Matthew L Wald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/a-nation-challenged-warnings-earlier-hijackings-offered-signals-that-were-missed.html | A NATION CHALLENGED WARNINGS Earlier Hijackings Offered Signals That Were Missed | By Matthew L Wald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/florida-s-secretary-of-state-seeks-house-seat.html | Florida Secretary of State Seeks House Seat | By Dana Canedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/frank-gasparro-92-of-mint-art-is-on-100-billion-pennies.html | Frank Gasparro 92 of Mint Art Is on 100 Billion Pennies | By Douglas Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/health-secretary-promotes-fda-choice.html | Health Secretary Promotes FDA Choice | By Sheryl Gay Stolberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/in-stepping-down-governor-is-stepping-up-to-new-plate.html | In Stepping Down Governor Is Stepping Up to New Plate | By Iver Peterson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/in-the-bay-area-pacifist-orthodoxy-faces-dissent.html | In the Bay Area Pacifist Orthodoxy Faces Dissent | By Evelyn Nieves | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/lessons-decrees-on-fixing-schools-may-fail-the-reality-test.html | LESSONS Decrees on Fixing Schools May Fail the Reality Test | By Richard Rothstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/nation-challenged-industries-utilities-companies-responding-potential-threat.html | A NATION CHALLENGED INDUSTRIES AND UTILITIES Companies Responding to Potential Threat | By Andrew C Revkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/nation-challenged-intelligence-activities-house-panel-calls-for-cultural.html | A NATION CHALLENGED INTELLIGENCE ACTIVITIES House Panel Calls for Cultural Revolution in FBI and CIA | By Alison Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/nation-challenged-president-revised-travel-plans-reflect-goals-administration.html | A NATION CHALLENGED THE PRESIDENT Revised Travel Plans Reflect Goals of Administration Under War Clouds | By Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/nation-challenged-safety-liberty-plan-expand-us-powers-alarming-some-colorado.html | A NATION CHALLENGED SAFETY AND LIBERTY Plan to Expand US Powers Alarming Some in Colorado | By Timothy Egan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/national-briefing-midwest-michigan-more-security-for-producer-of-vaccine.html | National Briefing  Midwest Michigan More Security For Producer of Vaccine | By Elizabeth Stanton NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/national-briefing-midwest-wisconsin-higher-tax-on-cigarettes.html | National Briefing  Midwest Wisconsin Higher Tax On Cigarettes | By Elizabeth Stanton NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/national-briefing-new-england-massachusetts-a-search-for-weapons-in-prison.html | National Briefing  New England  Massachusetts A Search For Weapons In Prison | By Fox Butterfield NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/national-briefing-northwest-idaho-taking-gray-wolf-off-endangered-list.html | National Briefing  Northwest Idaho Taking Gray Wolf Off Endangered List | By Matthew Preusch NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/national-briefing-south-alabama-running-against-the-boss.html | National Briefing  South Alabama Running Against The Boss | By Kevin Sack NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/national-briefing-west-california-death-is-called-hate-crime.html | National Briefing  West California Death Is Called Hate Crime | By Evelyn Nieves NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/official-removed-after-new-security-lapses-at-boston-airport.html | Official Removed After New Security Lapses at Boston Airport | By Pam Belluck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/panel-rejects-electricity-plan-favored-by-california-leader.html | Panel Rejects Electricity Plan Favored by California Leader | By James Sterngold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/us/parties-struggle-in-senate-over-labor-dept-nominee.html | Parties Struggle in Senate Over Labor Dept Nominee | By Adam Clymer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-britain-tough-talk-from-blair-on-taliban.html | A NATION CHALLENGED BRITAIN Tough Talk From Blair On Taliban | By Sarah Lyall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-repercussion-india-wants-end-to-group-in-kashmir-attack.html | A NATION CHALLENGED REPERCUSSION India Wants End to Group in Kashmir Attack | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-spain-rendezvous-of-suspects-in-hickackings-is-investigated.html | A NATION CHALLENGED SPAIN Rendezvous Of Suspects In Hickackings Is Investigated | By Chris Hedges With Emma Daly | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-suspects-claim-of-plot-against-embassy-in-paris.html | A NATION CHALLENGED SUSPECTS Claim Of Plot Against Embassy in Paris | By John Tagliabue | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-the-evidence-nato-says-us-has-proof-against-bin-laden-group.html | A NATION CHALLENGED THE EVIDENCE NATO Says US Has Proof Against bin Laden Group | By Suzanne Daley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-the-financing-ancient-secret-system-moves-money-globally.html | A NATION CHALLENGED THE FINANCING Ancient Secret System Moves Money Globally | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-the-military-pentagon-tries-to-avoid-using-pakistan-bases.html | A NATION CHALLENGED THE MILITARY Pentagon Tries To Avoid Using Pakistan Bases | By Michael R Gordon and Eric Schmitt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/a-nation-challenged-us-citizens-in-italy-urged-to-use-caution.html | A NATION CHALLENGED US Citizens In Italy Urged To Use Caution | By David Stout | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/despite-afghan-refugee-crisis-us-bureau-still-has-no-chief.html | Despite Afghan Refugee Crisis US Bureau Still Has No Chief | By Jane Perlez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/harare-journal-cattle-prices-are-up-so-is-buying-a-bride-s-hand.html | Harare Journal Cattle Prices Are Up So Is Buying a Brides Hand | By Rachel L Swarns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/kuwaitis-still-missing-11-years-after-invasion.html | Kuwaitis Still Missing 11 Years After Invasion | By Warren Hoge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/leader-s-bitter-rival-appears-set-to-win-bangladesh-election.html | Leaders Bitter Rival Appears Set to Win Bangladesh Election | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/nation-challenged-afghans-taliban-say-they-want-negotiate-with-us-over-bin-laden.html | A NATION CHALLENGED THE AFGHANS Taliban Say They Want to Negotiate With the US Over bin Laden | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/nation-challenged-rebel-region-education-offers-women-northern-afghanistan-ray.html | A NATION CHALLENGED REBEL REGION Education Offers Women in Northern Afghanistan a Ray of Hope | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/nation-challenged-state-department-powell-says-us-had-signs-but-not-clear-ones.html | A NATION CHALLENGED STATE DEPARTMENT Powell Says US Had Signs But Not Clear Ones of a Plot | By Jane Perlez and David E Sanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/okinawa-justice-is-tilted-against-them-americans-say.html | Okinawa Justice Is Tilted Against Them Americans Say | By Howard W French | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/palestinians-attack-israeli-settlement.html | Palestinians Attack Israeli Settlement | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/philippines-offers-us-its-troops-and-bases.html | Philippines Offers US Its Troops And Bases | By Mark Landler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/russia-and-iran-sign-arms-deal-nuclear-reactors-on-the-way.html | Russia and Iran Sign Arms Deal Nuclear Reactors on the Way | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/the-serbs-act-to-apprehend-2-top-leaders-of-bosnia-war.html | The Serbs Act To Apprehend 2 Top Leaders Of Bosnia War | By Carlotta Gall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-africa-zimbabwe-land-confiscation-may-proceed.html | World Briefing Africa Zimbabwe Land Confiscation May Proceed | By Rachel L Swarns NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-asia-india-farmers-protest-wto.html | World Briefing Asia India Farmers Protest WTO | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-asia-nepal-maoists-free-policemen.html | World Briefing Asia Nepal Maoists Free Policemen | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-europe-france-safety-fears-shut-fertilizer-plant.html | World Briefing Europe France Safety Fears Shut Fertilizer Plant | By Marlise Simons NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-europe-germany-protesting-a-neo-nazi-march.html | World Briefing Europe Germany Protesting A NeoNazi March | By Desmond Butler NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-europe-ireland-a-vote-on-tougher-abortion-laws.html | World Briefing Europe Ireland A Vote On Tougher Abortion Laws | By Brian Lavery NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-europe-italy-repairing-the-damage.html | World Briefing Europe Italy Repairing The Damage | By Marina Harss NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-europe-romania-anti-gay-remarks-aimed-at-envoy.html | World Briefing Europe Romania AntiGay Remarks Aimed At Envoy | By Agence FrancePresse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-europe-russia-raising-kursk-racing-winter.html | World Briefing Europe Russia Raising Kursk Racing Winter | By Michael Wines NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-europe-the-hague-indictments-in-croatia-shelling.html | World Briefing Europe The Hague Indictments In Croatia Shelling | By Marlise Simons NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-the-americas-argentina-student-teacher-protest.html | World Briefing The Americas Argentina StudentTeacher Protest | By Clifford Krauss NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-03 | https://www.nytimes.com/2001/10/03/world/world-briefing-the-americas-jamaica-13-killed-in-political-violence.html | World Briefing The Americas Jamaica 13 Killed In Political Violence | By David Gonzalez NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/bridge-this-exception-to-a-rule-is-more-valid-than-the-rule.html | BRIDGE This Exception to a Rule Is More Valid Than the Rule | By Alan Truscott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/critics-notebook-irritation-as-inspiration.html | CRITICS NOTEBOOK Irritation as Inspiration | By Michael Kimmelman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/dance-review-now-that-s-a-riddle-a-dancing-sphinx.html | DANCE REVIEW Now Thats a Riddle A Dancing Sphinx | By Anna Kisselgoff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/music-review-soul-searching-pyrotechnics-and-an-exotic-aviary.html | MUSIC REVIEW SoulSearching Pyrotechnics and an Exotic Aviary | By Bernard Holland | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/opera-review-new-stars-and-two-debuts-in-mets-venerable-boheme.html | OPERA REVIEW New Stars and Two Debuts In Mets Venerable Bohme | By Anne Midgette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/pop-review-imagining-john-lennon-in-a-time-of-anguish.html | POP REVIEW Imagining John Lennon In a Time Of Anguish | By Jon Pareles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/tanglewood-style-season-planned-for-the-poconos.html | TanglewoodStyle Season Planned for the Poconos | By Allan Kozinn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/arts/the-pop-life-afghan-music-s-awkward-pause.html | THE POP LIFE Afghan Musics Awkward Pause | By Neil Strauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/books/books-of-the-times-a-grown-man-meditates-on-a-young-man-s-game.html | BOOKS OF THE TIMES A Grown Man Meditates On a Young Mans Game | By Ira Berkow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/books/making-books-in-a-spot-the-bad-guys.html | MAKING BOOKS In a Spot The Bad Guys | By Martin Arnold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/2-drug-makers-to-pay-875-million-to-settle-fraud-case.html | 2 Drug Makers to Pay 875 Million to Settle Fraud Case | By Melody Petersen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/chairman-is-selling-stake-in-janus-funds-company.html | Chairman Is Selling Stake In Janus Funds Company | By Alex Berenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/credit-suisse-plans-layoffs-executives-say.html | Credit Suisse Plans Layoffs Executives Say | By Andrew Ross Sorkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/economic-scene-videoconferencing-may-at-last-get-the-critical-mass-it-needs.html | Economic Scene Videoconferencing may at last get the critical mass it needs | By Hal R Varian | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/fidelity-investments-agrees-to-help-rescue-colt-telecom.html | Fidelity Investments Agrees To Help Rescue Colt Telecom | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/governments-intervene-to-prop-up-ailing-airlines.html | Governments Intervene to Prop Up Ailing Airlines | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/markets-stocks-bonds-stocks-rally-tax-break-plan-words-cisco-chief.html | THE MARKETS STOCKS  BONDS Stocks Rally on Tax Break Plan And Words From Cisco Chief | By Sherri Day | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/media-business-advertising-festival-britishness-slightly-adapted-since-sept-11.html | THE MEDIA BUSINESS ADVERTISING A festival of Britishness slightly adapted since Sept 11 will celebrate New York | By Jane L Levere | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/nation-challenged-legislation-gain-for-trade-bill-that-some-see-aid-terrorism.html | A NATION CHALLENGED THE LEGISLATION Gain for Trade Bill That Some See as Aid in Terrorism Fight | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/nissan-workers-reject-bid-to-join-union-in-tennessee.html | Nissan Workers Reject Bid To Join Union in Tennessee | By Danny Hakim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 |

| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/opec-considers-reducing-oil-production.html | OPEC Considers Reducing Oil Production | By Neela Banerjee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/pay-claims-now-quibble-later-insurers-tend-disrupted-businesses-new-york.html | Pay Claims Now Quibble Later Insurers Tend to the Disrupted Businesses in New York | By Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/sabena-of-belgium-gets-loan-and-asks-for-court-protection.html | Sabena of Belgium Gets Loan and Asks For Court Protection | By Paul Meller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/a-new-suit-against-online-music-sites.html | TECHNOLOGY A New Suit Against Online Music Sites | By Matt Richtel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/technology-briefing-hardware-motorola-names-a-president.html | Technology Briefing  Hardware Motorola Names A President | By Andrew Zipern NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/technology-briefing-hardware-storage-equipment-battle-escalates.html | Technology Briefing  Hardware Storage Equipment Battle Escalates | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/technology-briefing-internet-homestore-profit-to-miss-estimates.html | Technology Briefing  Internet Homestore Profit To Miss Estimates | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/technology-briefing-telecommunications-lucent-wins-big-cingular-contract.html | Technology Briefing  Telecommunications Lucent Wins Big Cingular Contract | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/technology-briefing-telecommunications-nortel-credit-ratings-are-cut.html | Technology Briefing  Telecommunications Nortel Credit Ratings Are Cut | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/technology-sun-to-face-challenge-from-ibm.html | TECHNOLOGY Sun to Face Challenge From IBM | By Steve Lohr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/the-markets-market-place-for-polaroid-the-bad-news-seems-to-be-the-only-news.html | THE MARKETS Market Place For Polaroid the bad news seems to be the only news | By Claudia H Deutsch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/the-media-business-advertising-addenda-interpublic-units-trimming-staffs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Units Trimming Staffs | By Jane L Levere | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/the-media-business-advertising-addenda-starwood-hotels-starts-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Starwood Hotels Starts a Review | By Jane L Levere | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/union-is-subject-of-vote-at-nissan-tennessee-plants.html | Union Is Subject of Vote At Nissan Tennessee Plants | By Danny Hakim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us-takes-big-role-in-airlines-crisis.html | US TAKES BIG ROLE IN AIRLINES CRISIS | By Laurence Zuckerman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/world-business-briefing-australia-australia-rates-lowered.html | World Business Briefing  Australia Australia Rates Lowered | By Becky Gaylord NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/world-business-briefing-europe-britain-petroleum-purchase.html | World Business Briefing  Europe Britain Petroleum Purchase | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/world-business-briefing-europe-european-community-confidence-down.html | World Business Briefing  Europe European Community Confidence Down | By Paul Meller NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/business/world-business-briefing-europe-kazakhstan-pipeline-needs-supply.html | World Business Briefing  Europe Kazakhstan Pipeline Needs Supply | By Birgit Brauer NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/movies/nation-challenged-entertainment-little-time-pop-culture-almost-back-normal.html | A NATION CHALLENGED ENTERTAINMENT In Little Time Pop Culture Is Almost Back to Normal | By Rick Lyman With Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-charity-totaling-up-the-damage-and-not-forgetting-the-tips.html | A NATION CHALLENGED CHARITY Totaling Up the Damage and Not Forgetting the Tips | By Aaron Donovan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-disruptions-for-many-since-the-attack-no-cable-means-no-tv.html | A NATION CHALLENGED DISRUPTIONS For Many Since the Attack No Cable Means No TV | By Jayson Blair | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-federal-aid-vastness-of-request-is-greeted-by-doubts.html | A NATION CHALLENGED FEDERAL AID Vastness of Request Is Greeted by Doubts | By Eric Lipton and Raymond Hernandez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-released-saudi-pilot-freed-by-us-after-3-weeks.html | A NATION CHALLENGED RELEASED Saudi Pilot Freed by US After 3 Weeks | By William K Rashbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-the-outlook-only-certainty-to-economists-is-dire-outlook.html | A NATION CHALLENGED THE OUTLOOK Only Certainty To Economists Is Dire Outlook | By Leslie Eaton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-the-site-famous-faces-with-pull-get-into-disaster-zone.html | A NATION CHALLENGED THE SITE Famous Faces With Pull Get Into Disaster Zone | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/a-nation-challenged-the-visit-bush-tries-to-reassure-children-and-executives.html | A NATION CHALLENGED THE VISIT Bush Tries to Reassure Children and Executives | By Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/boldface-names-487368.html | BOLDFACE NAMES | | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/cuny-chief-repudiates-forum-remarks.html | CUNY Chief Repudiates Forum Remarks | By Anemona Hartocollis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/dinapoli-says-he-s-quit-race-but-party-says-he-s-their-man.html | DiNapoli Says Hes Quit Race But Party Says Hes Their Man | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/ferrer-and-green-battle-in-debate-over-claim-of-divisiveness.html | Ferrer and Green Battle in Debate Over Claim of Divisiveness | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/for-commuters-a-jumbled-route-to-manhattan.html | For Commuters a Jumbled Route to Manhattan | By Robert Hanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/giuliani-says-he-won-t-seek-a-third-term.html | Giuliani Says He Wont Seek A Third Term | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/green-finds-a-transformed-landscape-for-the-race.html | Green Finds a Transformed Landscape for the Race | By Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/group-cites-a-growing-racial-gap-in-the-granting-of-home-mortgages.html | Group Cites a Growing Racial Gap In the Granting of Home Mortgages | By Bruce Lambert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/headhunter-loses-husband-then-job.html | Headhunter Loses Husband Then Job | By Janny Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/kidnapping-was-fake-but-cost-to-businessman-is-real-17000.html | Kidnapping Was Fake but Cost To Businessman Is Real 17000 | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/lawmakers-backing-plans-on-terrorism-and-licenses.html | Lawmakers Backing Plans On Terrorism And Licenses | By Iver Peterson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/metro-briefing-new-jersey-camden-doctor-set-for-trial.html | Metro Briefing  New Jersey Camden Doctor Set For Trial | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/metro-briefing-new-jersey-passaic-man-accused-of-bomb-threat.html | Metro Briefing  New Jersey Passaic Man Accused Of Bomb Threat | By Steve Strunksy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/metro-briefing-new-york-manhattan-building-evacuated.html | Metro Briefing  New York Manhattan Building Evacuated | By Thomas Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/metro-briefing-new-york-manhattan-rulings-in-embassy-bombing-case.html | Metro Briefing  New York Manhattan Rulings In Embassy Bombing Case | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/metro-briefing-new-york-syracuse-indians-awarded-248-million.html | Metro Briefing  New York Syracuse Indians Awarded 248 Million | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/metro-matters-2-candidates-debating-2-new-yorks.html | Metro Matters 2 Candidates Debating 2 New Yorks | By Joyce Purnick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/more-love-the-police-but-fewer-want-to-join.html | More Love the Police but Fewer Want to Join | By Jacob H Fries | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/nation-challenged-battery-park-city-city-lifts-ban-against-vehicles-least-partly.html | A NATION CHALLENGED BATTERY PARK CITY City Lifts a Ban Against Vehicles at Least Partly | By Susan Saulny | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/nation-challenged-chinatown-chinatown-its-streets-empty-quietly-begins-take.html | A NATION CHALLENGED CHINATOWN Chinatown Its Streets Empty Quietly Begins to Take Action | By Dean E Murphy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/nation-challenged-portraits-grief-victims-man-endearing-habits-father-loved-even.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Man of Endearing Habits and a Father Loved Even by Strangers | The profiles of victims on this page were written by Dean E Murphy Nichole M Christian Barbara Stewart Lynette Holloway Maria Newman and Jane Gross | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/planned-parenthood-to-take-sides-with-its-endorsement-of-mcgreevey.html | Planned Parenthood to Take Sides With Its Endorsement of McGreevey | By David M Halbfinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/public-lives-on-the-front-line-pursuing-the-god-of-peace.html | PUBLIC LIVES On the Front Line Pursuing the God of Peace | By John Kifner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/university-of-michigan-president-is-nominated-to-lead-columbia.html | University of Michigan President Is Nominated to Lead Columbia | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/nyregion/up-the-creek-in-the-bronx-fulton-fish-market-unhappy-in-its-new-home.html | Up the Creek in the Bronx Fulton Fish Market Unhappy in Its New Home | By Charlie Leduff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/20-years-of-training-for-war.html | 20 Years of Training for War | By Philip Caputo | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/essay-high-cost-of-coalition.html | Essay High Cost of Coalition | By William Safire | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/in-america-first-person-singular.html | In America First Person Singular | By Bob Herbert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/opinion/show-the-evidence.html | Show the Evidence | By Robert A Pape and Chaim Kaufmann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/baseball-bonds-sets-record-but-not-the-one-he-wants.html | BASEBALL Bonds Sets Record but Not the One He Wants | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/baseball-fans-feel-cheated-by-change-in-schedule.html | BASEBALL Fans Feel Cheated by Change in Schedule | By Greg C Bruno | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/baseball-mets-feel-a-bit-out-of-it-but-secure-a-500-finish.html | BASEBALL Mets Feel a Bit Out of It But Secure a 500 Finish | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/baseball-o-neill-makes-his-presence-felt-immediately.html | BASEBALL ONeill Makes His Presence Felt Immediately | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/hockey-brodeur-s-extension-lucrative.html | HOCKEY Brodeurs Extension Lucrative | BY Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/hockey-energetic-young-coach-is-popular-with-players.html | HOCKEY Energetic Young Coach Is Popular With Players | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/hockey-everything-s-cool-hockey-is-here.html | HOCKEY Everythings Cool  Hockey Is Here | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/horse-racing-officer-picking-up-where-point-given-left-off.html | HORSE RACING Officer Picking Up Where Point Given Left Off | By Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/on-hockey-players-in-motion-all-over-nhl.html | ON HOCKEY Players in Motion All Over NHL | By Joe Lapointe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/plus-boxing-benefit-bouts.html | PLUS BOXING BENEFIT BOUTS | By Lena Williams | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/plus-boxing-travel-fears-end-plans-for-china-bout.html | PLUS BOXING Travel Fears End Plans for China Bout | By Edward Wong | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/plus-kayaking-disabled-take-part-in-water-marathon.html | PLUS KAYAKING Disabled Take Part In Water Marathon | By Edward Wong | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/pro-basketball-martin-has-something-to-prove-to-the-nets-the-fans-and-himself.html | PRO BASKETBALL Martin Has Something to Prove To the Nets the Fans and Himself | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/pro-basketball-van-gundy-lets-knicks-run-at-least-in-training-sessions.html | PRO BASKETBALL Van Gundy Lets Knicks Run At Least in Training Sessions | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/pro-football-bills-offense-is-made-to-order-for-jets-defense.html | PRO FOOTBALL Bills Offense Is Made to Order for Jets Defense | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/pro-football-giants-stress-foe-s-talent-not-record.html | PRO FOOTBALL Giants Stress Foes Talent Not Record | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/soccer-reyna-returns-and-not-a-moment-to-soon.html | SOCCER Reyna Returns and Not a Moment to Soon | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/sports/sports-of-the-times-different-strokes-for-rivals.html | Sports of The Times Different Strokes For Rivals | By William C Rhoden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/style/currents-furniture-don-t-mistake-this-pony-for-a-chair.html | CURRENTS FURNITURE Dont Mistake This Pony for a Chair | By Elaine Louie | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/style/currents-interior-design-a-panton-renaissance-walls-chairs-and-all.html | CURRENTS INTERIOR DESIGN A Panton Renaissance Walls Chairs and All | By Melissa Feldman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/style/currents-photography-images-to-aid-disaster-relief.html | CURRENTS PHOTOGRAPHY Images to Aid Disaster Relief | By Marisa Bartolucci | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/style/currents-subway-art-a-roman-god-watches-over-straphangers.html | CURRENTS SUBWAY ART A Roman God Watches Over Straphangers | By Eve M Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/style/currents-textiles-wallcoverings-from-an-artist.html | CURRENTS TEXTILES Wallcoverings From an Artist | By N C Maisak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/style/currents-who-knew-getting-in-on-some-decorator-deals.html | CURRENTS WHO KNEW Getting In on Some Decorator Deals | By Marianne Rohrlich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/style/for-refugees-it-s-boutique-relief.html | For Refugees Its Boutique Relief | By Amy Goldwasser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| 2001-10-04 | https://www.nytimes.com/2001/10/04/style/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/style/human-nature-a-garden-gathers-stones-and-moss-on-a-cliff-over-the-st-lawrence.html | HUMAN NATURE A Garden Gathers Stones and Moss On a Cliff Over the St Lawrence | By Anne Raver | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/style/information-on-classes.html | Information on Classes | By Patricia Leigh Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/style/personal-shopper-for-the-weary-pillows-to-fall-back-on.html | PERSONAL SHOPPER For the Weary Pillows to Fall Back On | By Marianne Rohrlich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/style/preparing-for-a-potential-emergency.html | Preparing for a Potential Emergency | By Patricia Leigh Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/style/subdivided-and-licensed-there-s-no-place-like-art.html | Subdivided and Licensed Theres No Place Like Art | By John Leland | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/style/two-strangers-move-in-drawers-and-all.html | Two Strangers Move In Drawers and All | By William L Hamilton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/style/within-the-confines-of-a-beloved-holiday.html | Within the Confines Of a Beloved Holiday | By Fred Bernstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/basics-with-cellphones-who-knows-where-the-time-goes.html | BASICS With Cellphones Who Knows Where the Time Goes | By Susan Stellin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/easing-the-signal-squeeze-for-satellite-tv.html | Easing the Signal Squeeze for Satellite TV | By Eric A Taub | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/game-theory-yielding-or-not-to-the-magic-of-exotica.html | GAME THEORY Yielding or Not to the Magic of Exotica | By Charles Herold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/in-an-online-colloquy-an-absent-voice.html | In an Online Colloquy an Absent Voice | By Amy Harmon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/in-crisis-zone-a-wireless-patch.html | In Crisis Zone a Wireless Patch | By Peter Meyers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/loss-of-net-halts-an-online-ritual.html | Loss of Net Halts An Online Ritual | By Yilu Zhao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/mapping-the-hazards-to-keep-rescuers-safe.html | Mapping the Hazards To Keep Rescuers Safe | By Catherine Greenman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/news-watch-audio-for-digital-music-lovers-a-disc-that-s-just-right.html | NEWS WATCH AUDIO For Digital Music Lovers a Disc Thats Just Right | By J D Biersdorfer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/news-watch-mobile-technology-a-rugged-hand-held-worth-two-in-the-bush.html | NEWS WATCH MOBILE TECHNOLOGY A Rugged HandHeld Worth Two in the Bush | By Ian Austen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/news-watch-on-the-web-online-karaoke-preserves-your-version-of-lean-on-me.html | NEWS WATCH ON THE WEB Online Karaoke Preserves Your Version of Lean on Me | By Lisa Guernsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/news-watch-photography-digital-printers-cut-the-pc-from-the-equation.html | NEWS WATCH PHOTOGRAPHY Digital Printers Cut The PC From the Equation | By Andrew Zipern | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/news-watch-security-before-opening-up-a-laptop-looks-for-matching-prints.html | NEWS WATCH SECURITY Before Opening Up a Laptop Looks for Matching Prints | By Andrew Zipern | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/online-shopper-when-a-low-price-raises-a-red-flag.html | ONLINE SHOPPER When a Low Price Raises a Red Flag | By Michelle Slatalla | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/q-a-making-more-calendars-in-microsoft-outlook.html | Q  A Making More Calendars In Microsoft Outlook | By J D Biersdorfer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/securing-the-lines-of-a-wired-nation.html | Securing the Lines Of a Wired Nation | By John Schwartz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/state-of-the-art-a-new-crop-of-palmtops-with-roots-in-the-pc.html | STATE OF THE ART A New Crop Of Palmtops With Roots In the PC | By David Pogue | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/turning-the-page-to-a-fresh-worldview.html | Turning the Page To a Fresh Worldview | By Todd Lappin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/technology/what-s-next-online-images-that-stay-true-to-form-on-any-screen.html | WHATS NEXT Online Images That Stay True to Form on Any Screen | By Jeffrey Selingo | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/theater/off-broadway-finds-ways-to-keep-shows-open.html | Off Broadway Finds Ways To Keep Shows Open | By Robin Pogrebin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/theater/theater-review-australia-growing-up-but-in-a-warped-mirror.html | THEATER REVIEW Australia Growing Up But in a Warped Mirror | By Bruce Weber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/theater/theater-review-politically-incorrect-and-proud-to-show-it.html | THEATER REVIEW Politically Incorrect And Proud to Show It | By Ben Brantley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/6-killed-in-greyhound-crash-in-tennessee-after-passenger-slits-driver-s-throat.html | 6 Killed in Greyhound Crash in Tennessee After Passenger Slits Drivers Throat | By Sara Rimer With Kevin Sack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/a-nation-challenged-congress-house-panel-approves-bill-expanding-surveillance.html | A NATION CHALLENGED CONGRESS House Panel Approves Bill Expanding Surveillance | By Robert Pear and Neil A Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/after-deaths-bus-riders-wonder-is-anything-safe.html | After Deaths Bus Riders Wonder Is Anything Safe | By John W Fountain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/aide-to-clinton-joins-the-race-for-helms-seat.html | Aide to Clinton Joins the Race For Helms Seat | By Kevin Sack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/artificial-butter-suspected-in-lung-disease.html | Artificial Butter Suspected in Lung Disease | By Philip J Hilts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/donald-j-cohen-61-dies-changed-field-of-child-psychiatry.html | Donald J Cohen 61 Dies Changed Field of Child Psychiatry | By Erica Goode | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-biochemical-threats-health-secretary-testifies-about-germ.html | A NATION CHALLENGED BIOCHEMICAL THREATS Health Secretary Testifies About Germ Warfare Defenses | By Sheryl Gay Stolberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-building-plans-architects-put-alert-over-requests-that-are.html | A NATION CHALLENGED BUILDING PLANS Architects Put On the Alert Over Requests That Are Rare | By David W Dunlap | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-economy-president-urging-up-75-billion-revive-economy.html | A NATION CHALLENGED THE ECONOMY PRESIDENT URGING UP TO 75 BILLION TO REVIVE ECONOMY | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-flight-safety-bush-differs-with-bill-us-role-airports.html | A NATION CHALLENGED FLIGHT SAFETY Bush Differs With Bill on the US Role at Airports | By Lizette Alvarez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-investigation-suspect-s-will-suggests-longtime-plan-die.html | A NATION CHALLENGED THE INVESTIGATION Suspects Will Suggests a Longtime Plan to Die | By Philip Shenon and David Johnston | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-northern-border-vast-us-canada-border-suddenly-poses-problem.html | A NATION CHALLENGED THE NORTHERN BORDER Vast USCanada Border Suddenly Poses a Problem to Patrol Agents | By Sam Howe Verhovek | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-protecting-weapons-report-finds-substantial-lapses-security.html | A NATION CHALLENGED PROTECTING WEAPONS Report Finds Substantial Lapses in Security for Shipments of Missiles Within the US | By Kurt Eichenwald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-translators-attack-investigation-runs-through-utah-its-brigade.html | A NATION CHALLENGED THE TRANSLATORS Attack Investigation Runs Through Utah and Its Brigade of Language Experts | By Michael Janofsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/nation-challenged-water-supply-epa-years-behind-timetable-guarding-water-attack.html | A NATION CHALLENGED THE WATER SUPPLY EPA Years Behind Timetable On Guarding Water From Attack | By Greg Winter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/national-briefing-mid-atlantic-maryland-train-company-pays-for-citys-overtime.html | National Briefing  MidAtlantic Maryland Train Company Pays For Citys Overtime | By Gary Gately NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/national-briefing-northwest-oregon-state-sues-over-shipwreck.html | National Briefing  Northwest Oregon State Sues Over Shipwreck | By Matthew Preusch NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/national-briefing-rockies-colorado-family-gives-35-million-to-university.html | National Briefing  Rockies Colorado Family Gives 35 Million To University | By Edward Wyatt NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/national-briefing-southwest-new-mexico-former-mayor-wins-a-new-term.html | National Briefing  Southwest New Mexico Former Mayor Wins A New Term | By Mindy Sink NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/national-briefing-washington-groups-urge-delay-on-charitable-choice.html | National Briefing  Washington Groups Urge Delay On Charitable Choice | By Laurie Goodstein NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/national-briefing-west-hawaii-fighting-frogs-with-caffeine.html | National Briefing  West Hawaii Fighting Frogs With Caffeine | By Jacques Steinberg NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/researchers-say-gene-is-linked-to-language.html | Researchers Say Gene Is Linked to Language | By Nicholas Wade | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/san-antonio-journal-a-forum-recalls-unheeded-warnings.html | San Antonio Journal A Forum Recalls Unheeded Warnings | By Sam Dillon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/us/white-house-criticizes-republican-farm-bill.html | White House Criticizes Republican Farm Bill | By Elizabeth Becker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/a-nation-challenged-drugs-super-heroin-was-planned-by-bin-laden-reports-say.html | A NATION CHALLENGED DRUGS Super Heroin Was Planned By bin Laden Reports Say | By Barry Meier | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/a-nation-challenged-holy-war-hezbollah-and-hamas-put-on-back-burner.html | A NATION CHALLENGED HOLY WAR Hezbollah and Hamas Put on Back Burner | By Elaine Sciolino With Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/a-nation-challenged-news-analysis-piece-by-piece-coalition.html | A NATION CHALLENGED NEWS ANALYSIS PiecebyPiece Coalition | By R W Apple Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/a-nation-challenged-refugees-afghans-are-looking-at-the-sky-watching.html | A NATION CHALLENGED REFUGEES Afghans Are Looking At the Sky Watching | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/a-nation-challenged-suspects-britain-tracing-trail-of-one-more-jihad-group.html | A NATION CHALLENGED SUSPECTS Britain Tracing Trail Of One More Jihad Group | By Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/a-nation-challenged-the-allies-putin-softens-his-stance-against-nato-expansion.html | A NATION CHALLENGED THE ALLIES Putin Softens His Stance Against NATO Expansion | By Suzanne Daley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/americans-are-target-of-radicals-in-indonesia.html | Americans Are Target Of Radicals In Indonesia | By Seth Mydans | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/britain-hears-proposals-to-relax-immigration.html | Britain Hears Proposals To Relax Immigration | By Sarah Lyall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/democratic-gains-falter-with-tighter-security-in-central-europe.html | Democratic Gains Falter With Tighter Security in Central Europe | By Peter S Green | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/dna-map-for-bacterium-of-plague-is-decoded.html | DNA Map For Bacterium Of Plague Is Decoded | By Nicholas Wade | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/hijacking-in-india-turns-out-to-be-false-alarm.html | Hijacking in India Turns Out to Be False Alarm | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/karachi-journal-in-a-city-of-everyday-mayhem-things-get-worse.html | Karachi Journal In a City of Everyday Mayhem Things Get Worse | By Rick Bragg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/mideast-cease-fire-who-will-be-the-first-to-scrap-it.html | Mideast CeaseFire Who Will Be the First to Scrap It | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/nation-challenged-bases-rumsfeld-meets-saudis-says-he-s-satisfied-with-level.html | A NATION CHALLENGED THE BASES Rumsfeld Meets Saudis and Says Hes Satisfied With Level of Support | By Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/nation-challenged-cairo-islamic-jihad-forged-egypt-seen-bin-laden-s-backbone.html | A NATION CHALLENGED CAIRO Islamic Jihad Forged in Egypt Is Seen as bin Ladens Backbone | By Neil MacFarquhar | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/nation-challenged-congress-powell-tries-allay-worry-senators-muslim-rage.html | A NATION CHALLENGED CONGRESS Powell Tries to Allay Worry Of Senators on Muslim Rage | By Jane Perlez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/nation-challenged-france-ninth-man-held-suspected-plot-against-paris-embassy.html | A NATION CHALLENGED FRANCE Ninth Man Held in Suspected Plot Against Paris Embassy | By Marlise Simons | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/nation-challenged-move-reports-swirl-afghanistan-panic-taliban-defections.html | A NATION CHALLENGED ON THE MOVE Reports Swirl Out of Afghanistan Of Panic and Taliban Defections | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/sentiment-is-rising-in-japan-for-a-more-muscular-military.html | Sentiment Is Rising in Japan for a More Muscular Military | By Howard W French | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/the-war-on-terror-finds-wary-support-in-france.html | The War on Terror Finds Wary Support in France | By Suzanne Daley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-africa-mozambique-strike-at-aluminum-smelter.html | World Briefing Africa Mozambique Strike At Aluminum Smelter | By Henri E Cauvin NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-africa-south-africa-top-lawmaker-arrested.html | World Briefing Africa South Africa Top Lawmaker Arrested | By Henri E Cauvin NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-asia-india-kashmir-mourns-38-attack-victims.html | World Briefing Asia India Kashmir Mourns 38 Attack Victims | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-asia-indonesia-a-rights-court-for-east-timor.html | World Briefing Asia Indonesia A Rights Court for East Timor | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-europe-britain-muggers-attack-blair-s-son.html | World Briefing Europe Britain Muggers Attack Blairs Son | By Alan Cowell NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-europe-britain-toxic-leak-from-ship.html | World Briefing  Europe Britain Toxic Leak From Ship | By Alan Cowell NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-europe-kosovo-peace-force-gets-french-commander.html | World Briefing  Europe Kosovo Peace Force Gets French Commander | By Carlotta Gall NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-europe-macedonia-police-to-re-enter-rebel-areas.html | World Briefing  Europe Macedonia Police To ReEnter Rebel Areas | By Carlotta Gall NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-europe-russia-far-east-hit-by-forest-fires.html | World Briefing  Europe Russia Far East Hit By Forest Fires | By Michael Wines NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-the-americas-mexico-fox-to-visit-bush-and-guiliani.html | World Briefing  The Americas Mexico Fox To Visit Bush And Guiliani | By Ginger Thompson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-04 | https://www.nytimes.com/2001/10/04/world/world-briefing-united-nations-hunger-meeting-moved.html | World Briefing  United Nations Hunger Meeting Moved | By Marina Harss NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/antiques-early-riches-of-the-czars.html | ANTIQUES Early Riches Of the Czars | By Wendy Moonan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-in-review-alma-w-thomas-phantasmagoria-major-paintings-from-the-1970-s.html | ART IN REVIEW Alma W Thomas Phantasmagoria Major Paintings From the 1970s | By Grace Glueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-in-review-andrea-robbins-and-max-becher.html | ART IN REVIEW Andrea Robbins and Max Becher | By Roberta Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-in-review-gerhard-richter.html | ART IN REVIEW Gerhard Richter | By Roberta Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-in-review-larry-sultan-the-valley.html | ART IN REVIEW Larry Sultan  The Valley | By Ken Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-in-review-robert-therrien.html | ART IN REVIEW Robert Therrien | By Ken Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-in-review-thomas-ruff-lmvdr.html | ART IN REVIEW Thomas Ruff  lmvdr | By Ken Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-in-review-zarina-bhimji-cleaning-the-garden.html | ART IN REVIEW Zarina Bhimji  Cleaning the Garden | By Holland Cotter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/art-review-finding-the-elysian-fields-in-dutch-pastures.html | ART REVIEW Finding the Elysian Fields in Dutch Pastures | By Holland Cotter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/critics-notebook-for-rebuilders-inspiration-all-around.html | CRITICS NOTEBOOK For Rebuilders Inspiration All Around | By Herbert Muschamp | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/design-review-reverence-in-japan-for-nature-s-beauty-humility-and-accidents.html | DESIGN REVIEW Reverence in Japan for Natures Beauty Humility and Accidents | By Roberta Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/family-fare-dear-i-have-a-secret.html | FAMILY FARE Dear I Have a Secret | By Laurel Graeber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/gregory-h-hemingway-69-wrote-a-memoir-called-papa.html | Gregory H Hemingway 69 Wrote a Memoir Called Papa | By Thomas J Lueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/inside-art-for-public-art-a-new-scrutiny.html | INSIDE ART For Public Art A New Scrutiny | By Carol Vogel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/photography-review-an-alchemists-pride-and-joy-in-a-gallery-setting-at-last.html | PHOTOGRAPHY REVIEW An Alchemists Pride and Joy in a Gallery Setting at Last | By Margarett Loke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-05 | https://www.nytimes.com/2001/10/05/arts/the-outsider-centuries-old-trees-the-ones-the-loggers-overlooked-or-didn-t-want.html | The Outsider CenturiesOld Trees the Ones the Loggers Overlooked or Didnt Want | By James Gorman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/automobiles/autos-on-friday-collecting-a-hobby-offers-solace-but-uncertainty-too.html | AUTOS ON FRIDAYCollecting A Hobby Offers Solace But Uncertainty Too | By Keith Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/books/books-of-the-times-hail-to-mrs-chief-second-thoughts-about-first-ladies.html | BOOKS OF THE TIMES Hail to Mrs Chief Second Thoughts About First Ladies | By Patricia Cohen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/2-former-aremissoft-officials-accused-of-fraud-by-sec.html | 2 Former AremisSoft Officials Accused of Fraud by SEC | By Alex Berenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/a-nation-challenged-the-legislation-gephardt-says-he-will-resist-bush-on-trade.html | A NATION CHALLENGED THE LEGISLATION Gephardt Says He Will Resist Bush on Trade | By David E Rosenbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/bank-of-england-makes-cut-of-quarter-point-in-key-rate.html | Bank of England Makes Cut Of QuarterPoint in Key Rate | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/big-loss-at-nissan-seems-to-undercut-uaw-objectives.html | Big Loss at Nissan Seems to Undercut UAW Objectives | By Danny Hakim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/bucking-government-bailouts.html | Bucking Government Bailouts | By Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/firestone-will-recall-an-additional-3.5-million-tires.html | Firestone Will Recall an Additional 35 Million Tires | By Kenneth N Gilpin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/media-business-advertising-addenda-overtaken-events-halloween-campaigns-this.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Overtaken by events Halloween campaigns this year are promising to be less ghoulish | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/nation-challenged-airlines-lobbying-down-wire-industry-politicians-battle-over.html | A NATION CHALLENGED THE AIRLINES Lobbying Down to the Wire As Industry and Politicians Battle Over Aid to Carriers | By Laurence Zuckerman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/recession-is-scary-but-is-there-an-alternative-to-stocks.html | Recession Is Scary but Is There an Alternative to Stocks | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/sailing-into-a-sea-of-troubles-no-grace-period-for-new-chief-of-american-express.html | Sailing Into a Sea of Troubles No Grace Period for New Chief of American Express | By Patrick McGeehan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/senate-panel-approves-money-laundering-legislation.html | Senate Panel Approves Money Laundering Legislation | By Adam Clymer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/some-rental-car-companies-lobby-for-us-to-back-loans.html | Some Rental Car Companies Lobby for US to Back Loans | By Micheline Maynard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/swissair-returns-to-the-skies-after-a-48-hour-halt.html | Swissair Returns to the Skies After a 48Hour Halt | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/technology-briefing-hardware-compaq-recalls-cords-and-adapters.html | Technology Briefing  Hardware Compaq Recalls Cords And Adapters | By Catherine Greenman NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/technology-briefing-internet-layoffs-at-monstercom.html | Technology Briefing  Internet Layoffs At Monstercom | By Jayson Blair NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/technology-briefing-telecommunications-at-t-waives-wireless-charges.html | Technology Briefing  Telecommunications ATT Waives Wireless Charges | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/technology-dell-says-it-will-meet-its-forecasts-in-3rd-quarter.html | TECHNOLOGY Dell Says It Will Meet Its Forecasts In 3rd Quarter | By Chris Gaither | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/technology-global-crossing-warns-on-revenue-and-appoints-a-chief.html | TECHNOLOGY Global Crossing Warns on Revenue and Appoints a Chief | By Simon Romero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/technology-the-microsoft-conundrum.html | TECHNOLOGY The Microsoft Conundrum | By Steve Lohr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/the-markets-bonds-us-acts-on-shortage-of-treasuries.html | THE MARKETS BONDS US Acts On Shortage Of Treasuries | By Jonathan Fuerbringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/the-markets-stocks-technology-shares-gain-as-the-broader-market-retreats.html | THE MARKETS STOCKS Technology Shares Gain as the Broader Market Retreats | By Sherri Day | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/world-business-briefing-asia-south-korea-credit-card-stake.html | World Business Briefing  Asia South Korea Credit Card Stake | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/world-business-briefing-asia-south-korea-vehicle-exports-are-up.html | World Business Briefing  Asia South Korea Vehicle Exports Are Up | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/world-business-briefing-europe-britain-news-unit-sale-dropped.html | World Business Briefing  Europe Britain News Unit Sale Dropped | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/world-business-briefing-europe-italy-fiat-outlook.html | World Business Briefing  Europe Italy Fiat Outlook | By Dow Jones | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/business/world-business-briefing-europe-the-netherlands-cutbacks-at-airlines.html | World Business Briefing  Europe The Netherlands Cutbacks At Airlines | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/album-of-the-week.html | Album of the Week | By Ben Ratliff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/at-the-movies-letting-fate-make-the-choice.html | AT THE MOVIES Letting Fate Make the Choice | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/critic-s-notebook-as-ever-in-a-crisis-beethoven-reigns.html | CRITICS NOTEBOOK As Ever in a Crisis Beethoven Reigns | By Anthony Tommasini | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/critic-s-notebook-on-west-wing-a-twilight-world-where-fact-meets-fiction.html | CRITICS NOTEBOOK On West Wing a Twilight World Where Fact Meets Fiction | By Caryn James | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/dance-review-many-lenses-all-viewing-movement.html | DANCE REVIEW Many Lenses All Viewing Movement | By Anna Kisselgoff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-festival-review-a-revolution-witnessed-not-just-reconstructed.html | FILM FESTIVAL REVIEW A Revolution Witnessed Not Just Reconstructed | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-festival-review-brought-up-be-prodigies-three-siblings-share-a-melancholy.html | FILM FESTIVAL REVIEW Brought Up to Be Prodigies Three Siblings Share a Melancholy Oddness | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-in-review-chop-suey.html | FILM IN REVIEW Chop Suey | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-in-review-max-keeble-s-big-move.html | FILM IN REVIEW Max Keebles Big Move | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-in-review-stockpile-the-new-nuclear-menace.html | FILM IN REVIEW Stockpile  The New Nuclear Menace | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-in-review-the-strange-case-of-senor-computer.html | FILM IN REVIEW The Strange Case of Senor Computer | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-review-a-love-made-in-heaven-actually-a-sweet-shop.html | FILM REVIEW A Love Made in Heaven Actually a Sweet Shop | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-review-this-is-not-a-mentoring-program-to-emulate.html | FILM REVIEW This Is Not a Mentoring Program to Emulate | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/film-review-watch-out-for-a-trucker-who-can-t-take-a-joke.html | FILM REVIEW Watch Out for a Trucker Who Cant Take a Joke | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/home-video-a-terror-alert-on-new-stickers.html | HOME VIDEO A Terror Alert On New Stickers | By Peter M Nichols | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/on-stage-and-off-pay-cuts-shrink-worry-remains.html | ON STAGE AND OFF Pay Cuts Shrink Worry Remains | By Jesse McKinley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/theater-review-an-unhappy-monster-made-human.html | THEATER REVIEW An Unhappy Monster Made Human | By Ben Brantley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/theater-review-finding-plenty-of-company-in-a-zealous-search-of-self.html | THEATER REVIEW Finding Plenty of Company In a Zealous Search of Self | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/movies/tv-weekend-endless-connections-in-the-circle-of-life.html | TV WEEKEND Endless Connections in the Circle of Life | By Julie Salamon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-change-in-jury-duty-now-a-call-may-be-enough.html | A Change in Jury Duty Now a Call May Be Enough | By Jane Fritsch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-charity-in-leading-a-fund-raiser-firm-sees-its-finest-day.html | A NATION CHALLENGED CHARITY In Leading a FundRaiser Firm Sees Its Finest Day | By Aaron Donovan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-city-hall-4-companies-are-hired-to-oversee-contractors.html | A NATION CHALLENGED CITY HALL 4 Companies Are Hired To Oversee Contractors | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-portraits-of-grief-the-victims-the-missing-and-the-dead.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS The Missing and the Dead | The profiles of victims on this page were written by Nichole M Christian Jane Gross Jan Hoffman Lynette Holloway Felicia R Lee Maria Newman and Barbara Stewart | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-security-city-tries-to-become-safer-in-ways-large-and-small.html | A NATION CHALLENGED SECURITY City Tries to Become Safer In Ways Large and Small | By Al Baker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-the-economy-city-says-the-attack-could-cost-105-billion.html | A NATION CHALLENGED THE ECONOMY City Says the Attack Could Cost 105 Billion | By Leslie Eaton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-the-families-hard-questions-over-honoring-the-dead.html | A NATION CHALLENGED THE FAMILIES Hard Questions Over Honoring the Dead | By Shaila K Dewan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-the-immigrants-testing-the-system-of-relief.html | A NATION CHALLENGED THE IMMIGRANTS Testing The System Of Relief | By Somini Sengupta | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-the-port-authority-an-agency-of-builders-honors-its-dead.html | A NATION CHALLENGED THE PORT AUTHORITY An Agency of Builders Honors Its Dead | By Shaila K Dewan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-the-real-estate-trade-center-leaseholder-pledges-to-rebuild.html | A NATION CHALLENGED THE REAL ESTATE Trade Center Leaseholder Pledges to Rebuild | By Alessandra Stanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/a-nation-challenged-the-site-a-symbol-of-faith-marks-a-citys-hallowed-ground.html | A NATION CHALLENGED THE SITE A Symbol of Faith Marks A Citys Hallowed Ground | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/administrator-quits-post-overseeing-public-theater-finances.html | Administrator Quits Post Overseeing Public Theater Finances | By Robin Pogrebin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/boldface-names-510645.html | BOLDFACE NAMES | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/for-fire-dispatchers-guilt-tinged-grief.html | For Fire Dispatchers GuiltTinged Grief | By Jacob H Fries | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/in-debate-candidates-for-public-advocate-consider-the-office-post-attack.html | In Debate Candidates for Public Advocate Consider the Office PostAttack | By Diane Cardwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/levy-tries-to-calm-fears-about-air-quality-near-ruins.html | Levy Tries to Calm Fears About Air Quality Near Ruins | By Abby Goodnough and Edward Wyatt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/metro-briefing-new-jersey-alpine-lost-hikers-rescued.html | Metro Briefing  New Jersey Alpine Lost Hikers Rescued | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/metro-briefing-new-york-brooklyn-man-arrested-in-killing.html | Metro Briefing  New York Brooklyn Man Arrested In Killing | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/metro-briefing-new-york-manhattan-buildings-official-convicted.html | Metro Briefing  New York Manhattan Buildings Official Convicted | By Jane Fritsch NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/metro-briefing-new-york-manhattan-emergency-business-grants.html | Metro Briefing  New York Manhattan Emergency Business Grants | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/metro-briefing-new-york-mineola-arrests-in-slaying-of-girl.html | Metro Briefing  New York Mineola Arrests In Slaying Of Girl | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/metro-briefing-new-york-queens-girl-struck-by-car.html | Metro Briefing  New York Queens Girl Struck By Car | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/nation-challenged-firefighters-attention-detail-emphasis-dignity.html | A NATION CHALLENGED THE FIREFIGHTERS An Attention to Detail an Emphasis on Dignity | By Kevin Flynn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/nation-challenged-pension-funds-leaders-say-union-funds-will-help-rebuild-city.html | A NATION CHALLENGED THE PENSION FUNDS Leaders Say Union Funds Will Help Rebuild City | By Charles V Bagli | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/nation-challenged-portraits-of-grief-victims-knock-door-with-message-death.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Knock at the Door With the Message of Death | By Amy Waldman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/political-memo-mcgreevey-faces-test-in-renewed-campaign.html | Political Memo McGreevey Faces Test in Renewed Campaign | By David M Halbfinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/public-lives-an-actor-s-tale-once-a-monster-now-just-a-lout.html | PUBLIC LIVES An Actors Tale Once a Monster Now Just a Lout | By Robin Finn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/squirming-in-sharptons-embrace-fidgeting-without-it.html | Squirming in Sharptons Embrace Fidgeting Without It | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/suffolk-man-gets-25-years-in-attack-on-laborers.html | Suffolk Man Gets 25 Years In Attack On Laborers | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/talking-politics-lower-manhattan-trade-center-s-periphery-mercurial-opinions.html | TALKING POLITICS  Lower Manhattan On the Trade Centers Periphery Mercurial Opinions on the Candidates | By Mirta Ojito | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/teachers-backing-gives-ferrer-labor-s-triple-crown.html | Teachers Backing Gives Ferrer Labors Triple Crown | By Dexter Filkins and Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/the-big-city-solemn-race-featuring-men-in-deep-denial.html | The Big City Solemn Race Featuring Men In Deep Denial | By John Tierney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/trade-off-by-environmentalists-rebuilding-looser-rules-for-manhattan-are-backed.html | TradeOff by Environmentalists on Rebuilding Looser Rules for Manhattan Are Backed to Avoid a Bigger Threat Sprawl | By Kirk Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/nyregion/vote-results-in-contests-for-council-are-certified.html | Vote Results In Contests For Council Are Certified | By Jonathan P Hicks | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/at-the-movies-losing-our-fears.html | At the Movies Losing Our Fears | By Andrew Klavan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/foreign-affairs-yes-but-what.html | Foreign Affairs Yes But What | By Thomas L Friedman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/opart.html | OpArt | By Lauren Redniss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/opinion/the-challenges-of-alliance-with-russia.html | The Challenges of Alliance With Russia | By Stephen Sestanovich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/baseball-bonds-is-unleashed-smashing-his-way-alongside-mcgwire.html | BASEBALL BONDS IS UNLEASHED SMASHING HIS WAY ALONGSIDE McGWIRE | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/baseball-hernandez-not-in-pain-but-not-in-lineup.html | BASEBALL Hernndez Not in Pain But Not In Lineup | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/baseball-shinjo-quietly-makes-his-name-with-mets.html | BASEBALL Shinjo Quietly Makes His Name With Mets | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/college-football-simms-staring-down-skeptics-has-sights-on-sooners.html | COLLEGE FOOTBALL Simms Staring Down Skeptics Has Sights on Sooners | By Joe Lapointe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/hockey-season-preview-rebuilding-rangers-seek-the-playoffs.html | HOCKEY SEASON PREVIEW Rebuilding Rangers Seek the Playoffs | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/horse-racing-zito-seeks-top-grade-efforts-in-gold-cup.html | HORSE RACING Zito Seeks TopGrade Efforts in Gold Cup | BY Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/nfl-matchups-week-4.html | NFL MATCHUPS WEEK 4 | By Thomas George | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/nhl-rafalski-nemchinov-may-miss-opener.html | NHL Rafalski Nemchinov May Miss Opener | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/plus-boxing-holyfield-ruiz-bout-won-t-be-in-china.html | PLUS BOXING HolyfieldRuiz Bout Wont Be in China | By Edward Wong | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/plus-high-schools-mcguire-awards-go-to-7-coaches.html | PLUS HIGH SCHOOLS McGuire Awards Go to 7 Coaches | By William J Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/plus-nba-scott-near-decision-on-shooting-guard.html | PLUS NBA Scott Near Decision On Shooting Guard | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/plus-olympics-committee-names-7200-torchbearers.html | PLUS OLYMPICS Committee Names 7200 Torchbearers | By Edward Wong | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/pro-basketball-at-crowded-position-ward-has-van-gundy-s-support.html | PRO BASKETBALL At Crowded Position Ward Has Van Gundys Support | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/pro-basketball-young-wizards-like-idea-of-jordan-as-their-mentor.html | PRO BASKETBALL Young Wizards Like Idea Of Jordan as Their Mentor | By Mike Wise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/pro-football-west-coast-offense-jets-arent-quite-there.html | PRO FOOTBALL West Coast Offense Jets Arent Quite There | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/pro-football-whittle-is-eager-to-step-in-as-starter.html | PRO FOOTBALL Whittle Is Eager To Step In As Starter | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/sports-of-the-times-he-finally-gets-a-pitch-ending-the-complaints.html | Sports Of The Times He Finally Gets a Pitch Ending the Complaints | By George Vecsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/sports-of-the-times-nfl-made-wrong-move-on-big-game.html | Sports Of The Times NFL Made Wrong Move On Big Game | By Harvey Araton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/sports/tv-sports-the-nba-negotiates-in-a-changed-world.html | TV SPORTS The NBA Negotiates In a Changed World | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/theater/gloria-foster-stage-actress-is-dead-at-64.html | Gloria Foster Stage Actress Is Dead at 64 | By Jesse McKinley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/a-nation-challenged-conservatives-some-in-gop-balk-at-growing-federal-role.html | A NATION CHALLENGED CONSERVATIVES Some in GOP Balk at Growing Federal Role | By Alison Mitchell and Richard L. Berke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/a-nation-challenged-legislation-terror-laws-near-votes-in-house-and-senate.html | A NATION CHALLENGED LEGISLATION Terror Laws Near Votes In House And Senate | By Neil A Lewis and Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/a-nation-challenged-the-economy-bush-proposes-extending-aid-to-the-jobless.html | A NATION CHALLENGED THE ECONOMY Bush Proposes Extending Aid To the Jobless | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/a-nation-challenged-the-faa-security-chief-leaving-post.html | A NATION CHALLENGED THE FAA Security Chief Leaving Post | By Matthew L Wald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/a-nation-challenged-the-night-before-a-mundane-itinerary-on-the-eve-of-terror.html | A NATION CHALLENGED THE NIGHT BEFORE A Mundane Itinerary on the Eve of Terror | By Pam Belluck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/florida-man-is-hospitalized-with-pulmonary-anthrax.html | Florida Man Is Hospitalized With Pulmonary Anthrax | By Gina Kolata | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/house-rejects-an-effort-to-redirect-farm-policy.html | House Rejects an Effort To Redirect Farm Policy | By Elizabeth Becker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/in-home-of-next-olympics-some-residents-have-jitters.html | In Home of Next Olympics Some Residents Have Jitters | By Michael Janofsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/man-in-bus-attack-fought-in-croatian-war.html | Man in Bus Attack Fought in Croatian War | By Sara Rimer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/nation-challenged-african-american-muslims-sadness-fear-group-feels-doubly-risk.html | A NATION CHALLENGED AFRICANAMERICAN MUSLIMS Sadness and Fear as a Group Feels Doubly at Risk | By John W Fountain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/nation-challenged-peace-activists-groups-plan-vigils-rallies-urge-alternatives.html | A NATION CHALLENGED PEACE ACTIVISTS Groups Plan Vigils and Rallies to Urge Alternatives to War | By Gustav Niebuhr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/nation-challenged-reagan-national-airport-shuttles-new-york-washington-return.html | A NATION CHALLENGED REAGAN NATIONAL AIRPORT Shuttles From New York to Washington Return to Sky | By Katharine Q Seelye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/nation-challenged-shooting-range-dallas-using-target-practice-for-anger.html | A NATION CHALLENGED THE SHOOTING RANGE In Dallas Using Target Practice for Anger Management | By Francis X Clines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

Page 5039 of 20092

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/nation-challenged-states-local-officials-scramble-develop-antiterrorism-plans.html | A NATION CHALLENGED THE STATES Local Officials Scramble to Develop Antiterrorism Plans of Their Own | By William Glaberson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/national-briefing-mid-atlantic-maryland-governor-seeks-tornado-relief.html | National Briefing  MidAtlantic Maryland Governor Seeks Tornado Relief | By Gary Gately NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/national-briefing-midwest-michigan-three-bacterial-meningitis-cases.html | National Briefing  Midwest Michigan Three Bacterial Meningitis Cases | By Elizabeth Stanton NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/national-briefing-new-england-maine-former-chief-justice-enters-race.html | National Briefing  New England Maine Former Chief Justice Enters Race | By Julie Flaherty NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/national-briefing-northwest-oregon-a-challenge-to-redistricting.html | National Briefing  Northwest Oregon A Challenge To Redistricting | By Matthew Preusch NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/national-briefing-rockies-colorado-probation-in-suffocation-death.html | National Briefing  Rockies Colorado Probation In Suffocation Death | By Mindy Sink NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/national-briefing-west-alaska-justice-dept-approves-redistricting.html | National Briefing  West Alaska Justice Dept Approves Redistricting | By Matthew Preusch NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/national-briefing-west-california-concern-over-terrorists-identities.html | National Briefing  West California Concern Over Terrorists Identities | By Robert B Gunnison NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/power-crisis-abates-but-it-hounds-gov-davis.html | Power Crisis Abates but It Hounds Gov Davis | By James Sterngold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/us/some-workers-are-finding-it-a-difficult-time-to-strike.html | Some Workers Are Finding It a Difficult Time to Strike | By Steven Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/76-on-board-perish-as-a-jet-from-israel-explodes-off-russia.html | 76 on Board Perish As a Jet From Israel Explodes Off Russia | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/a-nation-challenged-drugs-most-afghan-opium-grown-in-rebel-controlled-areas.html | A NATION CHALLENGED DRUGS Most Afghan Opium Grown In RebelControlled Areas | By Barry Meier | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/a-nation-challenged-evidence-british-detail-bin-laden-s-link-to-us-attacks.html | A NATION CHALLENGED EVIDENCE British Detail bin Ladens Link to US Attacks | By Patrick E Tyler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/a-nation-challenged-jidda-saudi-dilemma-a-native-son-a-heinous-act.html | A NATION CHALLENGED JIDDA Saudi Dilemma A Native Son A Heinous Act | By Neil MacFarquhar | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/a-nation-challenged-pentagon-chief-rumsfeld-secures-aid-of-quiet-desert-ally.html | A NATION CHALLENGED PENTAGON CHIEF Rumsfeld Secures Aid of Quiet Desert Ally | By Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/a-nation-challenged-the-proof-pakistan-finds-us-charges-good-enough-for-court.html | A NATION CHALLENGED THE PROOF Pakistan Finds US Charges Good Enough for Court | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/a-nation-challenged-us-realignment-a-growing-list-of-foes-now-suddenly-friends.html | A NATION CHALLENGED US REALIGNMENT A Growing List of Foes Now Suddenly Friends | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/after-a-killing-colombian-leader-has-to-decide-on-peace-talks.html | After a Killing Colombian Leader Has to Decide on Peace Talks | By Juan Forero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/fearing-unrest-china-presses-muslim-group.html | Fearing Unrest China Presses Muslim Group | By Craig S Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/harsh-words-at-christian-muslim-meeting.html | Harsh Words at ChristianMuslim Meeting | By Melinda Henneberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/jakarta-journal-if-tommy-s-so-hard-to-find-justice-is-indeed-blind.html | Jakarta Journal If Tommys So Hard to Find Justice Is Indeed Blind | By Seth Mydans | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/money-short-for-battle-on-chemicals-used-in-war.html | Money Short For Battle On Chemicals Used in War | By Marlise Simons | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/nation-challenged-allies-nato-quickly-gives-us-all-help-that-it-asked.html | A NATION CHALLENGED THE ALLIES NATO Quickly Gives the US All the Help That It Asked | By Suzanne Daley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/nation-challenged-assessment-germany-terrorists-made-use-passion-open-democracy.html | A NATION CHALLENGED AN ASSESSMENT In Germany Terrorists Made Use of a Passion An Open Democracy | By Steven Erlanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/nation-challenged-food-medicine-bush-plans-send-320-million-food-medicine.html | A NATION CHALLENGED FOOD AND MEDICINE Bush Plans to Send 320 Million In Food and Medicine to Afghans | By David E Sanger and Jane Perlez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/nation-challenged-home-front-blair-leaves-british-awed-seething-over-his-role.html | A NATION CHALLENGED THE HOME FRONT Blair Leaves British Awed Or Seething Over His Role | By Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/nation-challenged-overview-oct-4-2001-evidence-bin-laden-pressure-bush-grim-task.html | A NATION CHALLENGED AN OVERVIEW OCT 4 2001 Evidence on bin Laden Pressure From Bush and the Grim Task | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/nation-challenged-refugees-pakistan-readies-forbidding-moonscape-rock-for-10000.html | A NATION CHALLENGED REFUGEES Pakistan Readies Forbidding Moonscape of Rock for 10000 Afghans | By Barry Bearak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/officials-fear-afghan-refugees-may-spread-deadly-virus.html | Officials Fear Afghan Refugees May Spread Deadly Virus | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/poorly-prepared-asian-countries-warned-of-aids-epidemic.html | Poorly Prepared Asian Countries Warned of AIDS Epidemic | By Elisabeth Rosenthal | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/haron-invokes-munich-in-warning-us-on-appeasement.html | Sharon Invokes Munich in Warning US on Appeasement | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/us-jews-split-on-washington-s-shift-on-palestinian-state.html | US Jews Split on Washingtons Shift on Palestinian State | By Kurt Eichenwald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-asia-pacific-india-a-hijacking-that-wasn-t.html | World Briefing AsiaPacific India A Hijacking That Wasnt | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-asia-pacific-india-funeral-for-a-political-prince.html | World Briefing AsiaPacific India Funeral For A Political Prince | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-asia-pacific-myanmar-former-leader-failing.html | World Briefing AsiaPacific Myanmar Former Leader Failing | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-asia-pacific-nauru-all-ashore.html | World Briefing AsiaPacific Nauru All Ashore | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-asia-pacific-philippines-13-in-muslim-group-captured.html | World Briefing AsiaPacific Philippines 13 In Muslim Group Captured | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-asia-pacific-the-koreas-a-north-south-road.html | World Briefing AsiaPacific The Koreas A NorthSouth Road | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-asia-pacific-tokyo-premier-to-visit-china-korea.html | World Briefing  AsiaPacific Tokyo Premier To Visit China Korea | By Howard W French NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-europe-abkhazia-fighting-in-a-breakaway-region.html | World Briefing  Europe Abkhazia Fighting In A Breakaway Region | By Sophia Kishkovsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-europe-germany-libya-cited-in-86-bombing.html | World Briefing  Europe Germany Libya Cited In 86 Bombing | By Victor Homola NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-europe-germany-move-to-ban-far-right-party.html | World Briefing  Europe Germany Move To Ban FarRight Party | By Victor Homola NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-europe-ireland-not-on-our-doorstep.html | World Briefing  Europe Ireland Not On Our Doorstep | By Brian Lavery NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-05 | https://www.nytimes.com/2001/10/05/world/world-briefing-the-americas-argentina-switzerland-memems-s-accounts-frozen.html | World Briefing  The Americas Argentina Switzerland Memems Accounts Frozen | By Elizabeth Olson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/bridge-expert-sees-a-good-play-then-looks-for-a-better-one.html | BRIDGE Expert Sees a Good Play Then Looks for a Better One | By Alan Truscott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/counterpoint-to-unity-dissent.html | Counterpoint to Unity Dissent | By Richard Bernstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/dance-in-review-from-montreal-melancholy-and-a-bad-case-of-jitters.html | DANCE IN REVIEW From Montreal Melancholy And a Bad Case of Jitters | By Jack Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/dance-in-review-serenity-becomes-poignancy-in-the-face-of-adversity.html | DANCE IN REVIEW Serenity Becomes Poignancy In the Face of Adversity | By Jack Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/dance-in-review-wild-drama-based-on-equus-and-a-work-set-to-gershwin.html | DANCE IN REVIEW Wild Drama Based on Equus And a Work Set to Gershwin | By Jack Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/historians-weigh-attack-s-impact-on-new-york-city.html | Historians Weigh Attacks Impact On New York City | By Glenn Collins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/in-performance-cabaret-a-new-night-club-act-for-a-soap-opera-star.html | IN PERFORMANCE CABARET A New Night Club Act For a Soap Opera Star | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/in-performance-classical-a-series-to-foster-the-young-finds-one-well-under-way.html | IN PERFORMANCE CLASSICAL A Series to Foster the Young Finds One Well Under Way | By Allan Kozinn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/manny-album-79-jazz-composer-and-player.html | Manny Album 79 Jazz Composer and Player | By Peter Keepnews | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/performance-classical-a-delicate-humorous-glue-for-schnittke-s-varied-styles.html | IN PERFORMANCE CLASSICAL A Delicate and Humorous Glue For Schnittkes Varied Styles | By Anne Midgette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/arts/pop-review-flailing-wildly-to-escape-the-darkness.html | POP REVIEW Flailing Wildly to Escape the Darkness | By Jon Pareles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/books/shelf-life-pleasure-domes-built-of-giggles-and-moonlight.html | SHELF LIFE Pleasure Domes Built of Giggles and Moonlight | By Edward Rothstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/as-loss-widens-chip-maker-blames-price-war-with-intel.html | As Loss Widens Chip Maker Blames Price War With Intel | By Chris Gaither | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/deal-salvages-idea-of-online-private-equity.html | Deal Salvages Idea of Online Private Equity | By Patrick McGeehan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/enron-reaches-a-deal-to-sell-oregon-utility-for-1.9-billion.html | Enron Reaches a Deal to Sell Oregon Utility for 19 Billion | By Andrew Ross Sorkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/international-business-new-software-patent-law-for-europe-looking-limited.html | INTERNATIONAL BUSINESS New Software Patent Law For Europe Looking Limited | By Paul Meller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/international-business-oil-experts-see-little-chance-cut-russian-production.html | INTERNATIONAL BUSINESS Oil Experts See Little Chance Of Cut in Russian Production | By Sabrina Tavernise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/job-cuts-increased-even-before-sept-11.html | Job Cuts Increased Even Before Sept 11 | By David Leonhardt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/markets-stocks-bonds-shares-advance-prospect-60-billion-tax-cuts.html | THE MARKETS STOCKS AND BONDS Shares Advance on Prospect Of 60 Billion in Tax Cuts | By Sherri Day | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/meeting-lean-times-salesman-casts-net-wider-and-deeper.html | Meeting Lean Times Salesman Casts Net Wider and Deeper | By David Barboza | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/new-airline-board-is-given-wide-authority-to-support-the-industry.html | New Airline Board Is Given Wide Authority to Support the Industry | By Laurence Zuckerman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/sun-microsystems-says-loss-to-be-bigger-than-expected.html | Sun Microsystems Says Loss To Be Bigger Than Expected | By Chris Gaither | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/two-struggling-companies-win-reprieve-from-korean-creditors.html | Two Struggling Companies Win Reprieve From Korean Creditors | By Don Kirk | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/wall-st-lifeline-shakes-off-dust-critics-disruptions-put-bank-new-york-test.html | Wall St Lifeline Shakes Off Dust and Critics Disruptions Put Bank of New York to the Test | By Saul Hansell With Riva D Atlas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/world-business-briefing-asia-japan-fewer-tire-replacements-expected.html | World Business Briefing  Asia Japan Fewer Tire Replacements Expected | By Ken Belson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/world-business-briefing-europe-belgium-bankruptcy-protection-granted.html | World Business Briefing  Europe Belgium Bankruptcy Protection Granted | By Paul Meller NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/world-business-briefing-europe-britain-regional-carriers-to-merge.html | World Business Briefing  Europe Britain Regional Carriers To Merge | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/world-business-briefing-europe-britain-wireless-venture.html | World Business Briefing  Europe Britain Wireless Venture | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/business/world-business-briefing-europe-netherlands-publisher-revises-outlook.html | World Business Briefing  Europe Netherlands Publisher Revises Outlook | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/movies/a-sentimental-education-with-sex-lessons-too.html | A Sentimental Education With Sex Lessons Too | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/movies/film-festival-review-hollywood-a-funhouse-of-fantasy.html | FILM FESTIVAL REVIEW Hollywood A Funhouse Of Fantasy | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/movies/film-festival-reviews-musical-comedy-soap-opera-sure-from-egypt.html | FILM FESTIVAL REVIEWS Musical Comedy Soap Opera Sure From Egypt | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/movies/jimi-hendrix-again-going-out-with-a-bang.html | Jimi Hendrix Again Going Out With a Bang | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/movies/television-review-a-view-of-afghanistan-no-longer-available.html | TELEVISION REVIEW A View of Afghanistan No Longer Available | By Caryn James | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-06 | https://www.nytimes.com/2001/10/06/movies/television-review-from-warsaw-to-hollywood-a-film-mogul-s-odyssey.html | TELEVISION REVIEW From Warsaw to Hollywood a Film Moguls Odyssey | By Anita Gates | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-charity-attacks-revive-memories-of-vietnam.html | A NATION CHALLENGED CHARITY Attacks Revive Memories of Vietnam | By Aaron Donovan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-fort-drum-ny-us-troops-are-deployed-to-former-ussr.html | A NATION CHALLENGED FORT DRUM NY US Troops Are Deployed To Former USSR | By RICHARD PREZPEA | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-notebooks-a-photo-s-global-reach.html | A NATION CHALLENGED NOTEBOOKS A Photos Global Reach | By Barbara Stewart | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-notebooks-a-texas-family-rounds-up-3000-teddy-bears.html | A NATION CHALLENGED NOTEBOOKS A Texas Family Rounds Up 3000 Teddy Bears | By Leslie Eaton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-notebooks-puzzling-piece-of-wreckage.html | A NATION CHALLENGED NOTEBOOKS Puzzling Piece of Wreckage | By Kenneth Chang | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-the-airports-guardsmen-take-positions-at-terminals.html | A NATION CHALLENGED THE AIRPORTS Guardsmen Take Positions at Terminals | By Randy Kennedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-nation-challenged-the-families-despite-the-dim-predictions-some-still-hope.html | A NATION CHALLENGED THE FAMILIES Despite the Dim Predictions Some Still Hope | By Mireya Navarro | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/a-prayer-before-flying-places-to-worship-help-soothe-souls-at-an-airport.html | A Prayer Before Flying Places to Worship Help Soothe Souls at an Airport | By Sarah Kershaw | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/as-faa-eases-flight-bans-airports-seek-return-to-normal.html | As FAA Eases Flight Bans Airports Seek Return to Normal | By Randy Kennedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/attacks-add-new-twists-to-city-s-talks-with-labor.html | Attacks Add New Twists To Citys Talks With Labor | By Steven Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/backing-ferrer-union-focuses-on-teacher-pay.html | Backing Ferrer Union Focuses On Teacher Pay | By Abby Goodnough | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/federal-study-endorses-plan-for-pipeline.html | Federal Study Endorses Plan For Pipeline | By Winnie Hu | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/frederick-lussen-detective-in-famed-cases-dies-at-91.html | Frederick Lussen Detective In Famed Cases Dies at 91 | By Douglas Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/green-assails-ferrer-s-call-for-decentralizing-business.html | Green Assails Ferrers Call For Decentralizing Business | By Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/immigrant-who-didn-t-understand-robber-is-killed.html | Immigrant Who Didnt Understand Robber Is Killed | By Richard Lezin Jones | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/ins-urges-immigrants-to-report-the-missing.html | INS Urges Immigrants to Report the Missing | By Somini Sengupta | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/jury-acquits-teenage-boy-in-stable-fire.html | Jury Acquits Teenage Boy In Stable Fire | By Alan Feuer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/nation-challenged-battery-park-city-epa-says-air-safe-but-public-is-doubtful.html | A NATION CHALLENGED BATTERY PARK CITY EPA Says Air Is Safe But Public Is Doubtful | By Susan Saulny and Andrew C Revkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/nation-challenged-police-department-another-series-last-rites-under-way.html | A NATION CHALLENGED THE POLICE DEPARTMENT Another Series Of Last Rites Is Under Way | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/nation-challenged-portraits-grief-victims-bank-analyst-who-loved-fish-aunt-who.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Bank Analyst Who Loved to Fish and an Aunt Who Loved Salsa | The profiles of victims on this page were written by Randal C Archibold Jessica Bagdorf Nichole M Christian Jane Gross Lynette Holloway Felicia R Lee Robert D McFadden Maria Newman Floyd Norris and Barbara Stewart | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/nation-challenged-toll-taking-account-dead-feeling-weight-history.html | A NATION CHALLENGED THE TOLL Taking Account of the Dead Feeling Weight of History | By Eric Lipton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/nyc-sacrificing-his-ambition-for-giuliani.html | NYC Sacrificing His Ambition For Giuliani | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/the-ad-campaign-ferrer-adds-koch-to-endorsers-in-bid-to-broaden-his-base.html | THE AD CAMPAIGN Ferrer Adds Koch to Endorsers in Bid to Broaden His Base | By Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/nyregion/upbeat-report-on-city-services-seems-part-of-a-sunnier-time.html | Upbeat Report on City Services Seems Part of a Sunnier Time | By Diane Cardwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/abroad-at-home-for-israel-s-sake.html | Abroad at Home For Israels Sake | By Anthony Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/afghanistans-fans-of-american-radio.html | Afghanistans Fans of American Radio | By Sanford J Ungar | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/correspondent-the-40-year-war.html | Correspondent The 40Year War | By Bill Keller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/opinion/looking-for-heroes-and-finding-them.html | Looking for Heroes and Finding Them | By Stephen J Dubner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/baseball-as-rhodes-misses-record-japan-s-fans-lose-out-too.html | BASEBALL As Rhodes Misses Record Japans Fans Lose Out Too | By Howard W French | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/baseball-bonds-breaks-homer-record-and-then-some.html | BASEBALL Bonds Breaks Homer Record And Then Some | By Selena Roberts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/baseball-with-the-a-s-looming-clemens-falters-again.html | BASEBALL With the As Looming Clemens Falters Again | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/figure-skating-in-aftermath-of-attacks-hughes-refocuses-her-life.html | FIGURE SKATING In Aftermath of Attacks Hughes Refocuses Her Life | By Amy Rosewater | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/football-fans-at-lsu-are-living-in-purple-and-gold-world.html | FOOTBALL Fans at LSU Are Living in PurpleandGold World | By Jere Longman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/hockey-despite-money-issues-devils-look-forward.html | HOCKEY Despite Money Issues Devils Look Forward | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/hockey-peca-parrish-and-osgood-make-difference-for-isles.html | HOCKEY Peca Parrish and Osgood Make Difference for Isles | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/hockey-rangers-new-model-quickly-loses-its-shine.html | HOCKEY Rangers New Model Quickly Loses Its Shine | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/hockey-two-college-powerhouses-think-really-really-big.html | HOCKEY Two College Powerhouses Think Really Really Big | By Mark Pargas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/horse-racing-even-at-6-beautiful-pleasure-refuses-to-act-her-age.html | HORSE RACING Even at 6 Beautiful Pleasure Refuses to Act Her Age | By Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/pro-basketball-hall-welcomes-chaney-malone-and-krzyzewski.html | PRO BASKETBALL Hall Welcomes Chaney Malone and Krzyzewski | By Clifton Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/pro-basketball-knicks-have-learned-3-won-t-go-into-2.html | PRO BASKETBALL Knicks Have Learned 3 Wont Go Into 2 | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/pro-basketball-nets-notebook-collins-showing-vast-improvement.html | PRO BASKETBALL NETS NOTEBOOK Collins Showing Vast Improvement | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/pro-football-glenn-ready-to-show-jets-he-is-handy-on-returns.html | PRO FOOTBALL Glenn Ready to Show Jets He Is Handy on Returns | By Gerald Eskenazi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/pro-football-with-injury-to-barber-giants-look-to-backup.html | PRO FOOTBALL With Injury to Barber Giants Look to Backup | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/sports/sports-of-the-times-fair-play-was-served-and-a-record-was-set.html | Sports of The Times FAIR PLAY WAS SERVED AND A RECORD WAS SET | By William C Rhoden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/theater/theater-review-tennessee-williams-the-early-years.html | THEATER REVIEW Tennessee Williams the Early Years | By D J R Bruckner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/a-nation-challenged-the-media-islam-and-its-adherents-ride-the-publicity-wave.html | A NATION CHALLENGED THE MEDIA Islam and Its Adherents Ride the Publicity Wave | By Caryn James | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/cosmic-building-block-is-detected.html | Cosmic Building Block Is Detected | By John Noble Wilford | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/florida-man-dies-of-rare-form-of-anthrax.html | Florida Man Dies of Rare Form of Anthrax | By Dana Canedy With Nicholas Wade | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/mike-mansfield-longtime-leader-of-senate-democrats-dies-at-98.html | Mike Mansfield Longtime Leader Of Senate Democrats Dies at 98 | By David E Rosenbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-biological-threat-military-s-sole-supplier-anthrax-vaccine.html | A NATION CHALLENGED THE BIOLOGICAL THREAT Military Sole Supplier of Anthrax Vaccine Still Cant Make It | By Stephen Kinzer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-economy-bush-wants-more-tax-cuts-effort-help-economy.html | A NATION CHALLENGED THE ECONOMY Bush Wants More Tax Cuts In Effort to Help Economy | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-flight-instructor-algerian-pilot-held-london-was-hijacking.html | A NATION CHALLENGED THE FLIGHT INSTRUCTOR Algerian Pilot Held in London Was Hijacking Suspects Lead Trainer Prosecutor Says | By Anthony Depalma With Raymond Bonner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-intelligence-gathering-house-votes-for-more-spy-aid-pull-reins.html | A NATION CHALLENGED INTELLIGENCE GATHERING House Votes for More Spy Aid And to Pull in Reins on Inquiry | By Alison Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-investigation-us-traces-path-hijacker-tied-other-attacks.html | A NATION CHALLENGED THE INVESTIGATION US TRACES PATH OF HIJACKER TIED TO OTHER ATTACKS | By Jeff Gerth and Don van Natta Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-muslims-military-ties-between-mosque-fort-bragg-stay-strong.html | A NATION CHALLENGED MUSLIMS AND THE MILITARY Ties Between a Mosque and Fort Bragg Stay Strong and Neighborly | By Gustav Niebuhr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-personal-safety-security-companies-for-rich-flush-times.html | A NATION CHALLENGED PERSONAL SAFETY At Security Companies for the Rich Flush Times | By Blaine Harden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/nation-challenged-suspects-fbi-curbed-scrutiny-man-now-suspect-attacks.html | A NATION CHALLENGED THE SUSPECTS FBI Curbed Scrutiny of Man Now a Suspect in the Attacks | By David Johnston and Philip Shenon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-06 | https://www.nytimes.com/2001/10/06/national-briefing-midwest-illinois-bombs-tied-to-survivalists.html | National Briefing  Midwest Illinois Bombs Tied To Survivalists | By Elizabeth Stanton NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/national-briefing-northwest-washington-ferries-and-finance.html | National Briefing  Northwest Washington Ferries And Finance | By Matthew Preusch NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/national-briefing-south-alabama-challenge-to-governor-siegelman.html | National Briefing  South Alabama Challenge To Governor Siegelman | By Kevin Sack NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/pipeline-crews-tackle-huge-oil-spill-caused-by-shooting.html | Pipeline Crews Tackle Huge Oil Spill Caused by Shooting | By Sam Howe Verhovek | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/public-lives-in-nebraska-an-oasis-of-insight-into-afghanistan-s-heart.html | PUBLIC LIVES In Nebraska an Oasis of Insight Into Afghanistan's Heart | By Jodi Wilgoren | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/religion-journal-shrines-serve-the-need-for-healing-in-public-spaces.html | Religion Journal Shrines Serve the Need for Healing in Public Spaces | By Gustav Niebuhr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/slain-arab-american-may-have-been-hate-crime-victim.html | Slain ArabAmerican May Have Been HateCrime Victim | By Evelyn Nieves | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/us/supreme-court-of-georgia-voids-use-of-electrocution.html | Supreme Court of Georgia Voids Use of Electrocution | By Kevin Sack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/a-nation-challenged-conflicting-views-on-streets-of-jordan-doubts-lurk-about-war.html | A NATION CHALLENGED CONFLICTING VIEWS On Streets Of Jordan Doubts Lurk About War | By Ian Fisher | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/a-nation-challenged-frustrated-ally-raising-munich-sharon-reveals-israeli-qualms.html | A NATION CHALLENGED FRUSTRATED ALLY Raising Munich Sharon Reveals Israeli Qualms | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/a-nation-challenged-islamabad-in-pakistan-blair-repeats-allies-goals.html | A NATION CHALLENGED ISLAMABAD In Pakistan Blair Repeats Allies Goals | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/a-nation-challenged-strategy-taliban-s-rivals-show-off-forces.html | A NATION CHALLENGED STRATEGY TALIBANS RIVALS SHOW OFF FORCES | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/a-nation-challenged-the-evidence-white-house-approved-data-blair-released.html | A NATION CHALLENGED THE EVIDENCE White House Approved Data Blair Released | By David E Sanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/a-year-later-free-serbia-struggles-to-overcome-its-past.html | A Year Later Free Serbia Struggles to Overcome Its Past | By Carlotta Gall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/accident-suspected-in-black-sea-crash.html | Accident Suspected in Black Sea Crash | By Sabrina Tavernise With Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/cayun-journal-persistence-reclaims-indians-ceremonial-grounds.html | Cayn Journal Persistence Reclaims Indians Ceremonial Grounds | By Clifford Krauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/group-of-7-set-to-explore-ways-to-recharge-world-economy.html | Group of 7 Set to Explore Ways to Recharge World Economy | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/muslim-rebels-raid-town-in-southern-philippines.html | Muslim Rebels Raid Town in Southern Philippines | By Agence FrancePresse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/nation-challenged-buildup-us-military-exercise-egypt-could-serve-staging-ground.html | A NATION CHALLENGED BUILDUP US Military Exercise in Egypt Could Serve as Staging Ground | By James Dao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/nation-challenged-children-afghan-rebels-are-nervous-food-supplies-run-low.html | A NATION CHALLENGED THE CHILDREN Afghan Rebels Are Nervous As Food Supplies Run Low | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/nation-challenged-overview-oct-5-2001-nod-uzbeks-coalition-building-sharon-s.html | A NATION CHALLENGED AN OVERVIEW OCT 5 2001 A Nod From the Uzbeks CoalitionBuilding and Sharons Angry Words | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/nation-challenged-preparing-for-war-us-britain-make-late-push-forge-coalition.html | A NATION CHALLENGED PREPARING FOR WAR US AND BRITAIN MAKE LATE PUSH TO FORGE COALITION FOR COMBAT | By David E Sanger With Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/nation-challenged-protesters-pro-taliban-rally-draws-angry-thousands-pakistan.html | A NATION CHALLENGED PROTESTERS A ProTaliban Rally Draws Angry Thousands in Pakistan Then Melts Away | By Rick Bragg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/nation-challenged-rift-us-strongly-rebukes-sharon-for-criticism-bush-calling-it.html | A NATION CHALLENGED THE RIFT US Strongly Rebukes Sharon for Criticism of Bush Calling It Unacceptable | By Jane Perlez and Katharine Q Seelye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/nation-challenged-west-bank-soon-after-rebuking-us-israel-moves-into-2-arab.html | A NATION CHALLENGED WEST BANK Soon After Rebuking US Israel Moves Into 2 Arab Neighborhoods | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-africa-south-africa-lawmaker-resigns-post.html | World Briefing  Africa South Africa Lawmaker Resigns Post | By Henri E Cauvin NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-asia-pacific-australia-premier-calls-elections-for-nov-10.html | World Briefing  AsiaPacific Australia Premier Calls Elections For Nov 10 | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-asia-pacific-indonesia-general-held-liable-in-atrocities.html | World Briefing  AsiaPacific Indonesia General Held Liable In Atrocities | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-asia-pacific-japan-standing-with-america.html | World Briefing  AsiaPacific Japan Standing With America | By Howard W French NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-asia-pacific-philippines-defending-the-first-husband.html | World Briefing  AsiaPacific Philippines Defending The First Husband | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-asia-pacific-sri-lanka-25-rebels-killed-in-sea-battle.html | World Briefing  AsiaPacific Sri Lanka 25 Rebels Killed In Sea Battle | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-asia-pacific-the-koreas-talks-on-a-road-link-stall.html | World Briefing  AsiaPacific The Koreas Talks On A Road Link Stall | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-europe-northern-ireland-ruling-upheld.html | World Briefing  Europe Northern Ireland Ruling Upheld | By Brian Lavery NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-europe-russia-space-tourist-is-rejected.html | World Briefing  Europe Russia Space Tourist Is Rejected | By Sophia Kishkovsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-the-americas-argentina-ruling-out-peso-devaluation.html | World Briefing  The Americas Argentina Ruling Out Peso Devaluation | By Clifford Krauss NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-06 | https://www.nytimes.com/2001/10/06/world/world-briefing-the-americas-canada-ban-on-same-sex-marriage.html | World Briefing  The Americas Canada Ban On SameSex Marriage | By Barbara Crossette NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/art-architecture-beauty-in-the-shadow-of-violence.html | ArtArchitecture Beauty in the Shadow of Violence | By Holland Cotter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/art-architecture-for-now-restricted-access-but-what-of-the-future.html | ArtArchitecture For Now Restricted Access But What of the Future | By Herbert Muschamp | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/art-architecture-lowly-everyday-objects-as-high-art.html | ArtArchitecture Lowly Everyday Objects as High Art | By Holland Cotter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/art-architecture-thinking-of-sculpture-as-shaped-by-space.html | ArtArchitecture Thinking of Sculpture As Shaped by Space | By Charles Ray | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/dance-a-modest-proposal-for-waking-up-the-classics.html | Dance A Modest Proposal for Waking Up the Classics | By Jennifer Dunning | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/dance-making-the-most-of-the-awkward-and-threatening.html | Dance Making the Most Of the Awkward And Threatening | By Susan Reiter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/music-an-american-maestro-looks-homeward.html | Music An American Maestro Looks Homeward | By Matthew Gurewitsch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/music-minimalist-classic-in-a-new-reading.html | Music Minimalist Classic In a New Reading | By Adam Shatz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/music-searching-for-the-sound-of-a-cosmos-singing.html | Music Searching For the Sound Of a Cosmos Singing | By Ben Waltzer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/music-where-the-computer-still-seeks-an-inroad.html | Music Where the Computer Still Seeks an Inroad | By Matthias Kriesberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/television-radio-how-to-tell-new-york-stories-now.html | TelevisionRadio How to Tell New York Stories Now | By Lauren David Peden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/arts/television-radio-still-living-with-a-story-of-death.html | TelevisionRadio Still Living With a Story of Death | By Marcelle Clements | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/automobiles/behind-the-wheel-2002-mercury-mountaineer-an-image-in-tune-with-the-times.html | BEHIND THE WHEEL2002 Mercury Mountaineer An Image in Tune with the Times | By Michelle Krebs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/automobiles/ford-insists-mercury-will-endure.html | Ford Insists Mercury Will Endure | By Michelle Krebs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/a-disposable-child.html | A Disposable Child | By Thomas Mallon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/analyze-this-pronto.html | Analyze This Pronto | By Andrew Solomon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/back-in-the-ussr.html | Back in the USSR | By Clare Cavanagh | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/books-in-brief-fiction-381624.html | BOOKS IN BRIEF FICTION | By Paul Bravmann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/books-in-brief-fiction-381640.html | BOOKS IN BRIEF FICTION | By Jonathan Miles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/books-in-brief-fiction-381675.html | BOOKS IN BRIEF FICTION | By Jeff Waggoner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/books-in-brief-fiction-381691.html | BOOKS IN BRIEF FICTION | By William Ferguson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/books-in-brief-fiction-381705.html | BOOKS IN BRIEF FICTION | By Jesse Lichtenstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/books-in-brief-fiction-enuf-pafology.html | BOOKS IN BRIEF FICTION Enuf Pafology | By Jenifer Berman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/bride-of-frankenstein.html | Bride of Frankenstein | By Claude Rawson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/dear-irving-your-article-stinks.html | Dear Irving Your Article Stinks | By Dwight Garner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/eloquence-lost.html | Eloquence Lost | By Martha Beck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/executioners-song.html | Executioners Song | By Michael Massing | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/generation-gaps.html | Generation Gaps | By William H Pritchard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/new-noteworthy-paperbacks-381896.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/take-a-deep-breath.html | Take a Deep Breath | By Emily Eakin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/the-close-reader-an-emotion-too-big-to-have.html | THE CLOSE READER An Emotion Too Big to Have | By Judith Shulevitz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/the-distinguished-thing.html | The Distinguished Thing | By Peter Parker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/the-electric-psychologist.html | The Electric Psychologist | John Allen Paulos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/the-liquidator.html | The Liquidator | By Geoff Nicholson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/the-trend-is-near.html | The Trend Is Near | By Jeff Giles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/visiting-days.html | Visiting Days | By Sarah Ferguson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/what-to-expect.html | What to Expect | By Claire Dederer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/books/why-so-many-creatures.html | Why So Many Creatures | By Ann Finkbeiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/a-nation-challenged-the-insurance-in-us-plan-taxpayers-would-cover-terror-claims.html | A NATION CHALLENGED THE INSURANCE In US Plan Taxpayers Would Cover Terror Claims | By Stephen Labaton With Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/after-the-shock-is-this-the-bottom.html | After the Shock Is This the Bottom | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/business-diary-a-manual-for-the-traumatized.html | BUSINESS DIARY A Manual for the Traumatized | By Vivian Marino | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/business-diary-sales-climb-for-greeting-cards.html | BUSINESS DIARY Sales Climb for Greeting Cards | By Julie Dunn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/business-diary-survey-says-most-employers-have-policies-for-reservists.html | BUSINESS DIARY Survey Says Most Employers Have Policies for Reservists | By Vivian Marino | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/business-in-a-chorus-of-caution-some-still-chant-boldness.html | Business In a Chorus of Caution Some Still Chant Boldness | By Reed Abelson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/business-tales-of-a-distant-era-a-few-months-ago.html | Business Tales of a Distant Era A Few Months Ago | By Susan Stellin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/companies-big-debts-now-carry-big-risks.html | Companies Big Debts Now Carry Big Risks | By Gretchen Morgenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/databank-a-rally-spurred-by-technology-buying.html | DataBank A Rally Spurred by Technology Buying | By Sherri Day | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/economic-view-the-outlook-for-recovery-three-factors-to-watch.html | ECONOMIC VIEW The Outlook For Recovery Three Factors to Watch | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/five-questions-for-rainer-hertrich-philippe-camus-airbus-unshaken-not-cutting.html | FIVE QUESTIONS for RAINER HERTRICH and PHILIPPE CAMUS Airbus Unshaken Is Not Cutting Back | By Rick Gladstone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/investing-bolstered-by-rate-cuts-s-l-s-are-on-the-rise.html | Investing Bolstered by Rate Cuts S Ls Are on the Rise | By Caroline Waxler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/investing-cherry-picking-reits-in-flux.html | Investing CherryPicking REITs in Flux | By Dan Colarusso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/investing-diary-higher-minimums-for-funds.html | INVESTING DIARY Higher Minimums for Funds | Compiled by Jeff Sommer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/investing-diary-new-york-city-may-issue-more-notes-mayor-says.html | INVESTING DIARY New York City May Issue More Notes Mayor Says | Compiled by Jeff Sommer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/love-money-when-numbers-cease-to-matter.html | LOVE MONEY When Numbers Cease to Matter | By Ellyn Spragins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/making-sure-the-rich-stay-rich-even-in-crisis.html | Making Sure the Rich Stay Rich Even in Crisis | By Geraldine Fabrikant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/market-insight-for-value-it-may-pay-to-think-smaller.html | MARKET INSIGHT For Value It May Pay To Think Smaller | By Kenneth N Gilpin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/market-watch-in-a-choppy-tech-sector-it-may-be-too-soon-to-cheer.html | MARKET WATCH In a Choppy Tech Sector It May Be Too Soon to Cheer | By Gretchen Morgenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-a-bargain-hunter-combs-europe-for-turnaround-targets.html | MUTUAL FUNDS REPORT A Bargain Hunter Combs Europe for Turnaround Targets | By Conrad De Aenlle | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-a-fund-finds-refuge-in-a-range-of-bonds.html | MUTUAL FUNDS REPORT A Fund Finds Refuge In a Range of Bonds | By Abby Schultz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-a-fund-firm-adjusts-within-boundaries.html | MUTUAL FUNDS REPORT A Fund Firm Adjusts Within Boundaries | By Robert D Hershey Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-amid-uncertainty-a-junk-bond-divide.html | MUTUAL FUNDS REPORT Amid Uncertainty A JunkBond Divide | By Jan M Rosen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-essay-the-bubble-s-bill-has-come-due.html | MUTUAL FUNDS REPORT ESSAY The Bubbles Bill Has Come Due | By Danny Hakim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-experts-top-choices-gone-awry.html | MUTUAL FUNDS REPORT Experts Top Choices Gone Awry | By Patrick McGeehan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-how-the-growl-became-a-roar.html | MUTUAL FUNDS REPORT How the Growl Became a Roar | By Kenneth N Gilpin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-opening-a-road-others-avoided.html | MUTUAL FUNDS REPORT Opening A Road Others Avoided | By Elizabeth Harris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-sec-gives-funds-a-break-on-ads.html | MUTUAL FUNDS REPORT SEC Gives Funds a Break on Ads | By Elizabeth Reed Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-strategies-is-gold-relevant-quiet-please.html | MUTUAL FUNDS REPORT STRATEGIES Is Gold Relevant Quiet Please | By Mark Hulbert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-taking-the-lead-by-going-nowhere.html | MUTUAL FUNDS REPORT Taking The Lead By Going Nowhere | By Carole Gould | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-the-bear-choice-big-lure-big-risk.html | MUTUAL FUNDS REPORT The Bear Choice Big Lure Big Risk | By Jan M Rosen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-the-peaks-of-1999-the-valleys-of-2001.html | MUTUAL FUNDS REPORT The Peaks of 1999 the Valleys of 2001 | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/mutual-funds-report-the-tested-value-of-toughing-it-out.html | MUTUAL FUNDS REPORT The Tested Value Of Toughing It Out | By Fred Andrews | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/my-first-job-unblinking-eye-for-the-unique.html | MY FIRST JOB Unblinking Eye For the Unique | By Jonathan M Tisch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/on-the-contrary-it-s-time-for-terror-proof-markets.html | ON THE CONTRARY Its Time for TerrorProof Markets | By Daniel Akst | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/personal-business-before-donating-don-t-be-afraid-to-ask-questions.html | Personal Business Before Donating Dont Be Afraid to Ask Questions | By Jan M Rosen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/personal-business-career-arc-when-the-work-path-turns-can-a-guide-help.html | PERSONAL BUSINESS CAREER ARC When the Work Path Turns Can a Guide Help | By Barbara Whitaker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/personal-business-diary-buying-online-despite-worries.html | PERSONAL BUSINESS DIARY Buying Online Despite Worries | By Vivian Marino | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/personal-business-diary-relief-extends-to-student-loans.html | PERSONAL BUSINESS DIARY Relief Extends to Student Loans | By Vivian Marino | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/personal-business-diary-you-ve-canceled-the-trip-but-maybe-not-the-bill.html | PERSONAL BUSINESS DIARY Youve Canceled the Trip But Maybe Not the Bill | By Jane L Levere | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/private-sector-giving-new-meaning-to-a-book-rush.html | Private Sector Giving New Meaning to a Book Rush | COMPILED BY Rick Gladstone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/private-sector-last-stop-on-this-caravan.html | Private Sector Last Stop on This Caravan | By Allen R Myerson COMPILED BY RICK GLADSTONE | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/private-sector-ready-to-ruffle-media-feathers.html | Private Sector Ready to Ruffle Media Feathers | By Bernard Stamler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/private-sector-the-healing-power-of-art-from-an-aerospace-veteran.html | Private Sector The Healing Power of Art From an Aerospace Veteran | COMPILED BY Rick Gladstone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/business/seniority-around-the-prescription-drug-hurdle.html | SENIORITY Around the PrescriptionDrug Hurdle | By Fred Brock | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/a-key-and-sympathy.html | A Key And Sympathy | By William Norwich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/a-watchful-state.html | A Watchful State | By Jeffrey Rosen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/food-fish-tales.html | FOOD Fish Tales | By Jonathan Reynolds | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/footnotes-360210.html | FOOTNOTES | By Horacio Silva | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/footnotes-441236.html | FOOTNOTES | By Mimi Lombardo Anne Leblanc and Bronagh Maguire | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/full-disclosure.html | Full Disclosure | By Susan M Kirschbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/heart-of-glass.html | Heart Of Glass | By Frances Anderton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/helter-shelter.html | Helter Shelter | By Pilar Viladas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/home-design-domesticities.html | Home Design Domesticities | By Pilar Viladas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/la-dolce-vita.html | La Dolce Vita | By William Norwich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/lives-war-game.html | LIVES War Game | By Ken Corbett | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/missing.html | Missing | By Marshall Sella | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/mother-interior.html | Mother Interior | By Susan Dominus | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/paradise-loft.html | Paradise Loft | By Thomas Beller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/style-an-eye-for-the-ladies.html | STYLE An Eye for The Ladies | By Amy M Spindler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-joy-of-sets.html | The Joy of Sets | By Pilar Viladas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-last-seduction.html | The Last Seduction | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-making-of-the-speech.html | The Making of the Speech | By Dt Max | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-way-we-live-now-10-07-01-on-language-nameless-event.html | The Way We Live Now 100701 On Language Nameless Event | By William Safire | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-way-we-live-now-10-07-01-out-of-egypt.html | The Way We Live Now 100701 Out of Egypt | By Fouad Ajami | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-way-we-live-now-10-07-01-questions-for-tony-kushner-foreign-affairs.html | The Way We Live Now 100701 Questions for Tony Kushner Foreign Affairs | By Amy Barrett | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-way-we-live-now-10-07-01-the-ethicist-unlucky-profits.html | The Way We Live Now 100701 The Ethicist Unlucky Profits | By Randy Cohen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/the-way-we-live-now-10-07-01-what-they-were-thinking.html | The Way We Live Now 100701 What They Were Thinking | By Claudia Kolker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/this-is-a-religious-war.html | This is a Religious War | By Andrew Sullivan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/too-cool-for-school.html | Too Cool For School | By Horacio Silva | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/wallace-in-wonderland.html | Wallace In Wonderland | By Amy M Spindler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/way-we-live-now-10-07-01-close-reading-elements-impending-battles-candidate.html | The Way We Live Now 100701 Close Reading Elements of Impending Battles The Candidate | By James Traub | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/magazine/way-we-live-now-10-07-01-close-reading-elements-impending-battles-volunteer.html | The Way We Live Now 100701 Close Reading Elements of Impending Battles The Volunteer | By Peter Maass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/movies/film-in-its-fiery-pages-a-french-revolution.html | Film In Its Fiery Pages A French Revolution | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/movies/film-wheeling-through-the-wide-open-spaces-oblivious.html | Film Wheeling Through the Wide Open Spaces Oblivious | By Terrence Rafferty | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/movies/film-when-crime-no-longer-pays.html | Film When Crime No Longer Pays | By Tom Carson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/movies/real-la-the-one-that-s-lived-in.html | Real LA The One Thats Lived In | By Kristin Hohenadel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/movies/television-radio-portrait-of-a-pioneer-at-the-birth-of-hollywood.html | TelevisionRadio Portrait Of a Pioneer At the Birth Of Hollywood | By James Greenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/6000-hot-dogs-a-week.html | 6000 Hot Dogs a Week | By Irena Choi Stern | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-big-knife-through-my-heart.html | A Big Knife Through My Heart | By Margo Nash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-city-changed-forever-maybe-not.html | A City Changed Forever Maybe Not | By Kirk Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-duet-of-music-and-dining.html | A Duet of Music and Dining | By Stacey Stowe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-la-carte-exploring-india-s-southern-variations.html | A LA CARTE Exploring Indias Southern Variations | By Richard Jay Scholem | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-land-deal-gone-bad.html | A Land Deal Gone Bad | By Jill C Capuzzo | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-nation-challenged-a-city-under-the-microscope.html | A NATION CHALLENGED A City Under the Microscope | By George James | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-nation-challenged-at-small-airports-a-struggle.html | A NATION CHALLENGED At Small Airports a Struggle | By Robert Strauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-nation-challenged-displaced-for-tenants-of-all-sizes-a-loss-that-looms-large.html | A NATION CHALLENGED DISPLACED For Tenants of All Sizes a Loss That Looms Large | By Joseph P Fried | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-nation-challenged-muslims-the-2-worlds-of-muslim-american-teenagers.html | A NATION CHALLENGED MUSLIMS The 2 Worlds of Muslim American Teenagers | By Susan Sachs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-nation-challenged-survivor-violent-sounds-of-an-escape-from-the-71st-floor.html | A NATION CHALLENGED SURVIVOR Violent Sounds of an Escape From the 71st Floor | By Winnie Hu | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-nation-challenged-the-investigation-so-far.html | A NATION CHALLENGED The Investigation So Far | By James Barron and David Corcoran | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/a-north-fork-artist-at-the-venice-biennale.html | A North Fork Artist at the Venice Biennale | By Phyllis Braff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/after-5-for-the-25-to-life-set.html | After 5 for the 25toLife Set | By Marek Fuchs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/art-review-taiwan-artists-mix-metaphors-and-media.html | ART REVIEW Taiwan Artists Mix Metaphors and Media | By D Dominick Lombardi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/at-a-westbury-warehouse-tons-for-relief.html | At a Westbury Warehouse Tons for Relief | By Vivian S Toy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/bedtime-reading-ever-after.html | Bedtime Reading Ever After | By Susan Hodara | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/beyond-the-footlights-the-appeal-of-being-a-volunteer-usher.html | Beyond the Footlights The Appeal of Being a Volunteer Usher | By Roberta Hershenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/book-club-bonding-for-him-her-or-both.html | Book Club Bonding For Him Her or Both | By Kate Stone Lombardi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/briefing-education-njit-president-to-retire.html | BRIEFING EDUCATION NJIT PRESIDENT TO RETIRE | By John Holl | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/briefing-politics-lobbyists-merge.html | BRIEFING POLITICS LOBBYISTS MERGE | By Karen Demasters | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/briefing-security-beach-closed.html | BRIEFING SECURITY BEACH CLOSED | By Karen Demasters | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/by-the-way-poor-little-butterfly.html | BY THE WAY Poor Little Butterfly | By Margo Nash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/changing-clothes-and-personalities.html | Changing Clothes and Personalities | By Francine Parnes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/chess-girl-14-wins-a-world-title-with-play-beyond-her-years.html | CHESS Girl 14 Wins a World Title With Play Beyond Her Years | By Robert Byrne | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/christopher-plummer-drops-by-westport.html | Christopher Plummer Drops By Westport | By Alvin Klein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/connecticut-calls-it-a-night-a-lot-of-time-for-helping-a-little-for-reading.html | Connecticut Calls It a Night A Lot of Time for Helping a Little for Reading | By Christine Digrazia | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/connecticut-calls-it-a-night-on-her-calendar-at-80-politics-bingo-and-more.html | Connecticut Calls It a Night On Her Calendar at 80 Politics Bingo and More | By Christine Digrazia | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/connecticut-calls-it-a-night-one-family-two-bosses-three-hours-of-sleep.html | Connecticut Calls It a Night One Family Two Bosses Three Hours of Sleep | By Christine Digrazia | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/connecticut-calls-it-a-night-three-in-one-podiatrist-parent-and-referee.html | Connecticut Calls It a Night Three in One Podiatrist Parent and Referee | By Christine Digrazia | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/coping-at-a-wedding-in-a-harlem-brownstone-a-hunger-for-love-and-laughter.html | COPING At a Wedding in a Harlem Brownstone A Hunger for Love and Laughter | By Felicia R Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/crisis-reshapes-mayoral-runoff-but-more-for-green-than-ferrer.html | Crisis Reshapes Mayoral Runoff But More for Green Than Ferrer | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/cross-checking-slashing-and-moving-day.html | CrossChecking Slashing and Moving Day | By David Winzelberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/cuttings-seeing-a-garden-s-bones-envisioning-its-body.html | CUTTINGS Seeing a Gardens Bones Envisioning Its Body | By Anne Raver | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/cuttings-seeing-a-garden-s-bones-imagining-its-body.html | CUTTINGS Seeing a Gardens Bones Imagining Its Body | By Anne Raver | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/dining-out-french-with-northern-italian-overtones.html | DINING OUT French With Northern Italian Overtones | By Joanne Starkey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/ferrer-a-gray-eminence-roberto-ramirez-force-potential-power-broker.html | As Ferrers Gray Eminence Roberto Ramirez Is a Force and a Potential Power Broker | By Clifford J Levy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/fine-tuning-disaster-response-just-in-case.html | FineTuning Disaster Response Just in Case | By John Rather | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/fort-greene-journal-a-godsend-in-the-guise-of-a-ball-field.html | Fort Greene Journal A Godsend in the Guise of a Ball Field | By Corey Kilgannon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/fyi-499846.html | FYI | By Eric P Nash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/going-to-the-country.html | Going to the Country | By Marc Ferris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/green-presses-attack-tactics-accusing-rival-of-inconstancy.html | Green Presses Attack Tactics Accusing Rival of Inconstancy | By Jonathan P Hicks and Randal C Archibold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/home-computer-101-parents-set-up-rules.html | Home Computer 101 Parents Set Up Rules | By Jane Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/homework-how-to-s-and-how-muches.html | Homework HowTos and How Muches | By Maura Casey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/how-the-experts-keep-things-moving.html | How the Experts Keep Things Moving | By Merri Rosenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/in-attack-s-wake-port-chief-stays-on.html | In Attacks Wake Port Chief Stays On | By Jo Piazza | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/in-person-those-championship-seasons-almost.html | IN PERSON Those Championship Seasons Almost | By Robert Strauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/it-s-a-little-like-mayberry.html | Its a Little Like Mayberry | By Alice Kenny | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/jersey-clinging-to-a-sliver-of-a-loved-one-s-life.html | JERSEY Clinging to a Sliver of a Loved Ones Life | By Debra Galant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/jersey-footlights-a-change-in-program.html | JERSEY FOOTLIGHTS A Change in Program | By Leslie Kandell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/jersey-footlights-an-award-for-perth-amboy.html | JERSEY FOOTLIGHTS An Award for Perth Amboy | By Karen Demasters | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/jersey-footlights-from-vermont-to-morristown.html | JERSEY FOOTLIGHTS From Vermont to Morristown | By Karen Demasters | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/jersey-footlights-take-the-turnpike.html | JERSEY FOOTLIGHTS Take the Turnpike | By Michelle Falkenstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/keeping-the-trains-running-as-the-tracks-vanished.html | Keeping the Trains Running As the Tracks Vanished | By Adam Fifield | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/late-meetings-but-not-too-late.html | Late Meetings but Not Too Late | By Merri Rosenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/letting-the-dogs-out-for-puppy-kindergarten.html | Letting the Dogs Out For Puppy Kindergarten | By Claudia Rowe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/li-work-15-million-loss-for-fonar.html | LI  WORK 15 Million Loss for Fonar | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/li-work-court-rules-in-pall-s-favor.html | LI  WORK Court Rules in Palls Favor | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/li-work-justice-department-files-computer-associates-suit.html | LI  WORK Justice Department Files Computer Associates Suit | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/li-work-patriotism-vs-journalistic-ethics.html | LI  WORK Patriotism vs Journalistic Ethics | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/long-island-journal-caboose-in-yard-is-a-direct-line-to-court.html | LONG ISLAND JOURNAL Caboose in Yard Is a Direct Line to Court | By Marcelle S Fischler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/long-island-vines-don-t-forget-nassau.html | LONG ISLAND VINES Dont Forget Nassau | By Howard G Goldberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/movers-and-shakers-of-broadway-scenery.html | Movers and Shakers Of Broadway Scenery | By Sherri Daley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/music-orchestra-is-back-in-season.html | MUSIC Orchestra Is Back In Season | By Robert Sherman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/nation-challenged-charity-turning-off-television-raising-children-alone.html | A NATION CHALLENGED CHARITY Turning Off the Television Raising the Children Alone | By Aaron Donovan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/nation-challenged-portraits-grief-victims-hunting-tradition-upheld-along-with.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Hunting Tradition Is Upheld Along With a Bond Between Cousins | The profiles of victims on this page were written by Randal C Archibold Nichole M Christian Glenn Collins Jane Gross Lynette Holloway Winnie Hu Felicia R Lee Charlie Leduff Mireya Navarro Maria Newman Iver Peterson and Barbara Stewart | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/nation-challenged-retirees-group-exiled-elderly-find-refuge-farther-north.html | A NATION CHALLENGED THE RETIREES A Group of Exiled Elderly Find Refuge Farther North | By Terry Pristin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-battery-park-city-essay-valley-desolation-home-still-home.html | NEIGHBORHOOD REPORT BATTERY PARK CITY  ESSAY In a Valley of Desolation Home Is Still Home | By Tom Coffey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-bending-elbows-old-fish-house-voyeurs-heroes-mingle.html | NEIGHBORHOOD REPORT BENDING ELBOWS At an Old Fish House Voyeurs and Heroes Mingle | By Charlie Leduff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-bronx-up-close-decades-later-doing-cross-bronx-expressway.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Decades Later Doing the Cross Bronx Expressway Right | By Matt Sedensky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-east-side-city-build-largest-dna-lab-for-grim-task.html | NEIGHBORHOOD REPORT EAST SIDE City Is to Build the Largest DNA Lab for a Grim Task | By Kelly Crow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-new-york-close-addendum-syllabus-terrorism-america-101.html | NEIGHBORHOOD REPORT NEW YORK CLOSE Addendum to the Syllabus Terrorism in America 101 | By Seth Kugel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-new-york-close-greenmarket-program-raising-crucial-crop-new.html | NEIGHBORHOOD REPORT NEW YORK CLOSE A Greenmarket Program Is Raising A Crucial Crop New Farmers | By Erika Kinetz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-new-york-close-little-known-charity-thrust-into-limelight.html | NEIGHBORHOOD REPORT NEW YORK CLOSE A LittleKnown Charity Thrust Into the Limelight | By Jim OGrady | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-new-york-close-popping-question-seems-more-important-than.html | NEIGHBORHOOD REPORT NEW YORK CLOSE Popping the Question Seems More Important Than Ever | By Genia Gould | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-new-york-close-taking-pulse-landmark-buildings-caught.html | NEIGHBORHOOD REPORT NEW YORK CLOSE Taking the Pulse of Landmark Buildings Caught in the Collapse of the Towers | By Jim OGrady | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/neighborhood-report-pelham-parkway-new-peepholes-will-be-first-line-defense-for.html | NEIGHBORHOOD REPORT PELHAM PARKWAY New Peepholes Will Be a First Line of Defense for the Aged | By Seth Kugel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/new-york-s-true-heart.html | New Yorks True Heart | By Bill McKibben | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/next-generation-turns-to-table-games.html | Next Generation Turns to Table Games | By Jane Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/nj-company-inns-revamp-to-put-business-in-b-b.html | NJ  COMPANY Inns Revamp to Put Business in B  B | By Debra Nussbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/now-playing-at-a-restaurant-near-you.html | Now Playing at a Restaurant Near You | By Patricia Brooks | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/nyc-sacrificing-his-ambition-for-giuliani.html | NYC Sacrificing His Ambition For Giuliani | By Clyde Habermann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/off-to-bed-in-a-t-shirt-long-johns-or-pjs.html | Off to Bed in a TShirt Long Johns or PJs | By Francine Parnes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/offerings-both-offbeat-and-familiar.html | Offerings Both Offbeat and Familiar | By Robert Sherman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/on-politics-candidates-must-stand-tall-but-for-what-is-still-unclear.html | ON POLITICS Candidates Must Stand Tall But for What Is Still Unclear | By Iver Peterson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/on-the-map-greetings-from-the-new-world-a-postcard-From-columbus.html | ON THE MAP Greetings From the New World A Postcard From Columbus | By Margo Nash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/our-towns-shaved-minutes-and-frayed-nerves-in-the-trolley-s-new-morning-rush.html | Our Towns Shaved Minutes and Frayed Nerves in the Trolleys New Morning Rush | By Michael Winerip | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/patriotism-will-define-columbus-day-parade.html | Patriotism Will Define Columbus Day Parade | By David W Chen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/quick-bite-mahwah-barbecue-and-the-check-in-a-jar.html | QUICK BITEMahwah Barbecue and the Check in a Jar | By Jack Silbert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/restaurants-the-endless-birthday.html | RESTAURANTS The Endless Birthday | By Karla Cook | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/saving-saturdays-doing-repairs-after-5.html | Saving Saturdays Doing Repairs After 5 | By Edward R Lipinski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/saving-saturdays-repairs-after-5.html | Saving Saturdays Repairs After 5 | By Edward R Lipinski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/setting-the-traps-to-snare-online-predators.html | Setting the Traps to Snare Online Predators | By Allan Richter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/shaw-in-name-if-not-in-spirit.html | Shaw in Name if Not in Spirit | By Alvin Klein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/some-see-giuliani-as-right-for-an-emergency-but-wrong-for-rebuilding.html | Some See Giuliani as Right for an Emergency but Wrong for Rebuilding | By Charles V Bagli | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/spending-the-night-in-a-flower-bed.html | Spending the Night In a Flower Bed | By Elizabeth Ginsburg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/susan-isaacs-finds-her-inspiration-at-home.html | Susan Isaacs Finds Her Inspiration at Home | By Allen Salkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/the-guide-485101.html | THE GUIDE | By Barbara Delatiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/the-guide-498416.html | THE GUIDE | By Eleanor Charles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/theater-review-eudora-welty-with-songs-and-edginess.html | THEATER REVIEW Eudora Welty With Songs And Edginess | By Alvin Klein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/urban-tactics-getting-back-to-normal-whatever-that-is.html | URBAN TACTICS Getting Back to Normal Whatever That Is | By Michelle ODonnell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/wanted-volunteers-seeking-a-night-out.html | Wanted Volunteers Seeking a Night Out | By Kenneth Best | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/westchester-calls-it-a-night-driving-solo-to-see-friends-and-volunteering.html | Westchester Calls It a Night Driving Solo To See Friends And Volunteering | By Lynne Ames | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/westchester-calls-it-a-night-it-s-after-6-30-time-to-kick-up-her-heels-again.html | Westchester Calls It a Night Its After 630 Time to Kick Up Her Heels Again | By Lynne Ames | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/westchester-calls-it-a-night-working-hours-that-go-well-into-the-night.html | Westchester Calls It a Night Working Hours That Go Well Into the Night | By Lynne Ames | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/westchester-calls-it-a-night-family-that-comes-together-for-dinner-conversation.html | Westchester Calls It a Night A Family That Comes Together For Dinner and Conversation | By Lynne Ames | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/westchester-calls-it-a-night-treadmill-dinner-then-second-job-grading-papers.html | Westchester Calls It a Night The Treadmill Dinner and Then The Second Job of Grading Papers | By Lynne Ames | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/when-patriotism-and-journalism-clash.html | When Patriotism and Journalism Clash | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/where-connecticut-goes-to-the-country.html | Where Connecticut Goes to the Country | By Marc Ferris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/where-to-gaze-at-the-stars-all-over-the-state.html | Where To Gaze At the Stars All Over The State | By Valerie Cruice | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/where-to-hit-the-high-notes.html | Where to Hit the High Notes | By Thomas Staudter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/wine-under-20-a-chardonnay-from-nassau.html | WINE UNDER 20 A Chardonnay From Nassau | By Howard G Goldberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/women-running-off-with-a-good-book.html | Women Running Off With a Good Book | By Jane Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/nyregion/working-9-to-5-then-off-to-the-night-job.html | Working 9 to 5 Then Off to the Night Job | By Virginia Groark | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/afghanistan-after-the-taliban.html | Afghanistan After the Taliban | By Olivier Roy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/extremisms-theological-roots.html | Extremisms Theological Roots | By Mark Lilla | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/liberties-touch-of-evil.html | Liberties Touch Of Evil | By Maureen Dowd | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/opinion/reckonings-fuzzy-math-returns.html | Reckonings Fuzzy Math Returns | By Paul Krugman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/a-long-shut-delaware-tower-may-finally-reopen.html | A LongShut Delaware Tower May Finally Reopen | By Maureen Milford | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/habitats-belle-harbor-rockaways-queens-trading-manhattan-buzz-for-beach.html | HabitatsBelle Harbor Rockaways Queens Trading Manhattan Buzz For Beach and Boardwalk | By Trish Hall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/realestate/if-you-re-thinking-of-living-in-orangeburg-from-big-army-base-to-residential-hub.html | If Youre Thinking of Living InOrangeburg From Big Army Base to Residential Hub | By Cheryl Platzman Weinstock | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/realest ate/in-the-region-connecticut-a-glittering-addition-at-the-mohegan-sun-casino.html | In the RegionConnecticut A Glittering Addition at the Mohegan Sun Casino | By Eleanor Charles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/realest ate/in-the-region-long-island-in-bay-shore-residential-projects-with-dual-aims.html | In the RegionLong Island In Bay Shore Residential Projects With Dual Aims | By Carole Paquette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/realest ate/in-the-region-new-jersey-weighing-the-disaster-s-impact-across-the-hudson.html | In the RegionNew Jersey Weighing the Disasters Impact Across the Hudson | By Antoinette Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/realest ate/office-building-plans-come-off-the-shelf.html | OfficeBuilding Plans Come Off the Shelf | By John Holusha | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/realest ate/postings-west-third-street-between-sullivan-thompson-streets-new-academic.html | Postings On West Third Street Between Sullivan and Thompson Streets New Academic Building for NYU Law School | By Nadine Brozan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/realest ate/streetscapes-metlife-building-originally-pan-am-building-critics-once-called-it.html | StreetscapesThe MetLife Building Originally the Pan Am Building Critics Once Called It Ugly Now Theyre Not Sure | By Christopher Gray | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/realest ate/your-home-the-dangers-of-mold-in-homes.html | Your Home The Dangers Of Mold In Homes | By Jay Romano | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/ backtalk-spoiled-athletes-have-syndrome-all-their-own.html | BackTalk Spoiled Athletes Have Syndrome All Their Own | By Robert Lipsyte | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/ backtalk-when-image-and-reality-collide.html | BackTalk When Image and Reality Collide | By Pat Toomay | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/ baseball-a-final-salute-as-ripken-bows-out.html | BASEBALL A Final Salute as Ripken Bows Out | By Ira Berkow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/ baseball-bonds-s-moment-mixes-joy-and-disappointment.html | BASEBALL Bondss Moment Mixes Joy and Disappointment | By Selena Roberts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/ baseball-for-o-neill-best-years-are-to-come.html | BASEBALL For ONeill Best Years Are to Come | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/ baseball-harris-sets-record-in-the-mets-victory.html | BASEBALL Harris Sets Record in the Mets Victory | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/ baseball-notebook-dubious-distinction-for-free-swingers.html | BASEBALL NOTEBOOK Dubious Distinction For Free Swingers | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/ baseball-pettitte-seems-to-be-ready-for-playoffs.html | BASEBALL Pettitte Seems To Be Ready For Playoffs | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/ baseball-phillips-faces-a-busy-and-early-winter.html | BASEBALL Phillips Faces a Busy and Early Winter | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/ baseball-progress-is-apparently-made-in-torre-steinbrenner-meeting.html | BASEBALL Progress Is Apparently Made In TorreSteinbrenner Meeting | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/ college-football-gators-grossman-deflates-the-tigers.html | COLLEGE FOOTBALL Gators Grossman Deflates The Tigers | By Jere Longman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/ college-football-holden-helps-army-come-back-to-post-its-first-victory.html | COLLEGE FOOTBALL Holden Helps Army Come Back to Post Its First Victory | By Jack Cavanaugh | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/college-football-michigan-sends-penn-st-to-first-0-4-start.html | COLLEGE FOOTBALL Michigan Sends Penn St to First 04 Start | By Brandon Lilly | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/college-football-oklahoma-defense-hooks-texas-simms.html | COLLEGE FOOTBALL Oklahoma Defense Hooks Texas Simms | By Joe Lapointe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/college-football-syracuse-prevails-but-only-after-a-scare-by-rutgers.html | COLLEGE FOOTBALL Syracuse Prevails but Only After a Scare by Rutgers | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/high-school-football-suluki-and-griner-team-up-to-keep-montclair-unbeaten.html | HIGH SCHOOL FOOTBALL Suluki and Griner Team Up to Keep Montclair Unbeaten | By Fred Bierman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/hockey-devils-routed-as-jagr-joins-in.html | HOCKEY Devils Routed as Jagr Joins In | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/hockey-osgood-bails-out-penalized-isles.html | HOCKEY Osgood Bails Out Penalized Isles | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/hockey-the-new-look-rangers-come-home.html | HOCKEY The NewLook Rangers Come Home | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/horse-racing-frankel-continues-his-run-at-belmont.html | HORSE RACING Frankel Continues His Run At Belmont | By Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/man-in-the-news-fulfilling-great-expectations-barry-lamar-bonds.html | Man in the News Fulfilling Great Expectations  Barry Lamar Bonds | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/outdoors-letting-nature-ease-the-pain.html | OUTDOORS Letting Nature Ease the Pain | By Nelson Bryant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/plus-pro-basketball-knicks-offer-tickets-to-students-for-10.html | PLUS PRO BASKETBALL Knicks Offer Tickets To Students for 10 | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/pro-basketball-kittles-feels-like-rookie-for-comeback.html | PRO BASKETBALL Kittles Feels Like Rookie For Comeback | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/pro-basketball-notebook-sprewell-is-repeating-his-familiar-lament.html | PRO BASKETBALL NOTEBOOK Sprewell Is Repeating His Familiar Lament | By Mike Wise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/pro-football-booming-punts-earning-giants-rookie-early-praise.html | PRO FOOTBALL Booming Punts Earning Giants Rookie Early Praise | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/pro-football-buffalo-may-be-remedy-for-jets.html | PRO FOOTBALL Buffalo May Be Remedy For Jets | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/pro-football-notebook-nfl-is-seeing-fewer-flaws-in-testing-players-for-drugs.html | PRO FOOTBALL NOTEBOOK NFL Is Seeing Fewer Flaws in Testing Players for Drugs | By Mike Freeman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/soccer-americans-are-healthy-and-have-renewed-hope.html | SOCCER Americans Are Healthy And Have Renewed Hope | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/sports-of-the-times-can-ailing-yankees-win-another-series.html | Sports of The Times Can Ailing Yankees Win Another Series | By Dave Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/sports/the-boating-report-salt-air-and-sails-just-a-day-at-work.html | THE BOATING REPORT Salt Air And Sails Just a Day At Work | By Herb McCormick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/style/a-film-white-lies-and-male-models.html | A Film White Lies and Male Models | By Ginia Bellafante | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/style/a-night-out-with-david-rabin-not-quite-lotus-land.html | A NIGHT OUT WITHDavid Rabin Not Quite Lotus Land | By Linda Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/style/boite-absolute-voyeurism-spiked-with-narcissism.html | BOTE Absolute Voyeurism Spiked With Narcissism | By Jesse McKinley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/style/on-the-street-market-days.html | ON THE STREET Market Days | By Bill Cunningham | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/style/private-skies-of-the-very-rich.html | Private Skies Of the Very Rich | By Alex Kuczynski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/style/pulse-a-pie-on-your-face.html | PULSE A Pie On Your Face | By Ellen Tien | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/style/pulse-a-time-for-warm-and-cuddly.html | PULSE A Time for Warm and Cuddly | By Jennifer Tung | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/style/pulse-hers-tuxedos-deconstructed.html | PULSE HERS Tuxedos Deconstructed | By Ellen Tien | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/style/pulse-his-tuxedos-deconstructed.html | PULSE HIS Tuxedos Deconstructed | By Ellen Tien | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/style/pulse-ps-autumn-s-zip.html | PULSE PS Autumns Zip | By Ellen Tien | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/style/pulse-tweezer-an-airplane-risk.html | PULSE Tweezer an Airplane Risk | By Jennifer Tung | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/style/review-fashion-how-to-succeed-by-excess.html | REVIEW FASHION How to Succeed by Excess | By Cathy Horyn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/style/tribute-for-millie-readers-some-final-advice.html | TRIBUTE For Millie Readers Some Final Advice | By Ellen Tien | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/style/view-incident-on-third-avenue.html | VIEW Incident on Third Avenue | By William Norwich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/style/weddings-vows-julia-light-christopher-fischer.html | WEDDINGS VOWS Julia Light Christopher Fischer | By Abby Ellin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/t-magazine/back-to-the-futurist.html | Back To The Futurist | By Patrizia Mezzanzanica | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/t-magazine/popular-ceramics.html | Popular Ceramics | By Ben Marks | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/theater/theater-the-disturbing-truths-told-by-strindberg.html | Theater The Disturbing Truths Told by Strindberg | By Craig Lucas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/theater/theater-with-a-new-play-opening-in-a-new-scarier-world.html | Theater With a New Play Opening In a New Scarier World | By Neil Labute | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-arizona-for-hikers-or-viewersthe-grand-canyon-is-always-new.html | American Treasures Arizona For hikers or viewersthe Grand Canyon is always new | By Ted Rose | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-california-golden-gate-changes-daily-shifting-light-pacific.html | American Treasures California The Golden Gate changes daily in shifting light and Pacific fog | By Patricia Leigh Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-california-stars-are-hollywood-boulevard-if-only-spirit.html | American Treasures California The stars are on Hollywood Boulevard if only in spirit | By Rick Lyman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-florida-where-shuttles-are-launched-and-astronauts-remembered.html | American Treasures Florida Where shuttles are launched and astronauts remembered | By Warren E Leary | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-illinois-wrigley-field-takes-you-out-to-the-ball-game-and-to-a-simpler-age.html | American Treasures Illinois Wrigley Field takes you out to the ball game and to a simpler age | By Stephen Kinzer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-iowa-deep-in-the-heartland-a-little-church-in-the-vale.html | American Treasures Iowa Deep in the heartland a little church in the vale | By Sarah Ferrell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-massachusetts-where-2-lanterns-warned-war-candle-glows-for.html | American Treasures Massachusetts Where 2 lanterns warned of war a candle glows for peace | By Suzanne Berne | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-mississippi-delta-first-nashville-then-highway-61-hear.html | American Treasures Mississippi Delta First Nashville then Highway 61 to hear America sing | By Neil Strauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-new-york-a-president-s-tranquil-leafy-estate-on-the-hudson.html | American Treasures New York A presidents tranquil leafy estate on the Hudson | By Kevin Baker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-new-york-middle-manhattan-green-restorative-place.html | American Treasures New York In the middle of Manhattan a green and restorative place | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/american-treasures-washington-mall-home-monuments-memorials-gatherings.html | American Treasures Washington The Mall home to monuments memorials and gatherings | By Elaine Sciolino | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/choice-tables-a-sake-sampler-with-food-to-match.html | Choice Tables A Sake Sampler With Food To Match | By Elizabeth Andoh | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/cyber-scout-a-test-of-online-agencies.html | Cyber Scout A Test of Online Agencies | By Bob Tedeschi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/jump-starting-wanderlust.html | JumpStarting Wanderlust | By Martha Stevenson Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/practical-traveler-trip-insurance-refunds-vary.html | Practical Traveler Trip Insurance Refunds Vary | By Susan Stellin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/q-and-a-442399.html | Q and A | By Ray Cormier | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/travel-advisory-airlines-impose-curbs-on-children-alone.html | Travel Advisory Airlines Impose Curbs On Children Alone | By David Cay Johnston | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/travel-advisory-audio-tours-hearing-the-hudson.html | Travel Advisory Audio Tours Hearing the Hudson | By Joseph Siano | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/travel-advisory-correspondent-s-report-a-security-patchwork-at-european-airports.html | Travel Advisory Correspondents Report A Security Patchwork At European Airports | By Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/travel-advisory-hotel-and-baby-makes-three.html | Travel Advisory Hotel And Baby Makes Three | By Joseph Siano | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/travel-advisory-las-vegas-guggenheim-masters-and-motorcycles.html | Travel Advisory Las Vegas Guggenheim Masters and Motorcycles | By Eric P Nash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/unexpected-kindness-strangers-fearful-confused-sudden-refugee-shanghai-offered.html | The Unexpected Kindness of Strangers Fearful and confused a sudden refugee in Shanghai is offered a memory of home by Japanese travelers | By Kate Wheeler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/unexpected-kindness-strangers-journalist-feeling-isolated-italy-welcomed-rest.html | The Unexpected Kindness of Strangers A journalist feeling isolated in Italy is welcomed to the rest of the world by fraternal hands | By David Margolick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/travel/what-s-doing-in-puerto-vallarta.html | Whats Doing In Puerto Vallarta | By Tim Weiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/tv/cover-story-what-news-on-the-rialto-decadence-and-injustice.html | COVER STORY What News On the Rialto Decadence And Injustice | By Mel Gussow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/tv/for-young-viewers-behind-the-scenes-while-baby-takes-a-bow.html | FOR YOUNG VIEWERS Behind the Scenes While Baby Takes a Bow | By Kathryn Shattuck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/us/a-nation-challenged-special-operations-few-commando-units-in-striking-distance.html | A NATION CHALLENGED SPECIAL OPERATIONS Few Commando Units in Striking Distance | By Thom Shanker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/us/a-nation-challenged-the-clergy-military-clerics-balance-arms-and-allah.html | A NATION CHALLENGED THE CLERGY Military Clerics Balance Arms and Allah | By Laurie Goodstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/us/a-nation-challenged-the-weapons-in-80-s-afghan-militias-used-us-rifles.html | A NATION CHALLENGED THE WEAPONS In 80s Afghan Militias Used US Rifles | By James Dao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/us/code-adam-soon-finds-lost-children-in-big-stores.html | Code Adam Soon Finds Lost Children In Big Stores | By Sam Howe Verhovek | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/us/ideal-farms-vs-industrial-farms.html | Ideal Farms vs Industrial Farms | By Elizabeth Becker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/us/john-c-lilly-dies-at-86-led-study-of-communication-with-dolphins.html | John C Lilly Dies at 86 Led Study of Communication With Dolphins | By Andrew C Revkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/us/legal-residency-hopes-of-millions-dashed.html | Legal Residency Hopes of Millions Dashed | By James Sterngold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/us/nation-challenged-flow-information-new-slogan-washington-start-watching-what-you.html | A NATION CHALLENGED FLOW OF INFORMATION The New Slogan In Washington Start Watching What You Say | By Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/us/nation-challenged-military-reservists-heed-call-duty-kids-are-left-behind.html | A NATION CHALLENGED THE MILITARY Reservists Heed Call to Duty And the Kids Are Left Behind | By Tamar Lewin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/us/nation-challenged-vice-president-front-low-profile-cheney-keeps-powerful-role.html | A NATION CHALLENGED THE VICE PRESIDENT Out Front or Low Profile Cheney Keeps Powerful Role | By Eric Schmitt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/us/unemployed-struggle-make-difficult-economic-times-computer-expert-turns-odd-jobs.html | Unemployed Struggle to Make Do in Difficult Economic Times Computer Expert Turns to Odd Jobs To Help Pay Bills | By Pam Belluck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/us/unemployed-struggle-make-difficult-economic-times-grounded-high-flying-dream-job.html | Unemployed Struggle to Make Do in Difficult Economic Times Grounded on HighFlying Dream Job | By Jodi Wilgoren | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/us/unemployed-struggle-make-difficult-economic-times-necessities-suddenly-become.html | Unemployed Struggle to Make Do in Difficult Economic Times Necessities Suddenly Become Luxuries | By Dana Canedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/us/unemployed-struggle-make-difficult-economic-times-time-for-reflection-perfecting.html | Unemployed Struggle to Make Do in Difficult Economic Times A Time for Reflection and Perfecting the Chicken Fricassee | By Patricia Leigh Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/feeding-frenzy-tough-talk-to-go.html | Feeding Frenzy Tough Talk To Go | By Tom Kuntz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct-6-a-new-candidate-in-florida.html | Sept 30Oct6 A New Candidate in Florida | By Dana Canedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct-6-a-stomach-for-speed.html | Sept 30Oct6 A Stomach for Speed | By Jere Longman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct-6-adieu-mademoiselle.html | Sept 30Oct6 Adieu Mademoiselle | By Alex Kuczynski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekinreview/sept-30-oct-6-britain-to-revamp-asylum.html | Sept 30Oct6 Britain to Revamp Asylum | By Sarah Lyall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/sept-30-oct.6-bus-attack-in-tennessee.html | Sept 30Oct6 Bus Attack in Tennessee | By Sara Rimer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/sept-30-oct.6-economic-rescue-efforts.html | Sept 30Oct6 Economic Rescue Efforts | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/sept-30-oct.6-for-eyes-that-can-see.html | Sept 30Oct6 For Eyes That Can See | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/sept-30-oct.6-gene-linked-to-language.html | Sept 30Oct6 Gene Linked to Language | By Nicholas Wade | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/sept-30-oct.6-killing-roils-colombian-talks.html | Sept 30Oct6 Killing Roils Colombian Talks | By Juan Forero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/sept-30-oct.6-lethal-car-bomb-in-kashmir.html | Sept 30Oct6 Lethal Car Bomb in Kashmir | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/sept-30-oct.6-no-autographs-please.html | Sept 30Oct6 No Autographs Please | By Jim Rutenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/sept-30-oct.6-rush-of-violence-in-mideast.html | Sept 30Oct6 Rush of Violence in Mideast | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/sept-30-oct.6-russian-jet-downed.html | Sept 30Oct6 Russian Jet Downed | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/sept-30-oct.6-swissair-flying-again.html | Sept 30Oct6 Swissair Flying Again | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/the-nation-after-the-attacks-which-side-is-the-left-on.html | The Nation After the Attacks Which Side Is the Left On | By Michael Kazin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/the-nation-hide-and-seek-to-fight-in-the-shadows-get-better-eyes.html | The Nation Hide and Seek To Fight in the Shadows Get Better Eyes | By Tim Weiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/the-nation-identity-crisis-national-id-cards-one-size-fits-all.html | The Nation Identity Crisis National ID Cards One Size Fits All | By Daniel J Wakin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/the-nation-trying-to-fight-two-wars-at-once.html | The Nation Trying to Fight Two Wars at Once | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/the-world-alliance-building-when-the-enemy-of-your-enemy-is-your-friend-s-enemy.html | The World Alliance Building When the Enemy of Your Enemy Is Your Friends Enemy | By Barbara Crossette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/the-world-among-the-lost-illusions-of-immortality.html | The World Among the Lost Illusions of Immortality | By James Atlas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/the-world-information-at-risk-what-s-classified-sorry-it-s-a-secret.html | The World Information at Risk Whats Classified Sorry Its a Secret | By Todd S Purdum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/weekin review/word-for-word-the-blitz-moxie-among-the-ruins-when-upper-lips-were-never-stiffer.html | Word for WordThe Blitz Moxie Among the Ruins When Upper Lips Were Never Stiffer | By Joe Sharkey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/a-nation-challenged-army-of-addicts-at-kabul-s-door.html | A NATION CHALLENGED Army of Addicts At Kabuls Door | By Vincent Laforet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/a-nation-challenged-central-asia-uzbeks-face-rebels-allied-to-the-taliban.html | A NATION CHALLENGED CENTRAL ASIA Uzbeks Face Rebels Allied To the Taliban | By Tim Weiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/a-nation-challenged-kabul-taliban-link-fate-of-aid-workers-to-us-action.html | A NATION CHALLENGED KABUL Taliban Link Fate of Aid Workers to US Action | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/a-nation-challenged-military-analysis-a-new-kind-of-war-plan.html | A NATION CHALLENGED MILITARY ANALYSIS A New Kind Of War Plan | By Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/a-nation-challenged-the-opposition-in-new-glare-questions-dog-afghan-rebels.html | A NATION CHALLENGED THE OPPOSITION In New Glare Questions Dog Afghan Rebels | By David Rohde With John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/cause-of-blast-fatal-to-29-still-eludes-france.html | Cause of Blast Fatal to 29 Still Eludes France | By Marlise Simons | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/countries-lag-in-treating-mental-illness-who-says.html | Countries Lag In Treating Mental Illness WHO Says | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/emerging-middle-class-hits-the-road-in-china.html | Emerging Middle Class Hits the Road in China | By Erik Eckholm | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/ireland-plans-referendum-to-tighten-abortion-ban.html | Ireland Plans Referendum To Tighten Abortion Ban | By Brian Lavery | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/kenya-losing-needed-md-s-as-low-pay-causes-flight.html | Kenya Losing Needed MDs As Low Pay Causes Flight | By Marc Lacey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/more-bad-economic-news-for-faltering-caribbean.html | More Bad Economic News For Faltering Caribbean | By David Gonzalez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/nation-challenged-coalition-bush-says-time-running-us-plans-act-largely-alone.html | A NATION CHALLENGED COALITION BUSH SAYS TIME IS RUNNING OUT US PLANS TO ACT LARGELY ALONE | By Elaine Sciolino and Steven Lee Myers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/nation-challenged-financing-g-7-leaders-pledge-work-concert-thwart-terrorists.html | A NATION CHALLENGED THE FINANCING G7 Leaders Pledge To Work In Concert to Thwart Terrorists | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/nation-challenged-germany-syrian-hamburg-linked-second-bin-laden-aide.html | A NATION CHALLENGED GERMANY Syrian in Hamburg is Linked To a Second bin Laden Aide | By Benjamin Weiser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/nation-challenged-intelligence-hindsight-cia-sees-flaws-that-hindered-efforts.html | A NATION CHALLENGED INTELLIGENCE In Hindsight CIA Sees Flaws That Hindered Efforts on Terror | By James Risen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/nation-challenged-teachings-bin-laden-his-followers-adhere-austere-stringent.html | A NATION CHALLENGED TEACHINGS Bin Laden and His Followers Adhere To an Austere Stringent Form of Islam | By Neil MacFarquhar | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/overview-oct-6-2001-warnings-taliban-diplomatic-difficulties-israeli-concerns.html | AN OVERVIEW OCT 6 2001 Warnings to the Taliban Diplomatic Difficulties and Israeli Concerns | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/package-bomb-kills-american-in-saudi-arabia.html | Package Bomb Kills American In Saudi Arabia | By Neil MacFarquhar | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/plenty-of-pain-to-share-in-zimbabwe-land-reform.html | Plenty of Pain to Share in Zimbabwe Land Reform | By Rachel L Swarns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/sharon-apologizes-over-dispute-with-us.html | Sharon Apologizes Over Dispute With US | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/syria-is-likely-to-join-un-security-council.html | Syria Is Likely to Join UN Security Council | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/the-money-is-all-gone-in-tonga-and-the-jesters-role-was-no-joke.html | The Money Is All Gone in Tonga And the Jesters Role Was No Joke | By Agence FrancePresse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-07 | https://www.nytimes.com/2001/10/07/world/ukrainians-shift-stance-on-the-cause-of-air-crash.html | Ukrainians Shift Stance On the Cause Of Air Crash | By Sabrina Tavernise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/bridge-scrambling-up-a-mountain-to-a-slippery-slope.html | BRIDGE Scrambling Up a Mountain to a Slippery Slope | By Alan Truscott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/museums-struggle-to-recoup-with-attendance-down-institutions-plan-special-programs.html | Museums Struggle to Recoup With Attendance Down Institutions Plan Special Programs to Regain Visitors | By Dinitia Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/music-review-a-sense-of-immediacy-in-old-favorites.html | MUSIC REVIEW A Sense of Immediacy in Old Favorites | By Bernard Holland | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/opera-review-tale-of-rapture-to-celebrate-year-of-the-snake.html | OPERA REVIEW Tale of Rapture To Celebrate Year of the Snake | By James R Oestreich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/pop-review-celestial-excursions-complete-with-harp.html | POP REVIEW Celestial Excursions Complete With Harp | By Jon Pareles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/television-review-shylock-and-portia-speak-to-all-eras.html | TELEVISION REVIEW Shylock and Portia Speak to All Eras | By Caryn James | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/arts/writers-on-writing-computers-invite-a-tangled-web-of-complications.html | WRITERS ON WRITING Computers Invite A Tangled Web Of Complications | By P J ORourke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/books/books-of-the-times-a-poets-life-revealed-in-the-details.html | BOOKS OF THE TIMES A Poets Life Revealed in the Details | By Richard Eder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/a-nation-challenged-energy-no-significant-increase-in-oil-price-is-seen.html | A NATION CHALLENGED ENERGY No Significant Increase in Oil Price Is Seen | By Neela Banerjee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/a-nation-challenged-stock-markets-investors-expected-to-take-raids-in-stride.html | A NATION CHALLENGED STOCK MARKETS Investors Expected to Take Raids in Stride | By Alex Berenson With Michael Brick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/bill-maher-still-secure-in-abc-slot-at-least-now.html | Bill Maher Still Secure In ABC Slot At Least Now | By Jim Rutenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/court-orders-revamping-for-railway-in-britain.html | Court Orders Revamping For Railway in Britain | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/e-commerce-report-corporations-seem-poised-spend-more-handful-areas-but-have.html | ECommerce Report Corporations seem poised to spend more in a handful of areas but have also become fixated on prompt payoffs | By Bob Tedeschi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/global-markets-still-look-to-new-york-for-leadership.html | Global Markets Still Look To New York For Leadership | By Alex Berenson and Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/intel-develops-a-new-way-to-produce-silicon-chips.html | Intel Develops A New Way To Produce Silicon Chips | By Barnaby J Feder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/madison-avenue-rides-wave-of-patriotic-fervor.html | Madison Avenue Rides Wave of Patriotic Fervor | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/market-place-financing-has-dried-up-for-biotechnology-start-ups-with-big-dreams.html | Market Place Financing has dried up for biotechnology startups with big dreams for fighting disease | By Barnaby J Feder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/media-business-advertising-catch-them-when-they-re-attentive-settled-their-seats.html | THE MEDIA BUSINESS ADVERTISING Catch them when theyre attentive settled in their seats and eating popcorn  at the movies | By Karen J Bannan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/media-requiem-for-a-cheerleader-silicon-alley-magazine-is-dead.html | MEDIA Requiem for a Cheerleader Silicon Alley Magazine Is Dead | By Amy Harmon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/media-tough-call-spider-man.html | MEDIA Tough Call SpiderMan | By Julian E Barnes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/most-wanted-drilling-down-movie-box-office-seeking-escape-at-the-cinema.html | MOST WANTED DRILLING DOWNMOVIE BOX OFFICE Seeking Escape At the Cinema | By Tim Race | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/nation-challenged-media-after-military-strikes-solid-information-details-were.html | A NATION CHALLENGED MEDIA After the Military Strikes Solid Information and Details Were Slow in Arriving | By Jim Rutenberg and Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/new-economy-despite-its-epochal-name-the-clicks-mortar-age-may-be-quietly.html | New Economy Despite its epochal name the clicksandmortar age may be quietly assimilated | By Steve Lohr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/patents-speeding-way-for-processing-patents-antiterrorism-devices-times-cloaked.html | Patents Speeding the way for processing patents of antiterrorism devices at times cloaked in secrecy | By Sabra Chartrand | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/roger-j-boisvert-50-canadian-who-ran-web-service-in-japan.html | Roger J Boisvert 50 Canadian Who Ran Web Service in Japan | By James Brooke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/the-conservative-culture-of-tokyo-stock-trading.html | The Conservative Culture Of Tokyo Stock Trading | By James Brooke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/the-media-business-advertising-addenda-loss-of-quaker-oats-brings-lawsuit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Loss of Quaker Oats Brings Lawsuit | By Karen J Bannan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/the-media-business-advertising-addenda-media-group-plans-to-enliven-a-city.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Media Group Plans To Enliven a City | By Karen J Bannan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/trying-to-attract-cell-users-to-next-wireless-generation.html | Trying to Attract Cell Users To Next Wireless Generation | By Ken Belson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/voice-of-america-under-pressure-to-toe-us-line.html | Voice of America Under Pressure to Toe US Line | By Felicity Barringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/business/what-now-for-wireless-facing-harsh-realities-an-industry-adopts-a-new-pragmatism.html | What Now for Wireless Facing Harsh Realities An Industry Adopts a New Pragmatism | By Simon Romero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/movies/film-festival-review-adolescent-fantasies-rough-real-life.html | FILM FESTIVAL REVIEW Adolescent Fantasies Rough Real Life | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/5-young-israelis-caught-in-net-of-suspicion.html | 5 Young Israelis Caught in Net of Suspicion | By Alison Leigh Cowan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/a-nation-challenged-charity-a-day-that-gives-her-nightmares.html | A NATION CHALLENGED CHARITY A Day That Gives Her Nightmares | By Aaron Donovan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/a-nation-challenged-muslims-among-new-york-muslims-support-for-us-strikes.html | A NATION CHALLENGED MUSLIMS Among New York Muslims Support for US Strikes | By Daniel J Wakin and Charlie Leduff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/a-nation-challenged-the-march-in-three-languages-urgently-chanting-for-peace.html | A NATION CHALLENGED THE MARCH In Three Languages Urgently Chanting for Peace | By Robert Worth | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/after-strikes-candidates-for-mayor-shift-tone.html | After Strikes Candidates For Mayor Shift Tone | By Edward Wyatt and Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/bloomberg-plows-ahead-in-changed-political-landscape.html | Bloomberg Plows Ahead in Changed Political Landscape | By Dean E Murphy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/brian-kendrick-48-retail-chief-who-negotiated-the-sale-of-saks.html | Brian Kendrick 48 Retail Chief Who Negotiated the Sale of Saks | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/changing-numbers.html | Changing Numbers | By James C McKinley Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/democrats-clashes-grow-sharper-in-final-2-primary-debates.html | Democrats Clashes Grow Sharper in Final 2 Primary Debates | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/elegant-hotel-tightens-its-classy-belt-carlyle-s-business-hit-hard-disaster-but.html | Elegant Hotel Tightens Its Classy Belt Carlyles Business Hit Hard by Disaster but Loyal Staff Rallies | By Glenn Collins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/metro-briefing-connecticut-hartford-special-education-questioned.html | Metro Briefing  Connecticut Hartford Special Education Questioned | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/metro-briefing-new-york-bedford-court-won-t-hear-school-case.html | Metro Briefing  New York Bedford Court Wont Hear School Case | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/metro-briefing-new-york-white-plains-plea-in-1998-boat-death.html | Metro Briefing  New York White Plains Plea In 1998 Boat Death | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/metro-matters-still-puzzling-what-ferrer-stands-for.html | Metro Matters Still Puzzling What Ferrer Stands For | By Joyce Purnick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/metropolitan-diary-556416.html | Metropolitan Diary | By Enid Nemy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/nation-challenged-communications-phone-providers-near-ground-zero-are-still.html | A NATION CHALLENGED COMMUNICATIONS Phone Providers Near Ground Zero Are Still Frantically Scrambling to Catch Up | By Jayson Blair | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/nation-challenged-mayor-giuliani-asks-for-patience-with-intensified-security.html | A NATION CHALLENGED THE MAYOR Giuliani Asks for Patience With Intensified Security | By Jayson Blair | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/nation-challenged-portraits-grief-victims-remembering-generosity-brothers-who.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Remembering the Generosity of Brothers Who Were Also CoWorkers | The profiles of victims on this page were written by Nichole M Christian Lynette Holloway Felicia R Lee Maria Newman Iver Peterson Barbara Stewart and Joyce Wadler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/nation-challenged-public-praise-fear-but-no-surprise-us-attacks-afghanistan.html | A NATION CHALLENGED THE PUBLIC Praise and Fear but No Surprise at News of US Attacks on Afghanistan | By Sarah Kershaw | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/nation-challenged-regional-measures-precautions-increase-officials-advise-get.html | A NATION CHALLENGED REGIONAL MEASURES Precautions Increase and Officials Advise Get Used to It | By Robert D McFadden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/nyregion/returning-to-columbia-preaching-the-first-amendment-gospel.html | Returning to Columbia Preaching the First Amendment Gospel | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/a-time-of-reckoning.html | A Time of Reckoning | By Fawaz A Gerges | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/essay-our-relentless-liberation.html | Essay Our Relentless Liberation | By William Safire | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/financing-the-fight-against-terrorism.html | Financing the Fight Against Terrorism | By Laura D Tyson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/opinion/in-america-in-the-shadow-of-war.html | In America In the Shadow Of War | By Bob Herbert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/baseball-bonds-henderson-combine-make-2001-very-bad-year-for-babe.html | ON BASEBALL Bonds and Henderson Combine to Make 2001 a Very Bad Year for the Babe | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/baseball-bonds-hits-73rd-home-run-then-ponders-free-agency.html | BASEBALL Bonds Hits 73rd Home Run Then Ponders Free Agency | By Selena Roberts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/baseball-distracted-mets-end-the-season-quietly.html | BASEBALL Distracted Mets End the Season Quietly | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/baseball-yanks-shift-focus-past-preliminaries.html | BASEBALL Yanks Shift Focus Past Preliminaries | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/college-football-harvard-learns-its-lesson-and-gets-off-to-a-3-0-start.html | COLLEGE FOOTBALL Harvard Learns Its Lesson And Gets Off to a 30 Start | By Ron Dicker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/nhl-roundup-leetch-provides-a-lift.html | NHL ROUNDUP Leetch Provides A Lift | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/on-college-football-miami-and-florida-on-top-for-now.html | ON COLLEGE FOOTBALL Miami and Florida on Top for Now | By Joe Lapointe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/on-pro-football-alienation-has-gripped-the-redskins.html | ON PRO FOOTBALL Alienation Has Gripped the Redskins | By Mike Freeman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/plus-equestrian-braun-makes-impressive-debut.html | PLUS EQUESTRIAN Braun Makes Impressive Debut | By Alex Orr Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/pro-football-detached-giants-struggle-in-sloppy-victory.html | PRO FOOTBALL Detached Giants Struggle in Sloppy Victory | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/pro-football-extra-points-cornerbacks-in-command.html | PRO FOOTBALL EXTRA POINTS Cornerbacks In Command | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/pro-football-extra-points-lewis-s-elbow-fells-johnson.html | PRO FOOTBALL EXTRA POINTS Lewis Elbow Fells Johnson | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/pro-football-rebounding-jets-turn-their-defense-into-points.html | PRO FOOTBALL Rebounding Jets Turn Their Defense Into Points | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/pro-football-suddenly-a-backup-is-a-star-for-a-day.html | PRO FOOTBALL Suddenly A Backup Is a Star For a Day | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/pro-football-words-of-the-titans-coach-end-up-inspiring-the-ravens.html | PRO FOOTBALL Words of the Titans Coach End Up Inspiring the Ravens | By Thomas George | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/soccer-us-qualifies-for-finals-with-anxiety-to-spare.html | SOCCER US Qualifies for Finals With Anxiety to Spare | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/sports-of-the-times-first-a-good-ballgame-then-worry-returns.html | Sports of The Times First a Good Ballgame Then Worry Returns | By William C Rhoden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/sports-of-the-times-it-was-only-a-game-but-it-was-a-big-one.html | Sports of The Times It Was Only a Game but It Was a Big One | By George Vecsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-08 | https://www.nytimes.com/2001/10/08/sports/sports-of-the-times-jets-were-thinking-about-all-the-troops.html | Sports of The Times Jets Were Thinking About All the Troops | By Dave Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/theater/theater-review-a-couple-of-naked-guys-from-australia.html | THEATER REVIEW A Couple of Naked Guys From Australia | By Bruce Weber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/theater/theater-review-scent-of-marijuana-wafts-toward-evil.html | THEATER REVIEW Scent of Marijuana Wafts Toward Evil | By Ben Brantley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/theater/theater-review-wise-french-whimsy-cocks-its-head-and-winks.html | THEATER REVIEW Wise French Whimsy Cocks Its Head and Winks | By Bruce Weber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/us/a-mass-of-newly-laid-off-workers-will-put-social-safety-net-to-the-test.html | A Mass of Newly LaidOff Workers Will Put Social Safety Net to the Test | By Jason Deparle | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/us/a-nation-challenged-the-koran-experts-say-bin-laden-is-distorting-sacred-text.html | A NATION CHALLENGED THE KORAN Experts Say Bin Laden Is Distorting Sacred Text | By Jacques Steinberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/us/a-nation-challenged-the-reaction-sunday-of-muted-cheers-and-renewed-fears.html | A NATION CHALLENGED THE REACTION Sunday of Muted Cheers and Renewed Fears | By David Firestone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/us/em my-awards-postponed-after-start-of-us-strikes.html | Emmy Awards Postponed After Start Of US Strikes | By Bernard Weinraub | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/us/fear s-erase-field-trips-from-school-calendars.html | Fears Erase Field Trips From School Calendars | By Jacques Steinberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/us/gov ernors-limits-on-press-raise-concerns.html | Governors Limits on Press Raise Concerns | By Felicity Barringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/us/nati on-challenged-lawmakers-congressional-leaders-offer-strong-endorsement.html | A NATION CHALLENGED THE LAWMAKERS Congressional Leaders Offer Strong Endorsement of Attack | By David E Rosenbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/us/nati on-challenged-national-measures-entire-nation-high-alert-security-stepped-up.html | A NATION CHALLENGED NATIONAL MEASURES Entire Nation On High Alert As Security Is Stepped Up | By Robert Pear With Judith Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/us/nati on-challenged-states-measures-extra-law-enforcement-officers-are-patrol.html | A NATION CHALLENGED STATES MEASURES Extra Law Enforcement Officers Are on Patrol at Parades Tourist Attractions and Airports | By Michael Janofsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/us/publ ic-lives-leading-the-military-in-a-new-mission-a-war-at-home.html | PUBLIC LIVES Leading the Military in a New Mission A War at Home | By James Dao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/ a-nation-challenged-beijing-china-offers-its-wary-support-for-attacks.html | A NATION CHALLENGED BEIJING China Offers Its Wary Support for Attacks | By Erik Eckholm | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/ a-nation-challenged-jerusalem-israelis-offer-help-and-quiet-support-for-us.html | A NATION CHALLENGED JERUSALEM Israelis Offer Help and Quiet Support for US | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/ a-nation-challenged-military-analysis-routine-start-in-novel-war.html | A NATION CHALLENGED MILITARY ANALYSIS Routine Start In Novel War | By Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/ a-nation-challenged-muslim-reaction-muted-response-from-arab-governments.html | A NATION CHALLENGED MUSLIM REACTION Muted Response From Arab Governments | By John Kifner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/ a-nation-challenged-neighbor-2nd-wave-of-troops-arrives-in-uzbekistan.html | A NATION CHALLENGED NEIGHBOR 2nd Wave of Troops Arrives in Uzbekistan | By C J Chivers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/ a-nation-challenged-news-analysis-home-front-edgy-sunday.html | A NATION CHALLENGED NEWS ANALYSIS Home Front Edgy Sunday | By R W Apple Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-the-aid-individual-meals-from-the-sky.html | A NATION CHALLENGED THE AID Individual Meals From the Sky | By Jane Perlez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-the-allies-european-leaders-voice-support.html | A NATION CHALLENGED THE ALLIES European Leaders Voice Support | By Suzanne Daley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-the-frontier-a-pakistani-city-disapproves-but-mildly.html | A NATION CHALLENGED THE FRONTIER A Pakistani City Disapproves but Mildly | By Barry Bearak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-the-hunt-to-pin-down-terrorists-gnats-spies-and-predators.html | A NATION CHALLENGED THE HUNT To Pin Down Terrorists Gnats Spies And Predators | By Tim Weiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-the-mullahs-islamist-brings-out-followers-against-us.html | A NATION CHALLENGED THE MULLAHS Islamist Brings Out Followers Against US | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/a-nation-challenged-the-wanted-man-bin-laden-taunts-us-and-praises-hijackers.html | A NATION CHALLENGED THE WANTED MAN Bin Laden Taunts US and Praises Hijackers | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/cry-heard-from-crew-of-exploded-russian-jet.html | Cry Heard From Crew of Exploded Russian Jet | By Sabrina Tavernise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/dougie-millings-88-the-tailor-for-the-beatles.html | Dougie Millings 88 the Tailor for the Beatles | By Douglas Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/kragujevac-journal-free-market-s-assembly-line-carries-hard-choices.html | Kragujevac Journal Free Markets Assembly Line Carries Hard Choices | By Carlotta Gall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/mexican-labor-protest-gets-results.html | Mexican Labor Protest Gets Results | By Ginger Thompson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-attack-us-britain-strike-afghanistan-aiming-bases-terrorist.html | A NATION CHALLENGED THE ATTACK US AND BRITAIN STRIKE AFGHANISTAN AIMING AT BASES AND TERRORIST CAMPS BUSH WARNS TALIBAN WILL PAY A PRICE | By Patrick E Tyler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-britain-blair-declares-airstrikes-are-act-self-defense.html | A NATION CHALLENGED BRITAIN Blair Declares the Airstrikes Are an Act of SelfDefense | By Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-front-line-ally-pakistan-s-leader-takes-steps-solidify-control.html | A NATION CHALLENGED FRONTLINE ALLY Pakistans Leader Takes Steps to Solidify Control Ahead of US Air Raids | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-front-thunderous-blasts-bright-flashes-mark-kabul-strikes.html | A NATION CHALLENGED THE FRONT Thunderous Blasts And Bright Flashes Mark Kabul Strikes | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-inquiry-investigators-say-evidence-points-bin-laden-aides.html | A NATION CHALLENGED THE INQUIRY Investigators Say Evidence Points to bin Laden Aides as Planning Attack | By Don van Natta Jr and James Risen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-navy-tension-secrecy-warships-jets-missiles-roar-off.html | A NATION CHALLENGED THE NAVY Tension and Secrecy on Warships As the Jets and Missiles Roar Off | By Douglas Jehl | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-pentagon-deploying-stealthy-b-2-s-military-promises-day-night.html | A NATION CHALLENGED THE PENTAGON Deploying Stealthy B2s Military Promises DayandNight Bombing Campaign | By Thom Shanker and Steven Lee Myers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-planning-quietly-carefully-president-worked-toward-decision.html | A NATION CHALLENGED THE PLANNING Quietly Carefully President Worked Toward a Decision on AttackAid Combination | By David E Sanger and Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/nation-challenged-refugees-iranian-security-forces-trying-block-fleeing-afghans.html | A NATION CHALLENGED REFUGEES Iranian Security Forces Trying to Block Fleeing Afghans at the Porous Border | By Nazila Fathi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/near-his-kibbutz-an-israeli-stops-a-bomber-and-is-killed.html | Near His Kibbutz an Israeli Stops a Bomber and Is Killed | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/overview-oct-7-2001-mission-begun-defiant-bin-laden-another-crisp-clear-day.html | AN OVERVIEW OCT 7 2001 A Mission Begun a Defiant bin Laden and Another Crisp Clear Day | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/protestants-threat-to-quit-imperils-power-sharing-in-belfast.html | Protestants Threat to Quit Imperils PowerSharing in Belfast | By Brian Lavery | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-08 | https://www.nytimes.com/2001/10/08/world/salvage-teams-begin-to-raise-russian-sub.html | Salvage Teams Begin to Raise Russian Sub | By Sophia Kishkovsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/small-loans-help-millions-of-world-s-poorest-coalition-says.html | Small Loans Help Millions of Worlds Poorest Coalition Says | By Ginger Thompson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/arts-in-america-guggenheims-offer-novelty-in-las-vegas.html | ARTS IN AMERICA Guggenheims Offer Novelty In Las Vegas | By Celestine Bohlen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/critics-notebook-age-irony-isn-t-over-after-all-assertions-cynicism-s-demise.html | Critics Notebook The Age of Irony Isnt Over After All Assertions of Cynicisms Demise Belie History | By Michiko Kakutani | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/dance-review-an-experimental-work-overwhelmed-by-topicality.html | DANCE REVIEW An Experimental Work Overwhelmed by Topicality | By Jack Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/george-p-brockway-85-publishing-house-president.html | George P Brockway 85 Publishing House President | By Eric Pace | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/opera-review-woman-with-bloody-hands-in-modern-dress.html | OPERA REVIEW Woman With Bloody Hands in Modern Dress | By Anthony Tommasini | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/snapshots-of-sept-11-a-gathering-of-witnesses.html | Snapshots Of Sept 11 A Gathering Of Witnesses | By Roberta Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/television-review-a-station-pursues-both-the-news-and-the-audience.html | TELEVISION REVIEW A Station Pursues Both the News and the Audience | By Julie Salamon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/arts/television-review-disputing-the-focus-on-bin-laden.html | TELEVISION REVIEW Disputing the Focus on bin Laden | By Samuel G Freedman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/books/books-of-the-times-lovers-dream-of-escape-from-different-worlds.html | BOOKS OF THE TIMES Lovers Dream of Escape From Different Worlds | By Michiko Kakutani | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/a-nation-challenged-asia-stocks-fall-with-notable-losses-in-some-muslim-lands.html | A NATION CHALLENGED ASIA Stocks Fall With Notable Losses in Some Muslim Lands | By Mark Landler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/a-nation-challenged-the-equities-stock-market-shrugs-off-air-strikes.html | A NATION CHALLENGED THE EQUITIES Stock Market Shrugs Off Air Strikes | By Gretchen Morgenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/a-nation-challenged-the-financial-risks-a-different-kind-of-wartime-economy.html | A NATION CHALLENGED THE FINANCIAL RISKS A Different Kind of Wartime Economy | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/a-nation-challenged-the-lenders-lending-slows-forcing-delays-of-some-deals.html | A NATION CHALLENGED THE LENDERS Lending Slows Forcing Delays Of Some Deals | By Riva D Atlas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/a-nation-challenged-the-suppliers-agents-of-recovery-under-stress.html | A NATION CHALLENGED THE SUPPLIERS Agents of Recovery Under Stress | By Claudia H Deutsch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/a-nation-challenged-world-markets-trade-already-off-faces-new-hurdle.html | A NATION CHALLENGED WORLD MARKETS Trade Already Off Faces New Hurdle | By Louis Uchitelle | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/amid-financial-wrangling-swissair-gets-half-its-flights-into-the-air.html | Amid Financial Wrangling Swissair Gets Half Its Flights Into the Air | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/homegrown-guards.html | Homegrown Guards | By Henri E Cauvin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/lebenthal-to-be-acquired-by-the-mony-group.html | Lebenthal to Be Acquired by the MONY Group | By Ann Wozencraft and Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/market-place-dissident-holders-vow-thwart-any-move-take-metromedia-international.html | Market Place Dissident holders vow to thwart any move to take Metromedia International private | By Geraldine Fabrikant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/media-business-advertising-once-again-broadcasters-scramble-their-ad-schedules.html | THE MEDIA BUSINESS ADVERTISING Once again broadcasters scramble their ad schedules to accommodate breaking news | By Stuart Elliot | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/nation-challenged-airlines-carriers-say-military-strikes-didn-t-cause-drop.html | A NATION CHALLENGED THE AIRLINES Carriers Say Military Strikes Didnt Cause Drop in Traffic | By Laurence Zuckerman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/nation-challenged-consumers-sales-continue-pick-up-despite-start-bombing.html | A NATION CHALLENGED THE CONSUMERS Sales Continue to Pick Up Despite Start of Bombing | By Leslie Kaufman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/nation-challenged-port-ripples-new-york-start-subside-baltimore-waterfront.html | A NATION CHALLENGED THE PORT Ripples From New York Start to Subside at Baltimore Waterfront | By Robert D Hershey Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/stocks-drop-in-europe-but-recover.html | Stocks Drop In Europe But Recover | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/technology-advanced-micro-to-introduce-latest-chip.html | TECHNOLOGY Advanced Micro to Introduce Latest Chip | By Chris Gaither | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/technology-briefing-hardware-compaq-and-ge-aircraft-in-venture.html | Technology Briefing  Hardware Compaq and GE Aircraft In Venture | By Andrew Zipern NYT COMPILED BY JOYCE LASKOWSKI | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/world-business-briefing-asia-south-korea-hynix-may-sell-plant.html | World Business Briefing  Asia South Korea Hynix May Sell Plant | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/world-business-briefing-australia-retailer-s-profit-falls.html | World Business Briefing  Australia Retailers Profit Falls | By Becky Gaylord NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/world-business-briefing-europe-britain-bid-for-music-producer.html | World Business Briefing  Europe Britain Bid For Music Producer | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/world-business-briefing-europe-britain-talks-on-air-routes.html | World Business Briefing  Europe Britain Talks On Air Routes | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/world-business-briefing-europe-europe-new-company-statute.html | World Business Briefing  Europe Europe New Company Statute | By Paul Meller NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/business/world-business-briefing-europe-switzerland-insurer-s-loss-estimate.html | World Business Briefing  Europe Switzerland Insurers Loss Estimate | By Elizabeth Olson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/health/cases-a-disorder-far-beyond-eccentricity.html | CASES A Disorder Far Beyond Eccentricity | By Erica Goode | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/health/personal-health-don-t-lose-sight-of-real-everyday-risks.html | PERSONAL HEALTH Dont Lose Sight of Real Everyday Risks | By Jane E Brody | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | https://www.nytimes.com/2001/10/09/health/the-doctor-s-world-for-pain-reliever-questions-of-risk-remain-unresolved.html | THE DOCTORS WORLD For Pain Reliever Questions of Risk Remain Unresolved | By Gina Kolata | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/health/the-doctor-s-world-very-real-questions-for-fictional-president.html | THE DOCTORS WORLD Very Real Questions for Fictional President | By Lawrence K Altman Md | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/health/treatment-of-early-stage-hepatitis-c-advances.html | Treatment of EarlyStage Hepatitis C Advances | By John ONeil | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/health/vital-signs-behavior-the-doctor-s-most-neglected-patient.html | VITAL SIGNS BEHAVIOR The Doctors Most Neglected Patient | By John ONeil | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/health/vital-signs-hazards-when-nonlethal-weapons-turn-lethal.html | VITAL SIGNS HAZARDS When Nonlethal Weapons Turn Lethal | By John ONeil | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/health/vital-signs-patterns-hospital-s-breast-feeding-success-story.html | VITAL SIGNS PATTERNS Hospitals BreastFeeding Success Story | By John ONeil | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/health/vital-signs-reactions-what-came-first-the-asthma-or-the-egg.html | VITAL SIGNS REACTIONS What Came First the Asthma or the Egg | By John ONeil | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/health/vital-signs-treatments-saving-lives-at-colder-temperatures.html | VITAL SIGNS TREATMENTS Saving Lives at Colder Temperatures | By John ONeil | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/movies/film-festival-review-a-love-story-set-among-afghanistan-s-emigres.html | FILM FESTIVAL REVIEW A Love Story Set Among Afghanistans migrs | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/a-nation-challenged-charity-witnessing-a-scene-that-s-not-on-film.html | A NATION CHALLENGED CHARITY Witnessing a Scene Thats Not on Film | By Vincent M Mallozzi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/a-nation-challenged-the-mood-denying-fear-but-embracing-nagging-doubts.html | A NATION CHALLENGED THE MOOD Denying Fear But Embracing Nagging Doubts | By Dan Barry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/a-nation-challenged-the-schools-students-set-to-return-to-stuyvesant-near-ruins.html | A NATION CHALLENGED THE SCHOOLS Students Set to Return To Stuyvesant Near Ruins | By Edward Wyatt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/a-nation-challenged-the-site-from-torn-steel-cold-data-of-salvage.html | A NATION CHALLENGED THE SITE From Torn Steel Cold Data of Salvage | By James Glanz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/boldface-names-569216.html | BOLDFACE NAMES | By James Barron With Linda Lee and Glenn Collins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/giuliani-to-ask-city-agencies-for-broad-cuts.html | Giuliani to Ask City Agencies For Broad Cuts | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/glad-to-be-in-the-pits-wherever-they-are-commodity-traders-had-backup-plan.html | Glad to Be in the Pits Wherever They Are Commodity Traders Had Backup Plan | By Sarah Kershaw | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/green-broadcasts-runoff-campaign-s-first-negative-ad.html | Green Broadcasts Runoff Campaigns First Negative Ad | By Michael Cooper and Randal C Archibold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/health-care-workers-extend-contract-in-wake-of-attacks.html | Health Care Workers Extend Contract in Wake of Attacks | By Steven Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/in-cleanup-effort-specialists-are-in-high-demand.html | In Cleanup Effort Specialists Are in High Demand | By Joseph P Fried | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/metro-briefing-calendar-today-nassau-lawmakers-to-meet.html | Metro Briefing  Calendar Today Nassau Lawmakers To Meet | Compiled by Anthony Ramirez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/metro-briefing-connecticut-seymour-3-killed-in-auto-crash.html | Metro Briefing  Connecticut Seymour 3 Killed In Auto Crash | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/metro-briefing-new-jersey-dover-2-officers-hurt-in-soccer-melee.html | Metro Briefing  New Jersey Dover 2 Officers Hurt In Soccer Melee | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/metro-briefing-new-york-manhattan-stores-to-close.html | Metro Briefing  New York Manhattan Stores To Close | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/metro-briefing-new-york-queens-plane-is-diverted.html | Metro Briefing  New York Queens Plane Is Diverted | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/morgan-stanley-selling-nearly-completed-office-tower-to-lehman-for-700-million.html | Morgan Stanley Selling Nearly Completed Office Tower to Lehman for 700 Million | By Charles V Bagli | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/nation-challenged-families-reports-bombing-us-intrude-private-grief.html | A NATION CHALLENGED THE FAMILIES Reports of Bombing by US Intrude on Private Grief | By Winnie Hu | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/nation-challenged-new-york-city-battens-down-further-us-renews-bombardment.html | A NATION CHALLENGED IN NEW YORK City Battens Down Further as US Renews Bombardment | By Al Baker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/nation-challenged-objects-fighting-for-life-50-floors-up-with-one-tool-ingenuity.html | A NATION CHALLENGED OBJECTS Fighting for Life 50 Floors Up With One Tool and Ingenuity | By Jim Dwyer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/nation-challenged-portraits-grief-victims-firefighter-s-dream-ice-cream-truck.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Firefighters Dream an Ice Cream Truck a Date at FAO Schwarz | The profiles of victims on this page were written by Nichole M Christian Steven Greenhouse Jane Gross Jan Hoffman Lynette Holloway Maria Newman Susan Saulny Barbara Stewart and Daniel J Wakin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/one-part-columbus-day-and-one-part-4th-of-july.html | One Part Columbus Day and One Part 4th of July | By Robert D McFadden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/public-lives-american-imam-refutes-attacks-and-defends-islam.html | PUBLIC LIVES American Imam Refutes Attacks and Defends Islam | By Amy Waldman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/race-for-new-jersey-governor-turns-to-car-insurance-reform.html | Race for New Jersey Governor Turns to CarInsurance Reform | By David M Herszenhorn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/schumer-role-transformed-by-alliance-with-bush.html | Schumer Role Transformed by Alliance With Bush | By Raymond Hernandez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/the-big-city-best-defense-don-t-get-defensive.html | The Big City Best Defense Dont Get Defensive | By John Tierney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/tunnel-vision-mapping-the-movements-of-a-changing-subway.html | Tunnel Vision Mapping the Movements Of a Changing Subway | By Randy Kennedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/nyregion/william-g-cahan-87-surgeon-and-tobacco-foe-dies.html | William G Cahan 87 Surgeon and Tobacco Foe Dies | By Thomas J Lueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/fiscal-disaster-the-city-can-t-face-alone.html | Fiscal Disaster the City Cant Face Alone | By Felix Rohatyn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/foreign-affairs-it-s-freedom-stupid.html | Foreign Affairs Its Freedom Stupid | By Thomas L Friedman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/opinion/spying-for-a-long-hot-war.html | Spying for a Long Hot War | By Bobby R Inman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | https://www.nytimes.com/2001/10/09/science/devising-21st-century-escape-routes-for-creative-exits.html | Devising 21stCentury Escape Routes for Creative Exits | By Warren E Leary | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/science/from-one-quantum-state-to-another-it-s-shades-of-star-trek.html | From One Quantum State to Another Its Shades of Star Trek | By Kenneth Chang | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/science/new-ideas-in-the-war-on-bioterror.html | New Ideas In the War On Bioterror | By Andrew Pollack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/science/q-a-565334.html | Q  A | By C Claiborne Ray | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/science/truth-and-justice-by-the-blip-of-a-brain-wave.html | Truth and Justice by the Blip of a Brain Wave | By Barnaby J Feder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/science/under-the-towers-ruin-and-resilience.html | Under the Towers Ruin and Resilience | By Dennis Overbye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/science/us-acts-to-make-vaccines-and-drugs-against-smallpox.html | US Acts to Make Vaccines and Drugs Against Smallpox | By William J Broad | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/american-league-division-series-scouting-report-yankees-vs-a-s.html | AMERICAN LEAGUE DIVISION SERIES Scouting Report Yankees vs As | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball-astros-eager-to-reverse-playoff-failure.html | BASEBALL Astros Eager to Reverse Playoff Failure | By Clifton Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball-mariners-need-only-a-championship-to-go-with-their-records.html | BASEBALL Mariners Need Only a Championship to Go With Their Records | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball-notebook-yanks-and-torre-continue-talking-about-contract.html | BASEBALL NOTEBOOK Yanks and Torre Continue Talking About Contract | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball-schilling-and-johnson-can-take-the-heat.html | BASEBALL Schilling And Johnson Can Take The Heat | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball-scouting-report.html | BASEBALL Scouting Report | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/baseball-yankees-road-to-victory-is-a-long-slow-trip.html | BASEBALL Yankees Road to Victory Is a Long Slow Trip | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/hockey-rangers-ride-emotion-to-victory.html | HOCKEY Rangers Ride Emotion to Victory | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/on-baseball-imagining-steinbrenner-s-october-surprise.html | ON BASEBALL Imagining Steinbrenners October Surprise | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/plus-pro-basketball-nbc-tbs-and-tnt-add-wizards-games.html | PLUS PRO BASKETBALL NBC TBS AND TNT ADD WIZARDS GAMES | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/pro-basketball-a-soaring-dunk-by-kittles-lifts-the-nets-up-with-him.html | PRO BASKETBALL A Soaring Dunk by Kittles Lifts the Nets Up With Him | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/pro-basketball-ailing-camby-misses-a-scrimmage-and-the-worry-lines-begin-to-form.html | PRO BASKETBALL Ailing Camby Misses a Scrimmage And the Worry Lines Begin to Form | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/pro-football-jets-defense-struggling-on-the-routine-plays.html | PRO FOOTBALL Jets Defense Struggling On the Routine Plays | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/pro-football-the-giants-running-game-is-limping-to-st-louis.html | PRO FOOTBALL The Giants Running Game Is Limping to St Louis | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/soccer-notebook-differing-audiences-in-the-us-and-china.html | SOCCER NOTEBOOK Differing Audiences In the US and China | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/sports-of-the-times-yanks-start-meaningful-games-now.html | Sports Of The Times Yanks Start Meaningful Games Now | By Harvey Araton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/sports/tv-sports-home-run-calls-have-a-hollow-ring.html | TV SPORTS Home Run Calls Have a Hollow Ring | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/style/paris-diary-refugees-at-the-ritz.html | PARIS DIARY Refugees at the Ritz | By Guy Trebay | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/style/review-fashion-chalayan-peels-away-time-layer-by-layer.html | ReviewFashion Chalayan Peels Away Time Layer by Layer | By Cathy Horyn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/style/review-fashion-taking-a-back-seat-to-unfolding-events.html | ReviewFashion Taking a Back Seat To Unfolding Events | By Ginia Bellafante | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/theater/theater-review-inspiration-from-hitchcock.html | THEATER REVIEW Inspiration From Hitchcock Serling and Cellophane | By Bruce Weber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/3-share-nobel-for-their-molecular-studies.html | 3 Share Nobel for Their Molecular Studies | By Lawrence K Altman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/a-nation-challenged-more-limits-are-imposed-on-carry-on-bags.html | A NATION CHALLENGED More Limits Are Imposed on Carryon Bags | By Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/a-nation-challenged-the-investigation-preventive-steps.html | A NATION CHALLENGED THE INVESTIGATION PREVENTIVE STEPS | By Philip Shenon and David Johnston | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/a-nation-challenged-the-media-afghanistan-is-pushing-tv-to-the-sounds-radio-used.html | A NATION CHALLENGED THE MEDIA Afghanistan Is Pushing TV To the Sounds Radio Used | By Jim Rutenberg and Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/herblock-washington-post-cartoonist-with-wit-and-bite-is-dead-at-91.html | Herblock Washington Post Cartoonist With Wit and Bite Is Dead at 91 | By Marilyn Berger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/jobs-are-scarce-in-the-newest-economy.html | Jobs Are Scarce in the Newest Economy | By Peter T Kilborn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/limbaugh-tells-listeners-he-s-nearly-deaf.html | Limbaugh Tells Listeners Hes Nearly Deaf | By Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/los-angeles-mayor-embraces-new-airport-plan.html | Los Angeles Mayor Embraces New Airport Plan | By James Sterngold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nation-challenged-afghan-americans-fears-unanswerable-questions-california-s.html | A NATION CHALLENGED AFGHANAMERICANS Fears and Unanswerable Questions in Californias Little Kabul | By Evelyn Nieves | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nation-challenged-army-base-soldiers-are-relaxed-but-ready-go-compounds-for.html | A NATION CHALLENGED THE ARMY BASE Soldiers Are Relaxed but Ready to Go at Compounds for Elite Units | By Francis X Clines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nation-challenged-disease-natural-cause-appears-unlikely-2-anthrax-cases.html | A NATION CHALLENGED THE DISEASE Natural Cause Appears Unlikely in 2 Anthrax Cases | By Nicholas Wade | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nation-challenged-homeland-security-new-federal-office-opens-amid-concern-that.html | A NATION CHALLENGED HOMELAND SECURITY A New Federal Office Opens Amid Concern That Its Head Wont Have Enough Power | By Elizabeth Becker and Elaine Sciolino | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nati on-challenged-medical-mystery-second-case-anthrax-leads-fbi-into-inquiry.html | A NATION CHALLENGED A MEDICAL MYSTERY Second Case of Anthrax Leads FBI Into Inquiry | By Dana Canedy With Alex Kuczynski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nati on-challenged-political-memo-home-front-bush-seeks-avoid-his-father-s-fate.html | A NATION CHALLENGED POLITICAL MEMO On Home Front Bush Seeks to Avoid His Fathers Fate | By Richard L Berke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nati on-challenged-security-measures-americans-feel-jittery-proceed-with-caution.html | A NATION CHALLENGED SECURITY MEASURES Americans Feel Jittery And Proceed With Caution | By Sam Howe Verhovek With Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nati on-challenged-skies-passengers-stop-man-who-tried-force-his-way-into-cockpit.html | A NATION CHALLENGED THE SKIES Passengers Stop Man Who Tried To Force His Way Into Cockpit | By John W Fountain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/us/nati onal-briefing-midwest-michigan-rethinking-driver-s-licenses.html | National Briefing  Midwest Michigan Rethinking Drivers Licenses | By Elizabeth Stanton NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/ a-nation-challenged-britain-blair-using-arabic tv-says-war-is-not-on-islam.html | A NATION CHALLENGED BRITAIN Blair Using Arabic TV Says War Is Not on Islam | By Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/ a-nation-challenged-gaza-arafat-s-policemen-kill-2-palestinians-at-anti-us-rally.html | A NATION CHALLENGED GAZA Arafats Policemen Kill 2 Palestinians At AntiUS Rally | By Ian Fisher | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/ a-nation-challenged-tactics-dusty-city-may-be-pivotal-to-us-effort.html | A NATION CHALLENGED TACTICS Dusty City May Be Pivotal to US Effort | By Michael R Gordon and Eric Schmitt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/ a-nation-challenged-tehran-iran-cleric-condemns-airstrikes.html | A NATION CHALLENGED TEHRAN Iran Cleric Condemns Airstrikes | By Nazila Fathi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/ a-nation-challenged-television-an-arab-station-offers-ground-breaking-coverage.html | A NATION CHALLENGED TELEVISION An Arab Station Offers GroundBreaking Coverage | By Elaine Sciolino | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/ a-nation-challenged-the-aid-us-plane-crews-fight-hunger-from-the-sky.html | A NATION CHALLENGED THE AID US Plane Crews Fight Hunger From the Sky | By James Dao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/ a-nation-challenged-the-continent-europeans-pledge-troops-if-necessary.html | A NATION CHALLENGED THE CONTINENT Europeans Pledge Troops if Necessary | By Suzanne Daley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/ a-nation-challenged-the-fleet-a-wary-warship launches-new-salvos.html | A NATION CHALLENGED THE FLEET A Wary Warship Launches New Salvos | By Douglas Jehl | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/ a-nation-challenged-the-palestinians-arafat-decides-to-take-a-gamble-on-the-west.html | A NATION CHALLENGED THE PALESTINIANS Arafat Decides to Take A Gamble on the West | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/ a-nation-challenged-the-planning-a-look-behind-the-scenes-from-white-house-aides.html | A NATION CHALLENGED THE PLANNING A Look Behind the Scenes From White House Aides | By Elisabeth Bumiller and David E Sanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/ a-nation-challenged-the-videotape-bin-laden-images-mesmerize-muslims.html | A NATION CHALLENGED THE VIDEOTAPE Bin Laden Images Mesmerize Muslims | By Susan Sachs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/ a-nation-challenged-world-forum-us-advises-un-council-more-strikes-could-come.html | A NATION CHALLENGED WORLD FORUM US Advises UN Council More Strikes Could Come | By Christopher S Wren | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/ copter-downed-in-caucasus-5-from-un-among-9-dead.html | Copter Downed In Caucasus 5 From UN Among 9 Dead | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/ n-15-hours-submarine-kursk-is-raised-from-sea-floor.html | In 15 Hours Submarine Kursk Is Raised From Sea Floor | By Sophia Kishkovsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/japanese-leader-visiting-china-is-mildly-rebuked-on-army-role.html | Japanese Leader Visiting China Is Mildly Rebuked on Army Role | By Erik Eckholm | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/mexico-wins-un-council-seat-strengthening-foxs-world-role.html | Mexico Wins UN Council Seat Strengthening Foxs World Role | By Ginger Thompson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-attack-jets-pound-taliban-sites-2nd-night-fbi-agents-shift.html | A NATION CHALLENGED THE ATTACK JETS POUND TALIBAN SITES A 2ND NIGHT FBI AGENTS SHIFT ANTITERROR TACTICS | By Patrick E Tyler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-germany-berlin-s-support-us-puts-greens-uneasy-spot.html | A NATION CHALLENGED GERMANY Berlins Support of the US Puts Greens in Uneasy Spot | By Steven Erlanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-hunted-man-bin-laden-s-media-savvy-expert-timing-threats.html | A NATION CHALLENGED THE HUNTED MAN Bin Ladens Media Savvy Expert Timing of Threats | By Judith Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-military-rumsfeld-sees-long-battle-says-bombs-aren-t-enough.html | A NATION CHALLENGED THE MILITARY Rumsfeld Sees Long Battle Says Bombs Arent Enough | By Thom Shanker and Steven Lee Myers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-moscow-tying-russia-west-putin-unveils-strategy-but-risks.html | A NATION CHALLENGED MOSCOW Tying Russia to West Putin Unveils Strategy But Risks a Backlash | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-northern-alliance-taliban-foes-with-supply-problems-sharply.html | A NATION CHALLENGED NORTHERN ALLIANCE Taliban Foes With Supply Problems Sharply Reduce Attacks | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-an-overview-oct-8-2001-scaling-back-anger-streets-american.html | A NATION CHALLENGED AN OVERVIEW OCT 8 2001 A Scaling Back Anger in the Streets and American Determination | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-plots-saudi-arabia-also-target-attacks-us-officials-say.html | A NATION CHALLENGED THE PLOTS Saudi Arabia Also a Target Of Attacks US Officials Say | By Lowell Bergman and Tim Weiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-protests-streets-pakistani-cities-cries-death-america.html | A NATION CHALLENGED PROTESTS In Streets of Pakistani Cities Cries of Death to America | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/nation-challenged-region-s-reaction-anger-smolders-streets-arab-governments.html | A NATION CHALLENGED THE REGIONS REACTION As Anger Smolders in the Streets Arab Governments Temper Remarks or Say Nothing | By Neil MacFarquhar | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/pakistan-asks-india-to-revive-talks-aimed-at-bringing-peace-to-kashmir.html | Pakistan Asks India to Revive Talks Aimed at Bringing Peace to Kashmir | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/pakistani-is-already-calling-on-us-to-end-airstrikes-quickly.html | Pakistani Is Already Calling on US to End Airstrikes Quickly | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/santarem-journal-chicago-boy-makes-good-as-amazon-s-bishop.html | Santarm Journal Chicago Boy Makes Good as Amazons Bishop | By Larry Rohter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/sinn-fein-is-stumbling-block-for-belfast-protestant-leaders.html | Sinn Fein Is Stumbling Block For Belfast Protestant Leaders | By Brian Lavery | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/small-plane-collides-with-jet-on-milan-runway-118-die.html | Small Plane Collides With Jet on Milan Runway 118 Die | By Melinda Henneberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/united-in-cause-syria-allows-foes-of-israel-in-its-midst.html | United in Cause Syria Allows Foes of Israel in Its Midst | By Douglas Jehl | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-asia-south-korea-bodies-of-26-stowaways-dumped-in-sea.html | World Briefing Asia South Korea Bodies Of 26 Stowaways Dumped In Sea | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-asia-south-korea-kurile-islands-fishing-dispute.html | World Briefing  Asia South Korea Kurile Islands Fishing Dispute | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-europe-britain-rail-agency-chief-resigns.html | World Briefing  Europe Britain Rail Agency Chief Resigns | By Sarah Lyall NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-europe-france-case-fades-against-ex-aide.html | World Briefing  Europe France Case Fades Against Ex Aide | By Suzanne Daley NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-europe-italy-power-to-the-provinces.html | World Briefing  Europe Italy Power To The Provinces | By Marina Harss NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-europe-ukraine-missile-overshot-target.html | World Briefing  Europe Ukraine Missile Overshot Target | By Sabrina Tavernise NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-the-americas-argentina-brazil-talks-on-region-s-economy.html | World Briefing  The Americas Argentina Brazil Talks On Regions Economy | By Larry Rohter NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-the-americas-belize-hurricane-imperils-coastal-areas.html | World Briefing  The Americas Belize Hurricane Imperils Coastal Areas | By David Gonzalez NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-09 | https://www.nytimes.com/2001/10/09/world/world-briefing-the-americas-colombia-lawmaker-slain.html | World Briefing  The Americas Colombia Lawmaker Slain | By Juan Forero NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/arts-in-america-dance-chant-volcanoes-a-hula-opera-comes-to-tv.html | ARTS IN AMERICA Dance Chant Volcanoes A Hula Opera Comes to TV | By Jocelyn Fujii | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/calvin-hernton-69-scholar-of-american-race-relations.html | Calvin Hernton 69 Scholar Of American Race Relations | By Margalit Fox | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/music-review-previn-and-the-philharmonic-let-the-strings-be-the-stars.html | MUSIC REVIEW Previn and the Philharmonic Let the Strings Be the Stars | By Allan Kozinn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/nation-challenged-networks-critic-s-notebook-public-flooded-with-images-friend.html | A NATION CHALLENGED THE NETWORKS  CRITICS NOTEBOOK A Public Flooded With Images From Friend and Foe Alike | By Caryn James | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/the-laugh-lab-at-carnegie-hall.html | The Laugh Lab at Carnegie Hall | By Peter Marks | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/tv-notes-claiming-star-trek.html | TV NOTES Claiming Star Trek | By Jim Rutenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/tv-notes-lapping-up-normalcy.html | TV NOTES Lapping Up Normalcy | By Jim Rutenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/tv-notes-remember-the-emmys.html | TV NOTES Remember the Emmys | By Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/arts/tv-notes-survivor-the-bellwether.html | TV NOTES Survivor The Bellwether | By Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/35-years-of-muscle-come-screeching-to-a-halt.html | 35 Years of Muscle Come Screeching to a Halt | By Marshall Schuon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/before-you-sign-a-contract-try-to-do-some-homework.html | Before You Sign a Contract Try to Do Some Homework | By Dulcie Leimbach | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/building-repeat-business-by-putting-drivers-in-a-ditch.html | Building Repeat Business by Putting Drivers in a Ditch | By Michelle Krebs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/car-notes-motoring-in-the-aftermath-and-other-going-concerns.html | CAR NOTES Motoring in the Aftermath and Other Going Concerns | By Allison Fass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/for-some-a-rolling-office-for-others-a-mobile-chapel.html | For Some a Rolling Office For Others a Mobile Chapel | By Susan Hodara | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/how-we-drive-an-international-icon-of-speed-slows-down.html | HOW WE DRIVE An International Icon of Speed Slows Down | By Jack Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/how-we-drive-facing-fear-and-finding-freedom-on-the-road.html | HOW WE DRIVE Facing Fear and Finding Freedom on the Road | By Patricia Leigh Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/how-we-drive-pushing-for-realism-seat-belts-and-good-manners-on-the-road.html | HOW WE DRIVE Pushing for Realism Seat Belts and Good Manners on the Road | By John ONeil | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/how-we-drive-roads-are-safer-cars-are-safer-drivers-forget-it.html | HOW WE DRIVE Roads Are Safer Cars Are Safer Drivers Forget It | By John M Broder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/how-we-drive-the-fine-art-of-shifting-slips-into-a-lower-gear.html | HOW WE DRIVE The Fine Art of Shifting Slips Into a Lower Gear | By Lesley Hazleton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/how-we-drive-the-young-and-reckless-ready-to-drive.html | HOW WE DRIVE The Young and Reckless Ready to Drive | By Phil Patton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/in-the-showroom-new-cars-new-world-new-doubts-new-deals.html | IN THE SHOWROOM New Cars New World New Doubts New Deals | By Robert Strauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/longing-for-safety-after-130-mph.html | Longing for Safety After 130 MPH | By Robert Lipsyte | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/mistakes-are-measured-here-not-towed-away.html | Mistakes Are Measured Here Not Towed Away | By John ONeil | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/not-all-extended-warranties-are-created-equal.html | Not All Extended Warranties Are Created Equal | By Dulcie Leimbach | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/old-fashioned-high-powered-or-just-max-deluxe.html | OldFashioned HighPowered or Just Max Deluxe | By David J Wallace | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/ready-for-their-comeback.html | Ready for Their Comeback | By Joseph Siano | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/resources-for-people-new-to-the-road.html | Resources for People New to the Road | By Phil Patton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/the-extras-little-truck-big-horn-one-mans-quest-for-volume.html | THE EXTRAS Little Truck Big Horn One Mans Quest for Volume | By Marty Katz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/these-hybrids-are-rough-tough-and-not-so-efficient.html | These Hybrids Are Rough Tough and Not So Efficient | By Matthew L Wald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/when-more-options-are-standard-the-choices-boil-down.html | When More Options Are Standard the Choices Boil Down | By Jim McCraw | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/when-the-right-way-to-drive-is-on-the-left.html | When the Right Way to Drive Is on the Left | By Mary B W Tabor | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/worried-carmakers-appeal-to-patriotism-and-pocketbooks.html | Worried Carmakers Appeal to Patriotism and Pocketbooks | By Bernard Stamler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | https://www.nytimes.com/2001/10/10/automobiles/your-mirror-is-trying-to-send-me-a-message.html | Your Mirror Is Trying To Send Me A Message | By Tim Moran | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/books/books-of-the-times-a-new-and-cautious-age-in-american-intervention.html | BOOKS OF THE TIMES A New and Cautious Age In American Intervention | By Richard Bernstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/a-fast-growth-list-shows-internet-isn-t-everything.html | A FastGrowth List Shows Internet Isnt Everything | By Susan Stellin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/business-travel-faa-has-spoken-carry-items-now-let-s-hope-airport-screeners-get.html | Business Travel The FAA has spoken on carryon items Now lets hope airport screeners get the message | By Joe Sharkey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/company-news-bdo-seidman-files-suit-against-accounting-association.html | COMPANY NEWS BDO SEIDMAN FILES SUIT AGAINST ACCOUNTING ASSOCIATION | By Jonathan D Glater NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/craving-a-comfort-zone-homespun-activities-and-purchases-have-new-appeal.html | Craving a Comfort Zone Homespun Activities and Purchases Have New Appeal | By Leslie Kaufman and Julian E Barnes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/europeans-expected-to-fine-daimler-in-antitrust-case.html | Europeans Expected to Fine Daimler in Antitrust Case | By Paul Meller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/house-panel-at-odds-over-a-trade-bill.html | House Panel at Odds Over a Trade Bill | By David E Rosenbaum and Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/insurance-prices-soaring-aig-chief-says.html | Insurance Prices Soaring AIG Chief Says | By Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/judge-issues-mixed-findings-on-big-utility-in-gas-price-case.html | Judge Issues Mixed Findings on Big Utility in Gas Price Case | By Richard A Oppel Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/management-contingency-plans-to-fill-reservists-shoes.html | MANAGEMENT Contingency Plans to Fill Reservists Shoes | By Maggie Jackson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/marks-spencer-says-sales-show-first-gain-in-3-years.html | Marks Spencer Says Sales Show First Gain in 3 Years | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/media-business-advertising-addenda-interpublic-drops-suit-filed-against-omnicom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Drops Suit Filed Against Omnicom | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/media-business-advertising-addenda-layoffs-are-planned-agencies-2-states.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Layoffs Are Planned At Agencies in 2 States | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/media-business-advertising-muted-environment-agencies-try-new-approaches-drum-up.html | THE MEDIA BUSINESS ADVERTISING In a muted environment agencies try new approaches to drum up domestic tourism | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/nation-challenged-airlines-bailout-for-airlines-showed-weight-mighty-lobby.html | A NATION CHALLENGED THE AIRLINES Bailout for Airlines Showed the Weight Of a Mighty Lobby | By Leslie Wayne and Michael Moss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/oil-companies-are-increasing-their-already-tight-security.html | Oil Companies Are Increasing Their Already Tight Security | By Neela Banerjee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/safety-caps-are-considered-for-cosmetics.html | Safety Caps Are Considered For Cosmetics | By Julian E Barnes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/shake-up-in-the-shipping-industry.html | ShakeUp in the Shipping Industry | By Bernard Simon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology-agreement-is-a-first-step-for-licensing-online-music.html | TECHNOLOGY Agreement Is a First Step For Licensing Online Music | By Matt Richtel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology-briefing-hardware-chip-maker-joins-xp-campaign.html | Technology Briefing  Hardware Chip Maker Joins XP Campaign | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology-briefing-internet-amazon-bolsters-images.html | Technology Briefing  Internet Amazon Bolsters Images | By Saul Hansell NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology-briefing-software-microsoft-alters-licensing-program.html | Technology Briefing  Software Microsoft Alters Licensing Program | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology-briefing-software-verisign-climbs-on-keyword-bandwagon.html | Technology Briefing  Software Verisign Climbs On Keyword Bandwagon | By Susan Stellin NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology-briefing-telecommunications-charter-names-chief-executive.html | Technology Briefing  Telecommunications Charter Names Chief Executive | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology-mixed-signals-as-motorola-s-loss-meets-expectations.html | TECHNOLOGY Mixed Signals As Motorolas Loss Meets Expectations | By Barnaby J Feder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/technology-supreme-court-rejects-microsoft-appeal.html | TECHNOLOGY Supreme Court Rejects Microsoft Appeal | By Stephen Labaton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/the-boss-shaped-by-family-debates.html | THE BOSS Shaped by Family Debates | By Anne M Mulcahy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/the-markets-market-place-credit-suisse-is-taking-hits-on-wall-street-and-at-home.html | THE MARKETS Market Place Credit Suisse Is Taking Hits On Wall Street And at Home | By Kenneth N Gilpin With Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/the-media-business-advertising-addenda-fallon-worldwide-to-expand-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Worldwide To Expand Operations | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/world-business-briefing-americas-gas-producer-acquisition.html | World Business Briefing  Americas Gas Producer Acquisition | By Bernard Simon NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/world-business-briefing-europe-britain-breakup-plan-dropped.html | World Business Briefing  Europe Britain Breakup Plan Dropped | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/world-business-briefing-europe-britain-railtrack-vows-court-action.html | World Business Briefing  Europe Britain Railtrack Vows Court Action | By Alan Cowell NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/world-business-briefing-europe-germany-unemployment-rises.html | World Business Briefing  Europe Germany Unemployment Rises | By Edmund L Andrews NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/world-business-briefing-europe-switzerland-swissair-increases-flights.html | World Business Briefing  Europe Switzerland Swissair Increases Flights | By Elizabeth Olson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/world-business-briefing-new-zealand-new-zealand-airline-s-chief-departs.html | World Business Briefing  New Zealand New Zealand Airlines Chief Departs | By Becky Gaylord NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/business/would-be-raider-of-blue-chip-companies-is-the-talk-of-wall-street.html | WouldBe Raider of BlueChip Companies Is the Talk of Wall Street | By Andrew Ross Sorkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/25-and-under-the-balancing-act-that-is-thai-salads-not-excepted.html | 25 AND UNDER The Balancing Act That Is Thai Salads Not Excepted | By Eric Asimov | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/an-authentic-sprinkle-of-mexico.html | An Authentic Sprinkle of Mexico | By Maria Ricapito | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/beyond-quiet-dining-rooms-a-quiet-crisis-in-the-kitchen.html | Beyond Quiet Dining Rooms A Quiet Crisis in the Kitchen | By Amanda Hesser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/food-stuff-e-x-p-a-n-d-a-b-l-e-trivets-to-hold-hot-dishes-of-different-sizes.html | FOOD STUFF Expandable Trivets to Hold Hot Dishes of Different Sizes | By Marianne Rohrlich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/food-stuff-four-spoons-please-and-plenty-of-syrup.html | FOOD STUFF Four Spoons Please And Plenty Of Syrup | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/food-stuff-making-the-most-of-a-leek-just-got-easier.html | FOOD STUFF Making the Most of a Leek Just Got Easier | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/food-stuff-satisfying-new-york-tastes-with-a-click-on-the-internet.html | FOOD STUFF Satisfying New York Tastes With a Click on the Internet | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/food-stuff-the-cookie-is-crispy-crunchy-and-french.html | FOOD STUFF The Cookie Is Crispy Crunchy and French | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/from-the-table-to-those-in-need.html | From the Table to Those in Need | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/in-italy-an-earthy-heaven.html | In Italy an Earthy Heaven | By R W Apple Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/restaurants-veracruz-fusion-finds-its-way-north.html | RESTAURANTS Veracruz Fusion Finds Its Way North | By William Grimes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/tastings-fruity-and-disarming-and-a-good-deal-too.html | TASTINGS Fruity and Disarming And a Good Deal Too | By Eric Asimov | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/that-new-brightness-on-the-plate-it-s-a-classic.html | That New Brightness on the Plate Its a Classic | By Regina Schrambling | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/the-chef.html | THE CHEF | By Nobu Matsuhisa | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/the-major-sauce-groups.html | The Major Sauce Groups | By Regina Schrambling | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/the-minimalist-another-turkish-delight.html | THE MINIMALIST Another Turkish Delight | By Mark Bittman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/dining/wine-talk-life-after-chateau-margaux.html | WINE TALK Life After Chteau Margaux | By Frank J Prial | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/jobs/counselors-waylaid-by-outsized-task.html | Counselors Waylaid by Outsized Task | By Jonathan D Glater | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/jobs/life-s-work-restaurants-grieve-family-style.html | LIFES WORK Restaurants Grieve Family Style | By Lisa Belkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/movies/a-film-on-a-nazi-death-camp-s-little-known-revolt.html | A Film on a Nazi Death Camps LittleKnown Revolt | By Alan Riding | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/movies/film-festival-review-a-not-so-tranquil-farm-where-worlds-collide.html | FILM FESTIVAL REVIEW A NotSoTranquil Farm Where Worlds Collide | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/movies/film-review-yielding-to-the-power-of-persuasion.html | FILM REVIEW Yielding To the Power of Persuasion | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | https://www.nytimes.com/2001/10/10/movies/the-moods-they-are-a-changing-in-films-terrorism-is-making-government-look-good.html | The Moods They Are AChanging In Films Terrorism Is Making Government Look Good | By Bernard Weinraub | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/1199-stands-out-in-getting-out-the-vote.html | 1199 Stands Out in Getting Out the Vote | By Steven Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/a-nation-challenged-charity-second-loss-compounds-widow-s-grief.html | A NATION CHALLENGED CHARITY Second Loss Compounds Widows Grief | By Aaron Donovan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/a-nation-challenged-notebooks-more-eyes-toward-canada.html | A NATION CHALLENGED NOTEBOOKS More Eyes Toward Canada | By Al Baker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/a-nation-challenged-notebooks-new-jersey-security-head.html | A NATION CHALLENGED NOTEBOOKS New Jersey Security Head | By Iver Peterson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/a-nation-challenged-relations-sept-11-attack-narrows-the-racial-divide.html | A NATION CHALLENGED RELATIONS Sept 11 Attack Narrows the Racial Divide | By Somini Sengupta | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/a-nation-challenged-the-courts-prosecutors-in-bombings-seek-payment.html | A NATION CHALLENGED THE COURTS Prosecutors in Bombings Seek Payment | By Benjamin Weiser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/a-nation-challenged-the-schools-students-return-taking-small-steps.html | A NATION CHALLENGED THE SCHOOLS Students Return Taking Small Steps | By Edward Wyatt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/archbishop-is-installed-for-the-newark-diocese.html | Archbishop Is Installed For the Newark Diocese | By Robert Hanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/boldface-names-589535.html | BOLDFACE NAMES | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/bulletin-board-exam-czar-calls-it-quits.html | BULLETIN BOARD Exam Czar Calls It Quits | By Abby Goodnough | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/bulletin-board-first-sept-11-book-is-out.html | BULLETIN BOARD First Sept 11 Book Is Out | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/bulletin-board-lost-internet-link-causes-panic.html | BULLETIN BOARD Lost Internet Link Causes Panic | By Anemona Hartocollis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/bulletin-board-moving-from-columbia-to-harvard.html | BULLETIN BOARD Moving From Columbia to Harvard | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/bulletin-board-too-many-teachers-for-a-change.html | BULLETIN BOARD Too Many Teachers for a Change | By Anemona Hartocollis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/for-some-lawyers-lost-case-files-and-lost-clients.html | For Some Lawyers Lost Case Files and Lost Clients | By Jane Fritsch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/in-unsettling-times-anxious-voters-may-rely-on-endorsements-from-familiar-faces.html | In Unsettling Times Anxious Voters May Rely on Endorsements From Familiar Faces | By Jim Dwyer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/lessons-national-crises-real-and-imagined.html | LESSONS National Crises Real and Imagined | By Richard Rothstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/lynne-cheney-disputes-official-s-call-for-more-teaching-of-multiculturalism.html | Lynne Cheney Disputes Officials Call for More Teaching of Multiculturalism | By Anemona Hartocollis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/mayor-freezes-1-billion-in-spending.html | Mayor Freezes 1 Billion In Spending | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/metro-briefing-calendar-today-school-finance-in-connecticut.html | Metro Briefing  Calendar Today School Finance In Connecticut | Compiled by Anthony Ramirez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/metro-briefing-connecticut-bridgeport-gun-lawsuit-dropped.html | Metro Briefing  Connecticut Bridgeport Gun Lawsuit Dropped | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/metro-briefing-new-york-brooklyn-emergency-sewage-repair.html | Metro Briefing  New York Brooklyn Emergency Sewage Repair | By Charlie Leduff NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/metro-briefing-new-york-brooklyn-homicide-suspect-killed.html | Metro Briefing  New York Brooklyn Homicide Suspect Killed | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/metro-briefing-new-york-manhattan-inmate-criticizes-prison-conditions.html | Metro Briefing  New York Manhattan Inmate Criticizes Prison Conditions | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/nation-challenged-federal-aid-city-state-ask-us-for-54-billion-for-recovery.html | A NATION CHALLENGED THE FEDERAL AID City and State Ask the US For 54 Billion For Recovery | By James C McKinley Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/nation-challenged-notebooks-reservoir-security-tight-2-journalists-learn.html | A NATION CHALLENGED NOTEBOOKS Reservoir Security Is Tight 2 Journalists Learn Firsthand | By Robert Worth | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/nation-challenged-portraits-grief-victims-devoted-sister-garden-retreat-weekends.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Devoted Sister a Garden Retreat and Weekends With the Parents | The profiles of victims on this page were written by Nina Bernstein David W Chen Robin Finn Jane Gross Jan Hoffman John Leland Mireya Navarro Maria Newman and Somini Sengupta | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/nation-challenged-real-estate-plan-for-lower-manhattan-may-propose-too-much.html | A NATION CHALLENGED THE REAL ESTATE Plan for Lower Manhattan May Propose Too Much | By Charles V Bagli | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/nation-challenged-response-doctors-are-told-watch-for-symptoms-linked-biological.html | A NATION CHALLENGED THE RESPONSE Doctors Are Told to Watch for Symptoms Linked to Biological Attacks | By Mirta Ojito | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/new-jersey-official-questions-schundler-s-budgetary-record.html | New Jersey Official Questions Schundlers Budgetary Record | By David M Halbfinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/officer-fatally-shoots-man-who-shot-him-the-police-say.html | Officer Fatally Shoots Man Who Shot Him the Police Say | By Jacob H Fries | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/our-towns-even-in-crisis-finding-room-for-outsiders.html | Our Towns Even in Crisis Finding Room For Outsiders | By Michael Winerip | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/political-memo-events-eclipse-the-candidates-before-the-mayoral-runoff.html | Political Memo Events Eclipse the Candidates Before the Mayoral Runoff | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/preparing-early-for-the-first-of-the-all-important-tests.html | Preparing Early for the First of the AllImportant Tests | By Yilu Zhao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/public-lives-the-new-face-of-honey-creating-some-buzz.html | PUBLIC LIVES The New Face of Honey Creating Some Buzz | By Lynda Richardson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/runoff-campaign-turns-confrontational-and-strange-as-candidates-trade-charges.html | Runoff Campaign Turns Confrontational and Strange as Candidates Trade Charges | By Michael Cooper and Randal C Archibold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/the-ad-campaign-ferrer-returns-fire-with-help-from-some-prominent-names.html | THE AD CAMPAIGN Ferrer Returns Fire With Help From Some Prominent Names | By Randal C Archibold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/the-ad-campaign-green-s-latest-commercial-calls-for-a-closer-look-at-ferrer.html | THE AD CAMPAIGN Greens Latest Commercial Calls for a Closer Look at Ferrer | By Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/nyregion/wall-st-network-aids-survivors-families-that-grew-up-together-now-grieve.html | Wall St Network Aids Survivors Families That Grew Up Together Now Grieve Together | By Janny Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/deciding-what-our-loss-means.html | Deciding What Our Loss Means | By Hans Butzer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/liberties-where-are-you-mrs-miniver.html | Liberties Where Are You Mrs Miniver | By Maureen Dowd | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/master-of-a-homegrown-art.html | Master of a HomeGrown Art | By Doug Marlette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/opinion/reckonings-the-public-interest.html | Reckonings The Public Interest | By Paul Krugman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-athletics-front-office-has-a-sharp-eye-for-talent.html | BASEBALL Athletics Front Office Has a Sharp Eye for Talent | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-first-pitch-to-jones-in-the-8th-is-one-too-many.html | BASEBALL First Pitch to Jones in the 8th Is One Too Many | By Clifton Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-fox-s-channel-gives-games-less-exposure.html | BASEBALL Foxs Channel Gives Games Less Exposure | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-howe-s-confident-talk-shows-little-respect-for-the-yankees.html | BASEBALL Howes Confident Talk Shows Little Respect for the Yankees | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-indians-heat-is-too-much-for-mariners.html | BASEBALL Indians Heat Is Too Much For Mariners | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-notebook-knoblauch-gets-his-chance.html | BASEBALL NOTEBOOK Knoblauch Gets His Chance | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-notebook-off-limits-with-o-neill.html | BASEBALL NOTEBOOK Off Limits With ONeill | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-notebook-the-tried-and-true-is-enough-for-torre.html | BASEBALL NOTEBOOK The Tried and True Is Enough for Torre | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/baseball-schilling-s-gem-lifts-arizona-in-duel-of-aces.html | BASEBALL Schillings Gem Lifts Arizona In Duel of Aces | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/basketball-knicks-johnson-will-retire.html | BASKETBALL Knicks Johnson Will Retire | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/basketball-last-year-s-roster-is-pruned-so-red-storm-is-set-to-blossom.html | BASKETBALL Last Years Roster Is Pruned So Red Storm Is Set to Blossom | By Lena Williams | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/basketball-thomas-the-pupil-is-ready-to-fill-johnson-s-big-shoes.html | BASKETBALL Thomas the Pupil Is Ready To Fill Johnsons Big Shoes | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/basketball-van-horn-and-kittles-start-fast.html | BASKETBALL Van Horn And Kittles Start Fast | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/football-bruins-add-defense-to-a-potent-mix.html | FOOTBALL Bruins Add Defense to a Potent Mix | By Michael Arkush | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/hockey-islanders-hope-to-ride-the-lucky-seven-line.html | HOCKEY Islanders Hope to Ride The Lucky Seven Line | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/hockey-rangers-hope-jagr-s-visit-brings-out-worst-in-ulanov.html | HOCKEY Rangers Hope Jagrs Visit Brings Out Worst in Ulanov | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/on-baseball-the-best-policy-for-oakland-is-manager-is-silence-not-honesty.html | ON BASEBALL The Best Policy for Oaklands Manager Is Silence Not Honesty | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/on-pro-football-titans-are-finding-that-pieces-don-t-fit.html | ON PRO FOOTBALL Titans Are Finding That Pieces Dont Fit | By Thomas George | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/plus-soccer-metrostars-move-chivas-match.html | PLUS SOCCER MetroStars Move Chivas Match | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/pro-football-bills-game-shows-jets-the-system-does-work.html | PRO FOOTBALL Bills Game Shows Jets The System Does Work | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/pro-football-giants-toss-rookies-into-rams-den.html | PRO FOOTBALL Giants Toss Rookies Into Rams Den | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/sports/sports-of-the-times-a-childhood-yankee-fan-comes-home.html | Sports of The Times A Childhood Yankee Fan Comes Home | By George Vecsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/style/paris-diary-valentino-does-what-he-wants-and-they-all-come.html | PARIS DIARY Valentino Does What He Wants and They All Come | By Guy Trebay | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/style/review-fashion-small-escapes-with-flounces-and-twirls.html | ReviewFashion Small Escapes With Flounces and Twirls | By Ginia Bellafante | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/theater/norris-houghton-theater-director-dies-at-92.html | Norris Houghton Theater Director Dies at 92 | By Celestine Bohlen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/theater/theater-review-an-evening-of-beer-breasts-and-a-surprise-ending.html | THEATER REVIEW An Evening of Beer Breasts and a Surprise Ending | By Neil Genzlinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/theater/theater-review-how-ovid-helps-deal-with-loss-and-suffering.html | THEATER REVIEW How Ovid Helps Deal With Loss And Suffering | By Ben Brantley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/3-researchers-based-in-us-win-nobel-prize-in-physics.html | 3 Researchers Based in US Win Nobel Prize in Physics | By James Glanz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/a-nation-challenged-bioterrorism-obtaining-anthrax-is-hard-but-not-impossible.html | A NATION CHALLENGED BIOTERRORISM Obtaining Anthrax Is Hard but Not Impossible | By William J Broad | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/a-nation-challenged-capitol-hill-bush-angered-by-leaks-duels-with-congress.html | A NATION CHALLENGED CAPITOL HILL Bush Angered by Leaks Duels With Congress | By Todd S Purdum and Alison Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/a-nation-challenged-senate-hearing-official-urges-new-response-to-bioterror.html | A NATION CHALLENGED SENATE HEARING Official Urges New Response To Bioterror | By Sheryl Gay Stolberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/a-nation-challenged-the-wives-for-spouses-a-time-to-take-charge.html | A NATION CHALLENGED THE WIVES For Spouses a Time to Take Charge | By Sara Rimer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/hurricane-kills-virginia-dive-club-members-in-belize.html | Hurricane Kills Virginia Dive Club Members in Belize | By David Gonzalez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-appointments-bush-picks-2-for-senior-posts-war-against.html | A NATION CHALLENGED APPOINTMENTS Bush Picks 2 for Senior Posts In the War Against Terrorism | By Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-borders-customs-switches-priority-drugs-terrorism.html | A NATION CHALLENGED THE BORDERS Customs Switches Priority From Drugs to Terrorism | By Robert Pear and Philip Shenon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-claims-legal-community-divided-prospect-lawsuits-for-attack.html | A NATION CHALLENGED THE CLAIMS Legal Community Is Divided by the Prospect of Lawsuits for Attack Victims | By William Glaberson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-investigation-ashcroft-centralizing-control-over-prosecution.html | A NATION CHALLENGED THE INVESTIGATION Ashcroft Is Centralizing Control Over the Prosecution and Prevention of Terrorism | By David Johnston With Benjamin Weiser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-isolated-town-faraway-events-hit-home-for-town-eastern-oregon.html | A NATION CHALLENGED THE ISOLATED TOWN Faraway Events Hit Home For Town in Eastern Oregon | By Timothy Egan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-legislation-not-so-fast-senator-says-others-smooth-way-for.html | A NATION CHALLENGED THE LEGISLATION Not So Fast Senator Says as Others Smooth Way for Terror Bill | By Robin Toner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-medical-mystery-signs-fear-but-not-more-anthrax-florida.html | A NATION CHALLENGED A MEDICAL MYSTERY Signs of Fear but Not More Anthrax at Florida Tabloid Offices | By Dana Canedy With Lawrence K Altman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/nation-challenged-securing-skies-senate-stalls-us-role-screening-airports.html | A NATION CHALLENGED SECURING THE SKIES Senate Stalls On US Role In Screening At Airports | By Lizette Alvarez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/national-briefing-mid-atlantic-maryland-a-move-for-smaller-schools.html | National Briefing  MidAtlantic Maryland A Move For Smaller Schools | By Gary Gately NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/national-briefing-midwest-minnesota-airport-to-mall-tunnel.html | National Briefing  Midwest Minnesota AirportToMall Tunnel | By Elizabeth Stanton NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/national-briefing-midwest-missouri-challenge-for-widow-senator.html | National Briefing  Midwest Missouri Challenge For Widow Senator | By John W Fountain NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/national-briefing-new-england-rhode-island-union-drive-at-brown.html | National Briefing  New England Rhode Island Union Drive At Brown | By Steven Greenhouse NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/national-briefing-rockies-wyoming-delay-in-trial-of-pakistani.html | National Briefing  Rockies Wyoming Delay In Trial Of Pakistani | By Michael Janofsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/national-briefing-south-louisiana-a-call-for-terrorist-profiling.html | National Briefing  South Louisiana A Call For Terrorist Profiling | By David Firestone NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/national-education-talks-languish-in-shadow-of-war.html | National Education Talks Languish in Shadow of War | By Jacques Steinberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/supreme-court-roundup-justices-set-aside-ruling-against-prayer-organizers.html | Supreme Court Roundup Justices Set Aside Ruling Against Prayer Organizers | By Linda Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/us/two-competing-for-post-of-democratic-whip-in-the-house.html | Two Competing for Post of Democratic Whip in the House | By Adam Clymer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-casualties-us-raids-kill-4-un-aides-outside-kabul.html | A NATION CHALLENGED CASUALTIES US Raids Kill 4 UN Aides Outside Kabul | By Barry Bearak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-global-links-other-fronts-seen.html | A NATION CHALLENGED GLOBAL LINKS OTHER FRONTS SEEN | By Tim Weiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-tehran-the-iranians-seek-to-stem-refugee-flow.html | A NATION CHALLENGED TEHRAN The Iranians Seek to Stem Refugee Flow | By Nazila Fathi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-the-damage-pentagon-says-bombs-destroy-terror-camps.html | A NATION CHALLENGED THE DAMAGE Pentagon Says Bombs Destroy Terror Camps | By Judith Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-the-pentagon-us-said-to-plan-copter-raids-in-afghanistan.html | A NATION CHALLENGED THE PENTAGON US Said to Plan Copter Raids in Afghanistan | By Steven Lee Myers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-the-rulers-america-s-muslim-allies-a-time-of-trial.html | A NATION CHALLENGED THE RULERS Americas Muslim Allies A Time of Trial | By John Kifner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-the-videotape-bin-laden-aide-threatens-more-strikes.html | A NATION CHALLENGED THE VIDEOTAPE Bin Laden Aide Threatens More Strikes | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/a-nation-challenged-uzbekistan-the-signs-of-a-buildup-are-becoming-more-evident.html | A NATION CHALLENGED UZBEKISTAN The Signs Of a Buildup Are Becoming More Evident | By C J Chivers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/india-upset-by-kashmir-rejects-2nd-pakistan-invitation.html | India Upset by Kashmir Rejects 2nd Pakistan Invitation | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/milosevic-indicted-again-is-charged-with-crimes-in-croatia.html | Milosevic Indicted Again Is Charged With Crimes in Croatia | By Marlise Simons | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-airlift-sergeant-designs-better-box-for-dropping-food-afghans.html | A NATION CHALLENGED THE AIRLIFT Sergeant Designs a Better Box For Dropping Food to Afghans | By James Dao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-carrier-us-planes-enterprise-are-using-their-bombs-missiles.html | A NATION CHALLENGED THE CARRIER US Planes From the Enterprise Are Using Their Bombs and Missiles Sparingly | By Douglas Jehl | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-fighting-pakistan-border-clash-turns-back-taliban-forces.html | A NATION CHALLENGED THE FIGHTING Pakistan in a Border Clash Turns Back Taliban Forces | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-indonesia-anti-american-protests-increase-sponsors-plan-more.html | A NATION CHALLENGED INDONESIA AntiAmerican Protests Increase and Sponsors Plan More | By Seth Mydans | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-mastermind-portrait-terrorist-shy-child-single-minded-killer.html | A NATION CHALLENGED THE MASTERMIND A Portrait of the Terrorist From Shy Child to SingleMinded Killer | This article is based on reporting by Neil MacFarquhar Jim Yardley and Paul Zielbauer and Was Written By Mr Yardley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-north-kabul-armed-adversaries-maintaining-fragile-radio.html | A NATION CHALLENGED NORTH OF KABUL Armed Adversaries Maintaining Fragile Radio Contacts Across the Front Line | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-overview-oct-9-2001-riskier-phase-widening-focus-stress-strain.html | A NATION CHALLENGED AN OVERVIEW OCT 9 2001 A Riskier Phase a Widening Focus and Stress and Strain All Around | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-president-us-pakistan-relationship-shows-first-sign-tension.html | A NATION CHALLENGED THE PRESIDENT The USPakistan Relationship Shows the First Sign of Tension | By David E Sanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-region-5-ex-soviet-asian-republics-are-now-courted-us.html | A NATION CHALLENGED THE REGION 5 ExSoviet Asian Republics Are Now Courted by the US | By Stephen Kinzer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-street-rage-pakistani-police-kill-3-protesters-13-year-old.html | A NATION CHALLENGED STREET RAGE Pakistani Police Kill 3 Protesters and a 13YearOld | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-television-networks-ask-if-message-bin-laden-really.html | A NATION CHALLENGED ON TELEVISION Networks Ask If Message By bin Laden Is Really News | By Bill Carter and Alessandra Stanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/nation-challenged-united-nations-us-ambassador-warns-iraq-against-stirring-up.html | A NATION CHALLENGED UNITED NATIONS US Ambassador Warns Iraq Against Stirring Up Trouble | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/russians-say-evidence-indicates-ukrainians-shot-down-jet.html | Russians Say Evidence Indicates Ukrainians Shot Down Jet | By Sabrina Tavernise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/tokyo-journal-even-in-ginza-honor-among-thieves-crumbles.html | Tokyo Journal Even in Ginza Honor Among Thieves Crumbles | By Howard W French | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/widening-gap-arafat-struggles-to-control-hamas | Widening Gap Arafat Struggles to Control Hamas | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/winning-party-in-poland-forges-link-with-farmers.html | Winning Party In Poland Forges Link With Farmers | By Edmund L Andrews | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-asia-australia-firm-no-to-stranded-migrants.html | World Briefing  Asia Australia Firm No To Stranded Migrants | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-asia-indonesia-suharto-kin-s-trial-opens.html | World Briefing  Asia Indonesia Suharto Kins Trial Opens | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-asia-myanmar-opposition-figures-freed.html | World Briefing  Asia Myanmar Opposition Figures Freed | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-europe-france-no-pardon-for-nazi-criminal.html | World Briefing  Europe France No Pardon For Nazi Criminal | By Suzanne Daley NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-europe-russia-and-georgia-which-one-bombed.html | World Briefing  Europe Russia And Georgia Which One Bombed | By Michael Wines NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-the-africa-ivory-coast-leaders-boycott-peace-talks.html | World Briefing  The Africa Ivory Coast Leaders Boycott Peace Talks | By Norimitsu Onishi NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-the-africa-somalia-protest-over-shaky-currency.html | World Briefing  The Africa Somalia Protest Over Shaky Currency | By Marc Lacey NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-the-americas-argentina-menem-account-frozen.html | World Briefing  The Americas Argentina Menem Account Frozen | By Clifford Krauss NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-10 | https://www.nytimes.com/2001/10/10/world/world-briefing-the-americas-peru-ex-minister-sought-in-coup.html | World Briefing  The Americas Peru ExMinister Sought In Coup | By Clifford Krauss NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/bridge-custodian-of-master-points-constructed-fiendish-deals.html | Bridge Custodian of Master Points Constructed Fiendish Deals | By Alan Truscott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/conflicts-split-lincoln-center-with-redevelopment-project-core-proposals-for.html | Conflicts Split Lincoln Center With Redevelopment Project at Core Proposals for Dome and New Opera House Are Proving Especially Volatile | By Ralph Blumenthal and Robin Pogrebin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/curtain-going-up-at-the-performing-arts-library.html | Curtain Going Up at the Performing Arts Library | By Mel Gussow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/dagmar-79-foxy-blonde-with-first-name-status-in-50s.html | Dagmar 79 Foxy Blonde With FirstName Status in 50s | By Douglas Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/revisions-time-to-end-that-infallible-attitude-in-entertainment.html | REVISIONS Time to End That Infallible Attitude in Entertainment | By Margo Jefferson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/arts/the-pop-life-602256.html | THE POP LIFE | By Neil Strauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | https://www.nytimes.com/2001/10/11/books/books-of-the-times-viewing-mass-destruction-through-a-microscope.html | BOOKS OF THE TIMES Viewing Mass Destruction Through a Microscope | By John C Gannon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/books/making-books-doctors-study-the-gory-details.html | MAKING BOOKS Doctors Study The Gory Details | By Martin Arnold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/books/nominees-are-announced-for-national-book-awards.html | Nominees Are Announced For National Book Awards | By Dinitia Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/3-americans-awarded-nobel-for-economics.html | 3 Americans Awarded Nobel for Economics | By Louis Uchitelle | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/airlines-try-to-smooth-fear-out-of-waiting-heavy-security-is-creating-new-stress.html | Airlines Try to Smooth Fear Out of Waiting Heavy Security Is Creating New Stress | By David Leonhardt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/deutsche-bank-s-negotiations-for-a-korean-bank-collapse.html | Deutsche Banks Negotiations For a Korean Bank Collapse | By Don Kirk | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/doubt-is-raised-on-lawsuit-on-the-wind-done-gone.html | Doubt Is Raised on Lawsuit On The Wind Done Gone | By Kenneth N Gilpin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/economic-scene-even-good-times-airlines-depend-hairline-balancing-supply-demand.html | Economic Scene Even in good times airlines depend on a hairline balancing of supply and demand | By Virginia Postrel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/european-commission-approves-aid-for-airlines.html | European Commission Approves Aid for Airlines | BY Paul Meller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/expansive-role-for-greenspan-brings-out-critics-of-fed-s-chief.html | Expansive Role for Greenspan Brings Out Critics of Feds Chief | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/markets-market-place-buyers-market-for-autos-tough-development-for-chrysler.html | THE MARKETS MARKET PLACE A Buyers Market for Autos Is a Tough Development for Chrysler | By Danny Hakim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/media-business-advertising-filming-commercials-new-york-making-comeback-after.html | THE MEDIA BUSINESS ADVERTISING Filming of commercials in New York is making a comeback after the disruption of Sept 11 | By Allison Fass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/passenger-screening-companies-lobby-for-expanded-role.html | PassengerScreening Companies Lobby for Expanded Role | By Matthew L Wald With Matt Richtel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/slower-growth-and-wider-deficit-are-seen-for-indonesia.html | Slower Growth and Wider Deficit Are Seen for Indonesia | By Wayne Arnold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/technology-ads-down-yahoo-expects-a-hard-quarter.html | TECHNOLOGY Ads Down Yahoo Expects a Hard Quarter | By Saul Hansell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/technology-bleak-outlook-for-quarter-at-motorola.html | TECHNOLOGY Bleak Outlook For Quarter At Motorola | By Barnaby J Feder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/technology-briefing-software-baltimore-technologies-appoints-a-chief.html | Technology Briefing  Software Baltimore Technologies Appoints A Chief | By Brian Lavery NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/technology-briefing-software-microsoft-backs-groove-networks.html | Technology Briefing  Software Microsoft Backs Groove Networks | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/technology-briefing-software-venture-to-make-products-for-doctors.html | Technology Briefing  Software Venture To Make Products For Doctors | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/technology-microsoft-denies-it-tried-to-hinder-inquiry.html | TECHNOLOGY Microsoft Denies It Tried to Hinder Inquiry | By Paul Meller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/the-markets-stocks-bonds-shares-rally-as-worries-over-afghanistan-fighting-case.html | THE MARKETS STOCKS  BONDS Shares Rally as Worries Over Afghanistan Fighting Ease | By Michael Brick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/the-media-business-advertising-addenda-two-agencies-name-creative-directors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Name Creative Directors | By Allison Fass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/us-will-appeal-tax-ruling-after-talks-with-europe-fail.html | US Will Appeal Tax Ruling After Talks With Europe Fail | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/with-anthrax-fears-bayer-is-to-lift-antibiotic-output.html | With Anthrax Fears Bayer Is to Lift Antibiotic Output | By Melody Petersen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/world-business-briefing-americas-brazil-inflation-slows.html | World Business Briefing  Americas Brazil Inflation Slows | By Jennifer L Rich NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/world-business-briefing-americas-canada-printer-cuts-forecast.html | World Business Briefing  Americas Canada Printer Cuts Forecast | By Bernard Simon NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/world-business-briefing-asia-japan-starbucks-stock.html | World Business Briefing  Asia Japan Starbucks Stock | By Ken Belson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/world-business-briefing-australia-australia-cuts-at-optus.html | World Business Briefing  Australia Australia Cuts At Optus | By Becky Gaylord NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/business/world-business-briefing-europe-britain-acquisition-reconsidered.html | World Business Briefing  Europe Britain Acquisition Reconsidered | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/a-new-reality-wrapped-up-in-silk-paint-and-leather.html | A New Reality Wrapped Up in Silk Paint and Leather | By Pilar Guzman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/currents-architecture-an-inside-look-at-grand-apartments.html | CURRENTS ARCHITECTURE An Inside Look At Grand Apartments | By Linda Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/currents-furnishings-a-post-dorm-take-from-some-alumni.html | CURRENTS FURNISHINGS A PostDorm Take From Some Alumni | By Donna Paul | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/currents-home-decor-when-a-plane-is-as-good-as-a-flag.html | CURRENTS HOME DCOR When a Plane Is as Good As a Flag | By Marianne Rohrlich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/currents-period-living-the-coming-of-age-of-the-middle-class.html | CURRENTS PERIOD LIVING The Coming of Age Of the Middle Class | By Bonnie Schwartz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/currents-shows-a-little-bit-of-the-united-kingdom-in-the-united-states.html | CURRENTS SHOWS A Little Bit of the United Kingdom in the United States | By Linda Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/currents-who-knew-light-up-the-room-with-jazzy-shades.html | CURRENTS WHO KNEW Light Up the Room With Jazzy Shades | By Marianne Rohrlich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/design-notebook-forms-that-trace-a-previous-era-s-angst.html | DESIGN NOTEBOOK Forms That Trace a Previous Eras Angst | By Phil Patton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/drawing-closer-to-an-old-friend.html | Drawing Closer to an Old Friend | By Fred Bernstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/human-nature-under-the-grit-and-ash-a-garden-endures.html | HUMAN NATURE Under the Grit and Ash a Garden Endures | By Anne Raver | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/starting-over-dispatches-from-city-and-suburb-a-dream-stands-up-to-disaster.html | STARTING OVER DISPATCHES FROM CITY AND SUBURB A Dream Stands Up to Disaster | By Julie V Iovine | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/garden/starting-over-dispatches-from-city-and-suburb-still-on-the-river-shifting-views.html | STARTING OVER DISPATCHES FROM CITY AND SUBURB Still on the River Shifting Views | By William L Hamilton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/movies/film-festival-review-one-mans-daring-escape-from-the-final-solution.html | FILM FESTIVAL REVIEW One Mans Daring Escape From the Final Solution | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/movies/film-festival-review-raw-desire-and-trysts-but-no-sign-of-a-tango.html | FILM FESTIVAL REVIEW Raw Desire and Trysts But No Sign of a Tango | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/movies/herbert-ross-broadway-choreographer-turned-hollywood-director-dies-at-74.html | Herbert Ross Broadway Choreographer Turned Hollywood Director Dies at 74 | By Rick Lyman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/a-nation-challenged-charity-donations-in-monthlong-campaign-total-35-million.html | A NATION CHALLENGED CHARITY Donations in Monthlong Campaign Total 35 Million | By Aaron Donovan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/a-nation-challenged-notebooks-10000-at-memorial-service.html | A NATION CHALLENGED NOTEBOOKS 10000 at Memorial Service | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/a-nation-challenged-notebooks-time-to-move-the-car.html | A NATION CHALLENGED NOTEBOOKS Time to Move the Car | By Thomas J Lueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/a-nation-challenged-security-pataki-names-ex-fbi-man-to-new-post.html | A NATION CHALLENGED SECURITY Pataki Names ExFBI Man To New Post | By James C McKinley Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/a-nation-challenged-the-jitters-nervousness-spreads-though-illness-doesn-t.html | A NATION CHALLENGED THE JITTERS Nervousness Spreads Though Illness Doesnt | By David Kocieniewski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/arrest-in-texas-murder-case-may-have-a-new-york-angle.html | Arrest in Texas Murder Case May Have a New York Angle | By Daniel J Wakin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/as-schundler-calls-for-his-firing-a-trenton-official-stands-by-his-critique.html | As Schundler Calls for His Firing a Trenton Official Stands by His Critique | By David M Herszenhorn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/at-ceremony-for-firefighters-words-come-only-haltingly.html | At Ceremony for Firefighters Words Come Only Haltingly | By RICHARD PREZPEA | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/at-the-mayor-s-news-conference-a-return-almost-to-normalcy.html | At the Mayors News Conference a Return Almost to Normalcy | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/boldface-names-608459.html | BOLDFACE NAMES | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/boy-16-admits-he-set-homeless-man-on-fire.html | Boy 16 Admits He Set Homeless Man on Fire | By Jane Fritsch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/candidate-demands-revote-even-though-he-s-the-winner.html | Candidate Demands Revote Even Though Hes the Winner | By Charlie Leduff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/final-approval-is-awaited-on-school-building-chief.html | Final Approval Is Awaited On SchoolBuilding Chief | By Edward Wyatt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/green-and-ferrer-end-runoff-race-with-softer-tone.html | Green and Ferrer End Runoff Race With Softer Tone | By Randal C Archibold and Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/halloween-haunted-real-life-horror-overshadows-a-mock-sinister-ritual.html | Halloween Haunted RealLife Horror Overshadows a MockSinister Ritual | By Anemona Hartocollis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/hispanics-near-whites-in-voter-turnout-study-says.html | Hispanics Near Whites in Voter Turnout Study Says | By Somini Sengupta | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing-connecticut-danbury-sentencing-in-counterfeiting.html | Metro Briefing  Connecticut Danbury Sentencing In Counterfeiting | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing-connecticut-new-haven-gun-tracking-incomplete.html | Metro Briefing  Connecticut New Haven GunTracking Incomplete | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing-new-jersey-lower-alloways-creek-power-plant-security.html | Metro Briefing  New Jersey Lower Alloways Creek Power Plant Security | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing-new-york-bronx-muslim-clergyman-attacked.html | Metro Briefing  New York Bronx Muslim Clergyman Attacked | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing-new-york-brooklyn-life-term-sought-in-homicide.html | Metro Briefing  New York Brooklyn Life Term Sought In Homicide | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing-new-york-brooklyn-mother-arrested-in-infant-death.html | Metro Briefing  New York Brooklyn Mother Arrested In Infant Death | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/metro-briefing-new-york-white-plains-county-ban-on-thermometers.html | Metro Briefing  New York White Plains County Ban On Thermometers | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nation-challenged-air-quality-contaminants-below-levels-for-long-term-concerns.html | A NATION CHALLENGED THE AIR QUALITY Contaminants Below Levels For LongTerm Concerns | By Kirk Johnson With Andrew C Revkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nation-challenged-donations-850-million-for-charity-not-centrally-monitored.html | A NATION CHALLENGED THE DONATIONS 850 Million for Charity Not Centrally Monitored | By David Barstow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nation-challenged-firefighters-living-with-bitter-fact-yes-aidan-daddy-dead.html | A NATION CHALLENGED THE FIREFIGHTERS Living On With a Bitter Fact Yes Aidan Daddy Is Dead | By Charlie Leduff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nation-challenged-new-york-new-york-carries-but-test-its-grit-has-just-begun.html | A NATION CHALLENGED IN NEW YORK New York Carries On but Test of Its Grit Has Just Begun | By Dan Barry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nation-challenged-notebooks-judge-accepts-fbi-agent-s-death-attack-excuse-for.html | A NATION CHALLENGED NOTEBOOKS Judge Accepts FBI Agents Death in Attack as Excuse for Late Indictment | By Alan Feuer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nation-challenged-portraits-grief-victims-would-be-chef-game-show-winner-builder.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A WouldBe Chef a Game Show Winner a Builder of Sand Castles | The profiles of victims on this page were written by Nina Bernstein David W Chen Jan Hoffman Lynette Holloway Winnie Hu Kirk Johnson Douglas Martin Mireya Navarro Maria Newman Somini Sengupta and Barbara Stewart | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nation-challenged-prosecutors-justice-dept-takeover-terror-prosecutions-concerns.html | A NATION CHALLENGED THE PROSECUTORS Justice Dept Takeover of Terror Prosecutions Concerns US Attorney | By Benjamin Weiser and William K Rashbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nation-challenged-traffic-city-reopening-brooklyn-battery-tunnel-outbound-some.html | A NATION CHALLENGED THE TRAFFIC City Is Reopening BrooklynBattery Tunnel Outbound and Some Streets in Lower Manhattan | By Randy Kennedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/pataki-defends-54-billion-aid-request.html | Pataki Defends 54 Billion Aid Request | By James C McKinley Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/penn-station-faces-delay-of-expansion.html | Penn Station Faces Delay Of Expansion | By David W Dunlap | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/public-lives-mourning-the-loss-of-the-prewar-superficial-values.html | PUBLIC LIVES Mourning the Loss of the Prewar Superficial Values | By Joyce Wadler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/schundler-and-mcgreevey-meet-in-combative-new-jersey-debate.html | Schundler and McGreevey Meet In Combative New Jersey Debate | By David M Halbfinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/state-board-rejects-proposed-nassau-budget.html | State Board Rejects Proposed Nassau Budget | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/suffolk-police-arrest-neighbor-in-1996-killing-of-teenager.html | Suffolk Police Arrest Neighbor In 1996 Killing of Teenager | By Thomas J Lueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/the-big-city-damage-and-now-collateral.html | The Big City Damage And Now Collateral | By John Tierney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/nyregion/truckers-drive-to-city-is-far-from-leisurely.html | Truckers Drive to City Is Far From Leisurely | By Charlie Leduff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/a-weak-spot-the-luggage-hold.html | A Weak Spot the Luggage Hold | By Steve Samuel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/can-pakistan-s-leader-hold-on.html | Can Pakistans Leader Hold On | By Mushahid Hussain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/essay-on-everyday-bravery.html | Essay On Everyday Bravery | By William Safire | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/opinion/in-america-protecting-children.html | In America Protecting Children | By Bob Herbert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-giambi-and-long-provide-a-s-power.html | BASEBALL Giambi And Long Provide As Power | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-indians-win-and-embrace-role-as-underdogs.html | BASEBALL Indians Win and Embrace Role as Underdogs | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-infield-defense-may-be-astros-weakest-link.html | BASEBALL Infield Defense May Be Astros Weakest Link | By Clifton Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-notebook-cashman-s-status-near-resolution.html | BASEBALL NOTEBOOK Cashmans Status Near Resolution | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-notebook-damon-the-catalyst.html | BASEBALL NOTEBOOK Damon the Catalyst | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-notebook-revising-a-ritual.html | BASEBALL NOTEBOOK Revising a Ritual | By Jacob H Fries | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-notebook-sojo-gets-the-call.html | BASEBALL NOTEBOOK Sojo Gets the Call | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-postseason-is-still-a-problem-for-johnson.html | BASEBALL Postseason Is Still a Problem for Johnson | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-steinbrenner-voices-displeasure-with-umpires-calls.html | BASEBALL Steinbrenner Voices Displeasure With Umpires Calls | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/baseball-youth-is-served-as-a-s-strike-the-first-blow.html | BASEBALL Youth Is Served as As Strike the First Blow | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/ hockey-devils-look-for-answers-following-abysmal-opener.html | HOCKEY Devils Look for Answers Following Abysmal Opener | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/ hockey-rangers-future-goalie-gets-dose-of-present-futility.html | HOCKEY Rangers Future Goalie Gets Dose of Present Futility | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/ on-baseball-athletics-back-up-the-brash-talk-of-their-manager.html | ON BASEBALL Athletics Back Up The Brash Talk Of Their Manager | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/ plus-boxing-tyson-not-included-in-conference-call.html | PLUS BOXING Tyson Not Included In Conference Call | By Lena Williams | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/ plus-tv-sports-a-broadcast-low-for-cleveland-seattle.html | PLUS TV SPORTS A Broadcast Low For ClevelandSeattle | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/ plus-yacht-racing-playstation-shatters-transatlantic-mark.html | PLUS YACHT RACING PlayStation Shatters Transatlantic Mark | By Herb McCormick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/ pro-basketball-knicks-johnson-retires-preferring-to-fade-away.html | PRO BASKETBALL Knicks Johnson Retires Preferring to Fade Away | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/ pro-football-hatchette-trying-to-shed-his-invisibility-cloak.html | PRO FOOTBALL Hatchette Trying to Shed His Invisibility Cloak | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/ pro-football-high-octane-offense-tilts-field-rams-way.html | PRO FOOTBALL HighOctane Offense Tilts Field Rams Way | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/ pro-football-smith-making-believers-yard-by-yard.html | PRO FOOTBALL Smith Making Believers Yard by Yard | By Charlie Nobles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/ sports-of-the-times-clemens-s-unfinished-business.html | Sports of The Times Clemenss Unfinished Business | By Dave Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/sports/ sports-of-the-times-eager-to-see-the-return-of-peanuts.html | Sports of The Times Eager to See The Return Of Peanuts | By Ira Berkow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technol ogy/basics-7-formats-sorting-out-the-camcorders.html | BASICS 7 Formats Sorting Out The Camcorders | By Eric A Taub | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technol ogy/bird-s-eye-views-made-to-order.html | BirdsEye Views Made to Order | By Barnaby J Feder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technol ogy/for-high-speed-access-to-the-web-a-dish-to-dish-route.html | For HighSpeed Access to the Web a DishtoDish Route | By Eve Tahmincioglu | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technol ogy/news-watch-comfort-a-digital-chair-that-can-sense-and-relieve-the-pain.html | NEWS WATCH COMFORT A Digital Chair That Can Sense And Relieve the Pain | By Roy Furchgott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technol ogy/news-watch-computers-pc-leaves-more-desk-space-and-more-legroom.html | NEWS WATCH COMPUTERS PC Leaves More Desk Space And More Legroom | By Andrew Zipern | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technol ogy/news-watch-hand-helds-after-much-finger-wagging-touch-screens-get-the-point.html | NEWS WATCH HANDHELDS After Much FingerWagging Touch Screens Get the Point | By Lisa Guernsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technol ogy/news-watch-photography-seeing-digital-pictures-on-screen-without-a-pc.html | NEWS WATCH PHOTOGRAPHY Seeing Digital Pictures On Screen Without a PC | By Ian Austen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technol ogy/news-watch-software-resume-program-makes-an-offer-of-its-own.html | NEWS WATCH SOFTWARE Rsum Program Makes An Offer of Its Own | By J D Biersdorfer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/news-watch-utilities-loading-up-the-discs-for-the-big-move-to-xp.html | NEWS WATCH UTILITIES Loading Up the Discs For the Big Move to XP | By J D Biersdorfer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/online-shopper-sheepishly-hoarding-for-a-rainy-day.html | ONLINE SHOPPER Sheepishly Hoarding For a Rainy Day | By Michelle Slatalla | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/preserving-the-voices-of-the-twin-towers.html | Preserving the Voices of the Twin Towers | By Todd Lappin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/q-a-its-all-in-the-signal-2-kinds-of-cable-tv.html | Q A Its All in the Signal 2 Kinds of Cable TV | By J D Biersdorfer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/saying-goodbye-to-the-stylus.html | Saying Goodbye to the Stylus | By Lisa Guernsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/state-of-the-art-browser-battle-beyond-the-numbers.html | STATE OF THE ART Browser Battle Beyond the Numbers | By David Pogue | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/stumped-by-rubik-s-cube-let-the-lego-robot-solve-it.html | Stumped by Rubiks Cube Let the Lego Robot Solve It | By Sarah Milstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/technology/what-s-next-transforming-a-fluorescent-glare-into-a-guiding-light.html | WHATS NEXT Transforming a Fluorescent Glare Into a Guiding Light | By Anne Eisenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/theater/broadway-shows-rebound-but-with-fewer-tourists.html | Broadway Shows Rebound But With Fewer Tourists | By Celestine Bohlen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/theater/theater-review-they-meet-in-a-gallery-god-looking-on.html | THEATER REVIEW They Meet in a Gallery God Looking On | By Ben Brantley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/3-win-nobel-for-better-chemical-reactions.html | 3 Win Nobel for Better Chemical Reactions | By Kenneth Chang | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/a-nation-challenged-the-academics-us-finds-itself-lacking-experts-on-afghanistan.html | A NATION CHALLENGED THE ACADEMICS US Finds Itself Lacking Experts on Afghanistan | By Diana Jean Schemo | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/a-nation-challenged-the-air-base-b-2-bombers-return-from-other-side-of-the-globe.html | A NATION CHALLENGED THE AIR BASE B2 Bombers Return From Other Side of the Globe | By Jodi Wilgoren | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/a-nation-challenged-the-president-in-one-month-a-presidency-is-transformed.html | A NATION CHALLENGED THE PRESIDENT In One Month A Presidency Is Transformed | By David E Sanger and Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/a-nation-challenged-travelers-air-passengers-vow-to-resist-any-hijackers.html | A NATION CHALLENGED TRAVELERS Air Passengers Vow to Resist Any Hijackers | By Sam Howe Verhovek | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/after-month-off-parties-resume-efforts.html | After Month Off Parties Resume Efforts | By Richard L Berke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/california-builders-must-show-water-is-sufficient.html | California Builders Must Show Water Is Sufficient | By Evelyn Nieves | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/drawn-to-the-heart-of-country-music.html | Drawn to the Heart of Country Music | By Sara Rimer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-consumers-fear-keeps-some-shoppers-away-mall-america-but.html | A NATION CHALLENGED THE CONSUMERS Fear Keeps Some Shoppers Away From Mall of America but a Defiance Remains | By Stephen Kinzer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-coverage-networks-agree-us-request-edit-future-bin-laden-tapes.html | A NATION CHALLENGED THE COVERAGE Networks Agree to US Request To Edit Future bin Laden Tapes | By Bill Carter and Felicity Barringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-domestic-airlines-delta-plane-diverted-with-military-escort.html | A NATION CHALLENGED DOMESTIC AIRLINES A Delta Plane Is Diverted With a Military Escort | By David Firestone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-economy-house-gop-tax-cut-plans-jeopardize-chance-deal.html | A NATION CHALLENGED THE ECONOMY House GOP TaxCut Plans Jeopardize Chance of a Deal | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-investigation-us-lists-most-wanted-terrorists-offers-reward.html | A NATION CHALLENGED THE INVESTIGATION US Lists Most Wanted Terrorists and Offers Reward of Millions | By David Johnston and Philip Shenon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-keeping-secrets-bush-lifts-some-restrictions-classified.html | A NATION CHALLENGED KEEPING SECRETS Bush Lifts Some Restrictions On Classified Information | By Todd S Purdum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-media-watch-president-using-tv-show-public-combination-combat.html | A NATION CHALLENGED MEDIA WATCH President Is Using TV Show and the Public in Combination to Combat Terrorism | By Alessandra Stanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-medical-mystery-florida-inquiry-finds-anthrax-third-person.html | A NATION CHALLENGED A MEDICAL MYSTERY Florida Inquiry Finds Anthrax In Third Person | By Dana Canedy and Jim Yardley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/nation-challenged-naval-station-sailors-extended-absence-hits-virginia-town-hard.html | A NATION CHALLENGED THE NAVAL STATION Sailors Extended Absence Hits a Virginia Town Hard | By Raymond Hernandez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/national-briefing-rockies-montana-widow-asks-leniency.html | National Briefing  Rockies Montana Widow Asks Leniency | By Michael Janofsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/national-briefing-rockies-utah-state-says-used-uniforms-should-lose-badges.html | National Briefing  Rockies Utah State Says Used Uniforms Should Lose Badges | By Michael Janofsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/national-briefing-south-alabama-ex-mayor-wont-seek-to-renew-title.html | National Briefing  South Alabama ExMayor Wont Seek To Renew Title | By Kevin Sack NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/seeking-a-shelter-from-the-storm-divers-found-peril.html | Seeking a Shelter From the Storm Divers Found Peril | By Peter T Kilborn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/us/woman-in-the-news-a-new-vote-counter-nancy-patricia-pelosi.html | Woman in the News A New Vote Counter Nancy Patricia Pelosi | By Adam Clymer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-afghanistan-murky-picture-emerges-of-life-under-bombardment.html | A NATION CHALLENGED AFGHANISTAN Murky Picture Emerges of Life Under Bombardment | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-baghdad-experts-doubt-iraq-had-role-in-latest-terror-attacks.html | A NATION CHALLENGED BAGHDAD Experts Doubt Iraq Had Role in Latest Terror Attacks | By Raymond Bonner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-cairo-report-says-egypt-plot-with-pilots-was-blocked.html | A NATION CHALLENGED CAIRO Report Says Egypt Plot With Pilots Was Blocked | By Susan Sachs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-peshawar-a-city-of-exiles-dreams-of-power-regained.html | A NATION CHALLENGED PESHAWAR A City of Exiles Dreams of Power Regained | By Barry Bearak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-shaky-ally-saudi-cooperation-on-bin-laden-lags-us-aides-say.html | A NATION CHALLENGED SHAKY ALLY Saudi Cooperation on bin Laden Lags US Aides Say | By Jane Perlez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-the-chaplain-a-navy-man-and-muslim-reconciles-two-worlds.html | A NATION CHALLENGED THE CHAPLAIN A Navy Man and Muslim Reconciles Two Worlds | By Douglas Jehl | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/a-nation-challenged-the-healers-calmly-hospitals-prepare-for-the-wave-of-wounded.html | A NATION CHALLENGED THE HEALERS Calmly Hospitals Prepare For the Wave of Wounded | By Rick Bragg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/weather-helps-allied-effort.html | A NATION CHALLENGED THE WEATHER Mostly Clear Weather Helps Allied Effort | By Andrew C Revkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/after-meeting-asia-pacific-health-ministers-vow-to-fight-aids.html | After Meeting Asia-Pacific Health Ministers Vow to Fight AIDS | By Elisabeth Rosenthal | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/berlusconi-courting-left-gains-support-for-strikes.html | Berlusconi Courting Left Gains Support for Strikes | By Melinda Henneberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/canada-s-health-care-shows-strains.html | Canadas Health Care Shows Strains | By Barbara Crossette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/cardinal-at-rome-synod-reflects-on-new-york-and-sanctity.html | Cardinal at Rome Synod Reflects on New York and Sanctity | By Melinda Henneberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/court-shields-president-chirac-from-corruption-inquiries.html | Court Shields President Chirac From Corruption Inquiries | By Suzanne Daley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/eader-offers-a-salve-for-britain-s-tories.html | Leader Offers a Salve for Britains Tories | By Sarah Lyall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/london-journal-this-mild-schoolboy-lost-in-the-islamic-inferno.html | London Journal This Mild Schoolboy Lost in the Islamic Inferno | By Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-air-operation-afghanistan-s-distance-carriers-limits-us-pilots.html | A NATION CHALLENGED AIR OPERATION Afghanistans Distance From Carriers Limits US Pilots Flights | By Douglas Jehl | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-al-qaeda-honey-trade-said-provide-funds-and-cover-to-bin-laden.html | A NATION CHALLENGED AL QAEDA Honey Trade Said to Provide Funds and Cover to bin Laden | By Judith Miller and Jeff Gerth | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-global-network-us-advisers-may-aid-philippine-antiterror.html | A NATION CHALLENGED GLOBAL NETWORK US Advisers May Aid Philippine Antiterror Effort | By Mark Landler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-investigation-more-arrests-charges-assault-terror-rings.html | A NATION CHALLENGED THE INVESTIGATION More Arrests and Charges In Assault on Terror Rings | By John Tagliabue | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-muslim-world-56-islamic-nations-avoid-condemning-us-attacks.html | A NATION CHALLENGED THE MUSLIM WORLD 56 Islamic Nations Avoid Condemning US Attacks but Warn on Civilian Casualties | By John Kifner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-overview-oct-10-2001-attacks-taliban-troops-blackouts-kabul.html | A NATION CHALLENGED AN OVERVIEW OCT 10 2001 Attacks on Taliban Troops Blackouts in Kabul and the Money Trail | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-reconnaissance-air-force-loses-another-unmanned-spy-aircraft.html | A NATION CHALLENGED RECONNAISSANCE Air Force Loses Another Unmanned Spy Aircraft Over Iraq | By Steven Lee Myers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-refugee-accounts-days-are-normal-kabul-but-nights-are.html | A NATION CHALLENGED REFUGEE ACCOUNTS Days Are Normal in Kabul But Nights Are Terrifying | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/nation-challenged-tactics-us-shifts-focus-attack-afghanistan-bombing-ground.html | A NATION CHALLENGED THE TACTICS US SHIFTS FOCUS OF ATTACK IN AFGHANISTAN BY BOMBING GROUND FORCES OF TALIBAN | By Michael R Gordon and Steven Lee Myers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/new-premier-in-bangladesh-vows-to-stamp-out-corruption.html | New Premier in Bangladesh Vows to Stamp Out Corruption | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/palestinians-still-stunned-by-shooting-by-their-own-police.html | Palestinians Still Stunned by Shooting by Their Own Police | By Ian Fisher | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/sri-lanka-s-president-dissolves-parliament-and-calls-elections.html | Sri Lankas President Dissolves Parliament and Calls Elections | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-africa-congo-rebels-set-peace-strategy.html | World Briefing  Africa Congo Rebels Set Peace Strategy | By Marc Lacey NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-africa-zanzibar-peace-accord-signed.html | World Briefing  Africa Zanzibar Peace Accord Signed | By Marc Lacey NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-africa-zimbabwe-food-price-controls.html | World Briefing  Africa Zimbabwe FoodPrice Controls | By Rachel L Swarns NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-asia-china-death-sentences-for-2-mayors.html | World Briefing  Asia China Death Sentences For 2 Mayors | By Erik Eckholm NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-europe-abkhazia-border-beefed-up.html | World Briefing  Europe Abkhazia Border Beefed Up | By Michael Wines NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-europe-russia-spy-trial-begins.html | World Briefing  Europe Russia Spy Trial Begins | By Michael Wines NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-europe-ukraine-missile-mistake.html | World Briefing  Europe Ukraine Missile Mistake | By Sabrina Tavernise NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-middle-east-iran-blocked-from-wto.html | World Briefing  Middle East Iran Blocked From WTO | By Elizabeth Olson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-the-americas-brazil-paraguay-oviedo-extradition-blocked.html | World Briefing  The Americas Brazil Paraguay Oviedo Extradition Blocked | By Larry Rohter NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-the-americas-mexico-fox-s-party-loses.html | World Briefing  The Americas Mexico Foxs Party Loses | By Ginger Thompson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-11 | https://www.nytimes.com/2001/10/11/world/world-briefing-the-americas-trinidad-and-tobago-elections-set.html | World Briefing  The Americas Trinidad And Tobago Elections Set | By David Gonzalez NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/antiques-city-views-wide-eyed-wide-angle.html | ANTIQUES City Views WideEyed WideAngle | By Wendy Moonan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-berni-searle.html | ART IN REVIEW Berni Searle | By Roberta Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-field-of-stones-scholar-rocks-inkstones-and-paintings.html | ART IN REVIEW Field of Stones  Scholar Rocks Inkstones and Paintings | By Ken Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-frances-stark.html | ART IN REVIEW Frances Stark | By Roberta Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-interwoven-lives-george-platt-lynes-and-his-friends.html | ART IN REVIEW Interwoven Lives  George Platt Lynes and His Friends | By Ken Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-lynn-davis-ice.html | ART IN REVIEW Lynn Davis  Ice | By Grace Glueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-nicola-de-maria-la-testa-allegra-di-un-angelo-bello.html | ART IN REVIEW Nicola De Maria  La Testa Allegra di un Angelo Bello | By Grace Glueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-not-a-lear.html | ART IN REVIEW Not a Lear | By | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-ravinder-g-reddy.html | ART IN REVIEW Ravinder G Reddy | By Holland Cotter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-in-review-theresa-chong.html | ART IN REVIEW Theresa Chong | By Ken Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-review-a-crucial-link-between-two-styles-of-the-paris-avant-garde.html | ART REVIEW A Crucial Link Between Two Styles of the Paris AvantGarde | By Roberta Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-review-at-harvard-images-in-a-distinctive-african-style.html | ART REVIEW At Harvard Images in a Distinctive African Style | By Holland Cotter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-review-from-a-montclair-trove-americans-at-their-best.html | ART REVIEW From a Montclair Trove Americans at Their Best | By Grace Glueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/art-review-the-way-you-see-intricate-insights.html | ART REVIEW The Way You See Intricate Insights | By Michael Kimmelman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/family-fare-great-books-to-count-on.html | FAMILY FARE Great Books To Count On | By Laurel Graeber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/some-pearls-of-wisdom-and-delight.html | Some Pearls Of Wisdom And Delight | By John Noble Wilford | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/arts/the-outsider-violent-and-deadly-but-innocent-hawks.html | THE OUTSIDER Violent and Deadly But Innocent Hawks | By James Gorman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/automobiles/autos-on-friday-games-racing-so-real-youll-need-a-tuneup.html | AUTOS ON FRIDAYGames Racing So Real Youll Need a Tuneup | By Charles Herold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/automobiles/jensen-roars-back-to-life-in-britain.html | Jensen Roars Back to Life in Britain | By Richard Feast | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/books/books-of-the-times-better-living-at-least-for-a-while-through-chemistry.html | BOOKS OF THE TIMES Better Living at Least for a While Through Chemistry | By Michiko Kakutani | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/900-workers-in-software-to-lose-jobs.html | 900 Workers In Software To Lose Jobs | By Alex Berenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/a-nation-challenged-aviation-use-of-private-aircraft-remains-restricted.html | A NATION CHALLENGED AVIATION Use of Private Aircraft Remains Restricted | By Micheline Maynard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/a-nation-challenged-the-exchange-feeling-vulnerable-at-heart-of-wall-st.html | A NATION CHALLENGED THE EXCHANGE Feeling Vulnerable At Heart of Wall St | By Alex Berenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/as-earnings-plunge-the-market-s-p-e-ratio-sets-a-record.html | As Earnings Plunge the Markets PE Ratio Sets a Record | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/clouds-seen-for-emerging-markets.html | Clouds Seen for Emerging Markets | By Jonathan Fuerbringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/earnings-increase-3-at-general-electric.html | Earnings Increase 3 at General Electric | By Claudia H Deutsch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/fight-enters-another-round-over-takeover-in-venezuela.html | Fight Enters Another Round Over Takeover in Venezuela | By Simon Romero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/juniper-posts-loss-but-exceeds-wall-st-forecast.html | Juniper Posts Loss but Exceeds Wall St Forecast | By Chris Gaither | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/media-business-advertising-addenda-outlook-for-campaigns-cloudy-marketers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The outlook for campaigns is cloudy as marketers reassess spending and agency rosters | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/nation-challenged-insurers-government-role-issue-proposal-help-industry.html | A NATION CHALLENGED THE INSURERS Government Role at Issue In Proposal to Help Industry | By Stephen Labaton With Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/nation-challenged-security-rivals-worry-about-access-verizon-seeks-buffer.html | A NATION CHALLENGED THE SECURITY Rivals Worry About Access As Verizon Seeks Buffer | By Simon Romero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/nbc-is-paying-1.198-billion-for-telemundo.html | NBC Is Paying 198 Billion For Telemundo | By Andrew Ross Sorkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/retail-sales-for-september-show-allure-of-discounters.html | Retail Sales for September Show Allure of Discounters | By Leslie Kaufman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/sotheby-s-and-christie-s-plan-layoffs-worldwide.html | Sothebys And Christies Plan Layoffs Worldwide | By Carol Vogel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/technology-briefing-hardware-ibm-readies-power-saving-chips.html | Technology Briefing  Hardware IBM Readies PowerSaving Chips | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/technology-briefing-hardware-long-delayed-chip-ready-to-ship.html | Technology Briefing  Hardware LongDelayed Chip Ready To Ship | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/technology-briefing-hardware-silicon-storage-projects-profit.html | Technology Briefing  Hardware Silicon Storage Projects Profit | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/technology-briefing-software-leasing-concern-gets-100-million-infusion.html | Technology Briefing  Software Leasing Concern Gets 100 Million Infusion | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/technology-internet-access-service-on-verge-of-closing.html | TECHNOLOGY Internet Access Service on Verge of Closing | By Chris Gaither | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/the-markets-stocks-stocks-surge-most-indexes-have-recouped-september-loss.html | THE MARKETS STOCKS Stocks Surge Most Indexes Have Recouped September Loss | By Michael Brick and Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-africa-south-africa-investment-restrictions.html | World Business Briefing  Africa South Africa Investment Restrictions | By Henri E Cauvin NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-asia-japan-bank-cuts-forecast.html | World Business Briefing  Asia Japan Bank Cuts Forecast | By Ken Belson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-asia-south-korea-opposition-to-hynix-plan.html | World Business Briefing  Asia South Korea Opposition To Hynix Plan | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-australia-australia-murdoch-expects-flat-year.html | World Business Briefing  Australia Australia Murdoch Expects Flat Year | By Becky Gaylord NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-europe-britain-air-traffic-slows.html | World Business Briefing  Europe Britain Air Traffic Slows | By Alan Cowell NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-europe-britain-burberry-sales-fall.html | World Business Briefing  Europe Britain Burberry Sales Fall | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-europe-europe-rates-steady.html | World Business Briefing  Europe Europe Rates Steady | By Edmund L Andrews NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-europe-russia-imf-sees-economic-health.html | World Business Briefing  Europe Russia IMF Sees Economic Health | By Sabrina Tavernise NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/business/world-business-briefing-europe-switzerland-novartis-sales-are-up.html | World Business Briefing  Europe Switzerland Novartis Sales Are Up | By Elizabeth Olson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/bouncing-back-off-broadway.html | Bouncing Back Off Broadway | By Jesse McKinley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-festival-reviews-a-family-stunned-when-death-strikes.html | FILM FESTIVAL REVIEWS A Family Stunned When Death Strikes | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-festival-reviews-scorsese-pays-tribute-to-italian-cinema.html | FILM FESTIVAL REVIEWS Scorsese Pays Tribute to Italian Cinema | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-festival-reviews-surreal-adventures-somewhere-near-the-land-of-nod.html | FILM FESTIVAL REVIEWS Surreal Adventures Somewhere Near the Land of Nod | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-in-review-corky-romano.html | FILM IN REVIEW Corky Romano | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-in-review-grateful-dawg.html | FILM IN REVIEW Grateful Dawg | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-in-review-iron-monkey.html | FILM IN REVIEW Iron Monkey | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-in-review-jails-hospitals-and-hip-hop.html | FILM IN REVIEW Jails Hospitals And HipHop | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-in-review-my-first-mister.html | FILM IN REVIEW My First Mister | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-in-review-the-operator.html | FILM IN REVIEW The Operator | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-review-cupid-s-arrows-fall-among-the-missiles.html | FILM REVIEW Cupids Arrows Fall Among the Missiles | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-review-sci-fi-slapstick-with-spacemen-bursting-into-song.html | FILM REVIEW SciFi Slapstick With Spacemen Bursting Into Song | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/film-review-they-may-rob-you-blind-but-theyll-never-shoot.html | FILM REVIEW They May Rob You Blind But Theyll Never Shoot | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/home-video-middle-east-elusive-on-film.html | HOME VIDEO Middle East Elusive on Film | By Peter M Nichols | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/next-wave-festival-review-tangling-and-untangling-it-s-awkwardness-as-art.html | NEXT WAVE FESTIVAL REVIEW Tangling and Untangling Its Awkwardness as Art | By Jack Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/on-stage-and-off-new-medicine-for-the-invalid.html | ON STAGE AND OFF New Medicine For the Invalid | By Jesse McKinley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/theater-review-to-stay-alive-snipe-snipe.html | THEATER REVIEW To Stay Alive Snipe Snipe | By Ben Brantley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/movies/tv-weekend-why-big-brother-why.html | TV WEEKEND Why Big Brother Why | By Julie Salamon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/295-students-in-national-guard-denied-tuition-aid.html | 295 Students in National Guard Denied Tuition Aid | By RICHARD PREZPEA | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/a-game-of-cat-and-mouse-resumes-on-city-streets.html | A Game of Cat and Mouse Resumes on City Streets | By Andy Newman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/a-nation-challenged-the-businesses-small-shops-feel-lost-in-aid-effort.html | A NATION CHALLENGED THE BUSINESSES Small Shops Feel Lost In Aid Effort | By Susan Saulny | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/a-nation-challenged-the-mood-a-month-later-the-reminders-abound.html | A NATION CHALLENGED THE MOOD A Month Later the Reminders Abound | By Andrew Jacobs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/absent-police-cadet-sought-after-disappearance.html | Absent Police Cadet Sought After Disappearance | By Jim Dwyer and Daniel J Wakin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/boldface-names-629057.html | BOLDFACE NAMES | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/bribery-trial-witness-says-ex-newark-mayor-paid-him.html | Bribery Trial Witness Says ExNewark Mayor Paid Him | By Ronald Smothers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/brooklyn-projects-sponsors-worry-about-city-cutbacks.html | Brooklyn Projects Sponsors Worry About City Cutbacks | By Nichole M Christian | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/city-must-translate-for-food-stamp-recipients.html | City Must Translate for Food Stamp Recipients | By Alan Feuer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/developer-sues-suffolk-county-over-ban-on-buying-property.html | Developer Sues Suffolk County Over Ban on Buying Property | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/empire-blue-cross-takes-space-in-midtown.html | Empire Blue Cross Takes Space in Midtown | By Charles V Bagli | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/father-sought-to-swap-girl-4-for-sexual-abuse-officials-say.html | Father Sought to Swap Girl 4 For Sexual Abuse Officials Say | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/gotbaum-is-victorious-in-the-runoff.html | Gotbaum Is Victorious In the Runoff | By Diane Cardwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/li-school-board-is-ordered-to-reinstate-superintendent.html | LI School Board Is Ordered To Reinstate Superintendent | By Edward Wyatt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/man-is-accused-of-murder-but-not-the-long-suspected-one.html | Man Is Accused of Murder but Not the LongSuspected One | By Charles V Bagli and Kevin Flynn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-connecticut-guilford-officer-arrested-in-drug-raid.html | Metro Briefing  Connecticut Guilford Officer Arrested In Drug Raid | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-connecticut-hartford-false-anthrax-threats.html | Metro Briefing  Connecticut Hartford False Anthrax Threats | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-connecticut-new-britain-probable-cause-in-1986-baby-death.html | Metro Briefing  Connecticut New Britain Probable Cause In 1986 Baby Death | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-connecticut-new-london-sentencing-in-1999-fire.html | Metro Briefing  Connecticut New London Sentencing In 1999 Fire | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-new-jersey-jersey-city-interim-executive-named.html | Metro Briefing  New Jersey Jersey City Interim Executive Named | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-new-york-buffalo-review-of-city-s-cash-flow.html | Metro Briefing  New York Buffalo Review Of Citys Cash Flow | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-new-york-manhattan-unemployment-assistance.html | Metro Briefing  New York Manhattan Unemployment Assistance | By Leslie Eaton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-new-york-manhattan-vote-on-city-clerk.html | Metro Briefing  New York Manhattan Vote On City Clerk | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-briefing-new-york-staten-island-man-arrested-in-equipment-theft.html | Metro Briefing  New York Staten Island Man Arrested In Equipment Theft | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/metro-matters-maybe-now-some-talk-of-issues.html | Metro Matters Maybe Now Some Talk Of Issues | By Joyce Purnick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/nation-challenged-donations-citing-comments-attack-giuliani-rejects-saudi-s-gift.html | A NATION CHALLENGED THE DONATIONS Citing Comments on Attack Giuliani Rejects Saudis Gift | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/nation-challenged-portraits-grief-victims-bicycle-daredevil-fearless-cook-79.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Bicycle Daredevil a Fearless Cook and a 79YearOld Mountaineer | These profiles were written by David W Chen Robin Finn Jan Hoffman Lynette Holloway Kirk Johnson Felicia R Lee Mireya Navarro Maria Newman Mirta Ojito Somini Sengupta Barbara Stewart and Daniel J Wakin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/neighborhood-anchor-flux-parents-fear-school-may-become-another-casualty-attack.html | A Neighborhood Anchor in Flux Parents Fear School May Become Another Casualty of Attack | By Abby Goodnough | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/new-york-runoff-democrats-green-beats-ferrer-democratic-mayoral-runoff.html | THE NEW YORK RUNOFF THE DEMOCRATS Green Beats Ferrer in Democratic Mayoral Runoff | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/official-who-criticized-schundler-s-budgetary-record-is-fired.html | Official Who Criticized Schundlers Budgetary Record Is Fired | By David M Herszenhorn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/public-lives-ceo-takes-charge-for-the-battery-s-displaced.html | PUBLIC LIVES CEO Takes Charge for the Batterys Displaced | By Robin Finn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/the-new-york-runoff-news-analysis-a-battle-of-the-resumes.html | THE NEW YORK RUNOFF NEWS ANALYSIS A Battle of the Rsums | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/the-new-york-runoff-the-scene-green-evoking-elections-past-says-wait-is-over.html | THE NEW YORK RUNOFF THE SCENE Green Evoking Elections Past Says Wait Is Over | By Michael Cooper and Randal C Archibold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/nyregion/warmth-but-no-aid-commitment-for-pataki-in-washington.html | Warmth but No Aid Commitment for Pataki in Washington | By James C McKinley Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/a-new-war-reshapes-old-alliances.html | A New War Reshapes Old Alliances | By Timothy Garton Ash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/bin-laden-s-terrorism-isnt-about-the-palestinians.html | Bin Ladens Terrorism Isnt About the Palestinians | By Dennis Ross | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/everything-happens-to-florida.html | Everything Happens to Florida | By Diane Roberts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/opinion/foreign-affairs-bush-to-bin-laden.html | Foreign Affairs Bush To Bin Laden | By Thomas L Friedman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-braves-have-momentum-and-intend-to-keep-it.html | BASEBALL Braves Have Momentum And Intend to Keep It | By Clifton Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-closing-out-yanks-was-just-part-of-it.html | BASEBALL Closing Out Yanks Was Just Part of It | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-happy-ending-eluding-o-neill.html | BASEBALL Happy Ending Eluding ONeill | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-moyer-s-soft-tosses-give-the-mariners-a-needed-boost.html | BASEBALL Moyers Soft Tosses Give the Mariners a Needed Boost | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-notebook-clemens-s-leg-injury-doesn-t-bother-torre.html | BASEBALL NOTEBOOK Clemenss Leg Injury Doesnt Bother Torre | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-notebook-larsen-has-a-rooting-interest.html | BASEBALL NOTEBOOK Larsen Has a Rooting Interest | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-notebook-nielsen-rating-is-up.html | BASEBALL NOTEBOOK Nielsen Rating Is Up | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-notebook-police-officer-honored.html | BASEBALL NOTEBOOK Police Officer Honored | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-notebook-steinbrenner-fine-unlikely.html | BASEBALL NOTEBOOK Steinbrenner Fine Unlikely | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-now-it-s-time-for-the-yankees-to-start-sweating.html | BASEBALL Now Its Time For the Yankees To Start Sweating | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/baseball-schilling-is-making-plans-to-pitch-with-less-rest.html | BASEBALL Schilling Is Making Plans To Pitch With Less Rest | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/college-football-willingham-gets-stanford-off-to-a-fast-start.html | COLLEGE FOOTBALL Willingham Gets Stanford Off to a Fast Start | By Selena Roberts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/eddie-futch-who-trained-fighters-his-way-dies-at-90.html | Eddie Futch Who Trained Fighters His Way Dies at 90 | By Gerald Eskenazi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/hockey-strong-finish-by-islanders-continues-hot-start.html | HOCKEY Strong Finish By Islanders Continues Hot Start | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/nfl-matchups-week-5.html | NFL MATCHUPS WEEK 5 | By Mike Freeman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/olympics-banned-substances-found-in-many-food-supplements.html | OLYMPICS Banned Substances Found in Many Food Supplements | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/on-baseball-as-starters-are-poised-to-finish-the-yanks.html | ON BASEBALL As Starters Are Poised to Finish the Yanks | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/pro-basketball-dismal-day-for-knicks-without-an-exception.html | PRO BASKETBALL Dismal Day for Knicks Without an Exception | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/pro-basketball-kidd-finds-touch-for-nets.html | PRO BASKETBALL Kidd Finds Touch for Nets | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/pro-football-fassel-in-no-rush-for-barber-to-return.html | PRO FOOTBALL Fassel In No Rush For Barber To Return | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/pro-football-westhoff-focuses-on-injuries-not-miami.html | PRO FOOTBALL Westhoff Focuses On Injuries Not Miami | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/soccer-hard-driving-akers-gives-in-to-retirement.html | SOCCER HardDriving Akers Gives In to Retirement | By Jere Longman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/sports-of-the-times-priorities-changed-before-jordan-s-mind.html | Sports Of The Times Priorities Changed Before Jordans Mind | By William C Rhoden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-12 | https://www.nytimes.com/2001/10/12/sports/sports-of-the-times-yanks-must-come-back-hard-way.html | Sports Of The Times Yanks Must Come Back Hard Way | By George Vecsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/style/review-fashion-said-the-phoenix-don-t-give-up-on-fantasy.html | ReviewFashion Said the Phoenix Dont Give Up on Fantasy | By Cathy Horyn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/a-nation-challenged-a-rumor-fbi-debunks-e-mail-threat.html | A NATION CHALLENGED A RUMOR FBI Debunks EMail Threat | By Amy Harmon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/a-nation-challenged-newspapers-white-house-seeks-to-limit-transcripts.html | A NATION CHALLENGED NEWSPAPERS White House Seeks to Limit Transcripts | By Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/a-nation-challenged-ridiculing-bin-laden-fugitive-easy-to-find-in-the-stores.html | A NATION CHALLENGED RIDICULING BIN LADEN Fugitive Easy to Find In the Stores | By Michael Janofsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/a-nation-challenged-the-investigation-agency-offers-no-information-about-threats.html | A NATION CHALLENGED THE INVESTIGATION Agency Offers No Information About Threats | By David Johnston and Philip Shenon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/bush-promotes-energy-bill-as-security-issue.html | Bush Promotes Energy Bill as Security Issue | By Katharine Q Seelye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/in-hawaii-public-schools-feel-a-long-way-from-paradise.html | In Hawaii Public Schools Feel a Long Way From Paradise | By Jacques Steinberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-airline-safety-senate-votes-federalize-job-airport-screening.html | A NATION CHALLENGED AIRLINE SAFETY Senate Votes to Federalize Job of Airport Screening | By Lizette Alvarez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-american-muslims-us-patriots-mideast-want-pursue-bin-laden.html | A NATION CHALLENGED AMERICAN MUSLIMS US Patriots From Mideast Want to Pursue bin Laden | By Blaine Harden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-anthrax-investigation-anxiety-grows-south-florida-mystery.html | A NATION CHALLENGED THE ANTHRAX INVESTIGATION Anxiety Grows in South Florida as Mystery of Anthrax Cases Lingers | By Jim Yardley With Dana Canedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-attack-pentagon-military-bounds-back-sept-11-does-it-double.html | A NATION CHALLENGED THE ATTACK ON THE PENTAGON The Military Bounds Back From Sept 11 and Does It DoubleQuick | By Elizabeth Becker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-cincinnati-election-critical-mayoral-race-but-attention-shifts.html | A NATION CHALLENGED THE CINCINNATI ELECTION A Critical Mayoral Race but Attention Shifts | By Francis X Clines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-disease-information-anthrax-derived-cases-mostly-outside-us.html | A NATION CHALLENGED THE DISEASE Information on Anthrax Is Derived From Cases Mostly Outside the US | This article was reported and written by Gina Kolata William J Broad and Lawrence K Altman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-legislation-bill-greatly-expanding-surveillance-power.html | A NATION CHALLENGED THE LEGISLATION Bill Greatly Expanding Surveillance Power in Terrorism Fight Clears the Senate | By Robin Toner and Neil A Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-media-watch-reassure-world-bush-flies-confidently-forcefully.html | A NATION CHALLENGED MEDIA WATCH To Reassure World Bush Flies Confidently and Forcefully Without a Net | By Alessandra Stanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-money-laundering-panel-backs-house-bill-monitoring-finances.html | A NATION CHALLENGED MONEY LAUNDERING Panel Backs House Bill On Monitoring Of Finances | By Adam Clymer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-portraits-grief-victims-fighter-pilot-math-wiz-boy-who-loved.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Fighter Pilot a Math Wiz A Boy Who Loved School | The profiles of victims on this page were written by Ray Hernandez John Files Alison Jones Greg C Bruno and Renwick McLean | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-public-anxiety-southern-florida-outbreak-anthrax-turns-air.html | A NATION CHALLENGED PUBLIC ANXIETY In Southern Florida an Outbreak of Anthrax Turns the Air into a Terror Suspect | By David Firestone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-regulating-laboratories-congress-acts-with-dispatch-tighten.html | A NATION CHALLENGED REGULATING LABORATORIES Congress Acts With Dispatch To Tighten Toxin Laws | By Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-religious-opinion-muslim-scholars-back-fight-against.html | A NATION CHALLENGED THE RELIGIOUS OPINION Muslim Scholars Back Fight Against Terrorists | By Laurie Goodstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-security-new-warning-puts-police-quandary-security.html | A NATION CHALLENGED SECURITY New Warning Puts the Police In a Quandary On Security | By Michael Janofsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/nation-challenged-state-finances-first-round-budget-cuts-aren-t-enough-states.html | A NATION CHALLENGED STATE FINANCES First Round of Budget Cuts Arent Enough States Find | By Pam Belluck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/national-briefing-rockies-colorado-rebirthing-mother-pleads-guilty.html | National Briefing Rockies Colorado Rebirthing Mother Pleads Guilty | By Michael Janofsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/national-briefing-rockies-montana-governor-s-aide-avoids-prison.html | National Briefing Rockies Montana Governors Aide Avoids Prison | By Michael Janofsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/national-briefing-south-florida-bush-leads-in-money-race.html | National Briefing South Florida Bush Leads In Money Race | By Gary Fineout NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/national-briefing-south-georgia-olympic-guard-loses-appeal.html | National Briefing South Georgia Olympic Guard Loses Appeal | By Kevin Sack NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/us/supplements-work-to-treat-vision-loss-in-elderly.html | Supplements Work to Treat Vision Loss In Elderly | By Kenneth Chang | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/a-nation-challenged-diplomacy-blair-as-face-of-coalition-ends-tour-of-arab-world.html | A NATION CHALLENGED DIPLOMACY Blair as Face of Coalition Ends Tour of Arab World | By Susan Sachs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/a-nation-challenged-london-britain-presses-us-for-nation-building-in-afghanistan.html | A NATION CHALLENGED LONDON Britain Presses US for Nation Building in Afghanistan | By Steven Erlanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/a-nation-challenged-news-analysis-a-new-uneasy-burden.html | A NATION CHALLENGED NEWS ANALYSIS A New Uneasy Burden | By David E Sanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/a-nation-challenged-strategy-afghan-region-s-politics-snarl-us-war-plan.html | A NATION CHALLENGED STRATEGY Afghan Regions Politics Snarl US War Plan | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/a-nation-challenged-television-at-arab-all-news-channel-western-values-prevail.html | A NATION CHALLENGED TELEVISION At Arab AllNews Channel Western Values Prevail | By John Kifner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/a-nation-challenged-the-envoy-architect-to-a-nation-post-taliban.html | A NATION CHALLENGED THE ENVOY Architect To a Nation PostTaliban | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/a-nation-challenged-the-military-long-war-is-seen.html | A NATION CHALLENGED THE MILITARY LONG WAR IS SEEN | By Steven Lee Myers With Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/amazon-populist-s-killing-exposes-bitter-conflicts.html | Amazon Populists Killing Exposes Bitter Conflicts | By Larry Rohter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/china-seeks-world-support-in-fight-with-its-muslim-separatists.html | China Seeks World Support in Fight With Its Muslim Separatists | By Erik Eckholm | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/enemy-s-planes-in-pieces-air-wing-commander-says.html | Enemys Planes in Pieces Air Wing Commander Says | By Douglas Jehl | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/few-palestinians-back-assault-on-afghanistan-poll-shows.html | Few Palestinians Back Assault on Afghanistan Poll Shows | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/frankfurt-journal-cant-t-say-that-muzzling-the-modern-germans.html | Frankfurt Journal Cant Say That Muzzling the Modern Germans | By Edmund L Andrews | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/hopes-are-modest-as-israelis-and-arabs-await-bush-plan.html | Hopes Are Modest as Israelis and Arabs Await Bush Plan | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/mexicans-move-to-pry-open-potentially-explosive-files.html | Mexicans Move to Pry Open Potentially Explosive Files | By Ginger Thompson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/nation-challenged-overview-oct-11-2001-month-later-warnings-hope-plans-for-long.html | A NATION CHALLENGED AN OVERVIEW OCT 11 2001 A Month Later Warnings and Hope and Plans for a Long Campaign | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/nation-challenged-saddam-hussein-some-pentagon-officials-advisers-seek-oust-iraq.html | A NATION CHALLENGED SADDAM HUSSEIN Some Pentagon Officials and Advisers Seek to Oust Iraqs Leader in Wars Next Phase | By Elaine Sciolino and Patrick E Tyler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/nation-challenged-search-european-dragnet-captures-new-clues-bin-laden-s-network.html | A NATION CHALLENGED THE SEARCH A European Dragnet Captures New Clues to bin Ladens Network | By Chris Hedges | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/nation-challenged-united-nations-flow-afghan-refugees-stalled-pakistan.html | A NATION CHALLENGED UNITED NATIONS Flow of Afghan Refugees Is Stalled by Pakistan | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/nation-challenged-white-house-bush-offers-taliban-2nd-chance-yield-says-he-d.html | A NATION CHALLENGED THE WHITE HOUSE BUSH OFFERS TALIBAN 2ND CHANCE TO YIELD SAYS HED WELCOME UN IN NATIONBUILDING FBI ISSUES ALERT ON SIGNS OF NEW TERROR | By Patrick E Tyler and Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/nobel-in-literature-goes-to-naipaul-an-explorer-of-exile.html | Nobel in Literature Goes to Naipaul an Explorer of Exile | By Sarah Lyall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/oberto-campos-84-apostle-for-the-free-market-in-brazil.html | Roberto Campos 84 Apostle For the Free Market in Brazil | By Larry Rohter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/sri-lankan-rebels-said-to-be-recruiting-children.html | Sri Lankan Rebels Said to Be Recruiting Children | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/swiss-banks-find-10-million-from-holocaust.html | Swiss Banks Find 10 Million From Holocaust | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-africa-burundi-talks-on-forging-a-government.html | World Briefing  Africa Burundi Talks On Forging A Government | By Marc Lacey NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-africa-south-africa-surge-in-aids-orphans.html | World Briefing  Africa South Africa Surge In AIDS Orphans | By Rachel L Swarns NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-asia-south-korea-fishing-protest.html | World Briefing  Asia South Korea Fishing Protest | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-europe-abkhazia-rebel-zone-bombed.html | World Briefing  Europe Abkhazia Rebel Zone Bombed | By Michael Wines NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-europe-liechtenstein-war-on-dirty-money.html | World Briefing  Europe Liechtenstein War On Dirty Money | By Elizabeth Olson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-europe-macedonia-army-turns-up-rebel-arms-cache.html | World Briefing  Europe Macedonia Army Turns Up Rebel Arms Cache | By Agence FrancePresse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-europe-russia-hoisting-the-sub-slowly.html | World Briefing  Europe Russia Hoisting The Sub Slowly | By Sophia Kishkovsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-europe-russia-us-to-assist-tajiks.html | World Briefing  Europe Russia US To Assist Tajiks | By Michael Wines NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-europe-ukraine-missile-role-still-under-study.html | World Briefing  Europe Ukraine Missile Role Still Under Study | By Sabrina Tavernise NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-12 | https://www.nytimes.com/2001/10/12/world/world-briefing-the-americas-peru-jobs-for-the-poor.html | World Briefing  The Americas Peru Jobs For The Poor | By Clifford Krauss NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/10/13/arts/bridge-this-could-be-chinas-year-in-battle-for-bermuda-bowl.html | BRIDGE This Could Be Chinas Year In Battle for Bermuda Bowl | By Alan Truscott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/10/13/arts/critic-s-notebook-reality-show-must-defer-to-some-realer-reality.html | CRITICS NOTEBOOK Reality Show Must Defer To Some Realer Reality | By Caryn James | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/10/13/arts/irmgard-aluli-89-hawaiian-singer-known-as-auntie-irmgard.html | Irmgard Aluli 89 Hawaiian Singer Known as Auntie Irmgard | By Lawrence Downes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/10/13/arts/music-review-a-pianist-s-raw-emotion-that-suits-the-moment.html | MUSIC REVIEW A Pianists Raw Emotion That Suits The Moment | By Allan Kozinn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/10/13/arts/opera-review-a-wagnerian-voice-reaches-for-norma.html | OPERA REVIEW A Wagnerian Voice Reaches For Norma | By Anthony Tommasini | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/10/13/arts/television-review-finding-the-great-fitzgerald-in-the-eyes-that-knew-him.html | TELEVISION REVIEW Finding the Great Fitzgerald In the Eyes that Knew Him | By Neil Genzlinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/10/13/arts/the-deep-intellectual-roots-of-islamic-terror.html | The Deep Intellectual Roots of Islamic Terror | By Robert Worth | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/10/13/arts/theater-review-happiness-is-a-goose-named-goose.html | THEATER REVIEW Happiness Is a Goose Named Goose | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/10/13/books/beni-montresor-artist-in-2-worlds-dies-at-78.html | Beni Montresor Artist in 2 Worlds Dies at 78 | By William H Honan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/10/13/books/operation-slick-moniker-military-name-game.html | Operation Slick Moniker Military Name Game | By Sarah Boxer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/10/13/business/company-tried-to-capitalize-on-sept-11.html | Company Tried To Capitalize On Sept 11 | By Jonathan D Glater and Diana B Henriques | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/10/13/business/deep-in-debt-since-1988-polaroid-files-for-bankruptcy.html | Deep in Debt Since 1988 Polaroid Files for Bankruptcy | By Claudia H Deutsch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-13 | https://www.nytimes.com/2001/10/13/business/downbeat-mood-on-wall-street-for-many-traders-the-fun-has-gone-out-of-their-jobs.html | Downbeat Mood on Wall Street For Many Traders the Fun Has Gone Out of Their Jobs | By Patrick McGeehan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-13 | https://www.nytimes.com/2001/10/13/business/international-business-russian-gas-company-to-sell-media-holdings.html | INTERNATIONAL BUSINESS Russian Gas Company to Sell Media Holdings | By Sabrina Tavernise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/business/international-business-the-philippines-moves-against-bank-secrecy.html | INTERNATIONAL BUSINESS The Philippines Moves Against Bank Secrecy | By Mark Landler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/business/international-business-trade-officials-hope-to-clear-air-before-big-meeting.html | INTERNATIONAL BUSINESS Trade Officials Hope to Clear Air Before Big Meeting | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/business/a-nation-challenged-damages-white-house-said-have-relief-plan-for-insurers.html | A NATION CHALLENGED THE DAMAGES White House Said to Have Relief Plan For Insurers | By Stephen Labaton With Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/business/no-settlement-by-deadline-in-microsoft-antitrust-case.html | No Settlement by Deadline In Microsoft Antitrust Case | By Steve Lohr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/business/the-sometimes-dismal-nobel-prize.html | The Sometimes Dismal Nobel Prize | By Sylvia Nasar | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/business/world-business-briefing-asia-japan-airline-forecasts-a-loss.html | World Business Briefing  Asia Japan Airline Forecasts A Loss | By Ken Belson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/business/world-business-briefing-asia-japan-matsushita-electric-sees-larger-loss.html | World Business Briefing  Asia Japan Matsushita Electric Sees Larger Loss | By Ken Belson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/business/world-business-briefing-asia-japan-monetary-policy-holds-steady.html | World Business Briefing  Asia Japan Monetary Policy Holds Steady | By Ken Belson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/business/world-business-briefing-asia-singapore-a-new-stimulus-package.html | World Business Briefing  Asia Singapore A New Stimulus Package | By Wayne Arnold NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/business/world-business-briefing-europe-britain-german-bank-may-invest-in-rails.html | World Business Briefing  Europe Britain German Bank May Invest In Rails | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/business/xerox-warns-that-earnings-will-not-meet-expectations.html | Xerox Warns That Earnings Will Not Meet Expectations | By Claudia H Deutsch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/movies/film-festival-review-alienated-teenagers-find-sanctuary-in-a-pop-star.html | FILM FESTIVAL REVIEW Alienated Teenagers Find Sanctuary in a Pop Star | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/movies/film-festival-review-nearly-silent-universes-with-no-need-for-words.html | FILM FESTIVAL REVIEW Nearly Silent Universes With No Need for Words | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/movies/film-festival-review-the-melancholy-world-weariness-of-godard-s-twilight-work.html | FILM FESTIVAL REVIEW The Melancholy World Weariness of Godards Twilight Work | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/a-nation-challenged-notebooks-a-city-on-your-sleeve.html | A NATION CHALLENGED NOTEBOOKS A City on Your Sleeve | By Steven Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/a-nation-challenged-notebooks-continuing-the-blood-drive.html | A NATION CHALLENGED NOTEBOOKS Continuing the Blood Drive | By Sarah Kershaw | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/a-nation-challenged-notebooks-slowly-more-roadways-reopening-in-manhattan.html | A NATION CHALLENGED NOTEBOOKS Slowly More Roadways Reopening in Manhattan | By Eric Lipton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/a-nation-challenged-survey-new-yorkers-are-shaken-but-resolute-after-attack.html | A NATION CHALLENGED SURVEY New Yorkers Are Shaken but Resolute After Attack | By Dan Barry and Marjorie Connelly | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/a-nation-challenged-the-incidents-anthrax-found-in-nbc-news-aide.html | A NATION CHALLENGED THE INCIDENTS Anthrax Found in NBC News Aide | By David Barstow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/a-reservist-at-fort-dix-shoots-4-before-being-killed-by-police.html | A Reservist at Fort Dix Shoots 4 Before Being Killed by Police | By David Kocieniewski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/beliefs-philosopher-priest-s-new-look-old-question-god-world-so-much-evil.html | Beliefs A philosopherpriests new look at an old question God in a world of so much evil | By Peter Steinfels | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/budget-woes-of-the-mta-grow-worse.html | Budget Woes Of the MTA Grow Worse | By Randy Kennedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/dwindling-numbers-constant-faith-mostly-black-order-nuns-harlem-celebrates-85.html | Dwindling Numbers Constant Faith Mostly Black Order of Nuns in Harlem Celebrates 85 Years | By Sherri Day | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/focus-broadens-to-relief-for-trade-center-jobless.html | Focus Broadens to Relief for Trade Center Jobless | By Steven Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/giuliani-is-resolute-on-extending-his-term.html | Giuliani Is Resolute on Extending His Term | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/grand-jury-convened-to-investigate-seton-hall-dorm-fire.html | Grand Jury Convened to Investigate Seton Hall Dorm Fire | By Robert Hanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/greens-campaign-angers-backers-of-ferrer.html | Greens Campaign Angers Backers of Ferrer | By Jonathan P Hicks | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/nation-challenged-escape-strategies-many-go-back-basics-planning-evacuation.html | A NATION CHALLENGED ESCAPE STRATEGIES Many Go Back to Basics In Planning Evacuation | By Corey Kilgannon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/nation-challenged-mood-rising-fears-drugstores-suspicion-office-mail.html | A NATION CHALLENGED THE MOOD Rising Fears At Drugstores And Suspicion Of Office Mail | By Susan Saulny | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/nation-challenged-portraits-grief-victims-recipe-following-fireman-wiseacre-dad.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A RecipeFollowing Fireman a Wiseacre Dad and a FirstTime Visitor | The profiles on this page were written by David W Chen Jan Hoffman Kirk Johnson N R Kleinfield Gretchen Morgenson Mireya Navarro Maria Newman Somini Sengupta and Barbara Stewart | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/nation-challenged-response-fbi-did-not-test-letters-nbc-immediately-notify-city.html | A NATION CHALLENGED THE RESPONSE FBI Did Not Test Letters to NBC Or Immediately Notify City Hall | By Jennifer Steinhauer and Jim Dwyer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/nation-challenged-site-slowed-site-s-fragility-heavy-lifting-has-only-begun.html | A NATION CHALLENGED THE SITE Slowed by Sites Fragility the Heavy Lifting Has Only Begun | By Eric Lipton and James Glanz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/post-office-to-proceed-in-expanding-penn-station.html | Post Office To Proceed In Expanding Penn Station | By Joseph P Fried | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/questions-persist-on-how-to-allot-profit-from-underboss.html | Questions Persist on How to Allot Profit From Underboss | By Alan Feuer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/realtor-s-heir-is-investigated-in-2-killings.html | Realtors Heir Is Investigated In 2 Killings | By Charles V Bagli and Kevin Flynn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/starting-race-against-green-bloomberg-stresses-his-business-past.html | Starting Race Against Green Bloomberg Stresses His Business Past | By Dean E Murphy and Randal C Archibold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/nyregion/state-owes-guardsmen-tuition-legislators-say.html | State Owes Guardsmen Tuition Legislators Say | By RICHARD PREZPEA | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/abroad-at-home-mr-bush-s-new-world.html | Abroad at Home Mr Bushs New World | By Anthony Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/breaking-the-record-time-and-again.html | Breaking the Record Time and Again | By Gerald Eskenazi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/journal-no-news-is-good-news.html | Journal No News Is Good News | By Frank Rich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/opinion/why-fear-national-id-cards.html | Why Fear National ID Cards | By Alan M Dershowitz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/baseball-an-unexpected-home-run-gives-arizona-the-edge.html | BASEBALL An Unexpected Home Run Gives Arizona the Edge | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/baseball-mariners-remain-upbeat-despite-unknown-pitcher.html | BASEBALL Mariners Remain Upbeat Despite Unknown Pitcher | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/baseball-next-stop-for-giambi-might-be-the-bronx.html | BASEBALL Next Stop for Giambi Might Be the Bronx | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/baseball-the-braves-strong-arm-the-astros-once-again.html | BASEBALL The Braves StrongArm The Astros Once Again | By Clifton Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/baseball-yankees-get-a-look-at-the-brink-in-oakland.html | BASEBALL Yankees Get a Look at the Brink in Oakland | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/baseball-yankees-notebook-torre-and-cashman-are-near-new-deals.html | BASEBALL YANKEES NOTEBOOK Torre and Cashman Are Near New Deals | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/college-football-bowden-has-still-got-the-charm-at-florida-state.html | COLLEGE FOOTBALL Bowden Has Still Got the Charm at Florida State | By Joe Lapointe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/college-football-report-656984.html | COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/high-schools-bergen-catholic-is-back-and-hackensack-is-waiting.html | HIGH SCHOOLS Bergen Catholic Is Back And Hackensack Is Waiting | By Fred Bierman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/hockey-osgood-wins-while-making-a-fashion-statement.html | HOCKEY Osgood Wins While Making a Fashion Statement | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/on-baseball-outlook-isn-t-brilliant-for-yanks.html | ON BASEBALL Outlook Isnt Brilliant for Yanks | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/plus-tv-sports-a-s-yanks-game-gets-good-rating.html | PLUS TV SPORTS AsYanks Game Gets Good Rating | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/pro-football-fassel-has-another-car-stolen.html | PRO FOOTBALL Fassel Has Another Car Stolen | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/pro-football-testaverde-develops-allergy-to-interceptions.html | PRO FOOTBALL Testaverde Develops Allergy to Interceptions | By Gerald Eskenazi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/pro-football-the-giants-first-line-of-defense-will-be-pivotal.html | PRO FOOTBALL The Giants First Line of Defense Will Be Pivotal | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/sports-of-the-times-looking-for-solace-in-oakland.html | Sports of The Times Looking For Solace In Oakland | By William C Rhoden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/sports/tennis-rising-stars-give-us-a-2-0-lead-over-india.html | TENNIS Rising Stars Give US A 20 Lead Over India | By Andrea Leand | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/a-nation-challenged-airport-security-white-house-battles-plan-on-airports.html | A NATION CHALLENGED AIRPORT SECURITY White House Battles Plan On Airports | By Lizette Alvarez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/a-nation-challenged-nevada-inquiry-letter-returned-to-an-office-is-being-tested.html | A NATION CHALLENGED NEVADA INQUIRY Letter Returned To an Office Is Being Tested | By James Sterngold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/a-nation-challenged-the-president-bush-offers-assurance-and-warnings-equally.html | A NATION CHALLENGED THE PRESIDENT Bush Offers Assurance And Warnings Equally | By Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/caryl-haskins-93-ant-expert-and-authority-in-many-fields.html | Caryl Haskins 93 Ant Expert And Authority in Many Fields | By Carla Baranauckas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/for-california-governor-a-land-use-decision.html | For California Governor a LandUse Decision | By Barbara Whitaker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/former-teamsters-president-is-cleared-of-lying-charges.html | Former Teamsters President Is Cleared of Lying Charges | By Steven Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nasa-to-tighten-security-and-offer-comfort-to-attack-survivors.html | NASA to Tighten Security and Offer Comfort to Attack Survivors | By Warren E Leary | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-american-muslims-caught-middle-with-disdain-for-bin-laden.html | A NATION CHALLENGED AMERICAN MUSLIMS Caught in the Middle With Disdain for bin Laden and Criticism for the US | By Pam Belluck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-anthrax-investigation-no-new-anthrax-cases-found-florida.html | A NATION CHALLENGED THE ANTHRAX INVESTIGATION No New Anthrax Cases Found at Florida Company | By Dana Canedy and Jim Yardley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-congress-house-passes-terrorism-bill-much-like-senate-s-but.html | A NATION CHALLENGED CONGRESS House Passes Terrorism Bill Much Like Senates but With 5Year Limit | By Robin Toner and Neil A Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-defense-secretary-for-rumsfeld-reputation-role-are-transformed.html | A NATION CHALLENGED THE DEFENSE SECRETARY For Rumsfeld a Reputation And a Role Are Transformed | By Thom Shanker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-finding-bacteria-most-precise-tests-for-anthrax-take-time-care.html | A NATION CHALLENGED FINDING THE BACTERIA Most Precise Tests for Anthrax Take Time Care and Money | By William J Broad | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-investigation-us-has-received-additional-credible-threats.html | A NATION CHALLENGED THE INVESTIGATION US Has Received Additional Credible Threats of Attacks | By David Johnston and Philip Shenon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-lawsuit-widow-terrorist-victim-sues-bin-laden-taliban.html | A NATION CHALLENGED THE LAWSUIT Widow of Terrorist Victim Sues bin Laden and Taliban | By William Glaberson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-legislation-privacy-debate-focuses-fbi-use-internet-wiretap.html | A NATION CHALLENGED THE LEGISLATION Privacy Debate Focuses on FBI Use of an Internet Wiretap | By John Schwartz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-postal-workers-for-mail-clerks-florida-new-dire-concern.html | A NATION CHALLENGED THE POSTAL WORKERS For Mail Clerks in Florida A New and Dire Concern | By David Firestone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/nation-challenged-reaction-nerves-nation-stretch-coast-coast.html | A NATION CHALLENGED THE REACTION The Nerves of a Nation Stretch From Coast to Coast | By Evelyn Nieves | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/national-briefing-education-pledge-day.html | National Briefing  Education Pledge Day | By Diana Jean Schemo NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/national-briefing-new-england-maine-governor-seeks-more-troops.html | National Briefing  New England Maine Governor Seeks More Troops | By Julie Flaherty NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/national-briefing-northwest-oregon-numbers-say-recession.html | National Briefing  Northwest Oregon Numbers Say Recession | By Matthew Preusch NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/national-briefing-northwest-oregon-teenage-pregnancy-rate-drops.html | National Briefing  Northwest Oregon Teenage Pregnancy Rate Drops | By Matthew Preusch NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-13 | https://www.nytimes.com/2001/10/13/national-briefing-south-georgia-accusations-against-fund-raiser.html | National Briefing  South Georgia Accusations Against FundRaiser | By Kevin Sack NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/navy-s-recovery-effort-begins-for-trawler-sunk-in-accident.html | Navys Recovery Effort Begins For Trawler Sunk in Accident | By James Sterngold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/package-of-gop-tax-cuts-is-approved-by-house-panel.html | Package of GOP Tax Cuts Is Approved by House Panel | By David E Rosenbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/us/public-lives-a-labor-leader-on-the-rise-as-his-workers-are-down.html | PUBLIC LIVES A Labor Leader on the Rise as His Workers Are Down | By Steven Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/a-nation-challenged-on-the-list-philanthropist-or-fount-of-funds-for-terrorists.html | A NATION CHALLENGED ON THE LIST Philanthropist or Fount Of Funds for Terrorists | By Jeff Gerth and Judith Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/man-in-the-news-uns-candid-reshaper-kofi-atta-annan.html | Man in the News UNs Candid Reshaper Kofi Atta Annan | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/a-nation-challenged-allies-czechs-fear-that-us-radio-station-target-their-midst.html | A NATION CHALLENGED ALLIES Czechs Fear That US Radio Station Is Target in Their Midst | By Peter S Green | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-assets-us-freezes-more-accounts-saudi-pakistani-assets-cited.html | A NATION CHALLENGED THE ASSETS US FREEZES MORE ACCOUNTS SAUDI AND PAKISTANI ASSETS CITED FOR TIES TO BIN LADEN | By Joseph Kahn With Judith Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-death-ground-us-raid-kills-unknown-number-afghan-village.html | A NATION CHALLENGED DEATH ON THE GROUND US Raid Kills Unknown Number in an Afghan Village | By Barry Bearak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-islam-cairo-thousands-hear-call-prayer-politics-world-s.html | A NATION CHALLENGED ISLAM  Cairo Thousands Hear Call Of Prayer and Politics At Worlds Mosques | By Susan Sachs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-islam-london-thousands-hear-call-prayer-politics-world-s.html | A NATION CHALLENGED ISLAM  London Thousands Hear Call Of Prayer and Politics At Worlds Mosques | By Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-islam-nairobi-kenya-thousands-hear-call-prayer-politics-world.html | A NATION CHALLENGED ISLAM  Nairobi Kenya Thousands Hear Call Of Prayer and Politics At Worlds Mosques | By Marc Lacey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-islam-new-delhi-thousands-hear-call-prayer-politics-world-s.html | A NATION CHALLENGED ISLAM  New Delhi Thousands Hear Call Of Prayer and Politics At Worlds Mosques | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-islam-quetta-pakistan-thousands-hear-call-prayer-politics.html | A NATION CHALLENGED ISLAM  Quetta Pakistan Thousands Hear Call Of Prayer and Politics At Worlds Mosques | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-military-uzbekistan-let-us-use-bases-return-for-promise.html | A NATION CHALLENGED THE MILITARY Uzbekistan to Let US Use Bases In Return for Promise of Security | By Michael R Gordon and Steven Lee Myers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-offer-saudi-sheik-regrets-giuliani-turned-down-his-donation.html | A NATION CHALLENGED THE OFFER Saudi Sheik Regrets Giuliani Turned Down His Donation | By Neil MacFarquhar | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-overview-oct-12-2001-quieter-guns-worrisome-infection-flow.html | A NATION CHALLENGED AN OVERVIEW OCT 12 2001 Quieter Guns a Worrisome Infection the Flow of Money | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-protests-thousands-pakistanis-demonstrate-but-police-hold-down.html | A NATION CHALLENGED PROTESTS Thousands of Pakistanis Demonstrate but Police Hold Down the Violence | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nation-challenged-suspects-german-investigators-unravel-web-hijackers-relations.html | A NATION CHALLENGED THE SUSPECTS German Investigators Unravel Web of Hijackers Relations | By John Tagliabue | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/nobel-peace-prize-is-awarded-to-annan-and-un.html | Nobel Peace Prize Is Awarded to Annan and UN | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/north-korea-cancels-reunions-with-the-south.html | North Korea Cancels Reunions With the South | By Don Kirk | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/opposition-in-zimbabwe-fights-mugabe-but-also-itself.html | Opposition in Zimbabwe Fights Mugabe but Also Itself | By Rachel L Swarns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/samarkand-journal-tamerlane-s-capital-suffers-from-lack-of-tourists.html | Samarkand Journal Tamerlanes Capital Suffers From Lack of Tourists | By C J Chivers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/sudan-government-tops-list-of-those-causing-agony-for-oil.html | Sudan Government Tops List of Those Causing Agony for Oil | By Norimitsu Onishi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/venezuela-doesn-t-see-carlos-as-a-terrorist.html | Venezuela Doesnt See Carlos as a Terrorist | By Juan Forero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-africa-congo-seeking-a-durable-peace.html | World Briefing  Africa Congo Seeking A Durable Peace | By Agence FrancePresse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-africa-nigeria-pregnant-woman-faces-stoning.html | World Briefing  Africa Nigeria Pregnant Woman Faces Stoning | By Norimitsu Onishi NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-americas-brazil-four-day-week-to-save-energy.html | World Briefing  Americas Brazil FourDay Week To save Energy | By Larry Rohter NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-americas-ecuador-minister-resigns-under-fire.html | World Briefing  Americas Ecuador Minister Resigns Under Fire | By Larry Rohter NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-americas-guatemala-farmers-rally-for-land-reform.html | World Briefing  Americas Guatemala Farmers Rally For Land Reform | By David Gonzalez NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-asia-south-korea-apology-for-26-lost-migrants.html | World Briefing  Asia South Korea Apology For 26 Lost Migrants | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-europe-abkhazia-withdrawal-offer-by-putin.html | World Briefing  Europe Abkhazia Withdrawal Offer By Putin | By Michael Wines NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-europe-northern-ireland-cease-fire-setback.html | World Briefing  Europe Northern Ireland CeaseFire Setback | By Alan Cowell NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-13 | https://www.nytimes.com/2001/10/13/world/world-briefing-europe-ukraine-inching-toward-an-admission.html | World Briefing  Europe Ukraine Inching Toward An Admission | By Michael Wines NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/architecture-a-rush-to-complete-plans-for-downtown.html | ARTARCHITECTURE A Rush to Complete Plans for Downtown | By Herbert Muschamp | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/architecture-put-on-the-headphones-but-don-t-trust-your-ears.html | ARTARCHITECTURE Put on the Headphones but Dont Trust Your Ears | By Murray Whyte | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/architecture-salve-for-a-wounded-people.html | ARTARCHITECTURE Salve for a Wounded People | By Karal Ann Marling | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/art-architecture-video-prophets-who-foretold-today-s-innovations.html | ARTARCHITECTURE Video Prophets Who Foretold Todays Innovations | By Michael Rush | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/dance-in-modern-dance-male-isn-t-the-weaker-sex-now.html | DANCE In Modern Dance Male Isnt the Weaker Sex Now | By Joseph Carman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/dance-ok-men-get-into-tights-and-line-up-at-the-barre.html | DANCE OK Men Get Into Tights And Line Up at the Barre | By Eliot Feld | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/music-bottom-line-guardian-of-the-beat.html | MUSIC Bottom Line Guardian Of the Beat | By Barry Singer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/music-in-climates-of-terror-fleeting-visions-of-utopia.html | MUSIC In Climates Of Terror Fleeting Visions Of Utopia | By Michael White | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/music-the-conductor-who-would-own-wagner.html | MUSIC The Conductor Who Would Own Wagner | By Anne Midgette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/music-where-his-heart-is-a-sweet-home-in-suburbia.html | MUSIC Where His Heart Is a Sweet Home in Suburbia | By Peter Applebome | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/television-radio-good-bad-lucy-legacy-laughs-coolly-confident-timelessly-funny.html | TelevisionRadio The Good the Bad the Lucy A Legacy of Laughs Coolly Confident Timelessly Funny | By Joyce Millman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/television-radio-good-bad-lucy-legacy-laughs-endlessly-lovable-but-damaging-too.html | TelevisionRadio The Good the Bad the Lucy A Legacy of Laughs Endlessly Lovable But Damaging Too | By Anita Gates | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/arts/television-radio-good-bad-lucy-legacy-laughs-man-behind-throne-making-case-for.html | TelevisionRadio The Good the Bad the Lucy A Legacy of Laughs The Man Behind the Throne Making the Case for Desi | By Douglas McGrath | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/automobiles/a-shiftless-wonder-makes-an-upscale-leap.html | A Shiftless Wonder Makes an Upscale Leap | By Bob Knoll | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/automobiles/behind-the-wheel-2002-audi-a4-a-new-installation-for-the-audi-sculpture-garden.html | BEHIND THE WHEEL2002 Audi A4 A New Installation for the Audi Sculpture Garden | By Bob Knoll | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/a-light-that-failed-completely.html | A Light That Failed Completely | By Jeff Shesol | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/ballet-cats-and-violent-ends.html | Ballet Cats and Violent Ends | By Sarah Ferrell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/blessings-of-liberty.html | Blessings of Liberty | By Thomas Carothers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/books-in-brief-nonfiction-499056.html | BOOKS IN BRIEF NONFICTION | By Paula Friedman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/books-in-brief-nonfiction-499064.html | BOOKS IN BRIEF NONFICTION | By Diane Cole | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/books-in-brief-nonfiction-499099.html | BOOKS IN BRIEF NONFICTION | By Suzy Hansen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/books-in-brief-nonfiction-499110.html | BOOKS IN BRIEF NONFICTION | By Janet Steen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/books-in-brief-nonfiction-499129.html | BOOKS IN BRIEF NONFICTION | By Peggy Constantine | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/books-in-brief-nonfiction-america-singing-in-many-voices.html | BOOKS IN BRIEF NONFICTION America Singing in Many Voices | By Gene Santoro | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/crime-497649.html | Crime | By Marilyn Stasio | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/designer-jackets.html | Designer Jackets | By Thomas Hine | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/eros-goes-away.html | Eros Goes Away | By Laura Jamison | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/goodness-graciousness.html | Goodness Graciousness | By Anthony Gottlieb | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/looking-for-love.html | Looking for Love | By Kathleen Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/love-among-the-ruins.html | Love Among the Ruins | By Neil Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/manatees-with-fingernails.html | Manatees With Fingernails | By Carl Zimmer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/manderley-confidential.html | Manderley Confidential | By Laura Shapiro | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/new-noteworthy-paperbacks-498556.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/no-place-to-hide.html | No Place to Hide | By Gideon Rose | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/raking-the-coals.html | Raking the Coals | By Richard Eder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/smells-like-pop-mythology.html | Smells Like Pop Mythology | By John Leland | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/strange-fits-of-passion.html | Strange Fits of Passion | By Brigitte Frase | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/the-book-of-jobs.html | The Book of Jobs | By Rob Walker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/the-customer-is-usually-right.html | The Customer Is Usually Right | By Joseph Nocera | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/the-faceless-enemy.html | The Faceless Enemy | By Robert D Kaplan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/tricky-bic.html | Tricky Bic | By Rick Perlstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/unto-the-hills.html | Unto the Hills | By Katharine Whittemore | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/books/was-that-a-scraping-noise.html | Was That a Scraping Noise | By Daniel Handler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/backslash-hope-in-a-land-of-hyperbole.html | BACKSLASH Hope in a Land of Hyperbole | By Matt Richtel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/business-diary-beer-and-liquor-sales-are-lower.html | BUSINESS DIARY Beer and Liquor Sales Are Lower | By Julian E Barnes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/business-diary-elmo-still-ticklish-is-selling-better-too.html | BUSINESS DIARY Elmo Still Ticklish Is Selling Better Too | By Julian E Barnes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/business-fake-goods-are-flowing-under-the-new-radar.html | Business Fake Goods Are Flowing Under the New Radar | By Julian E Barnes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/databank-uncertainties-all-around-but-stocks-climb.html | DataBank Uncertainties All Around but Stocks Climb | By Rick Gladstone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/economic-view-government-spending-is-back-but-for-what.html | ECONOMIC VIEW Government Spending Is Back But for What | By Louis Uchitelle | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/executive-round-table-the-markets-are-back-but-more-problems-await.html | EXECUTIVE ROUND TABLE The Markets Are Back But More Problems Await | By Judith H Dobrzynski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/fears-again-of-oil-supplies-at-risk.html | Fears Again of Oil Supplies at Risk | By Neela Banerjee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/investing-a-rush-to-biotech-based-on-a-scare.html | Investing A Rush to Biotech Based on a Scare | By Andrew Pollack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/investing-diary-fed-is-urged-to-be-more-open.html | INVESTING DIARY Fed Is Urged to Be More Open | Compiled by Jeff Sommer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/investing-diary-new-emergency-powers-are-proposed-for-sec.html | INVESTING DIARY New Emergency Powers Are Proposed for SEC | Compiled by Jeff Sommer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/investing-playing-the-potential-in-internet-security.html | Investing Playing the Potential In Internet Security | By Jan M Rosen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/investing-with-james-l-moffett-umb-scout-worldwide-fund.html | INVESTING WITHJames L Moffett UMB Scout Worldwide Fund | By Carole Gould | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/market-insight-telecom-recovery-a-matter-of-time.html | MARKET INSIGHT Telecom Recovery A Matter Of Time | By Kenneth N Gilpin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/market-watch-beware-calling-a-bottom-too-soon.html | MARKET WATCH Beware Calling a Bottom Too Soon | By Gretchen Morgenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/my-money-my-life-a-housekeeper-cleaned-up-my-act.html | MY MONEY MY LIFE A Housekeeper Cleaned Up My Act | By Saul Schachter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/off-the-shelf-can-the-imf-tame-the-capital-beast.html | OFF THE SHELF Can the IMF Tame the Capital Beast | By Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/personal-business-diary-many-households-plan-a-traditional-halloween.html | PERSONAL BUSINESS DIARY Many Households Plan A Traditional Halloween | Compiled by Vivian Marino | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/personal-business-diary-seeking-comfort-in-books.html | PERSONAL BUSINESS DIARY Seeking Comfort in Books | Compiled by Vivian Marino | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/personal-business-how-to-hatch-a-foundation-without-a-gold-nest-egg.html | Personal Business How to Hatch a Foundation Without a Gold Nest Egg | By Karl Schoenberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/portfolios-etc-a-week-of-higher-rates-doesnt-kill-a-bond-rally.html | PORTFOLIOS ETC A Week of Higher Rates Doesnt Kill a Bond Rally | By Jonathan Fuerbringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/private-sector-a-promotion-spanning-the-ocean.html | Private Sector A Promotion Spanning the Ocean | By Jane L Levere COMPILED BY RICK GLADSTONE | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/private-sector-a-web-visionary-unbowed.html | Private Sector A Web Visionary Unbowed | By Susan E Reed | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/private-sector-an-aging-bull-not-ready-for-pasture.html | Private Sector An Aging Bull Not Ready for Pasture | By Patrick McGeehan COMPILED BY RICK GLADSTONE | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/private-sector-one-step-back-two-steps-forward.html | Private Sector One Step Back Two Steps Forward | COMPILED BY Rick Gladstone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/private-sector-perot-s-resume-addendum-hedge-fund-manager.html | Private Sector Perots Rsum Addendum Hedge Fund Manager | By Danny Hakim COMPILED BY RICK GLADSTONE | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/responsible-party-brown-williams-placing-products-digitally-on-tv.html | RESPONSIBLE PARTYBROWN WILLIAMS Placing Products Digitally on TV | By Kathleen Carroll | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/business/when-golden-arches-are-too-red-white-and-blue.html | When Golden Arches Are Too Red White and Blue | By David Barboza | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/food-diary-best-solo-performance.html | FOOD DIARY Best Solo Performance | By Amanda Hesser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/lives-the-ex.html | LIVES The Ex | By Sara Ivry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-a-brief-history-of-bad-advice.html | LOVE IN THE 21ST CENTURY A Brief History of Bad Advice | By Judith Shulevitz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-against-love.html | LOVE IN THE 21ST CENTURY Against Love | By Laura Kipnis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-love-in-the-time-of-coloring.html | LOVE IN THE 21ST CENTURY Love In the Time of Coloring | By Deirdre Dolan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-pills-will-keep-us-together.html | LOVE IN THE 21ST CENTURY Pills Will Keep Us Together | By Lauren Slater | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-polymorphous-normal.html | LOVE IN THE 21ST CENTURY Polymorphous Normal | By Stacey DErasmo | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-the-last-guy-standing.html | LOVE IN THE 21ST CENTURY The Last Guy Standing | By Jonathan Goldstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-the-long-goodbye.html | LOVE IN THE 21ST CENTURY The Long Goodbye | By Carolyn See | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-the-office-breakup.html | LOVE IN THE 21ST CENTURY The Office Breakup | By Thomas Beller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century-when-debbie-met-christina-who-then-became-chris.html | LOVE IN THE 21ST CENTURY When Debbie Met Christina Who Then Became Chris | By Sara Corbett | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/love-in-the-21st-century.html | LOVE IN THE 21ST CENTURY | By Matthew Klam | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/the-way-we-live-now-10-14-01-aftermath-getting-serious.html | The Way We Live Now 101401 Aftermath Getting Serious | By Virginia Heffernan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/the-way-we-live-now-10-14-01-in-my-tribe.html | The Way We Live Now 101401 In My Tribe | By Ethan Watters | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/the-way-we-live-now-10-14-01-on-language-fall-fashionese.html | The Way We Live Now 101401 On Language Fall Fashionese | By William Safire | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/the-way-we-live-now-10-14-01-phenomenon-the-politics-of-love.html | The Way We Live Now 101401 Phenomenon The Politics Of Love | By Alexandra Starr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/the-way-we-live-now-10-14-01-questions-for-michael-apted-home-movies.html | The Way We Live Now 101401 Questions for Michael Apted Home Movies | By Robert Mackey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/the-way-we-live-now-10-14-01-the-ethicist-group-dating.html | The Way We Live Now 101401 The ethicist Group Dating | By Randy Cohen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/magazine/the-way-we-live-now-10-14-01-what-they-were-thinking.html | The Way We Live Now 101401 What They Were Thinking | By Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/movies/film-down-in-the-gutter-with-jack-the-ripper.html | FILM Down in the Gutter With Jack the Ripper | By Bill Desowitz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | https://www.nytimes.com/2001/10/14/movies/film-peeling-back-the-layers-of-a-man-clothes-and-all.html | FILM Peeling Back the Layers of a Man Clothes and All | By Kristin Hohenadel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/movies/film-waking-up-while-still-dreaming.html | FILM Waking Up While Still Dreaming | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-creeping-sensation-for-fire-island-owners.html | A Creeping Sensation For Fire Island Owners | By Vivian S Toy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-la-carte-a-chef-who-spins-out-meals-and-music.html | A LA CARTE A Chef Who Spins Out Meals and Music | By Richard Jay Scholem | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-nation-challenged-a-tower-in-alpine-keeps-new-york-tv-on-the-air-now.html | A NATION CHALLENGED A Tower in Alpine Keeps New York TV On the Air Now | By Robert Strauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-nation-challenged-neighbors-town-sheds-its-anonymity-to-comfort-the-bereaved.html | A NATION CHALLENGED NEIGHBORS Town Sheds Its Anonymity to Comfort the Bereaved | By Andrew Jacobs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-nation-challenged-on-campus-crisis-infuses-classes.html | A NATION CHALLENGED On Campus Crisis Infuses Classes | By Sarah Rubenstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-nation-challenged-the-incidents-anthrax-reports-widen-but-no-link-is-found.html | A NATION CHALLENGED THE INCIDENTS Anthrax Reports Widen but No Link Is Found | By Eric Lipton With Jim Rutenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-nation-challenged-the-military-is-standing-at-attention.html | A NATION CHALLENGED The Military Is Standing At Attention | By George James | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/a-suburban-hot-spot-for-sports-memorabilia.html | A Suburban Hot Spot for Sports Memorabilia | By Ira Breskin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/art-connecticut-focus-for-painter-s-brush.html | ART Connecticut Focus for Painters Brush | By William Zimmer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/art-reviews-defining-a-century-through-the-use-of-color.html | ART REVIEWS Defining a Century Through the Use of Color | By Helen A Harrison | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/atlanta-company-appeals-rulings-rejecting-giant-billboards.html | Atlanta Company Appeals Rulings Rejecting Giant Billboards | By Richard Weizel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/battle-in-new-york-mayor-s-race-cash-vs-instinct-for-the-jugular.html | Battle in New York Mayors Race Cash vs Instinct for the Jugular | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/briefing-a-nation-challenged-candidate-called-to-service.html | BRIEFING A NATION CHALLENGED CANDIDATE CALLED TO SERVICE | By Barbara Fitzgerald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/briefing-a-nation-challenged-free-legal-help.html | BRIEFING A NATION CHALLENGED FREE LEGAL HELP | By Jo Piazza | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/briefing-health-care-st-joseph-s-layoffs.html | BRIEFING HEALTH CARE ST JOSEPHS LAYOFFS | By John Holl | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/briefing-politics-hudson-county-executive.html | BRIEFING POLITICS HUDSON COUNTY EXECUTIVE | By Steve Strunsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/briefing-the-courts-rabbi-s-trial-to-start.html | BRIEFING THE COURTS RABBIS TRIAL TO START | By Robert Strauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/briefing-tourism-battleship-new-jersey-to-open.html | BRIEFING TOURISM BATTLESHIP NEW JERSEY TO OPEN | By Robert Strauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/briefing-transportation-traffic-jams-cost.html | BRIEFING TRANSPORTATION TRAFFIC JAMS COST | By Karen Demasters | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/by-the-way-bat-man.html | BY THE WAY Bat Man | By Margo Nash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/cancer-patients-write-and-heal.html | Cancer Patients Write and Heal | By Jim Reisler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/chess-the-indefatigable-kasparov-makes-winning-look-easy.html | CHESS The Indefatigable Kasparov Makes Winning Look Easy | By Robert Byrne | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/citypeople-for-a-solitary-life-a-quiet-death.html | CITYPEOPLE For a Solitary Life a Quiet Death | By Leslie Berger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/coping-small-moments-not-anymore.html | COPING Small Moments Not Anymore | By Felicia R Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/county-lines-in-the-showroom-doing-her-part.html | COUNTY LINES In the Showroom Doing Her Part | By Jane Gross | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/cuttings-vanquishing-myths-about-tree-planting.html | CUTTINGS Vanquishing Myths About Tree Planting | By Lee Reich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/cuttings-vanquishing-some-myths-about-tree-planting.html | CUTTINGS Vanquishing Some Myths About Tree Planting | By Lee Reich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/dining-out-for-seafood-restaurant-a-creative-catch.html | DINING OUT For Seafood Restaurant a Creative Catch | By Patricia Brooks | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/dining-out-italian-restaurant-s-generous-tone.html | DINING OUT Italian Restaurants Generous Tone | By Joanne Starkey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/dining-out-where-you-can-satisfy-a-yen-for-boar.html | DINING OUT Where You Can Satisfy a Yen for Boar | By M H Reed | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/do-it-yourselfers-behold-the-hausslers.html | DoItYourselfers Behold The Hausslers | By Diana Shaman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/first-person-temporary-dwellings.html | FIRST PERSON Temporary Dwellings | By Samantha M Shapiro | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/for-the-record-a-soccer-player-reaches-a-milestone.html | FOR THE RECORD A Soccer Player Reaches a Milestone | By Chuck Slater | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/frightening-time-for-a-frightening-holiday.html | Frightening Time for a Frightening Holiday | By Jane Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/fyi-638820.html | FYI | By Daniel B Schneider | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/health-for-cancer-patients-workshops-in-writing-and-healing.html | HEALTH For Cancer Patients Workshops in Writing and Healing | By Jim Reisler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-an-urban-underbelly-hidden-views-of-terror-s-toll.html | In an Urban Underbelly Hidden Views of Terrors Toll | By Jayson Blair | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-brief-calverton-referendum-is-thrown-off-ballot.html | IN BRIEF Calverton Referendum Is Thrown Off Ballot | By John Rather | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-brief-sagaponack-shelves-incorporation-as-village.html | IN BRIEF Sagaponack Shelves Incorporation as Village | By John Rather | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-brief-suffolk-votes-to-buy-historic-sagtikos-manor.html | IN BRIEF Suffolk Votes to Buy Historic Sagtikos Manor | By John Rather | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-business-program-to-help-businesses-in-public-relations-efforts.html | IN BUSINESS Program to Help Businesses In Public Relations Efforts | By Penny Singer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-business-sleepy-hollow-bank-acquires-mortgage-company.html | IN BUSINESS Sleepy Hollow Bank Acquires Mortgage Company | By Sam Lubell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-business-sports-training-complex-to-be-built-for-rangers.html | IN BUSINESS Sports Training Complex To Be Built for Rangers | By Merri Rosenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-business-the-don-rickles-of-sushi.html | IN BUSINESS The Don Rickles of Sushi | By Christopher West Davis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/in-person-how-will-he-play-in-newark.html | IN PERSON How Will He Play in Newark | By Mary Ann Castronovo Fusco | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/jacqueline-babbin-80-producer-in-theater-films-and-television.html | Jacqueline Babbin 80 Producer In Theater Films and Television | By Matt Sedensky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/jersey-footlights-celebrating-the-moon.html | JERSEY FOOTLIGHTS Celebrating the Moon | By Margo Nash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/jersey-footlights-honoring-three-writers.html | JERSEY FOOTLIGHTS Honoring Three Writers | By Margo Nash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/jersey-footlights-looking-for-connections.html | JERSEY FOOTLIGHTS Looking for Connections | By Margo Nash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/jersey-new-jerseyans-warlike-and-lusty.html | JERSEY New Jerseyans Warlike and Lusty | By Neil Genzlinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/joseph-stein-89-architect-noted-for-work-in-india-is-dead.html | Joseph Stein 89 Architect Noted for Work in India Is Dead | By Paul Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/lengthening-season-gloom-darkens-otherwise-gem-indian-summer-saturday.html | A Lengthening Season of Gloom Darkens an Otherwise Gem of an Indian Summer Saturday | By Dean E Murphy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/li-work-a-hauppauge-company-tries-to-stop-the-bleeding.html | LI  WORK A Hauppauge Company Tries to Stop the Bleeding | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/li-work-around-the-island.html | LI  WORK Around the Island | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/li-work-cablevision-warns-of-cash-flow-weakening.html | LI  WORK Cablevision Warns Of Cash Flow Weakening | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/long-island-journal-the-father-of-all-those-familiar-tunes.html | LONG ISLAND JOURNAL The Father of All Those Familiar Tunes | By Marcelle S Fischler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/long-island-vines-the-55-question.html | LONG ISLAND VINES The 55 Question | By Howard G Goldberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/many-feel-a-need-to-see-world-trade-center-site.html | Many Feel a Need to See World Trade Center Site | By Susan Hodara | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/memories-of-a-famous-architect.html | Memories of a Famous Architect | By Fred B Adelson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/nation-challenged-portraits-grief-victims-following-movies-leading-troop-putting.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Following the Movies Leading the Troop and Putting Things in Order | The profiles on this page were written by N R Kleinfield Maria Newman Kirk Johnson Jan Hoffman Felicia R Lee Mireya Navarro Lynette Holloway Jane Gross and David W Chen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/nature-trail-with-neil-waldman-storyteller-s-tale-buffalo-their-ties-bronx.html | ON THE NATURE TRAIL WITH NEIL WALDMAN A Storytellers Tale of the Buffalo and Their Ties to the Bronx | By Hilary S Wolfson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-bending-elbows-absolute-dunleavy-vodka-tonics-langan-s.html | NEIGHBORHOOD REPORT BENDING ELBOWS Absolute Dunleavy Vodka and Tonics at Langans | By Charlie Leduff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-central-park-determined-trump-top-bidder-run-2-rinks.html | NEIGHBORHOOD REPORT CENTRAL PARK A Determined Trump Is the Top Bidder to Run 2 Rinks | By Seth Kugel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-chinatown-a-kaleidoscope-of-images-from-asian-american-lives.html | NEIGHBORHOOD REPORT CHINATOWN A Kaleidoscope of Images From AsianAmerican Lives | By Denny Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-east-side-sloan-ketterings-tower-proposal-pits-medicine.html | NEIGHBORHOOD REPORT EAST SIDE SloanKetterings Tower Proposal Pits Medicine Against Development Fears | By Erika Kinetz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-lower-manhattan-a-beloved-store-was-a-casualty-too.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A Beloved Store Was a Casualty Too | By Sharon Seitz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-new-york-up-close-charities-ponder-tactics-post-attack-world.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Charities Ponder Tactics In a PostAttack World | By Seth Kugel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-new-york-up-close-elderly-face-abyss-but-they-remain-unbowed.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Elderly Face an Abyss But They Remain Unbowed | By Michelle ODonnell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-new-york-up-close-partners-gay-victims-find-law-calls-them.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Partners of Gay Victims Find The Law Calls Them Strangers | By Denny Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-oakwood-hardest-hit-school-prays-and-moves-on.html | NEIGHBORHOOD REPORT OAKWOOD Hardest Hit School Prays and Moves On | By Elliott Rebhun | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/neighborhood-report-travis-native-new-yorkers-that-put-down-strong-roots.html | NEIGHBORHOOD REPORT TRAVIS Native New Yorkers That Put Down Strong Roots | By Jim OGrady | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/new-concern-about-security-of-the-water-supply.html | New Concern About Security Of the Water Supply | By Robert Worth | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/next-generation-student-newspapers-confront-sept-11.html | NEXT GENERATION Student Newspapers Confront Sept 11 | By Marek Fuchs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/on-politics-call-it-skulduggery-as-usual-or-just-politics-in-new-jersey.html | ON POLITICS Call It Skulduggery as Usual Or Just Politics in New Jersey | By David M Halbfinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/on-the-map-with-roots-in-earliest-newark-this-tree-has-seen-it-all.html | ON THE MAP With Roots in Earliest Newark This Tree Has Seen It All | By Karen Demasters | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/on-the-trail-of-frank-lloyd-wright.html | On the Trail of Frank Lloyd Wright | By Fred B Adelson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/opinion-a-smoother-path-at-stony-brook.html | OPINION A Smoother Path at Stony Brook | By Aaron W Godfrey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/orange-and-black-in-a-year-of-red-white-and-blue.html | Orange and Black In a Year Of Red White and Blue | By Debra Galant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/our-towns-on-an-antiterrorism-mission-straight-to-the-heart-of-broadway.html | Our Towns On an Antiterrorism Mission Straight to the Heart of Broadway | By Michael Winerip | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/politics-and-government-moorestown-faces-ethics-review.html | POLITICS AND GOVERNMENT Moorestown Faces Ethics Review | By Jill P Capuzzo | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/quick-bite-princeton-thin-crust-worth-a-long-walk.html | QUICK BITEPrinceton Thin Crust Worth a Long Walk | By Steven Schultz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/reading-writing-testing.html | Reading Writing Testing | By Debra Nussbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/remembering-colleen-dewhurst.html | Remembering Colleen Dewhurst | By Cynthia Magriel Wetzler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/restaurants-unfussy-french.html | RESTAURANTS Unfussy French | By David Corcoran | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/rockville-centre-journal-games-go-on-with-heavy-hearts.html | Rockville Centre Journal Games Go On With Heavy Hearts | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/scares-over-anthrax-send-jitters-through-the-us-mail.html | Scares Over Anthrax Send Jitters Through the US Mail | By Susan Saulny | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/searching-for-secrets-on-the-bays-bottom.html | Searching for Secrets On the Bays Bottom | By John Rather | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/sharpton-in-attack-on-green-hints-he-may-sit-out-election.html | Sharpton in Attack on Green Hints He May Sit Out Election | By Abby Goodnough | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/ship-sits-waiting-for-its-curtain-call.html | Ship Sits Waiting For Its Curtain Call | By Barbara Whitaker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/soapbox-a-new-york-state-of-mind.html | SOAPBOX A New York State of Mind | By John Joseph | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/soapbox-ready-or-not.html | SOAPBOX Ready or Not | By Robert M Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/sounding-the-siren-for-volunteer-drivers.html | Sounding the Siren for Volunteer Drivers | By Susan Pearsall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/spano-seeks-7.25-million-to-protect-county-sites.html | Spano Seeks 725 Million to Protect County Sites | By Kate Stone Lombardi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/the-end-of-innocence.html | The End of Innocence | By Kelly Crow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/the-guide-602531.html | THE GUIDE | By Barbara Delatiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/the-guide-618969.html | THE GUIDE | By Eleanor Charles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/the-view-from-milford-residents-rally-to-save-an-old-farmhouse-from-developers.html | The View FromMilford Residents Rally to Save an Old Farmhouse From Developers | By Richard Weizel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/towers-keepers-rushed-back-into-danger-building-specialists-trade-center-stayed.html | Towers Keepers Rushed Back Into Danger Building Specialists at the Trade Center Stayed and Many Perished | By N R Kleinfield | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/trade-center-burn-victim-s-long-road.html | Trade Center Burn Victims Long Road | By Vivian S Toy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/trying-to-forget-disaster-around-the-corner.html | Trying to Forget Disaster Around the Corner | By Terry Pristin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/vote-totals-overcounted-in-mayor-race.html | Vote Totals Overcounted in Mayor Race | By Diane Cardwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/wainwright-house-marks-anniversary.html | Wainwright House Marks Anniversary | By Lynne Ames | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/what-did-you-do-with-your-tax-refund.html | What Did You Do With Your Tax Refund | By Harlan J Levy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/nyregion/wine-under-20-minor-grapes-transformed.html | WINE UNDER 20 Minor Grapes Transformed | By Howard G Goldberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/afghanistan-can-learn-from-its-past.html | Afghanistan Can Learn From Its Past | By Nazif Shahrani | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/liberties-season-of-the-witch.html | Liberties Season Of the Witch | By Maureen Dowd | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/reckonings-harvest-of-lemons.html | Reckonings Harvest Of Lemons | By Paul Krugman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/opinion/the-god-of-a-diverse-people.html | The God of a Diverse People | By Alan Wolfe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/a-market-equation-full-of-unknowns.html | A Market Equation Full of Unknowns | By Dennis Hevesi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/commercial-property-midtown-manhattan-desks-are-replacing-beds-in-some-hotels.html | Commercial PropertyMidtown Manhattan Desks Are Replacing Beds in Some Hotels | By John Holusha | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/habitats-harlem-taking-a-brick-shell-and-making-it-a-house.html | HabitatsHarlem Taking a Brick Shell And Making It a House | By Trish Hall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/if-you-re-thinking-living-massapequa-park-classic-well-kept-south-shore-suburb.html | If Youre Thinking of Living InMassapequa Park A Classic WellKept South Shore Suburb | By John Rather | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/in-the-region-long-island-that-fancy-new-restaurant-may-be-a-mcdonald-s.html | In the RegionLong Island That Fancy New Restaurant May Be a McDonalds | By Carole Paquette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/in-the-region-new-jersey-rehabilitation-for-a-camden-apartment-complex.html | In the RegionNew Jersey Rehabilitation for a Camden Apartment Complex | By Antoinette Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/in-the-region-westchester-a-new-public-park-links-tarrytown-landmarks.html | In the RegionWestchester A New Public Park Links Tarrytown Landmarks | By Elsa Brenner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/postings-proposed-jean-nouvel-design-for-13th-street-far-west-side-complex-haute.html | Postings A Proposed Jean Nouvel Design for 13th Street on the Far West Side Complex by Haute Architect | By Edwin McDowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/streetscapes-1915-straight-residence-until-recently-international-center.html | Streetscapes1915 Straight Residence Until Recently the International Center of Photography The Northernmost Mansion Built on Fifth Avenue | By Christopher Gray | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/upscale-homes-for-s-carolina-woods.html | Upscale Homes for S Carolina Woods | By Lyn Riddle | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/realestate/your-home-ensuring-insurance-coverage.html | Your Home Ensuring Insurance Coverage | By Jay Romano | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/backtalk-stock-car-racing-as-major-college-sport-why-not.html | BACKTALK Stock Car Racing as MajorCollege Sport Why Not | By Robert Lipsyte | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/baseball-cards-show-patience-and-force-fifth-game.html | BASEBALL Cards Show Patience And Force Fifth Game | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/baseball-inside-baseball-hunsicker-pondering-future-of-the-astros.html | BASEBALL INSIDE BASEBALL Hunsicker Pondering Future of the Astros | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/baseball-jeter-and-mussina-cut-down-a-s-to-extend-series.html | BASEBALL Jeter and Mussina Cut Down As To Extend Series | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/baseball-mariners-short-circuited-by-indians-power-surge.html | BASEBALL Mariners ShortCircuited By Indians Power Surge | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/baseball-new-mr-october-polishes-his-growing-luster-and-keeps-yankees-alive.html | BASEBALL New Mr October Polishes His Growing Luster and Keeps Yankees Alive | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/baseball-smoltz-embraces-new-role-as-braves-closer.html | BASEBALL Smoltz Embraces New Role as Braves Closer | By Clifton Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/college-football-dominating-both-ways-the-quakers-remain-undefeated.html | COLLEGE FOOTBALL Dominating Both Ways the Quakers Remain Undefeated | By Brandon Lilly | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/college-football-foster-recovers-quickly-to-outrun-washington.html | COLLEGE FOOTBALL Foster Recovers Quickly To Outrun Washington | By Michael Arkush | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/college-football-fullback-is-too-big-for-army.html | COLLEGE FOOTBALL Fullback Is Too Big For Army | By Bill Finley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/college-football-miami-makes-sloppy-case-in-victory-over-seminoles.html | COLLEGE FOOTBALL Miami Makes Sloppy Case In Victory Over Seminoles | By Joe Lapointe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/college-football-some-more-manning-magic-as-rebels-overtake-tide.html | COLLEGE FOOTBALL Some More Manning Magic As Rebels Overtake Tide | By Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/high-school-football-bergen-catholic-ends-hackensack-s-21-game-streak.html | HIGH SCHOOL FOOTBALL Bergen Catholic Ends Hackensacks 21Game Streak | By Fred Bierman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/hockey-devils-are-0-3-and-out-of-sorts.html | HOCKEY Devils Are 03 and Out of Sorts | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/hockey-rangers-rally-to-tie-after-messier-is-hurt.html | HOCKEY Rangers Rally to Tie After Messier Is Hurt | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/hockey-red-wings-stamp-out-islanders-sizzling-start.html | HOCKEY Red Wings Stamp Out Islanders Sizzling Start | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/on-baseball-one-mistake-is-followed-by-a-not-so-simple-play.html | ON BASEBALL One Mistake Is Followed By a NotSoSimple Play | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/outdoors-tweaking-nature-turtle-and-the-bunny-a-cautionary-tale.html | OUTDOORS Tweaking Nature Turtle and the Bunny a Cautionary Tale | By Ted Gup | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/plus-auto-racing-de-ferran-wins-pole-for-monterrey.html | PLUS AUTO RACING De Ferran Wins Pole for Monterrey | By Agence FrancePresse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/plus-cross-country-top-runners-star-at-high-school-meet.html | PLUS CROSSCOUNTRY Top Runners Star At High School Meet | By Marc Bloom | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/pro-basketball-inside-nba-knicks-losing-johnson-s-stabilizing-force.html | PRO BASKETBALL INSIDE NBA Knicks Losing Johnsons Stabilizing Force | By Mike Wise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/pro-basketball-nets-force-armstrong-a-rookie-to-expand-his-game.html | PRO BASKETBALL Nets Force Armstrong a Rookie to Expand His Game | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/pro-football-dislike-grows-between-giants-and-rams.html | PRO FOOTBALL Dislike Grows Between Giants and Rams | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/pro-football-faulk-formula-ingredients-speed-power-and-smarts.html | PRO FOOTBALL Faulk Formula Ingredients Speed Power and Smarts | By Thomas George | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/pro-football-inside-nfl-keyshawn-johnson-gives-bucs-an-edge.html | PRO FOOTBALL INSIDE NFL Keyshawn Johnson Gives Bucs an Edge | By Mike Freeman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/pro-football-jets-recent-domination-looming-over-dolphins.html | PRO FOOTBALL Jets Recent Domination Looming Over Dolphins | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/sports-of-the-times-the-pitchers-still-control-the-postseason.html | Sports of The Times The Pitchers Still Control the Postseason | By Harvey Araton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/sports-of-the-times-you-could-trust-the-trainer-eddie-futch.html | Sports of The Times You Could Trust the Trainer Eddie Futch | By Dave Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/tennis-india-rebounds-in-doubles.html | TENNIS India Rebounds in Doubles | By Andrea Leand | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/sports/the-boating-report-using-simple-plan-catamaran-sets-mark.html | THE BOATING REPORT Using Simple Plan Catamaran Sets Mark | By Herb McCormick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/style/a-night-out-with-alan-furst-city-of-shadows.html | A NIGHT OUT WITH Alan Furst City of Shadows | By Ruth La Ferla | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/style/a-runway-fair-that-still-packs-the-house.html | A Runway Fair That Still Packs the House | By Julia Chaplin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/style/field-notes-i-do-in-color.html | FIELD NOTES I Do in Color | By Lois Smith Brady | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/style/like-it-i-did-it-myself-darling.html | Like It I Did It Myself Darling | By Ruth La Ferla | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/style/memo-to-marketing-dept-when-an-artist-dies-young.html | Memo to Marketing Dept When an Artist Dies Young | By Kim Masters | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/style/on-the-street-get-your-motor-running.html | ON THE STREET Get Your Motor Running | By Bill Cunningham | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/style/pulse-a-lauren-with-a-sweeter-shop.html | PULSE A Lauren With a Sweeter Shop | By Karen Robinovitz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/style/pulse-awash-in-foam.html | PULSE Awash in Foam | By Ellen Tien | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/style/pulse-on-hollywood-and-vine.html | PULSE On Hollywood and Vine | By Allen Salkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/style/pulse-ps-an-easy-pen-to-pocket.html | PULSE PS An Easy Pen to Pocket | By Ellen Tien | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/style/pulse-ready-set-lounge.html | PULSE Ready Set Lounge | By Ellen Tien | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/style/the-age-of-dissonance-the-money-culture-fizzles.html | THE AGE OF DISSONANCE The Money Culture Fizzles | By Bob Morris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | https://www.nytimes.com/2001/10/14/style/voices-of-the-past-we-ve-been-there-done-that.html | Voices of the Past Weve Been There Done That | By Alex Witchel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/style/weddings-vows-lisa-ristow-mark-polansky.html | WEDDINGS VOWS Lisa Ristow Mark Polansky | By Jan Jarboe Russell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/theater/theater-a-beloved-friend-who-lived-life-the-chicago-way.html | THEATER A Beloved Friend Who Lived Life The Chicago Way | By David Mamet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/theater/theater-fleshing-out-chinatown-stereotypes.html | THEATER Fleshing Out Chinatown Stereotypes | By Bernard Weinraub | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/theater/trying-to-make-abba-s-oldies-young-again.html | Trying To Make Abbas Oldies Young Again | By Janet Maslin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/a-family-reunion-afloat.html | A Family Reunion Afloat | By Lynn Karpen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/choice-tables-on-marseille-menus-fish-in-every-guise.html | Choice Tables On Marseille Menus Fish in Every Guise | By Jacqueline Friedrich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/fall-winter-cruises-ships-go-trolling-for-passengers.html | FallWinter Cruises Ships Go Trolling for Passengers | By Edwin McDowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/practical-traveler-cellphone-users-options-abroad.html | Practical Traveler Cellphone Users Options Abroad | By Susan Stellin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/q-and-a-563862.html | Q and A | By Pamela Noel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/the-queen-still-has-her-splendor.html | The Queen Still Has Her Splendor | By Barbara Cansino | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/touring-a-land-filled-with-emptiness.html | Touring a Land Filled With Emptiness | By Laura Shaine Cunningham | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/travel-advisory-catalonia-remembers-pablo-casals.html | Travel Advisory Catalonia Remembers Pablo Casals | By Benjamin Jones | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/travel-advisory-correspondent-s-report-parks-and-monuments-some-open-some-not.html | Travel Advisory Correspondents Report Parks and Monuments Some Open Some Not | By John H Cushman Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/travel-advisory-more-service-cutbacks-by-delta-and-united.html | Travel Advisory More Service Cutbacks By Delta and United | By David Cay Johnston | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/travel-advisory-what-to-get-a-czar-indianapolis-has-hints.html | Travel Advisory What to Get a Czar Indianapolis Has Hints | By Eric P Nash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/treading-footpaths-fit-for-gods.html | Treading Footpaths Fit for Gods | By Anna Bahney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/travel/whats-doing-in-honolulu.html | Whats Doing In Honolulu | By Jocelyn Fujii | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/tv/cover-story-this-just-in-about-a-year-ago.html | COVER STORY This Just In About a Year Ago | By Seth Margolis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/tv/for-young-viewers-making-skate-a-pipe-dream-come-true.html | FOR YOUNG VIEWERS Making Skate A Pipe Dream Come True | By Kathryn Shattuck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/tv/guided-by-mourning-s-harsh-light.html | Guided by Mournings Harsh Light | By Kathryn Shattuck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/a-nation-challenged-exposure-5-more-at-florida-office-test-positive-for-anthrax.html | A NATION CHALLENGED EXPOSURE 5 More at Florida Office Test Positive for Anthrax | By Dana Canedy and Jim Yardley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/a-nation-challenged-security-detentions-may-be-aimed-at-deterring-other-attacks.html | A NATION CHALLENGED SECURITY Detentions May Be Aimed At Deterring Other Attacks | By David Johnston | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/a-nation-challenged-the-letter-fear-hits-newsroom-in-a-cloud-of-powder.html | A NATION CHALLENGED THE LETTER Fear Hits Newsroom In a Cloud of Powder | By Judith Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/bills-would-help-new-jobless-keep-insurance.html | Bills Would Help New Jobless Keep Insurance | By Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/bush-is-said-to-scale-back-his-religion-based-initiative.html | Bush Is Said to Scale Back His Religion Based Initiative | By Elizabeth Becker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/congressional-memo-congress-resumes-partisan-warfare.html | Congressional Memo Congress Resumes Partisan Warfare | By Adam Clymer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/goats-used-in-california-to-prevent-brush-fires.html | Goats Used in California To Prevent Brush Fires | By Patricia Leigh Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/irving-berlin-gave-the-scouts-a-gift-of-song.html | Irving Berlin Gave the Scouts A Gift of Song | By William Glaberson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/judge-asks-a-mediator-to-step-in-after-microsoft-negotiations-fail.html | Judge Asks a Mediator to Step In After Microsoft Negotiations Fail | By Steve Lohr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/maneuvering-continues-on-plan-to-drill-for-oil-in-arctic-refuge.html | Maneuvering Continues on Plan to Drill for Oil in Arctic Refuge | By Katharine Q Seelye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/nation-challenged-disease-anthrax-threats-points-limits-health-systems.html | A NATION CHALLENGED THE DISEASE Anthrax Threats Points to Limits in Health Systems | By Sheryl Gay Stolberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/nation-challenged-families-high-school-football-provides-sweet-relief-thoughts.html | A NATION CHALLENGED FAMILIES High School Football Provides Sweet Relief From Thoughts of War at Fort Bragg | By John W Fountain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/nation-challenged-nevada-envelope-sent-office-reno-contained-anthrax-governor.html | A NATION CHALLENGED NEVADA Envelope Sent to an Office in Reno Contained Anthrax Governor Says | By Evelyn Nieves | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/nation-challenged-overview-anxiety-over-bioterrorism-grows-bush-promises-that-us.html | A NATION CHALLENGED THE OVERVIEW As Anxiety Over Bioterrorism Grows Bush Promises That the US Will Stay Vigilant | By R W Apple Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/nation-challenged-publishing-company-tabloids-reporters-find-tables-turned.html | A NATION CHALLENGED THE PUBLISHING COMPANY At Tabloids Reporters Find the Tables Turned | By Felicity Barringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/outside-new-york-charities-feel-the-pinch.html | Outside New York Charities Feel the Pinch | By Tamar Lewin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/political-briefing-elizabeth-dole-wins-fame-game-easily.html | Political Briefing Elizabeth Dole Wins Fame Game Easily | By B Drummond Ayres Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/political-briefing-janet-reno-hoists-her-baggage-handily.html | Political Briefing Janet Reno Hoists Her Baggage Handily | By B Drummond Ayres Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/political-briefing-louisiana-governor-is-no-jesse-ventura.html | Political Briefing Louisiana Governor Is No Jesse Ventura | By B Drummond Ayres Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/political-briefing-women-make-gains-in-state-leadership.html | Political Briefing Women Make Gains In State Leadership | By B Drummond Ayres Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | https://www.nytimes.com/2001/10/14/us/tragedy-shifts-focus-of-weddings.html | Tragedy Shifts Focus of Weddings | By Katharine Q Seelye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/a-is-for-animal-house.html | A Is for Animal House | By Alan Schwarz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-713-and-the-nobel-goes-to.html | October 713 And the Nobel Goes To | By Hubert B Herring | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-even-faster.html | October 713 Even Faster | By Jere Longman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-kursk-raised.html | October 713 Kursk Raised | By Sophia Kishkovsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-limbaugh-nearly-deaf.html | October 713 Limbaugh Nearly Deaf | By Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-nbc-buys-telemundo.html | October 713 NBC Buys Telemundo | By Andrew Ross Sorkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-new-federal-office-opens.html | October 713 New Federal Office Opens | By Elizabeth Becker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-new-no-2-in-the-house.html | October 713 New No 2 in the House | By Adam Clymer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-osama-bert-laden.html | October 713 Osama Bert Laden | By Amy Harmon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-palestinians-fire-on-others.html | October 713 Palestinians Fire on Others | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/october-7-13-planes-collide-killing-118.html | October 713 Planes Collide Killing 118 | By Melinda Henneberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-nation-how-to-declare-victory.html | The Nation How to Declare Victory | By Todd S Purdum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-nation-man-the-martinis-that-bridge-is-too-far.html | The Nation Man the Martinis That Bridge Is Too Far | By William Grimes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-nation-past-ground-zero-the-distance-traveled-in-a-month-of-war.html | The Nation Past Ground Zero The Distance Traveled in a Month of War | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-nation-the-romance-of-air-travel-fear-interrupts-a-flight-of-fancy.html | The Nation The Romance of Air Travel Fear Interrupts a Flight of Fancy | By Steven Zeitchik | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-world-a-war-fought-without-guns.html | The World A War Fought Without Guns | By Dean E Murphy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-world-aid-to-the-apple.html | The World Aid to the Apple | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-world-rebuilding-what-war-has-destroyed.html | The World Rebuilding What War Has Destroyed | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/the-world-sowing-seeds-of-doubt.html | The World Sowing Seeds of Doubt | By Tom Zeller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/weekinreview/word-for-word-what-price-honor-the-stuff-of-patriotism-and-cheap-too.html | Word for WordWhat Price Honor The Stuff of Patriotism And Cheap Too | By Jayson Blair | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-defense-from-portugal-for-the-noble-wine-cork.html | A Defense From Portugal For the Noble Wine Cork | By Otto Pohl | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-operations-fill-er-up-miles-up-during-war-in-the-sky.html | A NATION CHALLENGED OPERATIONS Fill Er Up Miles Up During War In the Sky | By James Dao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-schools-shaping-young-islamic-hearts-and-hatreds.html | A NATION CHALLENGED SCHOOLS Shaping Young Islamic Hearts and Hatreds | By Rick Bragg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-strategy-president-weighs-who-will-follow-taliban-in-power.html | A NATION CHALLENGED STRATEGY PRESIDENT WEIGHS WHO WILL FOLLOW TALIBAN IN POWER | By David E Sanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-terror-suspect-law-missed-man-with-ties-to-bin-laden.html | A NATION CHALLENGED TERROR SUSPECT Law Missed Man With Ties To bin Laden | By Kate Zernike | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-the-bases-busy-skies-over-asia-controlled-from-us.html | A NATION CHALLENGED THE BASES Busy Skies Over Asia Controlled From US | By Eric Schmitt With James Dao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-the-future-afghans-hope-us-also-wages-peace.html | A NATION CHALLENGED THE FUTURE Afghans Hope US Also Wages Peace | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-the-list-pakistani-trader-denies-he-ever-helped-bin-laden.html | A NATION CHALLENGED THE LIST Pakistani Trader Denies He Ever Helped bin Laden | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/a-nation-challenged-who-seethes-and-why-despair-beneath-the-arab-world-s-rage.html | A NATION CHALLENGED WHO SEETHES AND WHY Despair Beneath the Arab Worlds Rage | By Susan Sachs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/after-9-days-ukraine-says-its-missile-hit-a-russian-jet.html | After 9 Days Ukraine Says Its Missile Hit A Russian Jet | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/aids-patients-push-asian-lands-to-meet-their-needs.html | AIDS Patients Push Asian Lands to Meet Their Needs | By Elisabeth Rosenthal | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/economic-pain-spreads-from-us-across-latin-america.html | Economic Pain Spreads From US Across Latin America | By Clifford Krauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/japanese-leader-prepares-to-sail-into-south-korean-maelstrom.html | Japanese Leader Prepares to Sail Into South Korean Maelstrom | By Don Kirk | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/little-children-in-the-middle-as-adults-battle-in-belfast.html | Little Children in the Middle as Adults Battle in Belfast | By Brian Lavery | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/nation-challenged-air-drops-food-falls-sky-over-afghanistan-strange-but-welcome.html | A NATION CHALLENGED THE AIR DROPS Food Falls From the Sky Over Afghanistan Strange but Welcome | By Dexter Filkins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/nation-challenged-al-qaeda-bin-laden-spokesman-threatens-westerners-home-gulf.html | A NATION CHALLENGED AL QAEDA Bin Laden Spokesman Threatens Westerners at Home and in the Gulf | By Susan Sachs With Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/nation-challenged-allies-saudis-reject-us-accusation-they-balked-terror-money.html | A NATION CHALLENGED ALLIES Saudis Reject US Accusation They Balked on Terror Money | By Neil MacFarquhar | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/nation-challenged-fighting-pentagon-says-error-led-bombing-houses-that-killed.html | A NATION CHALLENGED THE FIGHTING Pentagon Says an Error Led to Bombing of Houses That Killed Four in Kabul | By Eric Schmitt and Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/nation-challenged-organization-signs-change-terror-goals-went-unheeded.html | A NATION CHALLENGED THE ORGANIZATION Signs of Change In Terror Goals Went Unheeded | By James Risen With Stephen Engelberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/nation-challenged-overview-oct-13-2001-bombing-diplomacy-overseas-some-more.html | A NATION CHALLENGED AN OVERVIEW OCT 13 2001 Bombing and Diplomacy Overseas Some More Warnings at Home | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/nation-challenged-view-rooftops-strains-hope-city-under-bombing.html | A NATION CHALLENGED A VIEW FROM THE ROOFTOPS Strains of Hope in City Under Bombing | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/new-scrutiny-of-the-accused-in-a-terrorism-trial-in-jordan.html | New Scrutiny of the Accused In a Terrorism Trial in Jordan | By Ian Fisher | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/oros-gives-250-million-to-university-in-europe.html | Soros Gives 250 Million To University In Europe | By Tamar Lewin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/sweeping-a-tale-under-gulf-land-s-pretty-rug.html | Sweeping a Tale Under Gulf Lands Pretty Rug | By Warren Hoge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-14 | https://www.nytimes.com/2001/10/14/world/under-noisy-skies-britons-assert-a-right-to-sleep.html | Under Noisy Skies Britons Assert a Right to Sleep | By Sarah Lyall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/arts-online-how-the-net-is-documenting-a-watershed-moment.html | ARTS ONLINE How the Net Is Documenting a Watershed Moment | By Matthew Mirapaul | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/bridge-tournament-moves-to-france-with-no-french-competitors.html | BRIDGE Tournament Moves to France With No French Competitors | By Alan Truscott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/low-ratings-haunt-sitcoms-with-high-profile-stars.html | Low Ratings Haunt Sitcoms With HighProfile Stars | By Bernard Weinraub | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/modern-long-island-icon-is-on-the-endangered-list.html | Modern Long Island Icon Is on the Endangered List | By Julie V Iovine | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/music-review-from-delicate-whispers-to-a-furious-clamor.html | MUSIC REVIEW From Delicate Whispers to a Furious Clamor | By Paul Griffiths | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/music-review-music-from-dark-times-catching-europe-s-moods.html | MUSIC REVIEW Music From Dark Times Catching Europes Moods | By Paul Griffiths | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/music-review-the-songs-of-harlem-informally-informative.html | MUSIC REVIEW The Songs Of Harlem Informally Informative | By Anne Midgette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/robert-riley-90-fashion-expert-who-oversaw-noted-exhibitions.html | Robert Riley 90 Fashion Expert Who Oversaw Noted Exhibitions | By Eric Pace | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/arts/seeing-a-clash-social-networks-japanese-writer-analyzes-terrorists-their-victims.html | Seeing a Clash of Social Networks A Japanese Writer Analyzes Terrorists and Their Victims | By Howard W French | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/books/books-of-the-times-neo-con-culture-warrior-looks-back-with-pride.html | BOOKS OF THE TIMES NeoCon Culture Warrior Looks Back With Pride | By Richard Bernstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/books/this-week.html | This Week | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/anthrax-drug-is-promoted-on-web-sites.html | Anthrax Drug Is Promoted On Web Sites | By Diana B Henriques | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/att-is-close-to-dissolving-british-deal.html | ATT Is Close To Dissolving British Deal | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/compressed-data-area-code-is-listed-for-not-yet-born-state.html | Compressed Data Area Code Is Listed for NotYetBorn State | By Abby Ellin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/compressed-data-chief-of-compaq-is-quick-on-his-feet.html | Compressed Data Chief of Compaq Is Quick on His Feet | By Dennis Blank | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/deal-by-day-and-party-by-night.html | Deal by Day and Party by Night | By David D Kirkpatrick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/e-commerce-report-help-wanted-becomes-battlefield-for-internet-newspapers.html | ECommerce Report Help Wanted becomes a battlefield for the Internet and newspapers | By Bob Tedeschi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/media-business-advertising-coca-cola-reassigns-advertising-for-its-drinks-one.html | THE MEDIA BUSINESS ADVERTISING CocaCola reassigns advertising for its drinks in one of Madison Avenues biggest account shifts | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/media-hearts-minds-and-satellites.html | MEDIA Hearts Minds and Satellites | By Jim Rutenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/media-magazine-jobless-feel-twice-battered.html | MEDIA Magazine Jobless Feel Twice Battered | By David Handelman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/media-stopping-signals-from-satellite-tv-proves-difficult.html | MEDIA Stopping Signals From Satellite TV Proves Difficult | By Seth Schiesel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/most-wanted-drilling-down-online-music-napster-s-many-successors.html | MOST WANTED DRILLING DOWNONLINE MUSIC Napsters Many Successors | By Susan Stellin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/nation-challenged-stockpiling-us-moving-buttress-defense-against-bioterrorism.html | A NATION CHALLENGED STOCKPILING US Moving to Buttress Defense Against the Bioterrorism Threat | By Andrew Pollack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/new-economy-handle-complexity-computer-researchers-look-self-regulating-human.html | New Economy To handle complexity computer researchers look to the selfregulating human body as a model | By Steve Lohr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/new-tactic-of-terrorists-is-to-attack-the-media.html | New Tactic Of Terrorists Is to Attack The Media | By Felicity Barringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/outcomes-differ-for-insiders-and-small-investors-at-global-crossing.html | Outcomes Differ for Insiders and Small Investors at Global Crossing | By Geraldine Fabrikant and David Cay Johnston | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/patents-push-button-cameras-inside-planes-could-send-video-authorities.html | Patents At the push of a button cameras inside planes could send video to authorities | By Teresa Riordan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/technology-attacks-expose-telephone-s-soft-underbelly.html | TECHNOLOGY Attacks Expose Telephones Soft Underbelly | By Simon Romero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/the-media-business-advertising-addenda-interpublic-group-acquires-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Group Acquires an Agency | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/the-media-business-advertising-addenda-tv-ads-resume-for-united-airlines.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Ads Resume For United Airlines | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/business/us-businesses-taking-steps-to-protect-company-mail.html | US Businesses Taking Steps To Protect Company Mail | By Jonathan D Glater | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/movies/gothic-thriller-with-legs-outlasts-the-blockbusters.html | Gothic Thriller With Legs Outlasts the Blockbusters | By Rick Lyman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/a-nation-challenged-exposure-missteps-cited-in-responding-to-nbc-scare.html | A NATION CHALLENGED EXPOSURE Missteps Cited In Responding To NBC Scare | By Eric Lipton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/experience-is-outracing-old-protocols-for-anthrax.html | Experience Is Outracing Old Protocols For Anthrax | By Shaila K Dewan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/ferrer-doubts-green-victory-after-miscount.html | Ferrer Doubts Green Victory After Miscount | By Michael Cooper and Diane Cardwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/good-omens-come-with-warnings-for-new-jersey-s-next-governor.html | Good Omens Come With Warnings for New Jerseys Next Governor | By Iver Peterson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/insurance-could-largely-shape-the-city-s-economic-future.html | Insurance Could Largely Shape the Citys Economic Future | By Joseph B Treaster and Leslie Eaton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/metro-briefing-new-york-farmingdale-van-used-at-kennedy-is-stolen.html | Metro Briefing  New York Farmingdale Van Used At Kennedy Is Stolen | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/metro-matters-new-yorkers-walking-a-line-to-keep-going.html | Metro Matters New Yorkers Walking a Line To Keep Going | By Joyce Purnick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/metropolitan-diary-675423.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/michael-kahan-61-a-cuny-scholar-on-electoral-matters.html | Michael Kahan 61 a CUNY Scholar on Electoral Matters | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/nation-challenged-compensation-lawyers-offer-free-advice-tapping-federal-fund.html | A NATION CHALLENGED COMPENSATION Lawyers Offer Free Advice In Tapping Federal Fund | By Diana B Henriques | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/nation-challenged-mementos-with-solemn-detail-dust-ground-zero-put-urns.html | A NATION CHALLENGED MEMENTOS With Solemn Detail Dust of Ground Zero Is Put in Urns | By Amy Waldman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/nation-challenged-portraits-grief-victims-medieval-poems-new-york-life-barber.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Medieval Poems the New York Life and a Barber Chair as the Firehouse | These profiles were written by Nina Bernstein David W Chen Robin Finn Jane Gross Charlie Leduff Robert D McFadden Lynette Holloway Gretchen Morgenson Maria Newman Julie Salamon Susan Saulny and Barbara Stewart | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/notebooks-displaced-offices-and-absent-mentors.html | Notebooks Displaced Offices and Absent Mentors | By Jane Gross | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/notebooks-real-world-trading-lesson.html | Notebooks RealWorld Trading Lesson | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/notebooks-surgeon-general-s-sojourn.html | Notebooks Surgeon Generals Sojourn | By Erica Goode | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/nyregion/now-we-return-scheduled-programs-tv-production-quickly-rebounds-with-new-york.html | And Now We Return To Scheduled Programs TV Production Quickly Rebounds With New York City as a Backdrop | By Glenn Collins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/condemnation-without-absolutes.html | Condemnation Without Absolutes | By Stanley Fish | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/essay-my-dunno-sheet.html | Essay My Dunno Sheet | By William Safire | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/in-america-living-with-fear.html | In America Living With Fear | By Bob Herbert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/opinion/the-constituency-of-terror.html | The Constituency of Terror | By Hernando De Soto | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/baseball-after-dancing-on-edge-yankees-reach-home.html | BASEBALL After Dancing on Edge Yankees Reach Home | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/baseball-diamondbacks-reach-championship-series.html | BASEBALL Diamondbacks Reach Championship Series | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/baseball-feeling-fit-clemens-gets-early-start-on-game-5.html | BASEBALL Feeling Fit Clemens Gets Early Start on Game 5 | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/baseball-mariners-force-a-fifth-game-by-finally-solving-colon.html | BASEBALL Mariners Force a Fifth Game by Finally Solving Colon | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/baseball-williams-makes-sojo-look-like-a-prophet.html | BASEBALL Williams Makes Sojo Look Like a Prophet | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/college-football-brown-offers-entertainment.html | COLLEGE FOOTBALL Brown Offers Entertainment | By Ron Dicker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/college-football-what-computers-choose-to-ignore.html | COLLEGE FOOTBALL What Computers Choose to Ignore | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/nhl-yesterday-bruised-ribs-slow-messier.html | NHL YESTERDAY Bruised Ribs Slow Messier | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/nhl-yesterday-islanders-look-to-rebound.html | NHL YESTERDAY ISLANDERS LOOK TO REBOUND | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/on-baseball-a-s-take-lost-swing-on-perilous-road-trip.html | ON BASEBALL As Take Lost Swing On Perilous Road Trip | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/on-college-football-florida-title-hopes-blown-away.html | ON COLLEGE FOOTBALL Florida Title Hopes Blown Away | By Joe Lapointe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/on-pro-football-rams-take-beating-in-bruise-department.html | ON PRO FOOTBALL Rams Take Beating In Bruise Department | By Mike Freeman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/plus-equestrian-teenager-takes-title-on-borrowed-horse.html | PLUS EQUESTRIAN Teenager Takes Title On Borrowed Horse | By Alex Orr Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/plus-tennis-roddick-s-victory-makes-us-a-winner.html | PLUS TENNIS Roddicks Victory Makes US a Winner | By Andrea Leand | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/pro-football-adrift-early-jets-recover-with-a-sterling-second-half.html | PRO FOOTBALL Adrift Early Jets Recover With a Sterling Second Half | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/pro-football-dolphins-chances-dim-as-fade-pass-goes-awry.html | PRO FOOTBALL Dolphins Chances Dim As Fade Pass Goes Awry | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/pro-football-extra-points-penalty-calls-provoke-ire.html | PRO FOOTBALL EXTRA POINTS Penalty Calls Provoke Ire | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/pro-football-extra-points-testaverde-blitzed-early.html | PRO FOOTBALL EXTRA POINTS Testaverde Blitzed Early | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/pro-football-favre-and-the-green-bay-offense-make-the-ravens-look-defenseless.html | PRO FOOTBALL Favre and the Green Bay Offense Make the Ravens Look Defenseless | By Thomas George | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/pro-football-late-mistakes-make-giants-sullen-losers.html | PRO FOOTBALL Late Mistakes Make Giants Sullen Losers | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/sports-of-the-times-edwards-was-a-little-fired-up-in-the-locker-room.html | Sports of The Times Edwards Was a Little Fired Up in the Locker Room | By Dave Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/sports/sports-times-jeters-leadership-carries-yankees-back-where-they-belong.html | Sports of The Times Jeters Leadership Carries the Yankees Back Where They Belong | By Harvey Araton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/theater/theater-review-from-downtown-to-tinseltown-and-back.html | THEATER REVIEW From Downtown to Tinseltown   and Back | By Bruce Weber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/us/a-nation-challenged-at-the-fair-corn-dogs-funnel-cake-and-a-pledge-to-the-flag.html | A NATION CHALLENGED AT THE FAIR Corn Dogs Funnel Cake And a Pledge to the Flag | By Francis X Clines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/us/a-nation-challenged-florida-tabloid-company-workers-fret-about-pace-of-testing.html | A NATION CHALLENGED FLORIDA Tabloid Company Workers Fret About Pace of Testing | By Dana Canedy and David Firestone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/us/a-nation-challenged-nevada-final-tests-are-negative-for-4-workers-in-reno-office.html | A NATION CHALLENGED NEVADA Final Tests Are Negative For 4 Workers In Reno Office | By Evelyn Nieves | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/us/campuses-split-over-afghanistan.html | Campuses Split Over Afghanistan | By Jodi Wilgoren | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/us/challenger-hopes-to-upset-teamsters-president-in-vote.html | Challenger Hopes to Upset Teamsters President in Vote | By Steven Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/us/christian-arabs-too-are-harassed.html | Christian Arabs Too Are Harassed | By Gustav Niebuhr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/us/clyde-choate-81-a-leader-in-war-and-politics-dies.html | Clyde Choate 81 a Leader In War and Politics Dies | By Richard Goldstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/us/mexican-immigrants-face-new-set-of-fears.html | Mexican Immigrants Face New Set of Fears | By Sam Dillon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/us/nation-challenged-analysis-nature-foe-obstacle-appealing-for-sacrifice.html | A NATION CHALLENGED NEWS ANALYSIS Nature of Foe Is Obstacle In Appealing For Sacrifice | By R W Apple Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/us/nation-challenged-disease-us-stepping-up-plan-for-handling-anthrax-threat.html | A NATION CHALLENGED THE DISEASE US IS STEPPING UP PLAN FOR HANDLING ANTHRAX THREAT | By Philip Shenon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/us/nation-challenged-false-alarms-anthrax-hoaxes-hinder-effort-cope-with-real.html | A NATION CHALLENGED FALSE ALARMS Anthrax Hoaxes Hinder Effort To Cope With Real Threats | By Erica Goode | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/us/nation-challenged-investigation-some-terror-cells-broken-up-us-investigators-say.html | A NATION CHALLENGED THE INVESTIGATION SOME TERROR CELLS BROKEN UP IN US INVESTIGATORS SAY | By Don van Natta Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/us/nation-challenged-precautions-experts-offer-guidance-handle-suspicious-mail.html | A NATION CHALLENGED PRECAUTIONS Experts Offer Guidance on How to Handle Suspicious Mail | By Andrew C Revkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/us/nation-challenged-television-network-for-arabs-presents-programming-with.html | A NATION CHALLENGED TELEVISION A Network for Arabs Presents Programming With Attitude | By Blaine Harden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/us/next-door-to-army-base-pageant-proudly-goes-on.html | Next Door to Army Base Pageant Proudly Goes On | By Fox Butterfield | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/a-nation-challenged-finances-in-emirates-an-effort-to-examine-bank-system.html | A NATION CHALLENGED FINANCES In Emirates An Effort To Examine Bank System | By Warren Hoge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/a-nation-challenged-london-blair-to-meet-with-arafat-on-tensions-in-mideast.html | A NATION CHALLENGED LONDON Blair to Meet With Arafat On Tensions In Mideast | By Warren Hoge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/a-nation-challenged-military-analysis-fast-track-slow-track.html | A NATION CHALLENGED MILITARY ANALYSIS Fast Track Slow Track | By Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/a-nation-challenged-the-child-father-mourns-an-unintended-victim-age-5.html | A NATION CHALLENGED THE CHILD Father Mourns an Unintended Victim Age 5 | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/a-nation-challenged-the-displaced-afghan-family-salvages-little-but-its-hopes.html | A NATION CHALLENGED THE DISPLACED Afghan Family Salvages Little but Its Hopes | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/a-nation-challenged-the-money-saudi-denies-us-charge-that-he-gave-bin-laden-aid.html | A NATION CHALLENGED THE MONEY Saudi Denies US Charge That He Gave Bin Laden Aid | By Neil MacFarquhar | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/irish-rebury-10-republicans-hanged-by-british-in-1920-s.html | Irish Rebury 10 Republicans Hanged by British in 1920s | By Brian Lavery | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/israel-creates-new-military-buffer-zone-in-west-bank.html | Israel Creates New Military Buffer Zone in West Bank | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/israel-kills-a-hamas-leader-and-eases-west-bank-restrictions.html | Israel Kills a Hamas Leader and Eases West Bank Restrictions | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-battlefield-for-moment-all-quiet-northern-front.html | A NATION CHALLENGED THE BATTLEFIELD For the Moment All Quiet On the Northern Front | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-border-war-duty-beckons-anew-for-bridge-friendship-but-uzbeks.html | A NATION CHALLENGED THE BORDER War Duty Beckons Anew for Bridge of Friendship but Uzbeks Are at Ease | By C J Chivers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-demonstrators-pakistani-police-kill-2-protesters-near-airport.html | A NATION CHALLENGED THE DEMONSTRATORS Pakistani Police Kill 2 Protesters Near Airport Used by US Planes | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-fighters-front-line-far-corner-war-boys-men-wait-for-americans.html | A NATION CHALLENGED THE FIGHTERS On Front Line of a Far Corner of War Boys and Men Wait for the Americans | By Dexter Filkins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-gulf-ex-kuwaiti-official-assails-his-nation-feeble-its-backing.html | A NATION CHALLENGED THE GULF ExKuwaiti Official Assails His Nation as Feeble in Its Backing of US | By Judith Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-northern-alliance-without-charismatic-general-rebels-seem-be.html | A NATION CHALLENGED THE NORTHERN ALLIANCE Without Charismatic General Rebels Seem to be Trying to Find Their Way | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-president-president-rejects-offer-taliban-for-negotiations.html | A NATION CHALLENGED THE PRESIDENT PRESIDENT REJECTS OFFER BY TALIBAN FOR NEGOTIATIONS | By Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-refugees-weary-afghans-flee-bombs-hunger-taliban-draft.html | A NATION CHALLENGED THE REFUGEES Weary Afghans Flee Bombs Hunger and the Taliban Draft | By Barry Bearak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/nation-challenged-relief-bracing-for-tide-afghan-refugees-aid-workers-iran-find.html | A NATION CHALLENGED RELIEF Bracing for Tide of Afghan Refugees Aid Workers in Iran Find Life as Usual | By Nazila Fathi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/an-overview-oct-14-2001-recruiting-new-afghan-ruler-bush-s-no-tracking-anthrax.html | AN OVERVIEW OCT 14 2001 Recruiting a New Afghan Ruler Bushs No and Tracking Anthrax | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/rebuke-seen-for-president-in-argentina.html | Rebuke Seen For President In Argentina | By Clifford Krauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/reykjavik-journal-whaling-ban-not-nato-heats-iceland-s-temper.html | Reykjavik Journal Whaling Ban Not NATO Heats Icelands Temper | By Donald G McNeil Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/threat-of-terrorism-leaves-trade-summit-plans-in-doubt.html | Threat of Terrorism Leaves Trade Summit Plans in Doubt | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-15 | https://www.nytimes.com/2001/10/15/world/venezuela-preparing-to-give-land-to-its-peasants.html | Venezuela Preparing to Give Land to Its Peasants | By Juan Forero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/art-s-in-america-the-puzzling-watts-towers-restored-but-not-revealed.html | ARTS IN AMERICA The Puzzling Watts Towers Restored but Not Revealed | By James Sterngold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/in-performance-classical-music-crystalline-energy-from-a-firebrand.html | IN PERFORMANCE CLASSICAL MUSIC Crystalline Energy From a Firebrand | By Allan Kozinn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/in-performance-classical-music-esoteric-or-folksy-a-sense-of-drama.html | IN PERFORMANCE CLASSICAL MUSIC Esoteric or Folksy A Sense of Drama | By Bernard Holland | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/in-performance-classical-music-happy-ending-for-modern-orpheus.html | IN PERFORMANCE CLASSICAL MUSIC Happy Ending For Modern Orpheus | By Jack Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/in-performance-classical-music-tips-from-a-master-of-the-primordial.html | IN PERFORMANCE CLASSICAL MUSIC Tips From a Master of the Primordial | By Allan Kozinn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/in-performance-dance-rushing-to-and-fro-on-mysterious-errands.html | IN PERFORMANCE DANCE Rushing To and Fro On Mysterious Errands | By Jack Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/in-performance-jazz-swatting-the-comforts-of-tradition.html | IN PERFORMANCE JAZZ Swatting the Comforts Of Tradition | By Ben Ratliff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/pop-p-review-a-whole-cast-of-thousands-at-the-piano.html | POP REVIEW A Whole Cast Of Thousands At the Piano | By Jon Pareles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/pop-p-review-an-electro-punk-groove-that-makes-fans-rock.html | POP REVIEW An ElectroPunk Groove That Makes Fans Rock | By Kelefa Sanneh | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/pop-p-review-rowdiness-reflects-a-time-foreseen.html | POP REVIEW Rowdiness Reflects A Time Foreseen | By Jon Pareles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/ruth-goetz-93-who-co-wrote-the-heiress.html | Ruth Goetz 93 Who CoWrote The Heiress | By Mel Gussow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/television-review-hormones-bothering-him-as-much-as-kryptonite.html | TELEVISION REVIEW Hormones Bothering Him As Much as Kryptonite | By Neil Genzlinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/arts/world-music-review-gypsy-caravan-returns-powered-up.html | WORLD MUSIC REVIEW Gypsy Caravan Returns Powered Up | By Jon Pareles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/books/books-times-young-man-strange-place-time-that-can-never-be-right.html | BOOKS OF THE TIMES A Young Man in a Strange Place at a Time That Can Never Be Right | By Michiko Kakutani | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/business/2-airlines-to-resume-concorde-flights-next-month.html | 2 Airlines to Resume Concorde Flights Next Month | By Constance L Hays | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/business/a-nation-challenged-cipro-anthrax-fears-send-demand-for-a-drug-far-beyond-output.html | A NATION CHALLENGED CIPRO Anthrax Fears Send Demand for a Drug Far Beyond Output | By Lody Petersen and Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/business/arthur-d-little-in-talks-to-sell-majority-stake.html | Arthur D Little in Talks to Sell Majority Stake | By Jonathan D Glater | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/brill-s-content-closes-web-site-insidecom-is cut-back.html | Brills Content Closes Web Site Insidecom Is Cut Back | By Felicity Barringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/bush-details-plan-to-help-insurers-on-future terror-claims.html | Bush Details Plan to Help Insurers on Future Terror Claims | By Stephen Labaton With Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/company-news-prudential-receives- approval-to-issue-stock.html | COMPANY NEWS PRUDENTIAL RECEIVES APPROVAL TO ISSUE STOCK | By Joseph B Treaster NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/division-in-the-sky-over-europe.html | Division in the Sky Over Europe | By Edmund L Andrews | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/emi-group-s-top-executive-for-recorded- music-quits.html | EMI Groups Top Executive for Recorded Music Quits | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/ford-denies-top-executive-will-leave-by- year-s-end.html | Ford Denies Top Executive Will Leave by Years End | By Danny Hakim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/heavier-economic-clouds-are-gathering- over-japan.html | Heavier Economic Clouds Are Gathering Over Japan | By Ken Belson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/high-cost-being-well-benefits-premium- employees-will-pay-sharp-increase-for.html | High Cost of Being Well Benefits at a Premium Employees Will Pay A Sharp Increase For Insurance Plans | By Milt Freudenheim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/media-business-advertising-with-consumers concerned-about-unexpected-mail-direct.html | THE MEDIA BUSINESS ADVERTISING With consumers concerned about unexpected mail direct marketers will try new approaches | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/technology-accord-seen-with-fcc-on- licenses-of-nextwave.html | TECHNOLOGY Accord Seen With FCC On Licenses Of NextWave | By Simon Romero With Andrew Ross Sorkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/technology-briefing-hardware-start-up-gets- 90-million.html | Technology Briefing  Hardware StartUp Gets 90 Million | By Barnaby J Feder NYT COMPILED BY MARK S GETZFRED | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/technology-briefing-internet-yahoo-offers-a bargain-basement.html | Technology Briefing  Internet Yahoo Offers a Bargain Basement | By Saul Hansell NYT COMPILED BY MARK S GETZFRED | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/technology-briefing-software-regulators- talk-to-microsoft.html | Technology Briefing  Software Regulators Talk To Microsoft | By Paul Meller NYT COMPILED BY MARK S GETZFRED | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/technology-briefing-telecommunications- company-plans-a-buyback.html | Technology Briefing  Telecommunications Company Plans a Buyback | By Simon Romero NYT COMPILED BY MARK S GETZFRED | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/technology-briefing-telecommunications- handspring-shares-rise.html | Technology Briefing  Telecommunications Handspring Shares Rise | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/technology-intel-and-2-smaller-rivals-plan- new-energy-saving-chip-lines.html | TECHNOLOGY Intel and 2 Smaller Rivals Plan New EnergySaving Chip Lines | By Chris Gaither | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/technology-us-inquiry-is-under-way-on- online-music-business.html | TECHNOLOGY US Inquiry Is Under Way On Online Music Business | By Matt Richtel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/the-markets-market-place-steel-maker- seeking-help-in-chapter-11.html | THE MARKETS Market Place Steel Maker Seeking Help In Chapter 11 | By Claudia H Deutsch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/the-media-business-advertising-addenda- accounts-696510.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/busines s/the-media-business-advertising-addenda- citing-finances-holland-mark-closes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Citing Finances Holland Mark Closes | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-16 | https://www.nytimes.com/2001/10/16/business/united-plans-many-changes-in-current-bookings.html | United Plans Many Changes in Current Bookings | By Laurence Zuckerman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/business/world-business-briefing-australia-australia-bid-for-miner.html | World Business Briefing  Australia Australia Bid For Miner | By Becky Gaylord NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/business/world-business-briefing-europe-britain-profit-for-phone-gear-maker.html | World Business Briefing  Europe Britain Profit For Phone Gear Maker | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/business/world-business-briefing-europe-germany-bank-cutting-jobs.html | World Business Briefing  Europe Germany Bank Cutting Jobs | By Petra Kappl NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/business/world-business-briefing-europe-germany-industrial-acquisition.html | World Business Briefing  Europe Germany Industrial Acquisition | By Desmond Butler NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/business/world-business-briefing-europe-germany-siemens-cuts-jobs.html | World Business Briefing  Europe Germany Siemens Cuts Jobs | By Desmond Butler NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/business/world-business-briefing-europe-switzerland-acquisition-by-money-manager.html | World Business Briefing  Europe Switzerland Acquisition By Money Manager | By Becky Gaylord NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/business/world-business-briefing-europe-the-netherlands-insurer-lowers-forecast.html | World Business Briefing  Europe The Netherlands Insurer Lowers Forecast | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/health/cases-relearning-lost-skills-for-new-era.html | CASES Relearning Lost Skills For New Era | By Abigail Zuger Md | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/health/doctors-with-sick-parents-see-a-system-s-flaws.html | Doctors With Sick Parents See a Systems Flaws | By Linda Villarosa | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/health/experts-fear-a-risky-recipe-viagra-drugs-and-hiv.html | Experts Fear a Risky Recipe Viagra Drugs and HIV | By David Tuller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/health/personal-health-the-lifeline-with-marfan-s-its-diagnosis.html | PERSONAL HEALTH The Lifeline With Marfans Its Diagnosis | By Jane E Brody | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/health/research-is-urged-for-healthier-breast-milk.html | Research Is Urged for Healthier Breast Milk | By Laurie Tarkan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/health/vital-signs-behavior-in-tv-habits-like-mother-like-child.html | VITAL SIGNS BEHAVIOR In TV Habits Like Mother Like Child | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/health/vital-signs-nutrition-heart-group-denounces-protein-diets.html | VITAL SIGNS NUTRITION Heart Group Denounces Protein Diets | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/health/vital-signs-remedies-gains-for-the-head-and-the-heart.html | VITAL SIGNS REMEDIES Gains for the Head and the Heart | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/health/vital-signs-sensations-a-needle-on-ice-to-ease-the-pain.html | VITAL SIGNS SENSATIONS A Needle on Ice to Ease the Pain | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/health/vital-signs-testing-when-athletes-drink-souped-up-water.html | VITAL SIGNS TESTING When Athletes Drink Souped Up Water | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/movies/fewer-soldiers-march-onscreen-after-attacks-filmmakers-weigh-wisdom-military.html | Fewer Soldiers March Onscreen After Attacks Filmmakers Weigh Wisdom of Military Stories | By Rick Lyman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| 2001-10-16 | https://www.nytimes.com/2001/10/16/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/a-nation-challenged-law-enforcement-an-investigator-is-forced-out.html | A NATION CHALLENGED LAW ENFORCEMENT An Investigator Is Forced Out | By William K Rashbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/a-nation-challenged-new-york-city-anthrax-found-in-baby-of-abc-news-producer.html | A NATION CHALLENGED NEW YORK CITY Anthrax Found in Baby Of ABC News Producer | By Eric Lipton and Jim Rutenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/a-nation-challenged-the-donations-two-named-to-head-fund-benefiting-victims.html | A NATION CHALLENGED THE DONATIONS Two Named to Head Fund Benefiting Victims | By Diana B Henriques | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/a-nation-challenged-the-mail-in-mail-a-new-meaning-for-handle-with-care.html | A NATION CHALLENGED THE MAIL In Mail a New Meaning For Handle With Care | By Michael Janofsky and David W Chen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/abdomen-injuries-killed-girl-2-in-her-bronx-home-officials-say.html | Abdomen Injuries Killed Girl 2 In Her Bronx Home Officials Say | By Jacob H Fries | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/awaiting-tally-democrats-try-to-close-ranks.html | Awaiting Tally Democrats Try to Close Ranks | By Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/boldface-names-693812.html | BOLDFACE NAMES | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/doctor-sentenced-for-insurance-fraud.html | Doctor Sentenced for Insurance Fraud | By Jane Fritsch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/in-hallways-and-offices-speaker-race-is-now-raging.html | In Hallways And Offices Speaker Race Is Now Raging | By Jonathan P Hicks | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/metro-briefing-connecticut-canaan-possible-arson-at-historic-site.html | Metro Briefing  Connecticut Canaan Possible Arson At Historic Site | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/metro-briefing-new-jersey-camden-officer-still-hospitalized.html | Metro Briefing  New Jersey Camden Officer Still Hospitalized | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/metro-briefing-new-jersey-trenton-new-witness-procedures.html | Metro Briefing  New Jersey Trenton New Witness Procedures | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/metro-briefing-new-york-manhattan-job-fair-for-displaced-workers.html | Metro Briefing  New York Manhattan Job Fair For Displaced Workers | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/metro-briefing-new-york-queens-officers-kill-robbery-suspect.html | Metro Briefing  New York Queens Officers Kill Robbery Suspect | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/nation-challenged-portraits-grief-victims-weight-lifting-french-horn-woman-who.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Weight Lifting the French Horn and a Woman Who Didnt Do Shoes | These profiles were written by Nina Bernstein David W Chen Jane Gross Lynette Holloway Kirk Johnson N R Kleinfield Felicia R Lee Mireya Navarro Julie Salamon and Amy Waldman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/nation-challenged-reaction-objects-medicine-dropper-treating-sick-baby-but.html | A NATION CHALLENGED THE REACTION  OBJECTSThe Medicine Dropper Treating a Sick Baby but Finding a Drug Scarce | By Jim Dwyer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/political-memo-heated-race-revisited-amid-claims-of-racism.html | Political Memo Heated Race Revisited Amid Claims Of Racism | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/public-lives-strains-on-a-man-and-the-city-distilled-in-10-minutes.html | PUBLIC LIVES Strains on a Man and the City Distilled in 10 Minutes | By Lynda Richardson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/site-named-for-2-small-long-island-power-plants.html | Site Named for 2 Small Long Island Power Plants | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/the-big-city-is-a-us-force-the-safest-bet-for-airports.html | The Big City Is a US Force The Safest Bet For Airports | By John Tierney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/the-fish-return-to-fulton-market-along-with-the-mongers.html | The Fish Return to Fulton Market Along With the Mongers | By Charlie Leduff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/they-dont-brake-for-statues-racing-pigeons-hurry-home-to-brooklyn-at-55-mph.html | They Dont Brake for Statues Racing Pigeons Hurry Home to Brooklyn at 55 MPH | By Alan Feuer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/trial-begins-for-a-rabbi-in-new-jersey-accused-in-his-wife-s-killing-in-1994.html | Trial Begins for a Rabbi in New Jersey Accused in His Wifes Killing in 1994 | By Iver Peterson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/nyregion/tunnel-vision-fearing-something-in-the-subway-air-beyond-the-odor.html | Tunnel Vision Fearing Something in the Subway Air Beyond the Odor | By Randy Kennedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/balkan-instability-could-create-a-terrorist-haven.html | Balkan Instability Could Create a Terrorist Haven | By Misha Glenny | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/foreign-affairs-saudi-royals-and-reality.html | Foreign Affairs Saudi Royals and Reality | By Thomas L Friedman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/opinion/the-battlefield-in-the-american-mind.html | The Battlefield In the American Mind | By Mark Danner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/science/after-attacks-studies-of-dust-and-its-effects.html | After Attacks Studies of Dust and Its Effects | By Andrew C Revkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/science/essay-quantum-stew-how-physicists-are-redefining-reality-s-rules.html | ESSAY Quantum Stew How Physicists Are Redefining Realitys Rules | By George Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/science/pay-gap-remains-for-women-in-life-sciences.html | Pay Gap Remains for Women in Life Sciences | By Natalie Angier | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/science/q-a-682454.html | Q  A | By C Claiborne Ray | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/science/struggle-to-survive-for-an-urban-whale.html | Struggle to Survive for an Urban Whale | By Carol Kaesuk Yoon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/science/the-doctor-s-world-cdc-team-tackles-anthrax.html | THE DOCTORS WORLD CDC Team Tackles Anthrax | By Lawrence K Altman Md | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball-add-catch-to-jeters-catalog-of-heroics.html | BASEBALL Add Catch To Jeters Catalog Of Heroics | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball-bullpen-follows-torre-s-blueprint.html | BASEBALL Bullpen Follows Torres Blueprint | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball-for-steinbrenner-it-s-high-anxiety-and-high-fives.html | BASEBALL For Steinbrenner Its High Anxiety and HighFives | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball-johnson-matches-power-with-maddux-s-finesse.html | BASEBALL Johnson Matches Power With Maddux Finesse | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball-mariners-advance-by-playing-and-pitching-to-form.html | BASEBALL Mariners Advance by Playing and Pitching to Form | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball-not-over-till-it-s-over-it-s-over.html | BASEBALL Not Over Till Its Over Its Over | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/baseball-scouting-report-arizona-vs-atlanta.html | BASEBALL Scouting Report Arizona vs Atlanta | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/basketball-thomas-could-still-come-off-the-bench.html | BASKETBALL Thomas Could Still Come Off The Bench | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/college-football-any-day-is-now-a-game-day-as-tv-schedules-expand.html | COLLEGE FOOTBALL Any Day Is Now a Game Day as TV Schedules Expand | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/figure-skating-slutskaya-shows-her-mettle-with-a-visit-and-a-tribute.html | FIGURE SKATING Slutskaya Shows Her Mettle With a Visit and a Tribute | By Amy Rosewater | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/hockey-rangers-rookie-holds-off-the-canadiens.html | HOCKEY Rangers Rookie Holds Off the Canadiens | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/on-baseball-yankees-give-a-s-a-lesson-on-how-to-win.html | ON BASEBALL Yankees Give As a Lesson On How to Win | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/on-pro-football-favre-and-his-helpers-are-having-fun-again.html | ON PRO FOOTBALL Favre and His Helpers Are Having Fun Again | By Thomas George | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/pro-football-a-calmer-fassel-still-rues-the-giants-mistakes.html | PRO FOOTBALL A Calmer Fassel Still Rues the Giants Mistakes | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/pro-football-a-half-effort-by-the-jets-brings-a-share-of-first.html | PRO FOOTBALL A Half Effort by the Jets Brings a Share of First | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/soccer-notebook-donovan-is-no-longer-a-star-of-the-future.html | SOCCER NOTEBOOK Donovan Is No Longer a Star of the Future | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/sports-of-the-times-old-champs-outlasted-the-kids.html | Sports of The Times Old Champs Outlasted The Kids | By George Vecsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/tv-sports-the-baseball-playoffs-all-in-the-fox-family.html | TV SPORTS The Baseball Playoffs All in the Fox Family | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/sports/women-s-sports-leslie-caps-a-big-year-with-another-award.html | WOMENS SPORTS Leslie Caps a Big Year With Another Award | By Lena Williams | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/style/front-row.html | Front Row | By Guy Trebay | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/style/review-fashion-avoiding-overt-sensuality-at-a-time-of-vulnerability.html | ReviewFashion Avoiding Overt Sensuality at a Time of Vulnerability | By Ginia Bellafante | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/theater/theater-review-down-in-the-dumps-at-the-top-of-her-field.html | THEATER REVIEW Down in the Dumps at the Top of Her Field | By Bruce Weber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/theater/theater-review-shaken-but-still-undiluted-opinions.html | THEATER REVIEW Shaken But Still Undiluted Opinions | By Anita Gates | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/a-nation-challenged-informing-the-public-information-please.html | A NATION CHALLENGED INFORMING THE PUBLIC Information Please | By Todd S Purdum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/a-nation-challenged-the-public-on-a-warm-day-a-chill-wind-in-louisville.html | A NATION CHALLENGED THE PUBLIC On a Warm Day a Chill Wind in Louisville | By Sara Rimer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/a-nation-challenged-the-tapes-we-have-some-planes-hijacker-said-on-sept-11.html | A NATION CHALLENGED THE TAPES We Have Some Planes Hijacker Said on Sept 11 | By Matthew L Wald With Kevin Sack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/bush-administration-says-gop-tax-cut-bill-goes-too-far.html | Bush Administration Says GOP Tax Cut Bill Goes Too Far | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/california-strengthens-handgun-laws-and-partners-rights.html | California Strengthens Handgun Laws and Partners Rights | By Evelyn Nieves | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/nation-challenged-20th-suspect-man-held-us-was-wired-2-large-sums-germany.html | A NATION CHALLENGED THE 20th SUSPECT Man Held in US Was Wired 2 Large Sums From Germany | By Philip Shenon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/nation-challenged-first-anthrax-case-spores-found-post-office-boca-raton.html | A NATION CHALLENGED THE FIRST ANTHRAX CASE Spores Found At Post Office In Boca Raton | By David Firestone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/nation-challenged-investigation-shift-officials-look-into-possibility-anthrax.html | A NATION CHALLENGED THE INVESTIGATION In Shift Officials Look Into Possibility Anthrax Cases Have bin Laden Ties | By David Johnston | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/nation-challenged-overview-letter-containing-anthrax-sent-us-senate-leader.html | A NATION CHALLENGED THE OVERVIEW Letter Containing Anthrax Sent to US Senate Leader | By Sheryl Gay Stolberg and Alison Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/nation-challenged-security-legislation-antiterror-pill-that-house-republicans.html | A NATION CHALLENGED THE SECURITY LEGISLATION The Antiterror Pill That House Republicans Wont Swallow | By Lizette Alvarez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/nation-challenged-victim-transplanted-englishman-remembered-good-ol-boy.html | A NATION CHALLENGED THE VICTIM Transplanted Englishman Is Remembered as a Good Ol Boy | By Jo Thomas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/national-briefing-mid-atlantic-maryland-academy-closes-to-public.html | National Briefing  MidAtlantic Maryland Academy Closes To Public | By Gary Gately NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/national-briefing-midwest-michigan-on-strike.html | National Briefing  Midwest Michigan On Strike | By Elizabeth Stanton NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/national-briefing-northwest-oregon-redistricting-deadline-passes.html | National Briefing  Northwest Oregon Redistricting Deadline Passes | By Matthew Preusch NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/national-briefing-west-california-no-delay-of-conspiracy-trial.html | National Briefing  West California No Delay Of Conspiracy Trial | By James Sterngold NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/new-hampshire-senator-faces-challenge-from-within-party.html | New Hampshire Senator Faces Challenge From Within Party | By Pam Belluck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/supreme-court-roundup-justices-revisit-anonymity-in-door-to-door-canvassing.html | Supreme Court Roundup Justices Revisit Anonymity In DoortoDoor Canvassing | By Linda Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/us/tightening-of-border-pinches-local-economy.html | Tightening of Border Pinches Local Economy | By Greg Winter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/a-nation-challenged-tehran-iran-dances-a-ballet-with-us.html | A NATION CHALLENGED TEHRAN Iran Dances A Ballet With US | By Elaine Sciolino and Neil A Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/a-nation-challenged-the-media-spokesmen-for-al-qaeda-issue-new-threat-via-cnn.html | A NATION CHALLENGED THE MEDIA Spokesmen for Al Qaeda Issue New Threat via CNN | By Bill Carter and Jim Rutenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/a-nation-challenged-the-mullahs-taliban-envoy-talks-of-a-deal-over-bin-laden.html | A NATION CHALLENGED THE MULLAHS Taliban Envoy Talks of a Deal Over bin Laden | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/a-nation-challenged-the-powder-from-berlin-to-brazil-the-anthrax-letters.html | A NATION CHALLENGED THE POWDER From Berlin to Brazil The Anthrax Letters | By Steven Erlanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/a-nation-challenged-the-strategy-taliban-leader-a-target-of-us-air-campaign.html | A NATION CHALLENGED THE STRATEGY Taliban Leader a Target of US Air Campaign | By Michael R Gordon and Tim Weiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/an-overview-oct-15-2001-anxiety-at-home-signs-of-progress-abroad.html | AN OVERVIEW OCT 15 2001 Anthrax Anxiety at Home Signs of Progress Abroad | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/body-of-st-luke-gains-credibility.html | Body of St Luke Gains Credibility | By Nicholas Wade | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/china-adds-security-for-bush-trip-saturday.html | China Adds Security for Bush Trip Saturday | By Craig S Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/issures-in-german-support-for-us-attacks.html | Fissures in German Support for US Attacks | By Steven Erlanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/israeli-troops-leave-palestinian-areas.html | Israeli Troops Leave Palestinian Areas | By Joel Greenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/koreans-protest-as-japanese-leader-arrives-to-express-contrition.html | Koreans Protest as Japanese Leader Arrives to Express Contrition | By Howard W French | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/a-courneuve-journal-in-suburban-squalor-near-paris-echoes-of-jihad.html | La Courneuve Journal In Suburban Squalor Near Paris Echoes of Jihad | By Chris Hedges | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/ord-hailsham-dies-at-94-a-tory-with-a-lighter-side.html | Lord Hailsham Dies at 94 A Tory With a Lighter Side | By Paul Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/mideast-talks-more-urgent-now-arafat-and-blair-say.html | Mideast Talks More Urgent Now Arafat and Blair Say | By Warren Hoge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/nation-challenged-coalition-india-shells-kashmir-area-imperiling-delicate.html | A NATION CHALLENGED THE COALITION India Shells Kashmir Area Imperiling Delicate Balance | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/nation-challenged-combat-leader-afghan-rebels-says-they-are-near-crucial-taliban.html | A NATION CHALLENGED THE COMBAT A Leader of Afghan Rebels Says They Are Near a Crucial Taliban City | By Dexter Filkins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/nation-challenged-diplomacy-powell-pakistan-focuses-shape-post-taliban-regime.html | A NATION CHALLENGED DIPLOMACY Powell in Pakistan Focuses on Shape of PostTaliban Regime | By Patrick E Tyler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/nation-challenged-economy-afghans-left-kabul-are-reported-be-selling-their.html | A NATION CHALLENGED ECONOMY Afghans Left in Kabul Are Reported to Be Selling Their Belongings to Buy Food | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/nation-challenged-offensive-special-operations-gunship-being-used-against.html | A NATION CHALLENGED THE OFFENSIVE Special Operations Gunship Being Used Against Taliban | By Thom Shanker and Steven Lee Myers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/nation-challenged-propaganda-us-steps-up-leaflets-radio-broadcasts-sway-afghans.html | A NATION CHALLENGED PROPAGANDA US Steps Up Leaflets and Radio Broadcasts to Sway Afghans | By Christopher Marquis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/haron-calls-for-support-after-2-rightists-quit-cabinet.html | Sharon Calls for Support After 2 Rightists Quit Cabinet | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-africa-ivory-coast-back-from-exile.html | World Briefing  Africa Ivory Coast Back From Exile | By Norimitsu Onishi NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-africa-zambia-splinter-candidate-chosen.html | World Briefing Africa Zambia Splinter Candidate Chosen | By Henri E Cauvin NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-africa-zimbabwe-8-suspended-by-opposition.html | World Briefing Africa Zimbabwe 8 Suspended By Opposition | By Rachel L Swarns NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-asia-india-defense-minister-returns.html | World Briefing Asia India Defense Minister Returns | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-asia-south-korea-press-owner-on-trial.html | World Briefing Asia South Korea Press Owner On Trial | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-europe-abkhazia-air-strikes-on-rebels.html | World Briefing Europe Abkhazia Air Strikes On Rebels | By Sophia Kishkovsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-europe-russia-more-delays-for-kursk.html | World Briefing Europe Russia More Delays For Kursk | By Sophia Kishkovsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-europe-scotland-netherlands-lockerbie-appeal-set.html | World Briefing Europe Scotland Netherlands Lockerbie Appeal Set | By Donald G McNeil Jr NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-outer-space-workout-for-spacewalkers.html | World Briefing Outer Space Workout For Spacewalkers | By Sophia Kishkovsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/world-briefing-the-americas-argentina-power-shift-in-senate.html | World Briefing The Americas Argentina Power Shift In Senate | By Clifford Krauss NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-16 | https://www.nytimes.com/2001/10/16/world/young-japanese-breaking-old-salaryman-s-bonds.html | Young Japanese Breaking Old Salarymans Bonds | By James Brooke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/art-s-abroad-stranger-than-chatwin-s-fiction.html | ARTS ABROAD Stranger Than Chatwins Fiction | By Alan Riding | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/ballet-theater-appoints-new-director.html | Ballet Theater Appoints New Director | By Jennifer Dunning | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/dance-review-a-gathering-of-many-troupes-and-many-styles-for-a-cause.html | DANCE REVIEW A Gathering of Many Troupes And Many Styles for a Cause | By Jack Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/dance-review-at-lincoln-center-folk-dance-in-a-village-square-sort-of.html | DANCE REVIEW At Lincoln Center Folk Dance in a Village Square Sort of | By Jack Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/lus-garcia-navarro-61-opera-conductor-of-spain.html | Luis Garca Navarro 61 Opera Conductor of Spain | By Alan Riding | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/pop-review-reunited-in-an-erotic-quest-for-love.html | POP REVIEW Reunited in an Erotic Quest for Love | By Jon Pareles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/tribulations-and-triumphs-for-wnyc.html | Tribulations And Triumphs For WNYC | By Samuel G Freedman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/arts/willam-christensen-99-dies-helped-ballet-flourish-in-us.html | Willam Christensen 99 Dies Helped Ballet Flourish in US | By Jack Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/books/books-of-the-times-from-fighting-the-taliban-to-battling-blazes-in-idaho.html | BOOKS OF THE TIMES From Fighting the Taliban To Battling Blazes in Idaho | By Michiko Kakutani | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/at-t-and-british-telecom-will-shut-down-joint-venture.html | ATT and British Telecom Will Shut Down Joint Venture | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/business-travel-concern-over-anthrax-could-be-distraction-fundamental-flaws-gaps.html | Business Travel Concern over anthrax could be a distraction from fundamental flaws and gaps in airline security | By Joe Sharkey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/businesses-finding-that-good-security-is-no-longer-optional.html | Businesses Finding That Good Security Is No Longer Optional | By Reed Abelson and Jonathan D Glater | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/corporate-profits-on-tax-returns-were-sharply-lower-in-98.html | Corporate Profits on Tax Returns Were Sharply Lower in 98 | By David Cay Johnston | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/deepening-wrinkles-in-the-new-economy.html | Deepening Wrinkles in the New Economy | By Louis Uchitelle | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/enron-reports-1-billion-in-charges-and-a-loss.html | Enron Reports 1 Billion In Charges And a Loss | By Kenneth N Gilpin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/management-an-executive-s-change-of-heart-on-the-military.html | MANAGEMENT An Executives Change of Heart on the Military | By Amy Zipkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/media-business-advertising-bowing-nation-s-mood-retailer-cancels-issue-racy.html | THE MEDIA BUSINESS ADVERTISING Bowing to Nations Mood Retailer Cancels Issue of Racy Catalog | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/more-indications-that-wto-will-move-talks-to-singapore.html | More Indications That WTO Will Move Talks to Singapore | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/new-jitters-for-london.html | New Jitters for London | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/oil-company-defends-role-in-sudan.html | Oil Company Defends Role In Sudan | By Bernard Simon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/recall-of-faulty-microwaves-leads-to-a-loss-at-whirlpool.html | Recall of Faulty Microwaves Leads to a Loss at Whirlpool | By Julian E Barnes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/technology-briefing-hardware-hewlett-s-post-merger-team.html | Technology Briefing  Hardware Hewletts PostMerger Team | NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/technology-briefing-hardware-transmeta-replaces-chief-executive.html | Technology Briefing  Hardware Transmeta Replaces Chief Executive | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/technology-briefing-internet-msnbc-starts-arabic-site.html | Technology Briefing  Internet MSNBC Starts Arabic Site | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/technology-briefing-telecommunications-french-cut-wireless-license-prices.html | Technology Briefing  Telecommunications French Cut Wireless License Prices | By Suzanne Kapner NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/technology-ibm-seems-confident-as-it-reports-sound-profits.html | TECHNOLOGY IBM Seems Confident as It Reports Sound Profits | By Steve Lohr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/technology-intel-meets-forecasts-and-expects-slightly-better-earnings.html | TECHNOLOGY Intel Meets Forecasts and Expects Slightly Better Earnings | By Chris Gaither | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/the-boss-politics-and-a-texas-airline.html | THE BOSS Politics and a Texas Airline | By Colleen C Barrett | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/the-markets-market-place-cantor-adds-to-network-for-its-data-on-prices.html | THE MARKETS Market Place Cantor Adds To Network For Its Data On Prices | By Jonathan Fuerbringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/the-media-business-advertising-addenda-a-new-division-at-cramer-krasselt.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Division At CramerKrasselt | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/the-media-business-advertising-addenda-tgi-friday-s-begins-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TGI Fridays Begins a Review | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/the-media-business-many-at-wall-st-journal-set-to-return-to-manhattan.html | THE MEDIA BUSINESS Many at Wall St Journal Set to Return to Manhattan | By Felicity Barringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/tokyo-announces-its-stimulus-package.html | Tokyo Announces Its Stimulus Package | By Ken Belson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/white-house-balks-at-further-bailouts.html | White House Balks At Further Bailouts | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/work-benefits-loop-restrictions-will-keep-millions-receiving-help.html | Out of Work and Out of the Benefits Loop Restrictions Will Keep Millions From Receiving Help | By David Leonhardt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/world-business-briefing-asia-south-korea-airline-assistance.html | World Business Briefing  Asia South Korea Airline Assistance | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/world-business-briefing-asia-south-korea-pohang-s-earnings-fall.html | World Business Briefing  Asia South Korea Pohangs Earnings Fall | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/world-business-briefing-europe-britain-asian-news-programs.html | World Business Briefing  Europe Britain Asian News Programs | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/world-business-briefing-europe-britain-retailer-to-buy-stores.html | World Business Briefing  Europe Britain Retailer To Buy Stores | By Alan Cowell NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/world-business-briefing-europe-switzerland-sales-up-at-roche.html | World Business Briefing  Europe Switzerland Sales Up At Roche | By Elizabeth Olson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/business/world-business-briefing-europe-the-netherlands-philips-expects-a-loss.html | World Business Briefing  Europe The Netherlands Philips Expects A Loss | By Alan Cowell NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/25-and-under-a-comforting-little-italian-spot-fills-a-void-uptown.html | 25 AND UNDER A Comforting Little Italian Spot Fills a Void Uptown | By Eric Asimov | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/couscous-flies-italian-colors.html | Couscous Flies Italian Colors | By Melissa Clark | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/downtown-more-steps-forward.html | Downtown More Steps Forward | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/eating-well-having-your-gravy-and-eating-it-too.html | EATING WELL Having Your Gravy and Eating It Too | By Marian Burros | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/food-stuff-a-pasta-pot-that-puts-the-colander-in-the-lid.html | FOOD STUFF A Pasta Pot That Puts The Colander in the Lid | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/food-stuff-batter-in-a-box-ready-for-the-oven.html | FOOD STUFF Batter in a Box Ready for the Oven | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/food-stuff-nibble-these-chilies-and-one-or-two-might-nibble-back.html | FOOD STUFF Nibble These Chilies And One or Two Might Nibble Back | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/food-stuff-too-many-cooks-can-spoil-the-lesson.html | FOOD STUFF Too Many Cooks Can Spoil The Lesson | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/restaurants-an-image-makeover-from-prices-to-kitchen.html | RESTAURANTS An Image Makeover From Prices to Kitchen | By William Grimes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/temptation-a-dessert-that-means-business.html | TEMPTATION A Dessert That Means Business | By Regina Schrambling | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/the-chef-nobu-matsuhisa.html | THE CHEF Nobu Matsuhisa | By Nobu Matsuhisa | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/the-great-escape-at-vintage-tables.html | The Great Escape at Vintage Tables | By Regina Schrambling | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/the-minimalist-poached-not-parched.html | THE MINIMALIST Poached Not Parched | By Mark Bittman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/to-go-the-spicier-side-of-turkey.html | TO GO The Spicier Side of Turkey | By Eric Asimov | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/dining/wine-talk-reality-check-please-for-cult-wines.html | WINE TALK Reality Check Please For Cult Wines | By Frank J Prial | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/jobs/my-job-i-m-a-beacon-of-the-road.html | MY JOB Im a Beacon Of the Road | By Katherine Farrell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/jobs/recruiters-fawn-over-ex-airline-employees.html | Recruiters Fawn Over ExAirline Employees | By Melinda Ligos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/jobs/trends-at-the-top-of-the-executive-ladder-many-women-experience-vertigo.html | TRENDS At the Top of the Executive Ladder Many Women Experience Vertigo | By Dylan Loeb McClain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/movies/film-review-the-balm-of-rebuilding-in-recuperating-berlin.html | FILM REVIEW The Balm of Rebuilding In Recuperating Berlin | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/movies/television-review-mostly-behind-the-scenes-at-the-cliburn-competition.html | TELEVISION REVIEW Mostly Behind the Scenes at the Cliburn Competition | By Allan Kozinn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/a-nation-challenged-new-jersey-terror-searchlight-sweeps-familiar-territory.html | A NATION CHALLENGED NEW JERSEY Terror Searchlight Sweeps Familiar Territory | By David Kocieniewski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/a-nation-challenged-notebooks-bagpipe-practice.html | A NATION CHALLENGED NOTEBOOKS Bagpipe Practice | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/a-nation-challenged-notebooks-pataki-seeks-aid-for-guard.html | A NATION CHALLENGED NOTEBOOKS Pataki Seeks Aid for Guard | By RICHARD PREZPEA | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/a-nation-challenged-the-courts-tight-security-at-sentencing-for-bombings.html | A NATION CHALLENGED THE COURTS Tight Security At Sentencing For Bombings | By Alan Feuer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/a-nation-challenged-the-doctors-doctors-face-threat-and-fear-of-anthrax.html | A NATION CHALLENGED THE DOCTORS Doctors Face Threat and Fear of Anthrax | By Jane Gross | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/a-nation-challenged-the-mother-taking-baby-to-the-office-then-living-a-nightmare.html | A NATION CHALLENGED THE MOTHER Taking Baby To the Office Then Living A Nightmare | By Eric Lipton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/beyond-calamity-death-goes-on-grief-unrelated-terror-takes-broader-context.html | Beyond Calamity Death Goes On Grief Unrelated to Terror Takes on a Broader Context | By Shaila K Dewan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/bloomberg-sees-race-overtones-in-final-days-of-green-effort.html | Bloomberg Sees Race Overtones In Final Days Of Green Effort | By Dean E Murphy and Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/boldface-names-707970.html | BOLDFACE NAMES | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/bulletin-board-ex-cuny-board-head-wins-seton-award.html | BULLETIN BOARD ExCUNY Board Head Wins Seton Award | By Stephanie Rosenbloom | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/bulletin-board-minnesota-students-help-out.html | BULLETIN BOARD Minnesota Students Help Out | By Stephanie Rosenbloom | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/bulletin-board-powell-scholarship-to-medical-student.html | BULLETIN BOARD Powell Scholarship to Medical Student | By Kathleen Carroll | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/bulletin-board-web-site-for-post-attack-wish-lists.html | BULLETIN BOARD Web Site for PostAttack Wish Lists | By Abby Goodnough | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/bulletin-board-woman-to-head-computer-department.html | BULLETIN BOARD Woman to Head Computer Department | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/durst-jumps-bail-and-a-nationwide-dragnet-is-on.html | Durst Jumps Bail and a Nationwide Dragnet Is On | By Charles V Bagli and Kevin Flynn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/ferrer-and-green-camps-continue-fight-over-count.html | Ferrer and Green Camps Continue Fight Over Count | By Diane Cardwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/lessons-terror-excuses-and-explanations.html | LESSONS Terror Excuses And Explanations | By Richard Rothstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/metro-briefing-connecticut-milford-jai-alai-court-to-close.html | Metro Briefing  Connecticut Milford Jai Alai Court To Close | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/metro-briefing-new-york-buffalo-sentence-in-church-arson.html | Metro Briefing  New York Buffalo Sentence In Church Arson | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/metro-briefing-new-york-manhattan-city-raises-still-planned.html | Metro Briefing  New York Manhattan City Raises Still Planned | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/metro-briefing-new-york-manhattan-muslim-firefighters-object.html | Metro Briefing  New York Manhattan Muslim Firefighters Object | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/metro-briefing-new-york-manhattan-official-charged-with-larceny.html | Metro Briefing  New York Manhattan Official Charged With Larceny | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/metro-briefing-new-york-manhattan-woman-slashed-at-subway-station.html | Metro Briefing  New York Manhattan Woman Slashed At Subway Station | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/nassau-county-legislator-is-indicted-on-mortgage-fraud-charges.html | Nassau County Legislator Is Indicted on Mortgage Fraud Charges | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/nation-challenged-1-liberty-plaza-tower-survives-greatly-exaggerated-rumors.html | A NATION CHALLENGED 1 LIBERTY PLAZA A Tower Survives Greatly Exaggerated Rumors and Prepares to Reopen | By Susan Saulny | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/nation-challenged-injured-fireball-prayer-for-death-then-an-uphill-battle-for-life.html | A NATION CHALLENGED THE INJURED A Fireball a Prayer for Death Then an Uphill Battle for Life | By Leslie Eaton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/nation-challenged-investigators-mailing-lethal-substances-rare-crime-tough-solve.html | A NATION CHALLENGED THE INVESTIGATORS Mailing Lethal Substances Is a Rare Crime Tough to Solve When Not a Hoax | By David W Chen With Christopher Drew | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/nation-challenged-new-york-city-jitters-fbi-differ-over-anthrax-sweep-abc.html | A NATION CHALLENGED NEW YORK On a Day of Jitters City and FBI Differ Over Anthrax Sweep at ABC | By Eric Lipton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/nation-challenged-notebooks-permanent-driving-restriction-into-manhattan.html | A NATION CHALLENGED NOTEBOOKS Permanent Driving Restriction Into Manhattan Is Considered | By Thomas J Lueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/nation-challenged-portraits-grief-victims-lighthouse-s-biggest-fan-small-town.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Lighthouses Biggest Fan and SmallTown Tastes for City Niceties | These profiles were written by David Barstow Nina Bernstein Robin Finn Robert Hanley Lynette Holloway Sarah Kershaw Douglas Martin Robert D McFadden Mireya Navarro Terry Pristin Somini Sengupta and Amy Waldman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/our-towns-what-color-would-the-pie-have-been.html | Our Towns What Color Would the Pie Have Been | By Michael Winerip | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/pataki-pledges-bold-steps-and-job-cuts.html | Pataki Pledges Bold Steps and Job Cuts | By JAMES C McKINLEY Jr and RICHARD PREZPEA | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/public-lives-an-art-loving-politician-comes-home-to-warhol.html | PUBLIC LIVES An ArtLoving Politician Comes Home to Warhol | By Joyce Wadler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/schools-closest-to-twin-towers-struggle-for-continuity.html | Schools Closest to Twin Towers Struggle for Continuity | By Anemona Hartocollis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/schundler-and-mcgreevey-praise-each-other-faintly.html | Schundler and McGreevey Praise Each Other Faintly | By David M Halbfinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/nyregion/us-attorney-in-new-jersey-is-cleared-of-misconduct-charges.html | US Attorney in New Jersey Is Cleared of Misconduct Charges | By Ronald Smothers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/common-interests-in-a-hazardous-world.html | Common Interests In a Hazardous World | By David Shambaugh and Robert S Litwak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/how-to-cover-a-war.html | How to Cover a War | By Marvin Kalb | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/liberties-plague-on-the-potomac.html | Liberties Plague On the Potomac | By Maureen Dowd | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/opinion/small-business-badly-damaged.html | Small Business Badly Damaged | By Fred P Hochberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/american-league-championship-series-scouting-report-yankees-vs-seattle.html | AMERICAN LEAGUE CHAMPIONSHIP SERIES Scouting Report Yankees vs Seattle | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball-at-5-37-am-the-yankees-check-in.html | BASEBALL At 537 am The Yankees Check In | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball-johnson-leaves-no-doubt-this-time.html | BASEBALL Johnson Leaves No Doubt This Time | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball-notebook-brennaman-will-shift-gears.html | BASEBALL NOTEBOOK Brennaman Will Shift Gears | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball-notebook-guillen-is-expected-back-for-mariners-after-bout-with-tb.html | BASEBALL NOTEBOOK Guillen Is Expected Back for Mariners After Bout With TB | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball-schedule-for-playoffs-fits-yanks-rotation-to-a-t.html | BASEBALL Schedule for Playoffs Fits Yanks Rotation to a T | By Buster Olney With Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball-suzuki-made-in-japan-making-it-in-america.html | BASEBALL Suzuki Made in Japan Making It in America | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/baseball-what-can-we-do-next-just-watch-jeter-play.html | BASEBALL What Can We Do Next Just Watch Jeter Play | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/eleanor-mcdonald-66-breeder-of-champion-bichon-dies.html | Eleanor McDonald 66 Breeder of Champion Bichon Dies | By Douglas Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/football-long-fall-for-paterno-in-the-autumn-of-his-career.html | FOOTBALL Long Fall for Paterno in the Autumn of His Career | By Jere Longman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/football-lovie-smith-turns-rams-defense-around.html | FOOTBALL Lovie Smith Turns Rams Defense Around | By Mike Freeman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/football-on-the-giants-household-names-in-their-households.html | FOOTBALL ON THE GIANTS Household Names In Their Households | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/hockey-devils-look-for-rhythm-and-victory.html | HOCKEY Devils Look for Rhythm and Victory | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/hockey-talented-islanders-survive-early-test.html | HOCKEY Talented Islanders Survive Early Test | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/olympics-job-counseling-for-olympians-now-available.html | OLYMPICS Job Counseling For Olympians Now Available | By Lena Williams | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/on-baseball-mariners-are-chasing-history-and-the-shadow-of-the-98-yankees.html | ON BASEBALL Mariners Are Chasing History and the Shadow of the 98 Yankees | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/plus-soccer-metrostars-game-tonight-canceled.html | PLUS SOCCER MetroStars Game Tonight Canceled | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/pro-basketball-camby-is-taking-an-optimistic-approach.html | PRO BASKETBALL Camby Is Taking an Optimistic Approach | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/pro-football-jets-robinson-is-fined-after-arrest-on-a-weapons-charge.html | PRO FOOTBALL Jets Robinson Is Fined After Arrest on a Weapons Charge | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/sports-of-the-times-how-much-is-left-in-the-tank.html | Sports of The Times How Much Is Left In the Tank | By William C Rhoden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/sports/sports-of-the-times-knicks-are-still-short-a-big-man.html | Sports of The Times Knicks Are Still Short a Big Man | By Ira Berkow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/theater/comedy-review-irish-and-making-fun-of-riverdance-ok.html | COMEDY REVIEW Irish and Making Fun Of Riverdance OK | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/theater/rocky-horror-show-is-to-rock-again.html | Rocky Horror Show Is to Rock Again | By Robin Pogrebin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/theater/theater-review-and-you-still-thought-hamlet-was-a-tragedy.html | THEATER REVIEW And You Still Thought Hamlet Was a Tragedy | By D J R Bruckner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/theater/theater-review-anecdotes-about-his-family-and-a-life-in-show-business.html | THEATER REVIEW Anecdotes About His Family And a Life in Show Business | By Anita Gates | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/theater/theater-review-from-picasso-playwright-hues-of-innocence-and-war.html | THEATER REVIEW From Picasso Playwright Hues of Innocence and War | By Anita Gates | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/a-nation-challenged-news-analysis-sign-of-escalating-threat.html | A NATION CHALLENGED NEWS ANALYSIS Sign of Escalating Threat | By Stephen Engelberg and Judith Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/a-nation-challenged-the-airports-security-company-faulted-again.html | A NATION CHALLENGED THE AIRPORTS Security Company Faulted Again | By Matthew L Wald | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/court-says-individuals-have-a-right-to-firearms.html | Court Says Individuals Have a Right to Firearms | By William Glaberson | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/labor-leaders-say-trade-bill-threatens-bipartisanship.html | Labor Leaders Say Trade Bill Threatens Bipartisanship | By Steven Greenhouse | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-air-system-control-towers-safeguards-aren-t-adequate-union.html | A NATION CHALLENGED THE AIR SYSTEM Control Towers Safeguards Arent Adequate Union Says | By Matthew L Wald | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-antiterror-bill-house-senate-leaders-clash-banking-measure.html | A NATION CHALLENGED THE ANTITERROR BILL House and Senate Leaders Clash on Banking Measure | By Joseph Kahn and Kurt Eichenwald | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-congress-capitol-hill-issues-fear-safety-hit-close-home.html | A NATION CHALLENGED THE CONGRESS On Capitol Hill Issues of Fear And Safety Hit Close to Home | By Adam Clymer | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-false-alarms-anthrax-fears-appear-spread-even-without-new.html | A NATION CHALLENGED THE FALSE ALARMS Anthrax Fears Appear to Spread Even Without New Verified Cases | By Michael Janofsky | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-first-cases-jeb-bush-tries-avert-panic-2nd-anthrax-victim.html | A NATION CHALLENGED THE FIRST CASES Jeb Bush Tries to Avert Panic 2nd Anthrax Victim Is Healing | By Dana Canedy With Lawrence K Altman | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-public-health-system-tests-calls-swamp-states-laboratories.html | A NATION CHALLENGED THE PUBLIC HEALTH SYSTEM Tests and Calls Swamp States Laboratories | By Sheryl Gay Stolberg | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-security-chief-ridge-keeps-low-profile-insecurity-rise.html | A NATION CHALLENGED THE SECURITY CHIEF Ridge Keeps Low Profile as Insecurity Is on Rise | By Elizabeth Becker | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-suspects-mohamed-atta-close-call-incident-miami-airport.html | A NATION CHALLENGED THE SUSPECTS Mohamed Atta in Close Call In Incident at Miami Airport | By Jim Yardley | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/nation-challenged-widening-inquiry-anthrax-mailed-senate-found-be-potent-form.html | A NATION CHALLENGED THE WIDENING INQUIRY ANTHRAX MAILED TO SENATE IS FOUND TO BE POTENT FORM CASE TIED TO ILLNESS AT NBC | By David Johnston and Alison Mitchell | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/national-briefing-mid-atlantic-maryland-fishermen-drop-suit.html | National Briefing  MidAtlantic Maryland Fishermen Drop Suit | By Gary Gately NYT | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/national-briefing-northwest-alaska-meningitis-cases.html | National Briefing  Northwest Alaska Meningitis Cases | By Matthew Preusch NYT | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/robert-m-berne-83-cardiologist-medical-educator-and-author.html | Robert M Berne 83 Cardiologist Medical Educator and Author | By Wolfgang Saxon | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/us/seattle-scrambles-to-find-a-prosecutor-s-assassin.html | Seattle Scrambles to Find a Prosecutors Assassin | By Sam Howe Verhovek | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/a-nation-challenged-air-war-pilots-told-to-fire-at-will-in-some-zones.html | A NATION CHALLENGED AIR WAR Pilots Told to Fire at Will in Some Zones | By Steven Lee Myers and Thom Shanker | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/a-nation-challenged-charities-bush-voices-pride-in-aid-but-groups-list-hurdles.html | A NATION CHALLENGED CHARITIES Bush Voices Pride in Aid But Groups List Hurdles | By Elisabeth Bumiller and Elizabeth Becker | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/a-nation-challenged-europe-belgium-is-hindering-investigation-us-says.html | A NATION CHALLENGED EUROPE Belgium Is Hindering Investigation US Says | By Chris Hedges | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/a-nation-challenged-firepower-pressuring-the-enemy.html | A NATION CHALLENGED FIREPOWER Pressuring the Enemy | By Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/a-nation-challenged-islamabad-powell-suggests-role-for-taliban.html | A NATION CHALLENGED ISLAMABAD POWELL SUGGESTS ROLE FOR TALIBAN | By Patrick E Tyler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/a-nation-challenged-the-drug-a-rush-for-cipro-and-the-global-ripples.html | A NATION CHALLENGED THE DRUG A Rush for Cipro and the Global Ripples | By Donald G McNeil Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/a-nation-challenged-tv-news-cnn-submits-6-questions-after-overture-by-bin-laden.html | A NATION CHALLENGED TV NEWS CNN Submits 6 Questions After Overture By bin Laden | By Jim Rutenberg and Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/asian-session-will-focus-on-terrorism-and-trade.html | Asian Session Will Focus On Terrorism And Trade | By Craig S Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/bucharest-journal-it-s-still-no-breeze-for-gays-even-diplomatic-ones.html | Bucharest Journal Its Still No Breeze for Gays Even Diplomatic Ones | By Carlotta Gall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/nation-challenged-antibiotic-production-cipro-being-tripled-german-company-says.html | A NATION CHALLENGED THE ANTIBIOTIC Production of Cipro is Being Tripled German Company Says | By Melody Petersen and Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/nation-challenged-media-rumsfeld-appeal-arab-public-mideast-tv-network.html | A NATION CHALLENGED MEDIA Rumsfeld to Appeal to Arab Public on Mideast TV Network | By Eric Schmitt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/nation-challenged-opposition-rebel-leader-rejects-role-for-taliban-new-regime.html | A NATION CHALLENGED THE OPPOSITION Rebel Leader Rejects Role For Taliban In New Regime | By Dexter Filkins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/nation-challenged-other-medications-cipro-isn-t-only-drug-that-can-be-prescribed.html | A NATION CHALLENGED OTHER MEDICATIONS Cipro Isnt the Only Drug That Can Be Prescribed Anthrax Experts Say | By Gina Kolata | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/nation-challenged-overview-oct-16-2001-focus-bioterrorism-show-military-might.html | A NATION CHALLENGED AN OVERVIEW OCT 16 2001 A Focus on Bioterrorism a Show of Military Might | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/nation-challenged-refugees-refugees-make-harrowing-trip-desolate-haven-pakistan.html | A NATION CHALLENGED THE REFUGEES Refugees Make Harrowing Trip to a Desolate Haven in Pakistan | By Barry Bearak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/oil-money-pulls-sudan-out-of-its-isolation-and-toward-an-uncertain-future.html | Oil Money Pulls Sudan Out of Its Isolation and Toward an Uncertain Future | By Norimitsu Onishi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/palestinian-offers-idea-get-israelis-on-our-side.html | Palestinian Offers Idea Get Israelis On Our Side | By Joel Greenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/peace-talks-to-end-war-in-congo-finally-begin.html | Peace Talks To End War In Congo Finally Begin | By Marc Lacey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/study-says-aids-is-now-chief-cause-of-death-in-south-africa.html | Study Says AIDS Is Now Chief Cause of Death in South Africa | By Rachel L Swarns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/venezuela-waits-for-revolution-to-bear-fruit.html | Venezuela Waits for Revolution to Bear Fruit | By Juan Forero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-asia-bangladesh-aide-s-son-arrested.html | World Briefing  Asia Bangladesh Aides Son Arrested | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-asia-philippines-the-people-v-mrs-marcos.html | World Briefing  Asia Philippines The People V Mrs Marcos | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-asia-south-korea-detente-erodes.html | World Briefing  Asia South Korea Detente Erodes | By Howard W French NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-asia-sri-lanka-leader-s-brother-back-on-team.html | World Briefing  Asia Sri Lanka Leaders Brother Back On Team | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-europe-france-oil-giant-called-to-court.html | World Briefing  Europe France Oil Giant Called To Court | By Agence FrancePresse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-europe-germany-disco-bombing-trial.html | World Briefing  Europe Germany Disco Bombing Trial | By Victor Homola NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-the-americas-canada-ontario-premier-resigning.html | World Briefing  The Americas Canada Ontario Premier Resigning | By Susan Catto NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-17 | https://www.nytimes.com/2001/10/17/world/world-briefing-the-americas-mexico-independent-journalism-prizes.html | World Briefing  The Americas Mexico Independent Journalism Prizes | By Ginger Thompson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/a-close-family-s-struggle-becomes-a-sons-concerto.html | A Close Familys Struggle Becomes a Sons Concerto | By John Schwartz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/arts-abroad-adopting-a-country-then-crashing-its-best-seller-list.html | ARTS ABROAD Adopting a Country Then Crashing Its BestSeller List | By Alan Riding | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/bridge-us-has-2-strong-teams-in-world-tourney.html | BRIDGE US Has 2 Strong Teams in World Tourney | By Alan Truscott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/critic-s-notebook-early-gilliam-fright-white-teeth-and-all.html | CRITICS NOTEBOOK Early Gilliam FrightWhite Teeth and All | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/dance-review-kind-of-blue-is-a-tribute-by-parsons.html | DANCE REVIEW Kind of Blue Is a Tribute By Parsons | By Jennifer Dunning | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/jay-livingston-86-who-wrote-hit-songs-with-ray-evans-for-the-movies-dies.html | Jay Livingston 86 Who Wrote Hit Songs With Ray Evans for the Movies Dies | By Richard Severo | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/making-books-something-new-to-chew-on.html | MAKING BOOKS Something New To Chew On | By Martin Arnold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/music-review-strange-yet-convincing-a-requiem-breaks-the-rules.html | MUSIC REVIEW Strange Yet Convincing a Requiem Breaks the Rules | By Bernard Holland | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/next-wave-festival-review-a-wind-scatters-dancers-and-gathers-them-back.html | NEXT WAVE FESTIVAL REVIEW A Wind Scatters Dancers and Gathers Them Back | By Jack Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/rock-review-punks-see-their-reflection-in-polished-metal.html | ROCK REVIEW Punks See Their Reflection in Polished Metal | By Kelefa Sanneh | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/television-review-us-and-china-entwined-in-commerce-and-mistrust.html | TELEVISION REVIEW US and China Entwined in Commerce and Mistrust | By Samuel G Freedman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/theater-review-gleefully-skewering-the-quirks-of-humanity.html | THEATER REVIEW Gleefully Skewering The Quirks Of Humanity | By Bruce Weber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/arts/with-ishmael-that-island-city-though-everything-has-changed-melville-s.html | With Ishmael in That Island City Though Everything Has Changed Melvilles Landlocked Dreamers Linger | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | https://www.nytimes.com/2001/10/18/books/books-of-the-times-recounting-that-recount-detail-by-detail-by-detail.html | BOOKS OF THE TIMES Recounting That Recount Detail by Detail by Detail | By Janet Maslin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/2-big-banks-register-drops-in-earnings.html | 2 Big Banks Register Drops In Earnings | By Riva D Atlas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/argentina-tries-to-swap-bond-debt.html | Argentina Tries to Swap Bond Debt | By Clifford Krauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/chronicle-of-academic-life-halts-publication.html | Chronicle of Academic Life Halts Publication | By David D Kirkpatrick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/companies-start-fund-to-reward-hospitals-for-better-care.html | Companies Start Fund to Reward Hospitals for Better Care | By Milt Freudenheim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/company-news-corning-plant-to-make-emission-control-products.html | COMPANY NEWS CORNING PLANT TO MAKE EMISSION CONTROL PRODUCTS | By Dow Jones | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/echostar-looks-to-add-cash-to-bid.html | EchoStar Looks to Add Cash to Bid | By Andrew Ross Sorkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/economic-scene-stimulus-package-should-fix-unemployment-insurance-program-first.html | Economic Scene The stimulus package should fix the unemployment insurance program first | By Alan B Krueger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/europe-agrees-to-belgian-rescue-of-sabena.html | Europe Agrees to Belgian Rescue of Sabena | By Paul Meller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/gm-extending-incentives-as-ford-posts-another-loss.html | GM Extending Incentives As Ford Posts Another Loss | By Danny Hakim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/greenspan-sees-economic-slide-as-temporary.html | Greenspan Sees Economic Slide As Temporary | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/life-insurers-seek-study-of-terror-aid.html | Life Insurers Seek Study Of Terror Aid | By Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/locking-up-the-plastic-many-americans-cut-back-on-high-interest-debt.html | Locking Up The Plastic Many Americans Cut Back On HighInterest Debt | By David Leonhardt and Riva D Atlas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/media-business-advertising-agencies-tread-carefully-rounding-all-edges-produce.html | THE MEDIA BUSINESS ADVERTISING Agencies tread carefully rounding all the edges to produce messages that soothe and reassure | By Allison Fass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/more-swissair-problems.html | More Swissair Problems | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/multinationals-at-the-gate.html | Multinationals at the Gate | By Craig S Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/nation-challenged-drug-maker-demand-for-cipro-may-be-break-for-bayer-headache.html | A NATION CHALLENGED THE DRUG MAKER Demand for Cipro May Be a Break for Bayer and a Headache | By Edmund L Andrews | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/nation-challenged-medication-us-acts-increase-supply-drugs-counter-anthrax.html | A NATION CHALLENGED THE MEDICATION US Acts to Increase Supply Of Drugs to Counter Anthrax | By Melody Petersen and Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/online-downturn-means-drop-for-aol-time-warner.html | Online Downturn Means Drop for AOL Time Warner | By Seth Schiesel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/technology-apple-tops-analysts-lowered-forecasts.html | TECHNOLOGY Apple Tops Analysts Lowered Forecasts | By Matt Richtel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/technology-briefing-hardware-philips-sues-over-patents.html | Technology Briefing  Hardware Philips Sues Over Patents | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/technology-briefing-internet-doubleclick-trims-media-division.html | Technology Briefing  Internet Doubleclick Trims Media Division | By Jayson Blair NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/technology-emc-reports-drop-in-sales-and-a-loss-in-the-quarter.html | TECHNOLOGY EMC Reports Drop in Sales And a Loss In the Quarter | By Barnaby J Feder | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/the-markets-market-place-primedia-tries-to-recover-from-its-internet-party.html | THE MARKETS Market Place Primedia Tries to Recover From Its Internet Party | By Geraldine Fabrikant | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/the-markets-stocks-bonds-technology-shares-fall-with-nasdaq-losing-4.4.html | THE MARKETS STOCKS  BONDS Technology Shares Fall With Nasdaq Losing 4.4 | By Sherri Day | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/the-media-business-advertising-addenda-analysts-scale-back-earnings-estimates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Analysts Scale Back Earnings Estimates | By Allison Fass | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/the-media-business-sony-and-other-tv-studios-to-cut-new-programming.html | THE MEDIA BUSINESS Sony and Other TV Studios To Cut New Programming | By Bernard Weinraub | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/the-new-york-times-co-registers-a-sharp-drop-in-3rd-quarter-earnings.html | The New York Times Co Registers a Sharp Drop in 3rdQuarter Earnings | By Jonathan D Glater | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/visas-for-foreign-students-at-an-anxious-time.html | Visas for Foreign Students at an Anxious Time | By Jonathan D Glater | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/world-business-briefing-americas-canada-cutbacks-for-aluminum-producer.html | World Business Briefing  Americas Canada Cutbacks For Aluminum Producer | By Bernard Simon NYT | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/world-business-briefing-asia-japan-electronics-venture.html | World Business Briefing  Asia Japan Electronics Venture | By Ken Belson NYT | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/world-business-briefing-asia-japan-flights-cut.html | World Business Briefing  Asia Japan Flights Cut | By Ken Belson NYT | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/world-business-briefing-europe-britain-advertiser-favors-merger.html | World Business Briefing  Europe Britain Advertiser Favors Merger | By Suzanne Kapner NYT | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/world-business-briefing-europe-britain-pearson-outlook-falls.html | World Business Briefing  Europe Britain Pearson Outlook Falls | By Alan Cowell NYT | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/business/world-business-briefing-europe-france-retirement-plan-at-michelin.html | World Business Briefing  Europe France Retirement Plan At Michelin | By Kerry Shaw NYT | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/at-high-rise-towers-views-without-terror.html | At HighRise Towers Views Without Terror | By David Handelman | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/currents-architecture-prize-winning-japanese-architect-casts-st-louis-museum.html | CURRENTS ARCHITECTURE A PrizeWinning Japanese Architect Casts a St Louis Museum in Concrete | By Julie Lasky | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/currents-illumination-part-chandelier-part-fan-and-fully-variable-lighting.html | CURRENTS ILLUMINATION Part Chandelier Part Fan And Fully Variable Lighting | By David Colman | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/currents-museums-quiltlike-windows-gift-shop-inside.html | CURRENTS MUSEUMS Quiltlike Windows Gift Shop Inside | By Marianne Rohrlich | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/currents-stacking-reaching-the-heights-of-seating.html | CURRENTS STACKING Reaching the Heights of Seating | By Stephen Treffinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/currents-who-knew-countryside-prices-in-a-city-basement.html | CURRENTS WHO KNEW Countryside Prices In a City Basement | By Marianne Rohrlich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/design-notebook-scene-l-on-a-joist-brooding.html | DESIGN NOTEBOOK Scene 1 On a Joist Brooding | By John Leland | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/dickinson-s-second-home.html | Dickinsons Second Home | By Susan Guerrero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/human-nature-just-because-it-s-fall-doesn-t-mean-it-s-over.html | HUMAN NATURE Just Because Its Fall Doesnt Mean Its Over | By Anne Raver | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/personal-shopper-boerum-hill-a-new-beachhead-for-modern-design.html | PERSONAL SHOPPER BOERUM HILL A New Beachhead for Modern Design | By Marianne Rohrlich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sale-signs-stay-out.html | Sale Signs Stay Out | By Marianne Rohrlich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/garden/turf-tribeca-brokers-waiting-to-exhale.html | TURF TriBeCa Brokers Waiting to Exhale | By Tracie Rozhon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/4-alarm-fire-destroys-queens-warehouse.html | 4Alarm Fire Destroys Queens Warehouse | By Jacob H Fries | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-downturn-settles-in-downtown-shoppers-are-indulging-but-not-near-attack-site.html | A Downturn Settles In Downtown Shoppers Are Indulging But Not Near Attack Site | By Leslie Kaufman and Terry Pristin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-faith-delivering-the-gospel-to-ground-zeros-streets.html | A NATION CHALLENGED FAITH Delivering the Gospel To Ground Zeros Streets | By Andrew Jacobs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-indian-point-concerns-rise-over-safety-of-a-plants.html | A NATION CHALLENGED INDIAN POINT Concerns Rise Over Safety Of APlants | By Randal C Archibold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-jitters-these-days-even-soap-is-a-suspicious-powder.html | A NATION CHALLENGED JITTERS These Days Even Soap Is a Suspicious Powder | By Richard Lezin Jones | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-nbc-doctor-in-city-reported-anthrax-case-before-florida.html | A NATION CHALLENGED NBC Doctor in City Reported Anthrax Case Before Florida | By Lawrence K Altman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-the-harbor-coast-guard-s-gunboats-on-watch-against-attack.html | A NATION CHALLENGED THE HARBOR Coast Guards Gunboats On Watch Against Attack | By Al Baker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-the-schools-unexplained-ailments-at-stuyvesant-high.html | A NATION CHALLENGED THE SCHOOLS Unexplained Ailments at Stuyvesant High | By Abby Goodnough | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/a-nation-challenged-the-volunteers-good-intentions-lead-to-a-bad-ending.html | A NATION CHALLENGED THE VOLUNTEERS Good Intentions Lead to a Bad Ending | By Thomas J Lueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/bloomberg-expands-on-economic-plans.html | Bloomberg Expands on Economic Plans | By Dean E Murphy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/board-votes-to-require-recitation-of-pledge-at-public-schools.html | Board Votes to Require Recitation of Pledge at Public Schools | By Edward Wyatt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/boldface-names-726672.html | BOLDFACE NAMES | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/bush-opposes-more-aid-now-for-new-york.html | Bush Opposes More Aid Now For New York | By Raymond Hernandez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/candidates-for-governor-have-differences-on-tolls-and-in-polls.html | Candidates for Governor Have Differences on Tolls and in Polls | By David M Halbfinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/frederick-dematteis-78-prospered-as-a-builder.html | Frederick DeMatteis 78 Prospered as a Builder | By Eric Pace | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/green-wins-the-official-count-of-machine-vote.html | Green Wins the Official Count of Machine Vote | By Robert Worth | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/in-woodbridge-borrowing-doubled-under-mcgreevey.html | In Woodbridge Borrowing Doubled Under McGreevey | By David M Herszenhorn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/metro-briefing-calendar-today-dietary-supplement-hearing.html | Metro Briefing  Calendar Today Dietary Supplement Hearing | Compiled by Anthony Ramirez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/metro-briefing-new-jersey-trenton-internet-gambling-crackdown.html | Metro Briefing  New Jersey Trenton Internet Gambling Crackdown | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/metro-briefing-new-york-brooklyn-girl-shot-to-death.html | Metro Briefing  New York Brooklyn Girl Shot To Death | By Robert Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/metro-briefing-new-york-central-islip-stolen-fbi-documents.html | Metro Briefing  New York Central Islip Stolen FBI Documents | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/metro-briefing-new-york-hempstead-wage-law-passed.html | Metro Briefing  New York Hempstead Wage Law Passed | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/metro-briefing-new-york-manhattan-rapper-pleads-guilty.html | Metro Briefing  New York Manhattan Rapper Pleads Guilty | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/metro-matters-larger-story-in-the-tales-of-the-jobless.html | Metro Matters Larger Story In the Tales Of the Jobless | By Joyce Purnick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/nation-challenged-courts-4-terrorists-ordered-pay-restitution-victims.html | A NATION CHALLENGED THE COURTS 4 Terrorists Ordered to Pay Restitution to Victims | By Benjamin Weiser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/nation-challenged-governor-pataki-quits-manhattan-office-after-anthrax-found.html | A NATION CHALLENGED THE GOVERNOR Pataki Quits Manhattan Office After Anthrax Is Found | By Eric Lipton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/nation-challenged-mayor-uncharted-territory-giuliani-campaigns-against-fear.html | A NATION CHALLENGED THE MAYOR In Uncharted Territory Giuliani Campaigns Against Fear | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/nation-challenged-portraits-grief-victims-running-with-bulls-riding-horses-dawn.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Running With the Bulls Riding Horses at Dawn Painting the Town Red | These profiles were written by Kirk Johnson N R Kleinfield David Barstow Barbara Stewart Jane Gross Neela Banerjee Constance L Hays Lynette Holloway Janny Scott and Somini Sengupta | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/public-lives-a-watchdog-for-danger-at-the-workshop-for-peace.html | PUBLIC LIVES A Watchdog for Danger at the Workshop for Peace | By Lynda Richardson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/thousands-of-out-of-work-people-attend-job-fair.html | Thousands of OutofWork People Attend Job Fair | By Edward Wyatt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | https://www.nytimes.com/2001/10/18/nyregion/widow-of-terror-victim-seeks-his-place-on-ballot.html | Widow of Terror Victim Seeks His Place on Ballot | By Corey Kilgannon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/essay-bushs-shanghai-gesture.html | Essay Bushs Shanghai Gesture | By William Safire | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/in-america-the-democrats-fiddle.html | In America The Democrats Fiddle | By Bob Herbert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/the-hunger-factor.html | The Hunger Factor | By Michael OHanlon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/opinion/who-made-the-anthrax.html | Who Made the Anthrax | By Richard Butler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/baseball-lopez-s-homer-starts-braves-rout.html | BASEBALL Lopezs Homer Starts Braves Rout | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/baseball-notebook-garcia-to-go-on-short-rest.html | BASEBALL NOTEBOOK Garcia to Go on Short Rest | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/baseball-notebook-torre-scolds-soriano-for-his-lack-of-hustle.html | BASEBALL NOTEBOOK Torre Scolds Soriano For His Lack of Hustle | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/baseball-o-neill-s-2nd-hit-of-the-postseason-lands-in-the-seats.html | BASEBALL ONeills 2nd Hit Of the Postseason Lands in the Seats | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/baseball-suzuki-and-mariners-were-kept-off-balance.html | BASEBALL Suzuki and Mariners Were Kept Off Balance | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/baseball-yankees-revel-in-being-boys-of-october.html | BASEBALL Yankees Revel in Being Boys of October | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/high-school-sports-in-field-hockey-a-twist-on-title-ix.html | HIGH SCHOOL SPORTS In Field Hockey a Twist on Title IX | By Mike Wise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/hockey-islanders-continuing-to-win-just-might-not-be-a-mirage.html | HOCKEY Islanders Continuing to Win Just Might Not Be a Mirage | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/hockey-rangers-and-richter-end-dominance-by-the-devils.html | HOCKEY Rangers and Richter End Dominance by the Devils | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/horse-racing-europeans-aiming-at-breeders-cup.html | HORSE RACING Europeans Aiming at Breeders Cup | By Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/on-baseball-keeping-knoblauch-in-june-proves-a-boon-in-october.html | ON BASEBALL Keeping Knoblauch in June Proves a Boon in October | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/on-baseball-the-secret-of-success-their-pitching.html | ON BASEBALL The Secret Of Success Their Pitching | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/plus-golf-woods-eager-to-play-after-6-week-layoff.html | PLUS GOLF Woods Eager to Play After 6Week Layoff | By Clifton Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/plus-pro-basketball-collins-replaced-by-walton-and-jones.html | PLUS PRO BASKETBALL Collins Replaced By Walton and Jones | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/pro-basketball-marbury-from-afar-remains-van-horn-skeptic.html | PRO BASKETBALL Marbury From Afar Remains Van Horn Skeptic | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/pro-football-bobbleheads-are-here-and-barber-gets-a-nod.html | PRO FOOTBALL Bobbleheads Are Here And Barber Gets a Nod | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/pro-football-jets-are-wary-of-rams-supercharged-offense.html | PRO FOOTBALL Jets Are Wary of Rams Supercharged Offense | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/sports-of-the-times-yankees-shrug-off-the-miles.html | Sports Of The Times Yankees Shrug Off The Miles | By George Vecsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/sports/tonight-s-nfl-matchup.html | Tonights NFL Matchup | By Thomas George | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/a-new-image-why-pros-go-digital.html | A New Image Why Pros Go Digital | By Mark Glaser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/basics-you-can-never-be-too-thin-or-cheap.html | BASICS You Can Never Be Too Thin or Cheap | By Ian Austen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/budget-crunch-teaching-photography-with-analog-tools.html | Budget Crunch Teaching Photography With Analog Tools | By Mark Glaser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/game-theory-when-a-tiny-taut-gesture-upstages-demons-and-noise.html | GAME THEORY When a Tiny Taut Gesture Upstages Demons and Noise | By Charles Herold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/grim-forces-converge-at-industry-gathering.html | Grim Forces Converge at Industry Gathering | By Katie Hafner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/he-came-he-saw-he-pointed-and-snapped.html | He Came He Saw He Pointed and Snapped | By James Brooke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/news-watch-hand-helds-a-single-new-gadget-where-three-would-do.html | NEWS WATCH HANDHELDS A Single New Gadget Where Three Would Do | By Andrew Zipern | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/news-watch-mobile-the-awkward-middle-child-of-computers-resurfaces.html | NEWS WATCH MOBILE The Awkward Middle Child Of Computers Resurfaces | By Bruce Headlam | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/news-watch-software-digital-maps-for-a-world-that-suddenly-seems-smaller.html | NEWS WATCH SOFTWARE Digital Maps for a World That Suddenly Seems Smaller | By Stephen C Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/news-watch-video-they-nap-they-cry-but-they-d-like-to-direct.html | NEWS WATCH VIDEO They Nap They Cry But Theyd Like to Direct | By Bruce Headlam | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/news-watch-wireless-customizing-every-call.html | NEWS WATCH WIRELESS Customizing Every Call | By J D Biersdorfer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/online-shopper-home-front-combat-a-mission-for-barbie.html | ONLINE SHOPPER Home Front Combat A Mission for Barbie | By Michelle Slatalla | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/please-don-t-e-mail-my-dad-mr-weatherbee.html | Please Dont EMail My Dad Mr Weatherbee | By Lisa Guernsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/q-a-teaming-up-to-design-tomorrow-s-internet.html | Q A Teaming Up to Design Tomorrows Internet | By J D Biersdorfer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/state-of-the-art-mixing-palm-with-phone-another-try.html | STATE OF THE ART Mixing Palm With Phone Another Try | By David Pogue | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/technology/what-s-next-wiggling-fans-and-other-ways-to-keep-a-computer-cool.html | WHATS NEXT Wiggling Fans and Other Ways to Keep a Computer Cool | By Anne Eisenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/a-nation-challenged-lessons-terrorism-widow-sees-frightening-cycle.html | A NATION CHALLENGED LESSONS Terrorism Widow Sees Frightening Cycle | By Francis X Clines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/a-nation-challenged-news-analysis-city-of-power-city-of-fears.html | A NATION CHALLENGED NEWS ANALYSIS City of Power City of Fears | By R W Apple Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/a-nation-challenged-the-first-day-impact-of-grounding-jets-is-still-unclear.html | A NATION CHALLENGED THE FIRST DAY Impact Of Grounding Jets Is Still Unclear | By Matthew L Wald and Don van Natta Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/a-nation-challenged-the-home-state-anthrax-scare-finds-way-to-south-dakota.html | A NATION CHALLENGED THE HOME STATE Anthrax Scare Finds Way to South Dakota | By Jodi Wilgoren | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/a-nation-challenged-the-lawmaker-call-to-study-us-stance-on-mideast-draws-anger.html | A NATION CHALLENGED THE LAWMAKER Call to Study US Stance On Mideast Draws Anger | By David Firestone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/a-nation-challenged-the-police-anthrax-scares-are-stretching-thin-blue-line.html | A NATION CHALLENGED THE POLICE Anthrax Scares Are Stretching Thin Blue Line | By Michael Janofsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/atlanta-s-afternoon-newspaper-says-it-will-close-in-november.html | Atlantas Afternoon Newspaper Says It Will Close in November | By Felicity Barringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/bid-for-altered-census-figures-is-rejected.html | Bid for Altered Census Figures Is Rejected | By Eric Schmitt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/in-houston-much-ado-about-powder.html | In Houston Much Ado About Powder | By Sam Dillon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nasas-longest-serving-administrator-says-he-will-step-down.html | NASAs LongestServing Administrator Says He Will Step Down | By Warren E Leary | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-anthrax-threat-tests-show-anthrax-exposure-least-30-capital.html | A NATION CHALLENGED THE ANTHRAX THREAT TESTS SHOW ANTHRAX EXPOSURE IN AT LEAST 30 CAPITAL WORKERS | By Todd S Purdum and Alison Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-finances-white-house-details-plan-for-20-billion-for-emergency.html | A NATION CHALLENGED THE FINANCES White House Details Plan for 20 Billion for Emergency | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-foreign-cooperation-egypt-saudi-arabia-shield-passenger-lists.html | A NATION CHALLENGED FOREIGN COOPERATION Egypt and Saudi Arabia Shield Passenger Lists | By Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-house-vote-approves-new-powers-for-antiterror-investigators.html | A NATION CHALLENGED THE HOUSE Vote Approves New Powers For Antiterror Investigators | By Adam Clymer and Robin Toner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-investigation-anthrax-itself-may-point-origin-letter-sent.html | A NATION CHALLENGED THE INVESTIGATION Anthrax Itself May Point to Origin of Letter Sent to Daschle | By William J Broad and Judith Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-media-watch-analysis-congress-journalists-tense-role-reversal.html | A NATION CHALLENGED MEDIA WATCH AN ANALYSIS Congress and Journalists In a Tense Role Reversal | By Alessandra Stanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-muslims-tough-but-hopeful-weeks-for-muslims-laramie.html | A NATION CHALLENGED THE MUSLIMS Tough but Hopeful Weeks For the Muslims of Laramie | By Timothy Egan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-new-initiatives-us-seeks-stock-smallpox-vaccine-for-whole.html | A NATION CHALLENGED NEW INITIATIVES US Seeks to Stock Smallpox Vaccine For Whole Nation | By Sheryl Gay Stolberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-response-administration-won-t-allow-generic-versions-drug.html | A NATION CHALLENGED THE RESPONSE Administration Wont Allow Generic Versions of Drug | By Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-response-anthrax-menace-exposes-badly-coordinated-defense.html | A NATION CHALLENGED THE RESPONSE Anthrax Menace Exposes Badly Coordinated Defense | By Stephen Labaton and Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-structures-experts-say-spores-won-t-spread-ventilation-system.html | A NATION CHALLENGED THE STRUCTURES Experts Say Spores Wont Spread in Ventilation System | By James Glanz and David E Rosenbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/nation-challenged-tracing-spores-testing-links-anthrax-florida-nbc.html | A NATION CHALLENGED TRACING THE SPORES Testing Links Anthrax In Florida and at NBC | By Andrew C Revkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/national-briefing-mid-atlantic-maryland-cuts-and-a-freeze.html | National Briefing  MidAtlantic Maryland Cuts And A Freeze | By Gary Gately NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/national-briefing-northwest-washington-tightening-the-state-s-belt.html | National Briefing  Northwest Washington Tightening The States Belt | By Matthew Preusch NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/precursor-to-tiniest-chip-is-developed.html | Precursor to Tiniest Chip Is Developed | By Kenneth Chang | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/senator-s-farm-plan-would-tie-subsidies-to-need-not-acreage.html | Senators Farm Plan Would Tie Subsidies to Need Not Acreage | By Elizabeth Becker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/special-elections-yield-no-surprises-in-florida-and-massachusetts.html | Special Elections Yield No Surprises in Florida and Massachusetts | By B Drummond Ayres Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/us/studies-find-resistant-bacteria-in-meats.html | Studies Find Resistant Bacteria in Meats | By Jane E Brody | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/a-nation-challenged-mullah-taliban-chief-urges-troops-defy-infidel.html | A NATION CHALLENGED MULLAH Taliban Chief Urges Troops Defy Infidel | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/a-nation-challenged-pro-us-muslims-uzbeks-near-border-praise-attacks-on-taliban.html | A NATION CHALLENGED PROUS MUSLIMS Uzbeks Near Border Praise Attacks on Taliban | By C J Chivers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/a-nation-challenged-the-northern-alliance-us-tactics-thwart-afghan-rebels.html | A NATION CHALLENGED THE NORTHERN ALLIANCE US Tactics Thwart Afghan Rebels | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/a-nation-challenged-the-president-bush-says-aim-is-to-ease-entry-of-land-force.html | A NATION CHALLENGED THE PRESIDENT Bush Says Aim Is to Ease Entry Of Land Force | By Michael R Gordon and Thom Shanker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/far-right-leader-is-slain-in-israel-a-blow-to-peace.html | FARRIGHT LEADER IS SLAIN IN ISRAEL A BLOW TO PEACE | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/moscow-journal-wired-radio-offers-fraying-link-to-russian-past.html | Moscow Journal Wired Radio Offers Fraying Link to Russian Past | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/nation-challenged-commander-chief-bush-s-new-focus-requires-shift-his-china.html | A NATION CHALLENGED COMMANDER IN CHIEF Bushs New Focus Requires A Shift in His China Policy | By David E Sanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/nation-challenged-diplomacy-un-envoy-says-all-options-are-open-post-taliban.html | A NATION CHALLENGED DIPLOMACY UN Envoy Says All Options Are Open on a PostTaliban Afghanistan | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/nation-challenged-new-delhi-powell-s-message-america-s-courting-pakistan-will.html | A NATION CHALLENGED NEW DELHI Powells Message Americas Courting of Pakistan Will Not Come at Indias Expense | By Patrick E Tyler and Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/nation-challenged-ottawa-canada-pushes-broad-antiterror-measure-alarming-some.html | A NATION CHALLENGED OTTAWA Canada Pushes Broad Antiterror Measure Alarming Some Who Fear Erosion of Rights | By Barbara Crossette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/nation-challenged-overview-oct-17-2001-shutdowns-uncertainties-suddenly-smallpox.html | A NATION CHALLENGED AN OVERVIEW OCT 17 2001 Shutdowns Uncertainties and Suddenly Smallpox as a Topic | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/on-death-row-china-s-source-of-transplants.html | On Death Row Chinas Source Of Transplants | By Craig S Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/reporter-s-notebook-in-quiet-corners-the-roots-of-afghan-rebellion.html | Reporters Notebook In Quiet Corners the Roots of Afghan Rebellion | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/russia-closing-2-major-posts-for-snooping-one-in-cuba.html | Russia Closing 2 Major Posts For Snooping One in Cuba | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/uncompromising-as-enemy-often-agreeable-as-friend.html | Uncompromising as Enemy Often Agreeable as Friend | By Ian Fisher | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/winnie-mandela-to-be-arrested-in-bank-fraud-in-south-africa.html | Winnie Mandela to Be Arrested in Bank Fraud in South Africa | By Rachel L Swarns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-africa-gambia-1-killed-in-election-violence.html | World Briefing  Africa Gambia 1 Killed In Election Violence | By Norimitsu Onishi NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-africa-zimbabwe-economy-tumbles.html | World Briefing  Africa Zimbabwe Economy Tumbles | By Rachel L Swarns NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-asia-philippines-rebels-kidnap-italian-priest.html | World Briefing  Asia Philippines Rebels Kidnap Italian Priest | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-europe-northern-ireland-army-finds-huge-bomb.html | World Briefing  Europe Northern Ireland Army Finds Huge Bomb | By Brian Lavery NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-europe-norway-center-right-taking-reins.html | World Briefing  Europe Norway CenterRight Taking Reins | By Walter Gibbs NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-europe-russia-recovering-the-kursk.html | World Briefing  Europe Russia Recovering The Kursk | By Sophia Kishkovsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-europe-ukraine-suspensions-over-missile-error.html | World Briefing  Europe Ukraine Suspensions Over Missile Error | By Sabrina Tavernise NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-18 | https://www.nytimes.com/2001/10/18/world/world-briefing-the-americas-argentina-germany-ex-junta-member-arrested.html | World Briefing  The Americas Argentina Germany ExJunta Member Arrested | By Victor Homola NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/antiques-opulence-a-la-francaise.html | ANTIQUES Opulence  la Franaise | By Wendy Moonan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-anya-gallaccio.html | ART IN REVIEW Anya Gallaccio | By Roberta Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-carroll-dunham-the-search-for-orgone.html | ART IN REVIEW Carroll Dunham  The Search for Orgone | By Grace Glueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-daisy-craddock-two-places.html | ART IN REVIEW Daisy Craddock  Two Places | By Ken Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-negative-spaces.html | ART IN REVIEW Negative Spaces | By Roberta Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-richard-callner.html | ART IN REVIEW Richard Callner | By Grace Glueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-spunky.html | ART IN REVIEW Spunky | By Ken Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-wang-dong-ling.html | ART IN REVIEW Wang Dong Ling | By Holland Cotter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-in-review-william-baziotes.html | ART IN REVIEW William Baziotes | By Grace Glueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-review-a-boundless-urbanity-in-just-a-few-lines.html | ART REVIEW A Boundless Urbanity In Just a Few Lines | By Grace Glueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-review-accurate-projections-illuminating-the-recent-past.html | ART REVIEW Accurate Projections Illuminating the Recent Past | By Michael Kimmelman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-review-glittering-prizes-from-the-east-melding-metals-and-cultures.html | ART REVIEW Glittering Prizes From the East Melding Metals and Cultures | By Roberta Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-review-human-stories-behind-renaissance-portraits.html | ART REVIEW Human Stories Behind Renaissance Portraits | By Holland Cotter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/art-review-willem-de-kooning-john-chamberlain-influence-transformation.html | ART IN REVIEW Willem de Kooning and John Chamberlain  Influence and Transformation | By Ken Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/cabaret-review-a-voice-to-chase-the-blues-with-a-buoyant-swing.html | CABARET REVIEW A Voice to Chase the Blues With a Buoyant Swing | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/etta-jones-jazz-standards-vocalist-dies-at-72.html | Etta Jones Jazz Standards Vocalist Dies at 72 | By Ben Ratliff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/family-fare-don-t-follow-the-herd.html | FAMILY FARE Dont Follow The Herd | By Laurel Graeber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/nation-challenged-charity-media-heavyweights-chip-organizing-all-star-benefit.html | A NATION CHALLENGED CHARITY Media Heavyweights Chip In by Organizing an AllStar Benefit Concert | By Jesse McKinley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/the-outsider-the-thrill-of-shooting-from-a-canoe-with-a-camera-not-a-gun.html | THE OUTSIDER The Thrill of Shooting From a Canoe With a Camera Not a Gun | By James Gorman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/arts/weekend-excursion-an-oasis-of-peace-and-contemplation.html | WEEKEND EXCURSION An Oasis of Peace and Contemplation | By Richard Ruda | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/automobiles/aging-with-boomers-the-accord-turns-25.html | Aging With Boomers The Accord Turns 25 | By Michelle Krebs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/automobiles/her-name-still-rings-a-bell.html | Her Name Still Rings A Bell | By Michelle Krebs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/after-terror-insiders-switched-from-selling-to-buying.html | After Terror Insiders Switched From Selling to Buying | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/an-artiste-invades-stodgy-gm-detroit-wonders-if-the-ultimate-car-guy-can-fit-in.html | An Artiste Invades Stodgy GM Detroit Wonders if the Ultimate Car Guy Can Fit In | By Danny Hakim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/bill-to-alter-bankruptcy-seems-to-stall.html | Bill to Alter Bankruptcy Seems to Stall | By Riva D Atlas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/germany-revises-projections-as-economic-growth-slows.html | Germany Revises Projections As Economic Growth Slows | By Edmund L Andrews | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/media-business-advertising-agencies-step-up-efforts-determine-consumer-attitudes.html | THE MEDIA BUSINESS ADVERTISING Agencies step up efforts to determine consumer attitudes after the Sept 11 terrorist attacks | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/merrill-set-for-changes-that-will-cost-thousands-of-jobs.html | Merrill Set for Changes That Will Cost Thousands of Jobs | By Patrick McGeehan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/nafta-dispute-is-in-court-once-again.html | Nafta Dispute Is in Court Once Again | By Anthony Depalma | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/nation-challenged-drug-maker-bayer-defending-its-turf-says-it-can-meet-demand.html | A NATION CHALLENGED THE DRUG MAKER Bayer Defending Its Turf Says It Can Meet Demand | By Edmund L Andrews | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/nation-challenged-supply-some-wholesalers-rationing-their-shipments-antibiotic.html | A NATION CHALLENGED THE SUPPLY Some Wholesalers Rationing Their Shipments of Antibiotic | By Leslie Kaufman With Milt Freudenheim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/overrides-patent-for-cipro-treat-anthrax.html | A NATION CHALLENGED THE TREATMENT CANADA OVERRIDES PATENT FOR CIPRO TO TREAT ANTHRAX | By Amy Harmon and Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/russia-becoming-an-oil-ally.html | Russia Becoming an Oil Ally | By Sabrina Tavernise With Birgit Brauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/technology/technology-briefing-hardware-tivo-in-licensing-deal-with-sony.html | Technology Briefing  Hardware TiVo In Licensing Deal With Sony | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/technology/technology-briefing-internet-barnesandnoblecom-offers-e-book-list.html | Technology Briefing  Internet Barnesandnoblecom Offers Ebook List | By David D Kirkpatrick NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/technology/technology-briefing-internet-museum-cleared-for-action.html | Technology Briefing  Internet Museum Cleared For Action | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/technology/technology-briefing-internet-netradio-goes-offline.html | Technology Briefing  Internet Netradio Goes Offline | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/technology/ebay-continues-to-flourish-despite-faltering-economy.html | TECHNOLOGY EBay Continues to Flourish Despite Faltering Economy | By Saul Hansell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/technology/technology-gateway-reports-loss-of-520-million-in-third-quarter.html | TECHNOLOGY Gateway Reports Loss of 520 Million in Third Quarter | By Chris Gaither | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/technology/technology-microsoft-s-profit-report-beats-wall-st-estimates.html | TECHNOLOGY Microsofts Profit Report Beats Wall St Estimates | By Steve Lohr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/the-media-business-advertising-addenda-top-executives-are-leaving-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Executives Are Leaving Agencies | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/us-wireless-talks-go-on-with-court-deadline-today.html | US Wireless Talks Go On With Court Deadline Today | By Simon Romero and Andrew Ross Sorkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/with-talks-near-wto-still-weighs-quitting-qatar-site.html | With Talks Near WTO Still Weighs Quitting Qatar Site | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/world-business-briefing-asia-japan-mazda-expects-profit.html | World Business Briefing  Asia Japan Mazda Expects Profit | By Ken Belson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/world-business-briefing-asia-japan-nissan-expects-higher-profit.html | World Business Briefing  Asia Japan Nissan Expects Higher Profit | By Ken Belson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/world-business-briefing-asia-thailand-cemex-drops-tpi-polene-deal.html | World Business Briefing  Asia Thailand Cemex Drops TPI Polene Deal | By Graham Gori NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/world-business-briefing-europe-britain-executive-leaves-insurer.html | World Business Briefing  Europe Britain Executive Leaves Insurer | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/business/world-business-briefing-europe-switzerland-chip-maker-slips.html | World Business Briefing  Europe Switzerland Chip Maker Slips | By Kerry Shaw NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/album-of-the-week.html | Album of the Week | By Ann Powers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/at-the-movies-making-films-and-hay-too.html | AT THE MOVIES Making Films And Hay Too | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/books-of-the-times-a-detailed-look-at-roosevelt-the-intelligence-consumer.html | BOOKS OF THE TIMES A Detailed Look at Roosevelt the Intelligence Consumer | By Philip Bobbitt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-in-review-burnt-money.html | FILM IN REVIEW Burnt Money | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-in-review-cool-crazy.html | FILM IN REVIEW Cool  Crazy | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-in-review-dog-run.html | FILM IN REVIEW Dog Run | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-in-review-one-week.html | FILM IN REVIEW One Week | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-in-review-white-hotel.html | FILM IN REVIEW White Hotel | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-review-a-club-where-strippers-may-also-be-dreamers.html | FILM REVIEW A Club Where Strippers May Also Be Dreamers | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-review-a-conspiracy-shrouded-in-london-fog.html | FILM REVIEW A Conspiracy Shrouded in London Fog | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-review-a-girl-s-charmed-life-detours-down-a-bumpy-road.html | FILM REVIEW A Girls Charmed Life Detours Down a Bumpy Road | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-review-manning-the-ramparts-for-old-glory.html | FILM REVIEW Manning the Ramparts for Old Glory | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-review-surreal-fable-considers-the-realities-of-prejudice.html | FILM REVIEW Surreal Fable Considers The Realities Of Prejudice | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/film-review-virtue-defeated-adversity-across-a-frozen-wasteland.html | FILM REVIEW Virtue Defeated Adversity Across a Frozen Wasteland | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/home-video-more-godfather-than-ever.html | HOME VIDEO More Godfather Than Ever | By Peter M Nichols | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/jazz-clubs-swing-back-to-life.html | Jazz Clubs Swing Back to Life | By Ben Ratliff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/music-review-vivaldi-and-a-touch-of-twang-from-some-flexible-fiddlers.html | MUSIC REVIEW Vivaldi and a Touch of Twang From Some Flexible Fiddlers | By Allan Kozinn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/next-wave-festival-review-a-tale-told-by-shadows-blends-the-old-and-the-new.html | NEXT WAVE FESTIVAL REVIEW A Tale Told by Shadows Blends the Old and the New | By Neil Genzlinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/on-stage-and-off-four-new-plays-one-by-albee.html | ON STAGE AND OFF Four New Plays One by Albee | By Jesse McKinley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/taking-the-children-a-poor-little-punching-bag-sets-out-to-even-the-score.html | TAKING THE CHILDREN A Poor Little Punching Bag Sets Out to Even the Score | By Peter M Nichols | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/theater-review-he-may-think-it-s-passion-but-she-knows-it-s-science.html | THEATER REVIEW He May Think Its Passion But She Knows Its Science | By Anita Gates | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/theater-review-mom-had-a-trio-and-a-band-too.html | THEATER REVIEW Mom Had a Trio And a Band Too | By Ben Brantley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/movies/tv-weekend-a-marriage-like-other-marriages-only-it-s-victoria-s.html | TV WEEKEND A Marriage Like Other Marriages Only Its Victorias | By Anita Gates | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/a-company-rethinks-its-mooring-in-the-city.html | A Company Rethinks Its Mooring In the City | By Joseph P Fried | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/a-nation-challenged-flashbacks-families-of-1993-victims-feel-pain-old-and-new.html | A NATION CHALLENGED FLASHBACKS Families of 1993 Victims Feel Pain Old and New | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/a-nation-challenged-the-jurors-case-offered-odd-mix-patriotism-and-anger.html | A NATION CHALLENGED THE JURORS Case Offered Odd Mix Patriotism And Anger | By Alan Feuer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/a-nation-challenged-the-mood-vigilance-is-personal-when-threat-is-invisible.html | A NATION CHALLENGED THE MOOD Vigilance Is Personal When Threat Is Invisible | By Kirk Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/a-nation-challenged-the-new-cases-anthrax-is-found-in-2-more-people.html | A NATION CHALLENGED THE NEW CASES Anthrax Is Found In 2 More People | By Eric Lipton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/boldface-names-748323.html | BOLDFACE NAMES | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/candidates-in-agreement-on-benefits-of-discord.html | Candidates In Agreement On Benefits Of Discord | By David M Herszenhorn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/green-holds-quiet-meeting-with-ferrer.html | Green Holds Quiet Meeting With Ferrer | By Dean E Murphy and Diane Cardwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/lab-works-round-the-clock-analyzing-details-in-anthrax.html | Lab Works RoundtheClock Analyzing Details in Anthrax | By RICHARD PREZPEA | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/metro-briefing-new-jersey-camden-tram-is-over-budget.html | Metro Briefing  New Jersey Camden Tram Is Over Budget | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/metro-briefing-new-jersey-hackensack-wedding-day-homicide.html | Metro Briefing  New Jersey Hackensack WeddingDay Homicide | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/metro-briefing-new-jersey-trenton-amusement-park-injuries.html | Metro Briefing  New Jersey Trenton AmusementPark Injuries | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/nation-challenged-courts-4-are-sentenced-life-prison-1998-us-embassy-bombings.html | A NATION CHALLENGED THE COURTS 4 Are Sentenced to Life in Prison In 1998 US Embassy Bombings | By Benjamin Weiser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/nation-challenged-portraits-grief-victims-favorite-uncle-stock-market-whiz.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Favorite Uncle A Stock Market Whiz and a Steely Marathon Man | These profiles were written by David Barstow Robert Hanley Jan Hoffman Kirk Johnson Sarah Kershaw N R Kleinfield John Leland and Terry Pristin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/nation-challenged-vice-president-new-york-cheney-says-war-terror-course.html | A NATION CHALLENGED THE VICE PRESIDENT In New York Cheney Says War on Terror Is on Course | By Michael Cooper and Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/nation-challenged-workers-day-laborers-ground-zero-say-they-are-not-being-paid.html | A NATION CHALLENGED THE WORKERS Day Laborers at Ground Zero Say They Are Not Being Paid | By Somini Sengupta | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/new-york-city-jobless-rate-jumps-to-6.3.html | New York City Jobless Rate Jumps to 63 | By Leslie Eaton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/proposed-mini-plants-are-part-of-a-long-term-energy-plan.html | Proposed MiniPlants Are Part Of a LongTerm Energy Plan | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/public-lives-television-bureau-chief-leaves-anonymity-behind.html | PUBLIC LIVES Television Bureau Chief Leaves Anonymity Behind | By Joyce Wadler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/schundler-record-taxes-held-down-but-at-a-cost.html | Schundler Record Taxes Held Down but at a Cost | By David M Halbfinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/silent-echoes-from-sept-11-john-jay-has-a-special-link-with-many-who-died.html | Silent Echoes From Sept 11 John Jay Has a Special Link With Many Who Died | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/nyregion/the-big-city-feeding-workers-not-patrons.html | The Big City Feeding Workers Not Patrons | By John Tierney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/a-better-society-in-a-time-of-war.html | A Better Society in a Time of War | By Robert Putnam | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/a-governor-works-in-mysterious-ways.html | A Governor Works in Mysterious Ways | By Garrison Keillor | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/opinion/foreign-affairs-a-tweezer-defense-shield.html | Foreign Affairs A Tweezer Defense Shield | By Thomas L Friedman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/the-rifle-and-the-veil.html | The Rifle and the Veil | By Jan Goodwin  and Jessica Neuwirth | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/a-nation-challenged-the-olympics-utah-governor-expresses-confidence-about-safety.html | A NATION CHALLENGED THE OLYMPICS Utah Governor Expresses Confidence About Safety | By Selena Roberts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/baseball-call-by-torre-unorthodox-but-effective.html | BASEBALL Call by Torre Unorthodox But Effective | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/baseball-jeter-is-quietly-playing-through-pain.html | BASEBALL Jeter Is Quietly Playing Through Pain | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/baseball-schilling-hopes-to-keep-the-volume-up-against-the-braves.html | BASEBALL Schilling Hopes to Keep the Volume Up Against the Braves | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/baseball-yankees-two-victories-trumping-mariners-116.html | BASEBALL Yankees Two Victories Trumping Mariners 116 | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/college-football-eli-manning-inherits-the-reins-at-ole-miss.html | COLLEGE FOOTBALL Eli Manning Inherits the Reins at Ole Miss | By Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/golf-officer-welcomed-to-18-hole-excursion.html | GOLF Officer Welcomed To 18Hole Excursion | By Clifton Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/hockey-devils-display-more-poise-in-posting-their-first-victory.html | HOCKEY Devils Display More Poise in Posting Their First Victory | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/hockey-martinek-s-overtime-goal-keeps-isles-rolling.html | HOCKEY Martineks Overtime Goal Keeps Isles Rolling | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/nfl-matchups-week-6.html | NFL MATCHUPS WEEK 6 | By Thomas George | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/on-baseball-piniella-has-the-numbers-but-they-don-t-add-up.html | ON BASEBALL Piniella Has the Numbers But They Dont Add Up | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/plus-tennis-mcenroe-continues-youth-movement.html | PLUS TENNIS McEnroe Continues Youth Movement | By Susan B Adams | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/pro-basketball-scott-dismisses-marbury-s-criticism.html | PRO BASKETBALL Scott Dismisses Marburys Criticism | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/pro-basketball-thomas-adds-suns-coach-to-list-of-sparring-partners.html | PRO BASKETBALL Thomas Adds Suns Coach To List of Sparring Partners | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/pro-football-biggest-surprise-for-jets-is-coles.html | PRO FOOTBALL Biggest Surprise For Jets Is Coles | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/pro-football-giants-play-down-mastery-over-eagles.html | PRO FOOTBALL Giants Play Down Mastery Over Eagles | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/piniella-finally-erupts.html | Sports of The Times Swept at Home Mount Piniella Finally Erupts | By George Vecsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/sports/tv-sports-networks-may-seek-relief-from-nfl.html | TV SPORTS Networks May Seek Relief From NFL | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/a-nation-challenged-capitol-hill-in-congress-2-chambers-incongruent.html | A NATION CHALLENGED CAPITOL HILL In Congress 2 Chambers Incongruent | By Katharine Q Seelye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/a-nation-challenged-immunization-vast-uncertainty-on-smallpox-vaccine.html | A NATION CHALLENGED IMMUNIZATION Vast Uncertainty on Smallpox Vaccine | By Sheryl Gay Stolberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/a-nation-challenged-the-airports-powder-in-planes-and-terminals-disrupts-travel.html | A NATION CHALLENGED THE AIRPORTS Powder in Planes and Terminals Disrupts Travel | By Michael Janofsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/a-nation-challenged-the-investigation-link-suspected-in-anthrax-and-hijackings.html | A NATION CHALLENGED THE INVESTIGATION Link Suspected in Anthrax and Hijackings | By David Johnston With William J Broad | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/a-nation-challenged-the-media-making-news-instead-of-broadcasting-it.html | A NATION CHALLENGED THE MEDIA Making News Instead of Broadcasting It | By Jim Rutenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/a-nation-challenged-the-mood-threats-don-t-deter-visitors-to-california-sights.html | A NATION CHALLENGED THE MOOD Threats Dont Deter Visitors to California Sights | By James Sterngold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/a-nation-challenged-the-troops-special-forces-leave-for-war-without-fanfare.html | A NATION CHALLENGED THE TROOPS Special Forces Leave for War Without Fanfare | By Fox Butterfield | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/acting-governor-will-seek-new-term-in-massachusetts.html | Acting Governor Will Seek New Term in Massachusetts | By Pam Belluck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/behind-las-vegas-s-glitter-heavy-losses-and-layoffs.html | Behind Las Vegass Glitter Heavy Losses and Layoffs | By Steven Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/city-known-for-military-jets-is-beyond-them.html | City Known for Military Jets Is Beyond Them | By James Sterngold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/kenneth-l-hale-67-preserver-of-nearly-extinct-languages.html | Kenneth L Hale 67 Preserver of Nearly Extinct Languages | By Wolfgang Saxon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/more-mothers-of-babies-under-1-are-staying-home.html | More Mothers of Babies Under 1 Are Staying Home | By Tamar Lewin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/nati on-challenged-american-muslims-influential- american-muslims-temper-their.html | A NATION CHALLENGED THE AMERICAN MUSLIMS Influential American Muslims Temper Their Tone | By Laurie Goodstein | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/nati on-challenged-biological-threat-bush- officials-step-force-effort-calm.html | A NATION CHALLENGED THE BIOLOGICAL THREAT Bush Officials Step Out in Force In Effort to Calm Anthrax Fears | By Todd S Purdum and Elizabeth Becker | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/nati on-challenged-medication-experts-say-cipro- overuse-could-lead-problems.html | A NATION CHALLENGED THE MEDICATION Experts Say Cipro Overuse Could Lead To Problems | By Abigail Zuger | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/nati on-challenged-response-experts-adjust- approach-each-new-anthrax-case.html | A NATION CHALLENGED THE RESPONSE Experts Adjust Approach To Each New Anthrax Case | By Lawrence K Altman | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/nati onal-briefing-northwest-washington-suit-on- workplace-rules.html | National Briefing  Northwest Washington Suit On Workplace Rules | By Matthew Preusch NYT | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/nati onal-briefing-rockies-utah-bus-hijacking- foiled.html | National Briefing  Rockies Utah Bus Hijacking Foiled | By Michael Janofsky NYT | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/us/nati onal-briefing-southwest-texas-anti-graft- provision-dropped.html | National Briefing  Southwest Texas AntiGraft Provision Dropped | By Ross E Milloy NYT | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/ a-nation-challenged-pentagon-us-special- forces-step-up-campaign-in-afghan- areas.html | A NATION CHALLENGED PENTAGON US SPECIAL FORCES STEP UP CAMPAIGN IN AFGHAN AREAS | By Thom Shanker and Steven Lee Myers | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/ a-nation-challenged-relief-afghan-aid-now- allowed-to-cross-uzbek-border.html | A NATION CHALLENGED RELIEF Afghan Aid Now Allowed To Cross Uzbek Border | By C J Chivers | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/ amnesty-report-finds-use-of-torture-is-still- common-in-brazil.html | Amnesty Report Finds Use of Torture Is Still Common in Brazil | By Larry Rohter | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/ berlin-journal-picking-a-gay-mayor-maybe- over-an-ex-marxist.html | Berlin Journal Picking a Gay Mayor Maybe Over an ExMarxist | By Steven Erlanger | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/f rench-uproar-over-right-to-death-for- unborn.html | French Uproar Over Right to Death for Unborn | By Marlise Simons | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/i sraelis-s-slaying-ignites-clashes-and-new- fears.html | Israelis Slaying Ignites Clashes And New Fears | By James Bennet | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/ nation-challenged-education-anti-western- extremist-views-pervade-saudi-schools.html | A NATION CHALLENGED EDUCATION AntiWestern and Extremist Views Pervade Saudi Schools | By Neil MacFarquhar | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/ nation-challenged-overview-oct-18-2001- diplomatic-advances-6th-case-anthrax.html | A NATION CHALLENGED  AN OVERVIEW OCT 18 2001 Diplomatic Advances a 6th Case of Anthrax and a Voice of Authority | By Clyde Haberman | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/ nation-challenged-president-bush-meets- china-s-leader-emphasizes-need-fight.html | A NATION CHALLENGED THE PRESIDENT Bush Meets Chinas Leader and Emphasizes Need to Fight Terrorism Together | By David E Sanger | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/ nation-challenged-public-information- pentagon-corners-output-special-afghan.html | A NATION CHALLENGED PUBLIC INFORMATION Pentagon Corners Output Of Special Afghan Images | By Michael R Gordon | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/ nation-challenged-strategic-relations-russia- us-optimistic-defense-issues.html | A NATION CHALLENGED STRATEGIC RELATIONS Russia and US Optimistic on Defense Issues | By Patrick E Tyler | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/ polemics-put-news-media-under-threat-in- venezuela.html | Polemics Put News Media Under Threat In Venezuela | By Juan Forero | TX 5-554-598 | | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/protestant-leaders-pull-out-of-group-governing-in-ulster.html | Protestant Leaders Pull Out Of Group Governing in Ulster | By Warren Hoge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/war-on-terror-fuels-political-feuds-in-malaysia.html | War on Terror Fuels Political Feuds in Malaysia | By Mark Landler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-africa-south-africa-winnie-mandela-arrested.html | World Briefing  Africa South Africa Winnie Mandela Arrested | By Agence FrancePresse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-asia-cambodia-32-on-trial-over-rebellion.html | World Briefing  Asia Cambodia 32 On Trial Over Rebellion | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-asia-east-timor-independence-foe-returns.html | World Briefing  Asia East Timor Independence Foe Returns | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-asia-indonesia-official-slain-in-aceh.html | World Briefing  Asia Indonesia Official Slain In Aceh | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-asia-philippines-execution-moratorium-lifted.html | World Briefing  Asia Philippines Execution Moratorium Lifted | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-asia-singapore-early-elections.html | World Briefing  Asia Singapore Early Elections | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-europe-england-no-right-to-die.html | World Briefing  Europe England No Right To Die | By Warren Hoge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-europe-yugoslavia-croatia-war-trials.html | World Briefing  Europe Yugoslavia Croatia War Trials | By Marlise Simons NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-the-americas-argentina-menem-declines-immunity-offer.html | World Briefing  The Americas Argentina Menem Declines Immunity Offer | By Clifford Krauss NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/world-briefing-the-americas-peru-soccer-star-arrested.html | World Briefing  The Americas Peru Soccer Star Arrested | By Clifford Krauss NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-19 | https://www.nytimes.com/2001/10/19/world/zhang-xueliang-100-dies-warlord-and-hero-of-china.html | Zhang Xueliang 100 Dies Warlord and Hero of China | By Nicholas D Kristof | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/a-lethal-web-with-no-spider.html | A Lethal Web With No Spider | By Edward Rothstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/art-imitates-life-perhaps-too-closely.html | Art Imitates Life Perhaps Too Closely | By Warren Hoge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/bridge-close-matches-are-the-norm-in-bermuda-bowl-contests.html | BRIDGE Close Matches Are the Norm In Bermuda Bowl Contests | By Alan Truscott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/critic-s-notebook-fear-the-new-virus-of-a-connected-era.html | CRITICS NOTEBOOK Fear the New Virus Of a Connected Era | By Michiko Kakutani | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/dance-in-review-green-woodland-sprites-perhaps-from-the-18th-century.html | DANCE IN REVIEW Green Woodland Sprites Perhaps From the 18th Century | By Jennifer Dunning | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/dance-in-review-when-noah-is-a-lady-and-faces-up-to-the-present.html | DANCE IN REVIEW When Noah Is a Lady And Faces Up to the Present | By Jennifer Dunning | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/dance-review-reinterpreting-classics-celebrating-men-s-lives.html | DANCE REVIEW Reinterpreting Classics Celebrating Mens Lives | By Jennifer Dunning | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/jazz-review-the-bolero-from-cuba-2-4-rhythm-with-tension.html | JAZZ REVIEW The Bolero From Cuba 24 Rhythm With Tension | By Ben Ratliff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/judge-denies-move-to-bar-testimony-in-auction-trial.html | Judge Denies Move to Bar Testimony in Auction Trial | By Carol Vogel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/no-headline-768146.html | No Headline | By Sarah Boxer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/rock-review-beneath-the-eccentricities-lurks-a-wide-open-mood.html | ROCK REVIEW Beneath the Eccentricities Lurks a WideOpen Mood | By Ann Powers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/arts/television-review-death-meets-spunk-and-it-s-ok-to-cry.html | TELEVISION REVIEW Death Meets Spunk and Its OK to Cry | By Ron Wertheimer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/a-nation-challenged-the-vaccine-a-scramble-to-counter-any-threat-of-smallpox.html | A NATION CHALLENGED THE VACCINE A Scramble To Counter Any Threat Of Smallpox | By Melody Petersen and Keith Bradsher | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/hynix-the-korean-giant-chip-is-ready-to-seek-a-buyer.html | Hynix the Korean Giant Chip Is Ready to Seek a Buyer | By Don Kirk | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/international-business-the-other-world-trade-centers-vow-to-persevere.html | INTERNATIONAL BUSINESS The Other World Trade Centers Vow to Persevere | By Larry Rohter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/merrill-lynch-will-offer-voluntary-severance-deals.html | Merrill Lynch Will Offer Voluntary Severance Deals | By Patrick McGeehan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/nation-challenged-drug-maker-drug-maker-seems-uncertain-response-cipro-frenzy.html | A NATION CHALLENGED THE DRUG MAKER Drug Maker Seems Uncertain In Response to Cipro Frenzy | By Edmund L Andrews | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/rosie-the-riveter-in-a-new-generation-military-industry-regains-self-respect.html | Rosie the Riveter In a New Generation Military Industry Regains SelfRespect | By Laura M Holson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/social-security-checks-to-rise-2.6-an-average-of-22-a-month.html | Social Security Checks to Rise 26 an Average of 22 a Month | By John Schwartz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/the-job-of-imagining-the-unimaginable-and-bracing-for-it.html | The Job of Imagining the Unimaginable and Bracing for It | By Saul Hansell With Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/the-markets-stocks-and-bonds-a-down-day-turns-upward-at-the-end-of-a-down-week.html | THE MARKETS STOCKS AND BONDS A Down Day Turns Upward at the End of a Down Week | By Sherri Day | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/trend-bucked-as-nokia-net-meets-hopes.html | Trend Bucked As Nokia Net Meets Hopes | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/world-business-briefing-asia-japan-supermarket-losses.html | World Business Briefing  Asia Japan Supermarket Losses | By Ken Belson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/world-business-briefing-europe-britain-rolls-royce-cuts-5000-jobs.html | World Business Briefing  Europe Britain RollsRoyce Cuts 5000 Jobs | By Alan Cowell NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/world-business-briefing-europe-czech-republic-fight-over-fighter-sales.html | World Business Briefing  Europe Czech Republic Fight Over Fighter Sales | By Peter S Green NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/world-business-briefing-europe-france-parts-maker-closes-12-plants.html | World Business Briefing  Europe France Parts Maker Closes 12 Plants | By Kerry Shaw NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| Date | URL | Title | Author | Reg. | Reg. Date | Reg. 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/world-business-briefing-europe-germany-confidence-slides.html | World Business Briefing  Europe Germany Confidence Slides | By Petra Kappl NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/world-business-briefing-europe-ireland-aer-lingus-cuts-work-force.html | World Business Briefing  Europe Ireland Aer Lingus Cuts Work Force | By Brian Lavery NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/business/world-business-briefing-europe-switzerland-sales-increase-for-nestle.html | World Business Briefing  Europe Switzerland Sales Increase For Nestl | By Elizabeth Olson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/a-faded-little-italy-at-risk-neighborhood-struggles-as-trade-comes-to-near-halt.html | A Faded Little Italy at Risk Neighborhood Struggles as Trade Comes to NearHalt | By Susan Saulny | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/a-nation-challenged-the-courts-in-terror-inquiry-student-is-charged-with-perjury.html | A NATION CHALLENGED THE COURTS In Terror Inquiry Student Is Charged With Perjury | By Benjamin Weiser and Christopher Drew | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/a-nation-challenged-the-honey-trade-two-men-held-in-money-smuggling-attempt.html | A NATION CHALLENGED THE HONEY TRADE Two Men Held in MoneySmuggling Attempt | By William K Rashbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/a-nation-challenged-the-recruits-armed-forces-stress-careers-not-current-war.html | A NATION CHALLENGED THE RECRUITS Armed Forces Stress Careers Not Current War | By David W Chen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/ferrer-formally-concedes-to-green-in-a-democratic-show-of-unity.html | Ferrer Formally Concedes to Green in a Democratic Show of Unity | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/friend-stole-tower-victim-s-card-police-charge.html | Friend Stole Tower Victims Card Police Charge | By Nichole M Christian | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/in-albany-getting-serious-about-casinos.html | In Albany Getting Serious About Casinos | By RICHARD PREZPEA with JAMES C McKINLEY Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/metro-matters-winning-lets-a-candidate-stop-running.html | Metro Matters Winning Lets A Candidate Stop Running | By Joyce Purnick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/nation-challenged-funeral-business-disaster-s-toll-doesn-t-necessarily-mean.html | A NATION CHALLENGED THE FUNERAL BUSINESS Disasters Toll Doesnt Necessarily Mean Profit for Those Who Bury Dead | By Shaila K Dewan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/nation-challenged-indian-point-coast-guard-will-not-end-boat-patrols-near-plants.html | A NATION CHALLENGED INDIAN POINT Coast Guard Will Not End Boat Patrols Near APlants | By Randal C Archibold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/nation-challenged-new-cases-2-new-anthrax-infections-found-previous-cases-share.html | A NATION CHALLENGED THE NEW CASES 2 New Anthrax Infections Found Previous Cases Share Same Strain | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/nation-challenged-new-jersey-investigators-seeking-source-anthrax-focus-carrier.html | A NATION CHALLENGED NEW JERSEY Investigators Seeking Source of Anthrax Focus on Carriers Route | By David Kocieniewski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/nation-challenged-portraits-grief-victims-dreamer-perfectionist-father-who-can-t.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Dreamer a Perfectionist and a Father Who Cant Be Reached by Mail | The profiles on this page were written by David Barstow Robert Hanley Anemona Hartocollis Constance L Hays Jan Hoffman Sarah Kershaw Nr Kleinfield and Terry Pristin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/new-executive-urged-to-have-a-budget-plan.html | New Executive Urged to Have A Budget Plan | By Bruce Lambert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/notebooks-anthrax-joke-not-funny.html | Notebooks Anthrax Joke Not Funny | By Corey Kilgannon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/notebooks-cultural-groups-need-help.html | Notebooks Cultural Groups Need Help | By Jayson Blair | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/notebooks-luring-business-leaders-with-dinner-and-a-show.html | Notebooks Luring Business Leaders With Dinner and a Show | By Leslie Eaton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/praise-for-levy-in-a-review-that-also-points-to-failings.html | Praise for Levy in a Review That Also Points to Failings | By Abby Goodnough | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/sex-assault-case-revives-memories-of-an-alleged-cover-up.html | Sex Assault Case Revives Memories of an Alleged CoverUp | By Maria Newman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/the-ad-campaign-a-behind-the-wheel-pose-made-risky-by-a-bad-driving-record.html | THE AD CAMPAIGN A BehindtheWheel Pose Made Risky by a Bad Driving Record | By David M Herszenhorn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/nyregion/the-ad-campaign-pushing-hard-for-familiarity-but-missing-some-salient-issues.html | THE AD CAMPAIGN Pushing Hard for Familiarity but Missing Some Salient Issues | By David M Herszenhorn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/abroad-at-home-the-inescapable-world.html | Abroad at Home The Inescapable World | By Anthony Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/correspondent-building-on-prosperity.html | Correspondent Building on Prosperity | By Bill Keller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/it-s-still-ok-to-root-against-the-yankees.html | Its Still OK to Root Against the Yankees | By Nicholas Dawidoff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/opinion/to-bioterror-a-local-response.html | To Bioterror a Local Response | By Amy E Smithson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/baseball-schilling-continues-his-domination-in-the-playoffs.html | BASEBALL Schilling Continues His Domination in the Playoffs | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/baseball-the-mariners-moyer-is-steady-as-he-goes.html | BASEBALL The Mariners Moyer Is Steady as He Goes | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/baseball-yankees-notebook-mariners-don-t-mind-change-of-scenery.html | BASEBALL YANKEES NOTEBOOK Mariners Dont Mind Change of Scenery | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/basketball-knicks-notebook-soft-touch-as-shooter-touch-soft-on-boards.html | BASKETBALL KNICKS NOTEBOOK Soft Touch As Shooter Touch Soft On Boards | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/basketball-nets-ready-to-face-jordan-and-national-tv-audience.html | BASKETBALL Nets Ready to Face Jordan And National TV Audience | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/college-football-at-oregon-pigskin-and-sheepskin-collide.html | COLLEGE FOOTBALL At Oregon Pigskin and Sheepskin Collide | By Jere Longman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/college-football-cw-post-sets-sights-on-going-unbeaten.html | COLLEGE FOOTBALL CW Post Sets Sights On Going Unbeaten | By Ron Dicker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/golf-an-early-tee-time-is-useful-to-smith.html | GOLF An Early Tee Time Is Useful To Smith | By Clifton Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/hockey-rangers-new-first-line-states-its-case-in-atlanta.html | HOCKEY Rangers New First Line States Its Case in Atlanta | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/olympics-alpine-stars-express-fears-of-competing-in-the-us.html | OLYMPICS Alpine Stars Express Fears Of Competing in the US | By Agence FrancePresse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/on-baseball-hernandez-s-starts-may-affect-his-future-with-yanks.html | ON BASEBALL Hernndezs Starts May Affect His Future With Yanks | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/on-baseball-rivera-makes-finishing-a-formality.html | ON BASEBALL Rivera Makes Finishing A Formality | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/on-baseball-torre-s-actions-make-his-words-secondary.html | ON BASEBALL Torres Actions Make His Words Secondary | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/plus-soccer-pineda-chacon-is-mvp-of-mls.html | PLUS SOCCER Pineda Chacon Is MVP of MLS | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/pro-football-giants-notebook-fassel-reminds-defense-how-it-can-help-offense.html | PRO FOOTBALL GIANTS NOTEBOOK Fassel Reminds Defense How It Can Help Offense | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/pro-football-the-little-things-help-the-jets-come-up-big.html | PRO FOOTBALL The Little Things Help The Jets Come Up Big | By Gerald Eskenazi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/sports/sports-of-the-times-rising-above-the-yankees-and-the-past.html | Sports of The Times Rising Above The Yankees And the Past | By William C Rhoden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/a-nation-challenged-american-muslims-saudis-seek-to-add-us-muslims-to-their-sect.html | A NATION CHALLENGED AMERICAN MUSLIMS Saudis Seek to Add US Muslims to Their Sect | By Blaine Harden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/a-nation-challenged-entertainment-hollywood-seeks-role-in-the-war.html | A NATION CHALLENGED ENTERTAINMENT Hollywood Seeks Role In the War | By Jim Rutenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/a-nation-challenged-the-democrats-bush-winning-gore-backers-high-praises.html | A NATION CHALLENGED THE DEMOCRATS Bush Winning Gore Backers High Praises | By Richard L Berke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/for-some-students-studying-overseas-a-reconsideration.html | For Some Students Studying Overseas a Reconsideration | By Jacques Steinberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/israeli-airport-security-chief-hired-to-help-tighten-logan.html | Israeli Airport Security Chief Hired to Help Tighten Logan | By Pam Belluck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/it-s-the-new-upstate-way-out-there.html | Its the New Upstate Way Out There | By Patricia Leigh Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/j-b-slowinski-38-an-expert-on-venomous-snake-species.html | J B Slowinski 38 an Expert On Venomous Snake Species | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/leonard-larue-rescuer-in-the-korean-war-dies-at-87.html | Leonard LaRue Rescuer in the Korean War Dies at 87 | By Richard Goldstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nation-challenged-airline-security-airline-stops-offering-creamer-sweetener.html | A NATION CHALLENGED AIRLINE SECURITY Airline Stops Offering Creamer and Sweetener | By Michael Janofsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nation-challenged-bases-ground-war-makes-stateside-soldiers-proud-spouses.html | A NATION CHALLENGED THE BASES Ground War Makes Stateside Soldiers Proud and Spouses Nervous | By Kevin Sack With Sara Rimer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nation-challenged-drug-production-government-talks-with-drug-companies-about.html | A NATION CHALLENGED DRUG PRODUCTION Government Talks With Drug Companies About Buying Antibiotics That Treat Anthrax | By Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nati on-challenged-home-front-coast-guard-reservists-unexpectedly-needed-patrol.html | A NATION CHALLENGED THE HOME FRONT Coast Guard Reservists Unexpectedly Needed Patrol Nations Shores | By Sam Howe Verhovek | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nati on-challenged-inquiry-fbi-asks-if-hijacking-plot-included-plane-kennedy.html | A NATION CHALLENGED AN INQUIRY FBI Asks if Hijacking Plot Included Plane at Kennedy | By Matthew L Wald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nati on-challenged-money-us-seeking-stronger-role-for-banks-terrorists-cash.html | A NATION CHALLENGED THE MONEY US Seeking a Stronger Role For Banks on Terrorists Cash | By Kurt Eichenwald and Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nati on-challenged-pharmacies-si-we-have-cipro-panicky-profiteers-head-mexico.html | A NATION CHALLENGED THE PHARMACIES S We Have Cipro the Panicky and the Profiteers Head to Mexico | By Greg Winter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nati on-challenged-sales-campaign-jet-makers-use-patriotic-theme-final-bid-for.html | A NATION CHALLENGED THE SALES CAMPAIGN Jet Makers Use Patriotic Theme in Final Bid for Government Contract | By Alessandra Stanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nati on-challenged-treatments-2-drugs-received-federal-approval-long-ago-fight.html | A NATION CHALLENGED THE TREATMENTS 2 Drugs Received Federal Approval Long Ago to Fight Anthrax Agency Says | By Gina Kolata | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nati onal-briefing-new-england-massachusetts-committee-restricts-field-trips.html | National Briefing  New England Massachusetts Committee Restricts Field Trips | By Julie Flaherty NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nati onal-briefing-new-england-vermont-journalists-face-fines-for-crossings.html | National Briefing  New England Vermont Journalists Face Fines For Crossings | By Julie Flaherty NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nati onal-briefing-northwest-alaska-indictment-in-pipeline-shooting.html | National Briefing  Northwest Alaska Indictment In Pipeline Shooting | By Matthew Preusch NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/nati onal-briefing-southwest-texas-lottery-commission-restores-ban.html | National Briefing  Southwest Texas Lottery Commission Restores Ban | By Ross E Milloy NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/plas tic-explosive-is-found-in-suitcase.html | Plastic Explosive Is Found in Suitcase | By Francis X Clines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/relig ion-journal-humanist-jewish-group-reaches-new-milestone.html | Religion Journal Humanist Jewish Group Reaches New Milestone | By Gustav Niebuhr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/us/secr et-trove-may-resolve-copenhagen.html | Secret Trove May Resolve Copenhagen | By James Glanz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/ a-nation-challenged-food-drops-15-hour-flight-8-second-job-uncertain-success.html | A NATION CHALLENGED FOOD DROPS 15Hour Flight 8Second Job Uncertain Success | By James Dao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/ a-nation-challenged-military-more-than-100-gi-s-in-afghan-ground-raid.html | A NATION CHALLENGED MILITARY More Than 100 GIs in Afghan Ground Raid | By Eric Schmitt and Steven Lee Myers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/ a-nation-challenged-presidential-trip-bush-meets-jiang.html | A NATION CHALLENGED PRESIDENTIAL TRIP BUSH MEETS JIANG | By David E Sanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/ a-nation-challenged-strategy-a-direct-engagement.html | A NATION CHALLENGED STRATEGY A Direct Engagement | By Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/ a-nation-challenged-terrorism-trail-no-evidence-suspect-met-iraqi-in-prague.html | A NATION CHALLENGED TERRORISM TRAIL No Evidence Suspect Met Iraqi in Prague | By John Tagliabue | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/ central-america-reminded-of-its-own-era-of-conflict.html | Central America Reminded Of Its Own Era of Conflict | By David Gonzalez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/europe-wary-of-wider-doors-for-immigrants.html | Europe Wary of Wider Doors for Immigrants | By Suzanne Daley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/indonesia-s-ex-president-expects-to-be-restored.html | Indonesias ExPresident Expects to Be Restored | By Seth Mydans | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/israelis-invade-bethlehem-for-first-time-in-year-of-battle.html | Israelis Invade Bethlehem for First Time in Year of Battle | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/a-nation-challenged-ambassador-don-t-doubt-steadfastness-taliban-envoy-insists.html | A NATION CHALLENGED THE AMBASSADOR Dont Doubt Steadfastness Of Taliban Envoy Insists | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/a-nation-challenged-dissension-some-taliban-warlords-reported-ready-turn-against.html | A NATION CHALLENGED DISSENSION Some Taliban Warlords Reported Ready to Turn Against Ruling Faction | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/a-nation-challenged-overview-oct-19-2001-first-ground-strikes-hints-terrorism-come.html | A NATION CHALLENGED AN OVERVIEW Oct 19 2001 The First Ground Strikes Hints of Terrorism to Come | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/a-nation-challenged-summit-frustrating-us-china-balks-pact-stem-missile-sales.html | A NATION CHALLENGED SUMMIT Frustrating US China Balks At Pact to Stem Missile Sales | By Craig S Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/rome-journal-a-bush-admirer-longs-to-join-america-s-a-list.html | Rome Journal A Bush Admirer Longs to Join Americas AList | By Melinda Henneberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/russians-are-unfazed-by-anthrax-a-common-rural-problem.html | Russians Are Unfazed by Anthrax a Common Rural Problem | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/us-military-jet-makers-join-a-scramble-for-seoul-s-favors.html | US MilitaryJet Makers Join a Scramble for Seouls Favors | By Howard W French | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/us-restricts-cuban-diplomats-in-capital-after-spy-charges.html | US Restricts Cuban Diplomats In Capital After Spy Charges | By Christopher Marquis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/world-briefing-asia-sri-lanka-journalists-seek-investigation.html | World Briefing  Asia Sri Lanka Journalists Seek Investigation | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/world-briefing-europe-germany-lifting-status-of-prostitutes.html | World Briefing  Europe Germany Lifting Status Of Prostitutes | By Victor Homola NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/world-briefing-europe-germany-new-charges-for-terrorist.html | World Briefing  Europe Germany New Charges For Terrorist | By Victor Homola NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/world-briefing-europe-poland-ex-communist-in-court.html | World Briefing  Europe Poland ExCommunist In Court | By Peter S Green NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/world-briefing-europe-russia-examining-the-kursk.html | World Briefing  Europe Russia Examining The Kursk | By Sophia Kishkovsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/world-briefing-the-americas-canada-meeting-shifts-from-india.html | World Briefing  The Americas Canada Meeting Shifts From India | By Barbara Crossette NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-20 | https://www.nytimes.com/2001/10/20/world/world-briefing-the-americas-nicaragua-panel-to-hear-ortega-case.html | World Briefing  The Americas Nicaragua Panel To Hear Ortega Case | By David Gonzalez NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/art-architecture-an-elegant-marriage-of-inside-and-outside.html | ArtArchitecture An Elegant Marriage Of Inside and Outside | By Herbert Muschamp | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/art-architecture-delicate-forms-of-old-peru-in-new-jewelry.html | ArtArchitecture Delicate Forms Of Old Peru In New Jewelry | By Rita Reif | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/art-architecture-even-scientific-images-have-trouble-telling-the-truth.html | ArtArchitecture Even Scientific Images Have Trouble Telling the Truth | By Vicki Goldberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/art-architecture-how-surrealists-made-a-movement-of-love-and-sex.html | ArtArchitecture How Surrealists Made a Movement Of Love and Sex | By Alan Riding | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/dance-a-latecomer-whose-heritage-finally-won-out.html | Dance A Latecomer Whose Heritage Finally Won Out | By Gia Kourlas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/dance-making-romps-and-rites-suitable-for-the-stage.html | Dance Making Romps and Rites Suitable for the Stage | By Jack Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/music-a-madama-butterfly-made-more-or-less-in-japan.html | Music A Madama Butterfly Made More or Less in Japan | By Matthew Gurewitsch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/music-a-russian-soprano-born-to-sing-verdi.html | Music A Russian Soprano Born to Sing Verdi | By Cori Ellison | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/music-a-sideman-steps-out-and-shines-on-his-own.html | Music A Sideman Steps Out And Shines on His Own | By Adam Shatz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/music-classical-recording-spinning-into-oblivion.html | Music Classical Recording Spinning Into Oblivion | By Anthony Tommasini | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/music-gospel-speaks-a-language-germans-understand.html | Music Gospel Speaks a Language Germans Understand | By Martha Bayles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/television-radio-a-pair-of-survivors-who-throw-off-sparks.html | TelevisionRadio A Pair of Survivors Who Throw Off Sparks | By Steve Vineberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/arts/television-radio-loving-raymond-a-sitcom-for-our-times.html | TelevisionRadio Loving Raymond A Sitcom for Our Times | By Neal Gabler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/automobiles/ghosts-of-christmas-past-the-wait-for-t-birds-goes-on.html | Ghosts of Christmas Past The Wait for TBirds Goes On | By Micheline Maynard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/automobiles/nissan-mailing-of-pill-bottles-is-ill-timed.html | Nissan Mailing Of Pill Bottles Is IllTimed | By Aaron Donovan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/a-multitude-of-sins.html | A Multitude of Sins | By Elizabeth MacKlin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/a-poet-s-green-plot.html | A Poets Green Plot | By Miranda Seymour | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/betrayal-as-a-way-of-life.html | Betrayal as a Way of Life | By Peter Filkins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/books-in-brief-fiction-619396.html | BOOKS IN BRIEF FICTION  POETRY | By Gabriel Sanders | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/books-in-brief-fiction-619418.html | BOOKS IN BRIEF FICTION  POETRY | By Robert Rorke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/books-in-brief-fiction-619426.html | BOOKS IN BRIEF FICTION  POETRY | By Ken Tucker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/books-in-brief-fiction-poetry-619434.html | BOOKS IN BRIEF FICTION  POETRY | By Dana Kennedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/books-in-brief-fiction-poetry-619442.html | BOOKS IN BRIEF FICTION  POETRY | By Charles Salzberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/books-in-brief-fiction-poetry-alone-of-all-her-kind.html | BOOKS IN BRIEF  FICTION  POETRY Alone of All Her Kind | By Jennifer Reese | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/cartoon-network.html | Cartoon Network | By David Kamp | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/children-s-books-619256.html | Childrens Books | By Martha Davis Beck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/children-s-books-619272.html | Childrens Books | By Kermit Frazier | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/children-s-books-619280.html | Childrens Books | By Margot Mifflin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/children-s-books-638455.html | CHILDRENS BOOKS | By Meg Wolitzer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/children-s-books-young-man-goes-east-to-the-west.html | Childrens Books Young Man Goes East to the West | By Laurence Downes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/church-politics.html | Church Politics | By Alan Riding | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/death-imitates-art.html | Death Imitates Art | By Charles Taylor | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/distant-episodes.html | Distant Episodes | By John Sutherland | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/eat-this-book.html | Eat This Book | By Adam Phillips | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/her-infinite-variety.html | Her Infinite Variety | By Benedict Nightingale | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/how-britain-became-great.html | How Britain Became Great | By Anthony Pagden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/know-the-territory.html | Know the Territory | By Bliss Broyard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/long-division.html | Long Division | By Robert B Reich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/new-noteworthy-paperbacks-619515.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/notes-from-underground.html | Notes From Underground | By Robert Morgan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/only-yesterday.html | Only Yesterday | By Michael Oreskes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/running-outside-in-pajamas.html | Running Outside in Pajamas | By Annette Kobak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/the-close-reader-at-war-with-the-world.html | The Close Reader At War With the World | By Judith Shulevitz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/the-martyr-s-son.html | The Martyrs Son | By Rob Nixon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/the-new-young-turks.html | The New Young Turks | By Fernanda Eberstadt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/the-self-containment-artist.html | The SelfContainment Artist | By Rene Tursi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/who-knew-what-and-when.html | Who Knew What and When | By Thomas Powers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/books/who-put-the-gay-in-paree.html | Who Put the Gay in Paree | By Edmund White | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/business-diary-if-the-bicycle-doesn-t-fit-theyll-ride-it-anyhow.html | BUSINESS DIARY If the Bicycle Doesnt Fit Theyll Ride It Anyhow | By Julian E Barnes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/business-do-you-speak-uzbek-translators-are-in-demand.html | Business Do You Speak Uzbek Translators Are in Demand | By Lynnley Browning | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/databank-more-than-earnings-on-traders-minds.html | DataBank More Than Earnings on Traders Minds | By Sherri Day | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/do-all-airlines-deserve-a-taxpayer-rescue.html | Do All Airlines Deserve A Taxpayer Rescue | By Laurence Zuckerman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/drug-makers-wrestle-with-world-s-new-rules-delicate-balance-patriotism-vs.html | Drug Makers Wrestle With Worlds New Rules A Delicate Balance Patriotism vs Business | By Andrew Pollack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/economic-view-your-job-is-safe-so-why-that-frown.html | ECONOMIC VIEW Your Job Is Safe So Why That Frown | By David Leonhardt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/investing-diary-nasdaq-100-may-lose-some-technology-flavor.html | INVESTING DIARY Nasdaq 100 May Lose Some Technology Flavor | Compiled by Jeff Sommer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/investing-diary-reconsidering-an-fdic-limit.html | INVESTING DIARY Reconsidering an FDIC Limit | Compiled by Jeff Sommer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/investing-in-401-k-s-whose-advice-is-best.html | Investing In 401ks Whose Advice Is Best | By Beth Kobliner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/investing-insurers-may-turn-to-catastrophe-bonds.html | Investing Insurers May Turn to Catastrophe Bonds | By Abby Schultz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/investing-with-john-c-lui-bny-hamilton-small-cap-growth-fund.html | INVESTING WITHJohn C Lui BNY Hamilton Small Cap Growth Fund | By Carole Gould | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/market-insight-the-case-for-buying-municipal-bonds.html | MARKET INSIGHT The Case For Buying Municipal Bonds | By Kenneth N Gilpin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/market-watch-time-to-look-at-stock-options-real-cost.html | MARKET WATCH Time to Look at Stock Options Real Cost | By Gretchen Morgenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/money-medicine-hysteria-can-be-hazardous.html | MONEY  MEDICINE Hysteria Can Be Hazardous | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/my-first-job-finding-answers-for-all-occasions.html | MY FIRST JOB Finding Answers For All Occasions | By Pamela ThomasGraham | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/personal-business-diary-don-t-check-that-bag-ship-it.html | PERSONAL BUSINESS DIARY Dont Check That Bag Ship It | By Jane L Levere | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/personal-business-diary-of-fact-and-fiction-in-e-mail-warnings.html | PERSONAL BUSINESS DIARY Of Fact and Fiction In EMail Warnings | By Julie Dunn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/personal-business-trying-to-roll-back-the-biological-clock-for-a-price.html | Personal Business Trying to Roll Back the Biological Clock for a Price | By Sana Siwolop | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/preludes-if-it-feels-significant-do-it.html | PRELUDES If It Feels Significant Do It | By Abby Ellin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/private-sector-a-leader-in-waiting-at-motorola.html | Private Sector A LeaderinWaiting at Motorola | By Barnaby J Feder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/private-sector-cinema-paradiso-and-18-holes.html | Private Sector Cinema Paradiso and 18 Holes | By Steve Barnes COMPILED BY RICK GLADSTONE | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/private-sector-enough-with-the-singing-they-need-a-few-laughs.html | Private Sector Enough With the Singing They Need a Few Laughs | By Riva D Atlas COMPILED BY RICK GLADSTONE | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/private-sector-ford-has-a-better-idea-party-now.html | Private Sector Ford Has a Better Idea Party Now | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/strategies-historically-speaking-one-month-is-no-reason-to-run.html | STRATEGIES Historically Speaking One Month Is No Reason to Run | By Mark Hulbert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/the-business-world-as-starbucks-grows-japan-too-is-awash.html | THE BUSINESS WORLD As Starbucks Grows Japan Too Is Awash | By Ken Belson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/the-right-thing-the-me-too-mind-set-of-disaster-aid.html | THE RIGHT THING The Me Too MindSet of Disaster Aid | By Jeffrey L. Seglin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/business/venture-capital-withering-and-dying.html | Venture Capital Withering And Dying | By Amy Cortese | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/emroz-khan-is-having-a-bad-day.html | Emroz Khan Is Having A Bad Day | By Peter Maass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/food-mellow-yellow.html | Food Mellow Yellow | By Julia Reed | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/jihad-s-women.html | Jihads Women | By Lynsey Addario | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/lives-locked-down.html | Lives Locked Down | By Anthony Loyd | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/style-o-fashion-where-art-thou.html | Style O Fashion Where Art Thou | By Amy M Spindler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-hunger-warriors.html | The Hunger Warriors | By Scott Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-other-graveyard.html | The Other Graveyard | By Verlyn Klinkenborg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-way-we-live-now-10-21-01-feds-up.html | The Way We Live Now 102101 Feds Up | By Jacob Weisberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-way-we-live-now-10-21-01-on-language-asymmetry.html | The Way We Live Now 102101 On Language Asymmetry | By William Safire | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-way-we-live-now-10-21-01-process-stamp-act.html | The Way We Live Now 102101 Process Stamp Act | By Liz Welch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-way-we-live-now-10-21-01-questions-for-paul-rega-by-the-book.html | The Way We Live Now 102101 Questions for Paul Rega By the Book | By Lisa Belkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-way-we-live-now-10-21-01-testimony-signing-up.html | The Way We Live Now 102101 Testimony Signing Up | By Nina Roberts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-way-we-live-now-10-21-01-the-ethicist-under-suspicion.html | The Way We Live Now 102101 The ethicist Under Suspicion | By Randy Cohen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/the-way-we-live-now-10-21-01-what-they-were-thinking.html | The Way We Live Now 102101 What They Were Thinking | By Alyssa Banta | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/magazine/who-is-this-kafka-that-people-keep-mentioning.html | Who Is This Kafka That People Keep Mentioning | By Deborah Sontag | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/movies/film-back-on-home-turf-a-breeding-ground-of-unrest.html | Film Back on Home Turf a Breeding Ground of Unrest | By Laura Winters | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/movies/film-if-only-it-hadn-t-been-his-only-one.html | Film If Only It Hadnt Been His Only One | By Simon Callow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/movies/film-up-and-coming-hayden-christensen-life-as-the-latest-bearer-of-the-force.html | Film Up and Coming  Hayden Christensen Life as the Latest Bearer of the Force | By Linda Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/movies/theater-a-tale-whose-time-has-come-134-years-after-it-appeared.html | Theater A Tale Whose Time Has Come 134 Years After It Appeared | By Anne Midgette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/a-la-carte-tastes-of-istanbul-settle-in-glen-cove.html | A LA CARTE Tastes of Istanbul Settle in Glen Cove | By Richard Jay Scholem | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/a-man-a-guitar-and-a-camera-it-clicks.html | A Man a Guitar and a Camera It Clicks | By Kenneth Best | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/a-nation-challenged-benefit-a-rousing-rock-show-for-a-wounded-city.html | A NATION CHALLENGED BENEFIT A Rousing Rock Show for a Wounded City | By Jayson Blair | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/a-nation-challenged-new-incidents-anthrax-found-on-a-3rd-letter-from-trenton.html | A NATION CHALLENGED NEW INCIDENTS Anthrax Found On a 3rd Letter From Trenton | By Thomas J Lueck and David E Rosenbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/a-nation-challenged-the-landfill-at-landfill-tons-of-debris-slivers-of-solace.html | A NATION CHALLENGED THE LANDFILL At Landfill Tons of Debris Slivers of Solace | By Dan Barry and Amy Waldman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/a-nation-challenged-the-search-woman-looking-for-a-long-lost-son.html | A NATION CHALLENGED THE SEARCH Woman Looking for a LongLost Son | By Andrew Jacobs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/art-british-painting-through-the-centuries.html | ART British Painting Through the Centuries | By William Zimmer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/art-review-a-sculptor-committed-to-modernism.html | ART REVIEW A Sculptor Committed to Modernism | By Fred B Adelson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/art-review-at-storm-king-calder-on-display.html | ART REVIEW At Storm King Calder on Display | By William Zimmer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/art-review-recording-daily-life-in-glorious-details.html | ART REVIEW Recording Daily Life In Glorious Details | By William Zimmer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/as-ferrer-embraces-green-bloomberg-pours-on-the-salt.html | As Ferrer Embraces Green Bloomberg Pours On the Salt | By Dean E Murphy and Al Baker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/as-the-threats-mount-so-does-the-fear.html | As the Threats Mount So Does the Fear | By Jane Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/at-park-near-ground-zero-a-tenuous-revival-of-playtime.html | At Park Near Ground Zero a Tenuous Revival of Playtime | By Barbara Stewart | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/at-school-for-deaf-it-s-a-natural-fit.html | At School for Deaf Its a Natural Fit | By Stacey Stowe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/briefing-business-prudential-s-offering-approved.html | BRIEFING BUSINESS PRUDENTIALS OFFERING APPROVED | By Karen Demasters | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/briefing-health-care-greystone-hospital.html | BRIEFING HEALTH CARE GREYSTONE HOSPITAL | By John Holl | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/briefing-law-enforcement-amnesty-on-child-support.html | BRIEFING LAW ENFORCEMENT AMNESTY ON CHILD SUPPORT | By Jo Piazza | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/briefing-law-enforcement-lodi-prostitution-case.html | BRIEFING LAW ENFORCEMENT LODI PROSTITUTION CASE | By Karen Demasters | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/briefing-law-enforcement-new-mug-shot-procedure.html | BRIEFING LAW ENFORCEMENT NEW MUG SHOT PROCEDURE | By Steve Strunsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/briefing-libraries-bond-money-recommendations.html | BRIEFING LIBRARIES BOND MONEY RECOMMENDATIONS | By Sarah Rubenstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/chess-karpov-regains-his-touch-at-a-buenos-aires-tourney.html | CHESS Karpov Regains His Touch At a Buenos Aires Tourney | By Robert Byrne | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/cities-the-ship-of-state-arrives.html | CITIES The Ship Of State Arrives | By Jill P Capuzzo | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/citypeople-diamonds-on-the-soles-of-his-shoes.html | CITYPEOPLE Diamonds on the Soles of His Shoes | By Peter Duffy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/communities-for-halloween-hints-of-july-4th.html | COMMUNITIES For Halloween Hints of July 4th | By Kate Stone Lombardi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/coping-a-letter-to-a-child-in-a-difficult-time.html | COPING A Letter to a Child in a Difficult Time | By Felicia R Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/county-lines-a-time-for-growing-up.html | COUNTY LINES A Time for Growing Up | By Marek Fuchs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/cuttings-prairie-plants-that-sing-a-paean-to-the-fall.html | CUTTINGS Prairie Plants That Sing a Paean to the Fall | By Anne Raver | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/cuttings-prairie-plants-that-sing-of-autumn-s-glory.html | CUTTINGS Prairie Plants That Sing of Autumns Glory | By Anne Raver | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/dining-out-casual-and-hip-with-moderate-prices.html | DINING OUT Casual and Hip With Moderate Prices | By Joanne Starkey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/dining-out-in-dobbs-ferry-a-neighborhood-nook.html | DINING OUT In Dobbs Ferry a Neighborhood Nook | By M H Reed | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/dining-out-seafood-with-splash-of-color-and-scenery.html | DINING OUT Seafood With Splash of Color and Scenery | By Patricia Brooks | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/eager-to-seize-the-power.html | Eager To Seize The Power | By Barbara Fitzgerald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/education-yonkers-schools-facing-threat-of-massive-layoffs.html | EDUCATION Yonkers Schools Facing Threat of Massive Layoffs | By Claudia Rowe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/first-person-desperate-for-cipro.html | FIRST PERSON Desperate for Cipro | By Marc Siegel Md | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/footlights-a-jazz-story.html | Footlights A Jazz Story | By Roberta Hershenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/footlights-on-location-painting.html | Footlights OnLocation Painting | By Roberta Hershenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/footlights-place-of-contemplation.html | Footlights Place of Contemplation | By Roberta Hershenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/for-nursing-mothers-their-own-space.html | For Nursing Mothers Their Own Space | By Melinda Tuhus | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/for-some-the-arts-are-providing-solace.html | For Some the Arts are Providing Solace | By Barbara Delatiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/for-the-record-an-8th-grade-runner-with-a-bright-future.html | FOR THE RECORD An 8thGrade Runner With a Bright Future | By Chuck Slater | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/from-kitchen-to-cabinet.html | From Kitchen to Cabinet | By Barbara Fitzgerald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/fyi-737763.html | FYI | By Eric P Nash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/good-works-from-the-hands-of-children.html | GOOD WORKS From the Hands of Children | By Jeanne Muchnick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/gun-sales-increase-as-residents-seek-protection.html | Gun Sales Increase as Residents Seek Protection | By Jessica Kovler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/gun-shy-not-about-one-trooper.html | GunShy Not About One Trooper | By John Sullivan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/how-s-business-terrorist-acts-deal-a-blow-to-the-economy.html | Hows Business Terrorist Acts Deal a Blow To the Economy | By Corey Kilgannon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-brief-500-calverton-acres-sold-to-developer.html | IN BRIEF 500 Calverton Acres Sold to Developer | By John Rather | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-brief-lipa-and-keyspan-said-to-restrain-trade.html | IN BRIEF LIPA and KeySpan Said to Restrain Trade | By Stewart Ain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-brief-slowdown-seen-in-rise-in-island-s-home-prices.html | IN BRIEF Slowdown Seen in Rise In Islands Home Prices | By John Rather | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-business-a-new-brand-of-mink-makes-debut-in-white-plains.html | IN BUSINESS A New Brand of Mink Makes Debut in White Plains | By Merri Rosenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-business-auctions-offer-a-chance-to-get-sports-collectibles.html | IN BUSINESS Auctions Offer a Chance To Get Sports Collectibles | By John Swansburg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-business-car-wash-service-offered-to-shoppers-at-mall.html | IN BUSINESS Car Wash Service Offered To Shoppers at Mall | By Merri Rosenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-business-renewal-plan-puts-businesses-in-limbo.html | IN BUSINESS Renewal Plan Puts Businesses in Limbo | By Marc Ferris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/in-person-rowing-faster-than-a-speeding-bullet.html | IN PERSON Rowing Faster Than a Speeding Bullet | By Robert Strauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/it-s-all-in-the-details-for-a-weston-folk-artist.html | Its All in the Details for a Weston Folk Artist | By Bess Liebenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/jersey-footlights-an-unusual-collaboration.html | JERSEY FOOTLIGHTS An Unusual Collaboration | By Michelle Falkenstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/jersey-footlights-raising-your-voice.html | JERSEY FOOTLIGHTS Raising Your Voice | By Leslie Kandell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/jersey-footlights-showing-the-flag.html | JERSEY FOOTLIGHTS Showing the Flag | By Margo Nash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/jersey-learning-to-stop-worrying-and-love-the-bomb.html | JERSEY Learning to Stop Worrying and Love the Bomb | By Debra Galant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/li-work-around-the-island.html | LI WORK Around the Island | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/li-work-business-seeks-youth-the-young-seek-housing.html | LI WORK Business Seeks Youth The Young Seek Housing | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/li-work-computer-associates-to-cut-900-jobs.html | LI WORK Computer Associates To Cut 900 Jobs | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/li-work-north-fork-nearing-banking-acquisition.html | LI WORK North Fork Nearing Banking Acquisition | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/long-island-journal-fit-for-kings-if-they-re-tiny-and-can-fly.html | LONG ISLAND JOURNAL Fit for Kings If Theyre Tiny and Can Fly | By Marcelle S Fischler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/long-island-vines-food-friendly-whites.html | LONG ISLAND VINES FoodFriendly Whites | By Howard G Goldberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/museum-to-grow-but-nobody-agrees-on-how.html | Museum to Grow but Nobody Agrees on How | By John Rather | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/nassau-police-say-they-re-already-strapped.html | Nassau Police Say Theyre Already Strapped | By Shelly Feuer Domash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/nation-challenged-displaced-for-artists-who-lived-near-towers-disaster-brings.html | A NATION CHALLENGED THE DISPLACED For Artists Who Lived Near Towers Disaster Brings Its Own Palette | By Randal C Archibold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/nation-challenged-hazards-rebuilding-ranks-trained-face-down-anthrax.html | A NATION CHALLENGED THE HAZARDS Rebuilding the Ranks Trained to Face Down Anthrax | By Kevin Flynn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/nation-challenged-portraits-grief-victims-one-enjoyed-good-joke-another-lobster.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS One Enjoyed a Good Joke Another Lobster Yet Another Family Time | These profiles were written by David Barstow Robert Hanley Anemona Hartocollis Jan Hoffman Sarah Kershaw N R Kleinfield Felicia R Lee Douglas Martin Terry Pristin Somini Sengupta Barbara Stewart and Yilu Zhao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-bending-elbows-she-likes-firemen-they-return-the-compliment.html | NEIGHBORHOOD REPORT BENDING ELBOWS She Likes Firemen They Return the Compliment | By Charlie Leduff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-brooklyn-heights-new-luxury-apartments-are-handyman-special.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS New Luxury Apartments Are Handyman Special Some Say | By Denny Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-east-village-ramone-fans-say-love-never-dies.html | NEIGHBORHOOD REPORT EAST VILLAGE Ramone Fans Say Love Never Dies | By Denny Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-east-village-slippers-pudding-martini-glass-for-auden-this.html | NEIGHBORHOOD REPORT EAST VILLAGE Slippers Pudding and a Martini Glass For Auden in This Age of Anxiety | By Kelly Crow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-harlem-a-long-awaited-rebirth-hits-a-sudden-slowdown.html | NEIGHBORHOOD REPORT HARLEM A LongAwaited Rebirth Hits a Sudden Slowdown | By Judith Matloff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-lower-manhattan-signs-and-lamentations-at-the-new-border.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Signs and Lamentations at the New Border | By Erika Kinetz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-new-york-up-close-forced-out-of-chinatown-seeking-greener-pastures.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Forced Out of Chinatown Seeking Greener Pastures | By Jim OGrady | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-new-york-up-close-same-blue-uniform-unsettling-new-terrain.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Same Blue Uniform An Unsettling New Terrain | By Seth Kugel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-upper-east-side-money-and-an-old-name-slow-met-s-growth-plan.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Money and an Old Name Slow Mets Growth Plan | By Erika Kinetz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-washington-heights-documenting-humble-shrines-private-grief.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Documenting Humble Shrines of Private Grief | By Seth Kugel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/neighborhood-report-washington-heights-powerful-new-lens-for-little-red-landmark.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS A Powerful New Lens for a Little Red Landmark | By Tara Bahrampour | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/new-specialty-at-wedding-expo-same-sex-unions.html | New Specialty at Wedding Expo SameSex Unions | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/on-campus-the-day-the-music-died.html | ON CAMPUS The Day the Music Died | By Sarah Rubenstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/on-edge-again.html | On Edge Again | By Max Page | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/on-politics-the-state-s-next-governor-it-isn-t-who-you-think-it-is.html | On Politics The States Next Governor It Isnt Who You Think It Is | By Iver Peterson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/on-the-map-restoring-remnants-of-a-moravian-planned-town.html | ON THE MAP Restoring Remnants of a Moravian Planned Town | By Lisanne Renner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/our-towns-the-high-cost-of-looking-like-an-all-american-guy.html | Our Towns The High Cost of Looking Like an AllAmerican Guy | By Michael Winerip | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/out-of-order-more-parking-spaces-less-rain.html | OUT OF ORDER More Parking Spaces Less Rain | By David Bouchier | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/pirro-castro-debate-canceled-new-one-is-set.html | PirroCastro Debate Canceled New One Is Set | By Kate Stone Lombardi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/political-memo-happenstance-not-strategy-leaves-green-indebted-to-few.html | Political Memo Happenstance Not Strategy Leaves Green Indebted to Few | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/quick-bite-south-orange-where-sloppy-is-neat.html | QUICK BITESouth Orange Where Sloppy Is Neat | By Beverly Savage | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/republican-edge-keeps-shrinking.html | Republican Edge Keeps Shrinking | By Vivian S Toy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/restaurants-soup-and-sandwich.html | RESTAURANTS Soup and Sandwich | By Karla Cook | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/sag-harbor-factory-s-toxic-legacy-lingers.html | Sag Harbor Factorys Toxic Legacy Lingers | By Peter Boody | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/soapbox-a-different-species-of-hero.html | SOAPBOX A Different Species of Hero | By Gary Yarnell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/soapbox-the-home-front.html | SOAPBOX The Home Front | By Elaine Durbach | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/the-guide-717711.html | THE GUIDE | By Barbara Delatiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/the-guide-736767.html | THE GUIDE | By Eleanor Charles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/the-view-from-bridgeport-make-way-on-the-ice-for-latest-newcomers.html | The View FromBridgeport Make Way on the Ice For Latest Newcomers | By Kenneth Best | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/theater-review-37-postcards-tells-tale-of-eccentricity-but-it-demands-patience.html | THEATER REVIEW 37 Postcards Tells Tale of Eccentricity but It Demands Patience | By Alvin Klein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/theater-review-an-esoteric-rattigan-play-that-wants-to-entertain.html | THEATER REVIEW An Esoteric Rattigan Play That Wants to Entertain | By Alvin Klein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/two-decade-spiral-into-suspicion-long-after-wife-disappears-heir-vanishes-after.html | A TwoDecade Spiral Into Suspicion Long After Wife Disappears Heir Vanishes After Texas Murder | By Charles V Bagli and Kevin Flynn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/upper-west-side-journal-where-ctrl-alt-delete-did-not-fix-anything.html | Upper West Side Journal Where CtrlAltDelete Did Not Fix Anything | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/while-they-re-protecting-us-who-s-protecting-them.html | While Theyre Protecting Us Whos Protecting Them | By Robert A Hamilton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/nyregion/wine-under-20-french-reds-evoke-a-bistro.html | WINE UNDER 20 French Reds Evoke a Bistro | By Howard G Goldberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/a-leading-role-for-the-security-council.html | A Leading Role for the Security Council | By Mikhail S Gorbachev | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/can-peace-finally-come-to-kashmir.html | Can Peace Finally Come to Kashmir | By Anatol Lieven | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/keeping-panic-at-bay.html | Keeping Panic at Bay | By Jared Diamond | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/opinion/liberties-is-camel-pox-coming.html | Liberties Is Camel Pox Coming | By Maureen Dowd | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/habitats-sea-cliff-ny-from-ex-car-showroom-a-writer-crafts-a-house.html | HabitatsSea Cliff NY From ExCar Showroom A Writer Crafts a House | By Trish Hall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/if-you-re-thinking-of-living-in-new-canaan-town-of-both-showiness-and-quaintness.html | If Youre Thinking of Living InNew Canaan Town of Both Showiness and Quaintness | By Lisa Prevost | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/in-the-region-connecticut-darien-voters-give-apartment-developer-a-victory.html | In the RegionConnecticut Darien Voters Give Apartment Developer a Victory | By Eleanor Charles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/in-the-region-long-island-adapting-to-change-boatyard-owners-hang-on.html | In the RegionLong Island Adapting to Change Boatyard Owners Hang On | By Carole Paquette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/in-the-region-new-jersey-finding-a-site-for-a-drug-company-s-headquarters.html | In the RegionNew Jersey Finding a Site for a Drug Companys Headquarters | By Antoinette Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/near-the-big-dig-new-homes-and-offices.html | Near the Big Dig New Homes and Offices | By Susan Diesenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/postings-theater-below-42nd-street-rental-tower-stage-stars-and-stripes.html | POSTINGS Theater Below 42nd Street Rental Tower Stage Stars and Stripes | By Tracie Rozhon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/preserving-data-and-businesses.html | Preserving Data and Businesses | By John Holusha | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/streetscapes-100th-street-riverside-drive-1913-memorial-new-york-city-s-fallen.html | Streetscapes100th Street and Riverside Drive A 1913 Memorial to New York Citys Fallen Firemen | By Christopher Gray | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/realestate/your-home-contracts-are-hard-to-break.html | YOUR HOME Contracts Are Hard To Break | By Jay Romano | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/backtalk-a-midnight-run-closer-to-ground-zero-closer-to-the-truth.html | BackTalk A Midnight Run Closer to Ground Zero Closer to the Truth | By Randy Accetta | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/backtalk-baseball-playoffs-provide-comfort-food-to-the-fans.html | BackTalk Baseball Playoffs Provide Comfort Food to the Fans | By Robert Lipsyte | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-alcs-notebook-a-good-walk-revisited.html | BASEBALL ALCS NOTEBOOK A Good Walk Revisited | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-alcs-notebook-contract-watch-continues.html | BASEBALL ALCS NOTEBOOK Contract Watch Continues | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-alcs-notebook-mariners-to-visit-attack-site.html | BASEBALL ALCS NOTEBOOK Mariners to Visit Attack Site | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-alcs-notebook-most-of-the-yankee-regulars-dont-stay-for-questions.html | BASEBALL ALCS NOTEBOOK Most of the Yankee Regulars Dont Stay for Questions | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-alcs-notebook-o-neill-in-different-light.html | BASEBALL ALCS NOTEBOOK ONeill in Different Light | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-alcs-notebook-starting-with-the-best.html | BASEBALL ALCS NOTEBOOK Starting With the Best | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-alcs-notebook-yankees-do-their-homework.html | BASEBALL ALCS NOTEBOOK Yankees Do Their Homework | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-boone-finally-breaks-out-of-slump.html | BASEBALL Boone Finally Breaks Out of Slump | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-diamondbacks-jump-on-maddux-and-atlanta-early.html | BASEBALL Diamondbacks Jump on Maddux and Atlanta Early | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-fumbled-chances-doom-yankees.html | BASEBALL Fumbled Chances Doom Yankees | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-mariners-moyer-softens-them-up-and-sets-them-down.html | BASEBALL Mariners Moyer Softens Them Up and Sets Them Down | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/baseball-the-mariners-silence-the-whispers-of-a-sweep.html | BASEBALL The Mariners Silence the Whispers of a Sweep | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/basketball-inside-nba-walton-is-saving-up-to-join-first-team.html | BASKETBALL INSIDE NBA Walton Is Saving Up To Join First Team | By Mike Wise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/basketball-the-nets-witness-vintage-jordan.html | BASKETBALL The Nets Witness Vintage Jordan | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/basketballl-knicks-notebook-point-guard-equation-which-one-to-subtract.html | BASKETBALLL KNICKS NOTEBOOK Point Guard Equation Which One to Subtract | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/college-football-knights-hang-on-to-stop-midshipmen.html | COLLEGE FOOTBALL Knights Hang On To Stop Midshipmen | By Joe Lapointe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/college-football-stanford-rallies-and-spoils-another-oregon-season.html | COLLEGE FOOTBALL Stanford Rallies and Spoils Another Oregon Season | By Jere Longman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/college-football-wait-ends-for-paterno-as-penn-state-wins-first.html | COLLEGE FOOTBALL Wait Ends for Paterno As Penn State Wins First | By Elizabeth Stanton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/golf-coceres-leads-on-a-forgiving-course.html | GOLF Coceres Leads on a Forgiving Course | By Clifton Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/high-school-football-avery-s-3-touchdowns-power-brooklyn-tech.html | HIGH SCHOOL FOOTBALL Averys 3 Touchdowns Power Brooklyn Tech | By Fred Bierman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/hockey-a-line-s-start-pays-off-for-devils.html | HOCKEY ALines Start Pays Off for Devils | By Mark Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/hockey-as-trottier-is-honored-isles-cup-is-half-full.html | HOCKEY As Trottier Is Honored Isles Cup Is Half Full | By Gerald Eskenazi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/hockey-weary-rangers-fade-early.html | HOCKEY Weary Rangers Fade Early | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/olympics-long-search-for-chief-of-usoc-about-to-end.html | OLYMPICS Long Search for Chief of USOC About to End | By Selena Roberts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/on-baseball-hernandez-would-start-in-game-7-gulp.html | ON BASEBALL Hernndez Would Start in Game 7 Gulp | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/outdoors-the-lofty-mystery-of-why-sturgeon-leap.html | OUTDOORS The Lofty Mystery of Why Sturgeon Leap | By John Waldman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/plus-equestrian-quel-senor-wins-in-steeplechase.html | PLUS EQUESTRIAN Quel Senor Wins In Steeplechase | By Alex Orr Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/plus-rowing-free-wins-singles-at-head-of-charles.html | PLUS ROWING Free Wins Singles At Head of Charles | By Norman HildesHeim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/pro-football-for-giants-peterson-all-the-right-moves.html | PRO FOOTBALL For Giants Peterson All the Right Moves | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/pro-football-inside-nfl-some-players-arming-themselves-for-security.html | PRO FOOTBALL INSIDE NFL Some Players Arming Themselves for Security | By Mike Freeman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/pro-football-jets-plan-to-open-up-offense-against-rams.html | PRO FOOTBALL Jets Plan to Open Up Offense Against Rams | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/soccer-agoos-leads-san-jose-into-mls-title-game.html | SOCCER Agoos Leads San Jose Into MLS Title Game | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/sports-of-the-times-in-his-twilight-a-mariner-quietly-starts-a-turnaround.html | Sports of The Times In His Twilight a Mariner Quietly Starts a Turnaround | By Harvey Araton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/sports-of-the-times-martin-enjoys-being-chased-into-the-end-zone.html | Sports of The Times Martin Enjoys Being Chased Into the End Zone | By Dave Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/sports-of-the-times-swagger-abandons-clemens.html | Sports of The Times Swagger Abandons Clemens | By George Vecsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/swimming-a-meet-solely-for-sprinters-stamina-not-required.html | SWIMMING A Meet Solely for Sprinters Stamina Not Required | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/sports/the-boating-report-a-sail-for-pride-off-newport-remembers-victims.html | THE BOATING REPORT A Sail for Pride Off Newport Remembers Victims | By Herb McCormick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/style/a-night-out-with-jean-nouvel-an-architect-does-his-homework.html | A NIGHT OUT WITH  Jean Nouvel An Architect Does His Homework | By Julia Chaplin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/style/noticed-turning-a-safety-requirement-into-the-season-s-newest-accessory.html | NOTICED Turning a Safety Requirement Into the Seasons Newest Accessory | By Linda Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/style/on-the-dust-jacket-to-o-or-not-to-o.html | On the Dust Jacket to O or Not to O | By Monica Corcoran | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/style/on-the-street-the-freedoms-of-expression.html | ON THE STREET The Freedoms Of Expression | By Bill Cunningham | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/style/pulse-like-mom-and-dad-good-guy-costumes.html | PULSE Like Mom And Dad GoodGuy Costumes | By Ellen Tien | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/style/pulse-ps-a-warming-trend.html | PULSE PS A Warming Trend | By Ellen Tien | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/style/pulse-the-star-is-the-message.html | PULSE The Star Is the Message | By Karen Robinovitz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/style/pulse-trolling-for-business-in-tribeca.html | PULSE Trolling For Business In TriBeCa | By Ellen Tien | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/style/spiritual-balm-at-only-23.95.html | Spiritual Balm At Only 2395 | By Alex Kuczynski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/style/weddings-vows-alexandra-mann-and-stuart-weger.html | WEDDINGS VOWS Alexandra Mann and Stuart Weger | By Jenny Allen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/style/when-times-get-tough-some-go-for-plastic-surgery.html | When Times Get Tough Some Go for Plastic Surgery | By Ruth La Ferla | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/style/yes-i-m-american-how-did-you-guess.html | Yes Im American How Did You Guess | By Guy Trebay | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/theater/theater-a-play-thats-off-the-wall-finds-a-cast-that-is-too.html | Theater A Play Thats Off the Wall Finds a Cast That Is Too | By Robin Pogrebin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/theater/theater-a-return-to-cuba-a-search-for-himself.html | Theater A Return to Cuba A Search for Himself | By Mireya Navarro | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/theater/theater-truth-as-refuge-even-when-it-s-ugly.html | Theater Truth As Refuge Even When Its Ugly | By Margo Jefferson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-report-slow-crawl-at-the-border.html | Correspondents Report Slow Crawl at the Border | By Anthony Depalma | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-security-and-sometimes-empty-tables-in-10-cities-cairo.html | CORRESPONDENTS REPORTS Security and Sometimes Empty Tables in 10 Cities Cairo | By Neil MacFarquhar | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-security-and-sometimes-empty-tables-in-10-cities-paris.html | CORRESPONDENTS REPORTS Security and Sometimes Empty Tables in 10 Cities Paris | By Suzanne Daley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-security-and-sometimes-empty-tables-in-10-cities-rome.html | CORRESPONDENTS REPORTS Security and Sometimes Empty Tables in 10 Cities Rome | By Melinda Henneberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-security-and-sometimes-empty-tables-in-10-cities-tokyo.html | CORRESPONDENTS REPORTS Security and Sometimes Empty Tables in 10 Cities Tokyo | By James Brooke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-the-world-gets-its-guard-up-berlin.html | CORRESPONDENTS REPORTS The World Gets Its Guard Up Berlin | By Steven Erlanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-the-world-gets-its-guard-up-london.html | CORRESPONDENTS REPORTS The World Gets Its Guard Up London | By Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-the-world-gets-its-guard-up-mexico-city.html | CORRESPONDENTS REPORTS The World Gets Its Guard Up Mexico City | By Ginger Thompson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-the-world-gets-its-guard-up-new-delhi.html | CORRESPONDENTS REPORTS The World Gets Its Guard Up New Delhi | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports-the-world-gets-its-guard-up-toronto.html | CORRESPONDENTS REPORTS The World Gets Its Guard Up Toronto | By Barbara Crossette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/correspondent-s-reports.html | CORRESPONDENTS REPORTS | By Mark Landler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/frugal-traveler-hiking-from-tub-to-tub-in-rural-northern-japan.html | FRUGAL TRAVELER Hiking From Tub to Tub In Rural Northern Japan | By Daisann McLane | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/many-families-waver-on-plans-for-holidays.html | Many Families Waver on Plans For Holidays | By Kelly Crow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/practical-traveler-carry-on-rules-list-grows-long.html | PRACTICAL TRAVELER CarryOn Rules List Grows Long | By Hope Reeves | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/travel-advisory-a-virginia-theater-true-to-shakespeare.html | TRAVEL ADVISORY A Virginia Theater True to Shakespeare | By Eric P Nash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/travel-advisory-correspondent-s-report-some-are-traveling-again-to-some-places.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Some Are Traveling Again to Some Places | By Edwin McDowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/travel-advisory-curbside-bag-check-in-makes-a-limited-return.html | TRAVEL ADVISORY Curbside Bag CheckIn Makes a Limited Return | By David Cay Johnston | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/travel-advisory-tribute-to-cleopatra-at-the-field-museum.html | TRAVEL ADVISORY Tribute to Cleopatra At the Field Museum | By Katherine House | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/what-s-doing-in-phoenix.html | Whats Doing In Phoenix | By Suzanne Winckler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/travel/when-the-spirit-isn-t-willing.html | When the Spirit Isnt Willing | By Eve Schaenen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/tv/cover-story-royal-goings-on-and-the-gang-s-all-there.html | COVER STORY Royal GoingsOn and the Gangs All There | By Mel Gussow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/tv/for-young-viewers-it-s-a-dance-it-s-a-play-it-s-20-romanian-gymnasts.html | FOR YOUNG VIEWERS Its a Dance Its a Play Its 20 Romanian Gymnasts | By Anna Bahney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/tv/for-young-viewers-what-s-news-and-what-s-not.html | FOR YOUNG VIEWERS Whats News And Whats Not | By Anna Bahney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/us/a-nation-challenged-civil-rights-detainees-lawyers-complain-of-unfair-treatment.html | A NATION CHALLENGED CIVIL RIGHTS Detainees Lawyers Complain of Unfair Treatment | By Alison Leigh Cowan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/us/a-nation-challenged-the-bureau-focus-of-fbi-is-seen-shifting-to-terrorism.html | A NATION CHALLENGED THE BUREAU Focus of FBI Is Seen Shifting To Terrorism | By Philip Shenon and David Johnston | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| 2001-10-21 | https://www.nytimes.com/2001/10/21/us/bernard-h-fox-83-researcher-of-psychological-role-in-cancer.html | Bernard H Fox 83 Researcher Of Psychological Role in Cancer | By Carmel McCoubrey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/us/democrats-are-pushed-on-judicial-nominees.html | Democrats Are Pushed On Judicial Nominees | By Neil A Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/us/fear-is-no-stranger-in-chicago-ghetto.html | Fear Is No Stranger in Chicago Ghetto | By John W Fountain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/us/interpreting-islamic-law-for-american-muslims.html | Interpreting Islamic Law for American Muslims | By William Glaberson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/us/nation-challenged-antibiotic-bayer-insists-cipro-supply-sufficient-fights.html | A NATION CHALLENGED THE ANTIBIOTIC Bayer Insists Cipro Supply Is Sufficient Fights Generic | By Keith Bradsher | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/us/nation-challenged-detainees-hundreds-arrests-but-promising-leads-unravel.html | A NATION CHALLENGED THE DETAINEES Hundreds of Arrests but Promising Leads Unravel | This article was reported by Christopher Drew Jo Thomas and Don van Natta Jr and Was Written By Mr van Natta | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/us/nation-challenged-disease-drills-predicted-gaps-preparedness-seen-anthrax.html | A NATION CHALLENGED THE DISEASE Drills Predicted Gaps in Preparedness Seen in the Anthrax Response | By Todd S Purdum and Alison Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/us/nation-challenged-moving-forward-uneasy-time-seeking-comfort-familiar-frights.html | A NATION CHALLENGED MOVING FORWARD In Uneasy Time Seeking Comfort in the Familiar Frights of Halloween | By Francis X Clines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/us/on-sept-11-even-monks-watched-television.html | On Sept 11 Even Monks Watched Television | By Sara Rimer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/us/political-briefing-as-riordan-plots-run-aides-run-out.html | Political Briefing As Riordan Plots Run Aides Run Out | By B Drummond Ayres Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/us/political-briefing-bad-times-good-polls-for-gov-ventura.html | Political Briefing Bad Times Good Polls For Gov Ventura | By B Drummond Ayres Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/us/political-briefing-terrorism-issue-at-play-in-2-races.html | Political Briefing Terrorism Issue At Play in 2 Races | By B Drummond Ayres Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/us/shelters-have-empty-beds-abused-women-stay-home.html | Shelters Have Empty Beds Abused Women Stay Home | By Tamar Lewin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-2-gadfly-magazines-close.html | October 1420 2 Gadfly Magazines Close | By Felicity Barringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-box-cutters-dont-kill-people.html | October 1420 Box Cutters Dont Kill People | By Fox Butterfield | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-bush-meets-jiang.html | October 1420 Bush Meets Jiang | By David E Sanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-congo-talks-begin-and-end.html | October 1420 Congo Talks Begin and End | By Marc Lacey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-embassy-bombers-sentenced.html | October 1420 Embassy Bombers Sentenced | By Benjamin Weiser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-irish-protestants-resign.html | October 1420 Irish Protestants Resign | By Warren Hoge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-israeli-s-killing-ignites-fury.html | October 1420 Israelis Killing Ignites Fury | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-no-census-adjustment.html | October 1420 No Census Adjustment | By Eric Schmitt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-russia-closes-cuba-station.html | October 1420 Russia Closes Cuba Station | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-talk-about-timing.html | October 1420 Talk About Timing | By Barth Healey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-the-emmys-show-goes-on.html | October 1420 The Emmys Show Goes On | By Bernard Weinraub | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-tiniest-transistor.html | October 1420 Tiniest Transistor | By Kenneth Chang | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-trouble-for-south-african.html | October 1420 Trouble for South African | By Rachel L Swarns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/october-14-20-ukrainian-missile-shakeup.html | October 1420 Ukrainian Missile Shakeup | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-nation-ask-not-who-is-on-the-front-line.html | The Nation Ask Not Who Is On the Front Line | By Alan Feuer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-nation-buggy-preparing-america-for-the-reality-of-germ-warfare.html | The Nation Buggy Preparing America for the Reality of Germ Warfare | By William J Broad | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-nation-fencing-off-the-political-town-square.html | The Nation Fencing Off the Political Town Square | By Robin Toner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-nation-home-front-adapting-to-terror.html | The Nation Home Front Adapting to Terror | By Francis X Clines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-nation-public-health-or-public-relations.html | The Nation Public Health Or Public Relations | By Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-world-ground-up-after-the-war-rebuild-a-nation-if-it-s-a-nation.html | The World Ground Up After the War Rebuild a Nation If Its a Nation | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-world-once-more-at-the-crossroads-of-history.html | The World Once More at the Crossroads of History | By Barbara Crossette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/the-world-the-high-hidden-cost-of-saudi-arabian-oil.html | The World The High Hidden Cost of Saudi Arabian Oil | By Neela Banerjee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/when-the-press-pumps-up-the-volume.html | When The Press Pumps Up The Volume | By Felicity Barringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/word-for-word-crackpot-lore-for-the-weird-wack-jobs-pen-pals-media.html | Word for WordCrackpot Lore For the Weird and the Wack Jobs Pen Pals in the Media | By Tom Kuntz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/weekinreview/world-nuclear-question-mark-india-pakistan-face-new-pressures-for-war-peace.html | The World A Nuclear Question Mark India and Pakistan Face New Pressures for War and Peace | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/a-nation-challenged-ground-war-gi-raid-struck-taliban-leader-s-compound.html | A NATION CHALLENGED GROUND WAR GI Raid Struck Taliban Leaders Compound | By Thom Shanker and Eric Schmitt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/a-nation-challenged-intelligence-eavesdropping-us-allies-see-new-terror-attack.html | A NATION CHALLENGED INTELLIGENCE Eavesdropping US Allies See New Terror Attack | By Raymond Bonner With John Tagliabue | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/a-nation-challenged-islam-moderate-muslims-fear-their-message-is-being-ignored.html | A NATION CHALLENGED ISLAM Moderate Muslims Fear Their Message Is Being Ignored | By Douglas Jehl | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/a-nation-challenged-military-analysis-first-of-the-stinging-jabs.html | A NATION CHALLENGED MILITARY ANALYSIS First of the Stinging Jabs | By Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/a-nation-challenged-pre-emption-arrests-are-said-to-have-disrupted-attacks.html | A NATION CHALLENGED PREEMPTION Arrests Are Said to Have Disrupted Attacks | By James Risen and Tim Weiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/a-new-book-offers-french-an-earful-of-politics.html | A New Book Offers French An Earful Of Politics | By Suzanne Daley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/brazil-searches-for-more-energy.html | Brazil Searches for More Energy | By Larry Rohter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/burgers-and-limos-on-a-visit-to-shanghai.html | Burgers and Limos on a Visit to Shanghai | By Craig S Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/bush-calls-world-economy-goal-of-attacks-on-us.html | Bush Calls World Economy Goal of Attacks on US | By David E Sanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/chinese-rights-cases-once-near-resolution-now-languish.html | Chinese Rights Cases Once Near Resolution Now Languish | By Elisabeth Rosenthal | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/collection-traces-a-conflict-s-grim-calculus-of-pain.html | Collection Traces a Conflicts Grim Calculus of Pain | By Ian Fisher | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/israel-debates-the-cost-of-dealing-with-arafat.html | Israel Debates the Cost of Dealing With Arafat | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/libyan-aid-helps-to-free-hostage-held-in-philippines.html | Libyan Aid Helps to Free Hostage Held In Philippines | By Agence FrancePresse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/nation-challenged-aftermath-taliban-army-chief-scoffs-report-peace-talks.html | A NATION CHALLENGED THE AFTERMATH Taliban Army Chief Scoffs At Report of Peace Talks | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/nation-challenged-alliances-taliban-appeals-northern-alliance-rebels-join-fight.html | A NATION CHALLENGED ALLIANCES Taliban Appeals to Northern Alliance Rebels to Join the Fight Against United States | By Dexter Filkins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/nation-challenged-coalitions-alliance-says-us-team-its-territory-gathering.html | A NATION CHALLENGED COALITIONS Alliance Says US Team Is in Its Territory Gathering Intelligence on Taliban Positions | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/nation-challenged-media-military-putting-heavier-limits-reporters-access.html | A NATION CHALLENGED THE MEDIA Military Is Putting Heavier Limits on Reporters Access | By Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/nation-challenged-overview-oct-20-2001-war-ground-allies-around-globe-fbi-case.html | A NATION CHALLENGED AN OVERVIEW Oct 20 2001 War on the Ground Allies Around the Globe FBI on the Case | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/nation-challenged-roots-afghan-pakistani-tribe-lives-its-guns-honor.html | A NATION CHALLENGED THE ROOTS Afghan and Pakistani Tribe Lives by Its Guns and Honor | By Rick Bragg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/nuts-and-bolts-vs-holiness-as-the-bishops-meet-in-rome.html | Nuts and Bolts Vs Holiness As the Bishops Meet in Rome | By Melinda Henneberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/road-to-us-russia-alliance-is-still-unmapped.html | Road to USRussia Alliance Is Still Unmapped | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-21 | https://www.nytimes.com/2001/10/21/world/war-on-terror-influences-australian-election.html | War on Terror Influences Australian Election | By John Shaw | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/bridge-fate-nudges-french-team-into-world-championships.html | BRIDGE Fate Nudges French Team Into World Championships | By Alan Truscott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/critic-s-notebook-pop-s-icons-grapple-with-new-role.html | Critics Notebook Pops Icons Grapple With New Role | By Jon Pareles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/music-review-a-light-touch-in-a-philharmonic-debut.html | MUSIC REVIEW A Light Touch in a Philharmonic Debut | By Anne Midgette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/music-review-elliott-carter-s-latest-proudly-complex.html | MUSIC REVIEW Elliott Carters Latest Proudly Complex | By Anthony Tommasini | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/music-review-sights-as-well-as-sounds-tell-shostakovich-tale.html | MUSIC REVIEW Sights as Well as Sounds Tell Shostakovich Tale | By Bernard Holland | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/television-review-england-1937-they-say-war-is-coming-darling-pity.html | TELEVISION REVIEW England 1937 They Say War Is Coming Darling Pity | By Caryn James | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/theater-review-four-years-in-three-acts-college-becomes-a-collage.html | THEATER REVIEW Four Years in Three Acts College Becomes a Collage | By Bruce Weber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/theater-review-wacky-upstairs-and-downstairs.html | THEATER REVIEW Wacky Upstairs and Downstairs | By Anita Gates | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/arts/writers-on-writing-shattering-the-silence-illuminating-the-hatred.html | WRITERS ON WRITING Shattering The Silence Illuminating The Hatred | By Arthur Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/books/books-of-the-times-one-reconstructed-face-but-many-people-in-disguise.html | BOOKS OF THE TIMES One Reconstructed Face but Many People in Disguise | By Janet Maslin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/a-nation-challenged-the-lobbying-insurers-push-for-cap-on-future-payouts.html | A NATION CHALLENGED THE LOBBYING Insurers Push for Cap on Future Payouts | By Stephen Labaton With Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/abc-cancels-a-planned-reality-show.html | ABC Cancels A Planned Reality Show | By Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/aggressive-strategy-brought-on-inquiry-of-recording-industry.html | Aggressive Strategy Brought On Inquiry of Recording Industry | By Matt Richtel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/british-airways-and-klm-now-discussing-a-partnership.html | British Airways and KLM Now Discussing a Partnership | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/e-commerce-report-shaky-economic-climate-mortgage-refinancings-have-helped-one.html | ECommerce Report In a shaky economic climate mortgage refinancings have helped one segment of business online lenders | By Bob Tedeschi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/media-business-advertising-magazines-closely-weigh-ad-rates-for-fourth-quarter.html | THE MEDIA BUSINESS ADVERTISING Magazines closely weigh ad rates for the fourth quarter and early 2002 in a moribund market | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/media-news-media-risk-big-losses-to-cover-war.html | MEDIA News Media Risk Big Losses To Cover War | By Seth Schiesel With Felicity Barringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/media-newsweeklies-run-to-keep-up-on-tricky-turf.html | MEDIA Newsweeklies Run to Keep Up On Tricky Turf | By David D Kirkpatrick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/media-some-comic-strips-take-an-unpopular-look-at-us.html | MEDIA Some Comic Strips Take an Unpopular Look at US | By Jayson Blair | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/microsoft-and-samsung-strike-a-deal.html | Microsoft and Samsung Strike a Deal | By Don Kirk | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/microsoft-s-new-operating-system-is-the-first-part-of-expanded-internet-services.html | Microsofts New Operating System Is the First Part of Expanded Internet Services | By Steve Lohr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/most-wanted-drilling-down-hand-held-computers-palm-s-shrinking-lead.html | MOST WANTED DRILLING DOWNHANDHELD COMPUTERS Palms Shrinking Lead | By Susan Stellin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/new-economy-during-emergencies-officials-need-access-to-wireless-communications.html | New Economy During emergencies officials need access to wireless communications systems But regular people do too | By Simon Romero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/patents-extending-timetables-for-applications-those-affected-attacks-trade.html | Patents Extending timetables for applications by those affected by the attacks on the trade center | By Sabra Chartrand | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/rivals-criticize-cnn-methods-of-war-reporting.html | Rivals Criticize CNN Methods of War Reporting | By Jim Rutenberg and Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/scramble-for-new-business-web-addresses-is-delayed-by-added-tests-and-a-lawsuit.html | Scramble for New Business Web Addresses Is Delayed by Added Tests and a Lawsuit | By Susan Stellin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/swashbucklers-buckle-down-road-warrior-has-a-new-resonance.html | Swashbucklers Buckle Down Road Warrior Has a New Resonance | By John Schwartz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/the-media-business-advertising-addenda-accounts-796018.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/the-media-business-advertising-addenda-departures-continue-on-madison-avenue.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Departures Continue On Madison Avenue | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/business/the-media-business-advertising-addenda-jordan-mcgrath-case-is-arnold-lead-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jordan McGrath Case Is Arnold Lead Agency | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/a-nation-challenged-new-jersey-small-town-trust-broken-at-the-root-of-the-scare.html | A NATION CHALLENGED NEW JERSEY SmallTown Trust Broken At the Root of the Scare | By David Kocieniewski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/auto-rates-are-a-campaign-issue-again-as-insurers-prepare-to-leave.html | Auto Rates Are a Campaign Issue Again as Insurers Prepare to Leave | By Iver Peterson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/durst-estate-asks-fugitive-to-surrender.html | Durst Estate Asks Fugitive To Surrender | By Charles V Bagli | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/dust-settles-retailer-set-face-crisis-30-year-old-j-r-music-fears-for-future.html | Dust Settles And Retailer Is Set to Face The Crisis 30YearOld JR Music Fears for Future Sales | By Michael Brick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/mccain-visits-new-york-to-campaign-for-bloomberg.html | McCain Visits New York To Campaign for Bloomberg | By Adam Nagourney and Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/metro-briefing-new-york-brooklyn-man-dies-after-fistfight.html | Metro Briefing  New York Brooklyn Man Dies After Fistfight | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/metro-briefing-new-york-manhattan-new-train-service-to-newark-airport.html | Metro Briefing  New York Manhattan New Train Service To Newark Airport | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/metro-matters-cuff-me-kate-a-case-of-fear-on-broadway.html | Metro Matters Cuff Me Kate A Case of Fear On Broadway | By Joyce Purnick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/metropolitan-diary-789356.html | Metropolitan Diary | By Enid Nemy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/nation-challenged-new-york-defense-dept-aids-busy-city-health-agency-with-tests.html | A NATION CHALLENGED NEW YORK Defense Dept Aids a Busy City Health Agency With Tests | By Sarah Kershaw | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/nation-challenged-portraits-grief-victims-one-was-saintlike-one-was-fearless-one.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS One Was Saintlike One Was Fearless One Was a Fiend for Chocolate | These profiles were written by David Barstow Robert Hanley Anemona Hartocollis Sarah Kershaw N R Kleinfield Charlie Leduff Felicia R Lee Gretchen Morgenson Terry Pristin Barbara Stewart and Yilu Zhao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/nyregion/where-guests-used-to-visit-anxiety-sets-in.html | Where Guests Used to Visit Anxiety Sets In | By Jayson Blair | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/cutting-off-the-funds-for-terror.html | Cutting Off the Funds for Terror | By Robert M Morgenthau | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/essay-advance-the-story.html | Essay Advance The Story | By William Safire | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/in-america-democrats-make-nice-finally.html | In America Democrats Make Nice Finally | By Bob Herbert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/opinion/the-ultimate-hatred-is-nuclear.html | The Ultimate Hatred Is Nuclear | By Bruce G Blair | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball-alcs-notebook-o-neill-may-be-hurting-but-he-plans-to-play-game-5.html | BASEBALL ALCS NOTEBOOK ONeill May Be Hurting but He Plans to Play Game 5 | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball-alcs-notebook-owner-and-manager-meet.html | BASEBALL ALCS NOTEBOOK Owner and Manager Meet | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball-alcs-notebook-sele-to-pitch-tonight.html | BASEBALL ALCS NOTEBOOK Sele to Pitch Tonight | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball-alcs-notebook-sorry-they-were-missing.html | BASEBALL ALCS NOTEBOOK Sorry They Were Missing | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball-bullpen-can-t-save-seattle.html | BASEBALL Bullpen Cant Save Seattle | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball-lesser-lights-lead-arizona-to-first-series.html | BASEBALL Lesser Lights Lead Arizona To First Series | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball-one-swing-in-ninth-and-soriano-s-sins-are-forgiven.html | BASEBALL One Swing in Ninth and Sorianos Sins Are Forgiven | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/baseball-subdued-mariners-say-they-won-t-go-quietly.html | BASEBALL Subdued Mariners Say They Wont Go Quietly | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/college-football-computer-lifts-tar-heels-despite-3-losses.html | COLLEGE FOOTBALL Computer Lifts Tar Heels Despite 3 Losses | By Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/college-football-in-battle-for-title-harvard-and-brown-battle-injuries.html | COLLEGE FOOTBALL In Battle for Title Harvard And Brown Battle Injuries | By Ron Dicker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/golf-2nd-triumph-by-cceres-or-2-more-than-expected.html | GOLF 2nd Triumph by Cceres Or 2 More Than Expected | By Clifton Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/hockey-emotional-return-awaits-graves.html | HOCKEY Emotional Return Awaits Graves | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/olympics-usoc-elects-former-maytag-chairman-as-chief.html | OLYMPICS USOC Elects Former Maytag Chairman as Chief | By Selena Roberts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/on-baseball-for-starters-walks-but-not-much-more.html | ON BASEBALL For Starters Walks but Not Much More | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/on-baseball-williams-s-eighth-inning-magic-rescues-yankees.html | ON BASEBALL Williamss EighthInning Magic Rescues Yankees | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/on-college-football-sooners-and-huskers-stay-perfect.html | ON COLLEGE FOOTBALL Sooners and Huskers Stay Perfect | By Joe Lapointe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/on-horse-racing-frankel-looking-to-round-out-his-resume.html | ON HORSE RACING Frankel Looking to Round Out His Rsum | By Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/on-pro-football-rams-trickery-works-then-goes-overboard.html | ON PRO FOOTBALL Rams Trickery Works Then Goes Overboard | By Mike Freeman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/plus-rowing-us-mens-s-eight-wins-in-boston.html | PLUS ROWING US Mens Eight Wins in Boston | By Norman HildesHeim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/pro-basketball-gimpy-set-put-his-foot-down-return-knicks.html | PRO BASKETBALL A Gimpy Camby Is Set to Put His Foot Down and Return to the Knicks | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/pro-football-bears-thomas-runs-all-over-the-bengals.html | PRO FOOTBALL Bears Thomas Runs All Over the Bengals | By Thomas George | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/pro-football-canidate-more-than-fills-in-for-faulk.html | PRO FOOTBALL Canidate More Than Fills In for Faulk | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/pro-football-extra-points-another-hit-to-the-head.html | PRO FOOTBALL EXTRA POINTS Another Hit To the Head | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/pro-football-giants-trying-hard-smother-talk-about-their-recent-domination.html | PRO FOOTBALL Giants Trying Hard to Smother Talk About Their Recent Domination of the Eagles | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/pro-football-jets-defense-is-overrun-as-rams-and-canidate-have-a-field-day.html | PRO FOOTBALL Jets Defense Is Overrun as Rams and Canidate Have a Field Day | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/soccer-san-jose-captures-mls-cup-on-a-goal-from-a-late-replacement.html | SOCCER San Jose Captures MLS Cup on a Goal From a Late Replacement | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/sports-of-the-times-jets-on-a-treadmill-to-middling.html | Sports Of The Times Jets on a Treadmill to Middling | By Dave Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/sports-of-the-times-soriano-silences-footsteps.html | Sports of The Times Soriano Silences Footsteps | By William C Rhoden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/sports/us-women-to-skip-hockey-event.html | US Women to Skip Hockey Event | By Wina Sturgeon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/a-nation-challenged-the-intelligence-agencies-job-seekers-flood-spy-agencies.html | A NATION CHALLENGED THE INTELLIGENCE AGENCIES Job Seekers Flood Spy Agencies | By Eric Schmitt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/a-nation-challenged-the-law-us-faces-tough-choices-if-bin-laden-is-captured.html | A NATION CHALLENGED THE LAW US Faces Tough Choices If bin Laden Is Captured | By William Glaberson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/a-nation-challenged-the-risks-cure-for-bioterror-may-be-worse-than-the-disease.html | A NATION CHALLENGED THE RISKS Cure for Bioterror May Be Worse Than the Disease | By Gina Kolata | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/air-control-has-new-role-in-spotting-trouble.html | Air Control Has New Role in Spotting Trouble | By Matthew L Wald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/bastion-of-dissent-offers-tribute-to-one-of-its-heroes.html | Bastion of Dissent Offers Tribute to One of Its Heroes | By Evelyn Nieves | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/bright-glow-may-change-dark-reputation-of-black-hole.html | Bright Glow May Change Dark Reputation of Black Hole | By James Glanz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/james-phillips-70-environmentalist-who-was-called-the-fox.html | James Phillips 70 Environmentalist Who Was Called the Fox | By Douglas Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/a-nation-challenged-american-muslims-islam-attracts-converts-by-the-thousand-drawn-before.html | A NATION CHALLENGED AMERICAN MUSLIMS Islam Attracts Converts By the Thousand Drawn Before and After Attacks | By Jodi Wilgoren | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/a-nation-challenged-congress-lawmakers-seek-inquiry-into-intelligence-failures.html | A NATION CHALLENGED THE CONGRESS Lawmakers Seek Inquiry Into Intelligence Failures | By Alison Mitchell and Todd S Purdum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/a-nation-challenged-disease-postal-employee-washington-has-anthrax-lungs.html | A NATION CHALLENGED THE DISEASE POSTAL EMPLOYEE IN WASHINGTON HAS ANTHRAX IN LUNGS | By Diana Jean Schemo | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/a-nation-challenged-the-media-reporters-want-more-access-but-are-careful-to-ask-nicely.html | A NATION CHALLENGED THE MEDIA Reporters Want More Access But Are Careful to Ask Nicely | By Felicity Barringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/a-nation-challenged-religion-for-some-jewish-leaders-partnership-with-muslims.html | A NATION CHALLENGED RELIGION For Some Jewish Leaders Partnership With Muslims Is a Casualty of Sept 11 Attacks | By David Firestone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/a-nation-challenged-strategy-sept-11-attacks-led-push-for-more-smallpox-vaccine.html | A NATION CHALLENGED THE STRATEGY Sept 11 Attacks Led to Push For More Smallpox Vaccine | By Judith Miller and Sheryl Gay Stolberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/a-nation-challenged-treatment-us-begins-search-for-medicine-used-treat-adverse.html | A NATION CHALLENGED THE TREATMENT US Begins Search for Medicine Used to Treat Adverse Reactions to Smallpox Vaccine | By Keith Bradsher | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/public-lives-first-time-fatherhood-at-57-brings-a-new-perspective.html | PUBLIC LIVES FirstTime Fatherhood at 57 Brings a New Perspective | By Carl Hulse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/southern-city-hopes-to-return-favor-to-new-york.html | Southern City Hopes to Return Favor to New York | By Kevin Sack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/us/worker-finds-gains-at-airport-are-mixed.html | Worker Finds Gains At Airport Are Mixed | By Steven Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-nation-challenged-health-officials-fear-tuberculosis-epidemic-in-camps.html | A NATION CHALLENGED HEALTH Officials Fear Tuberculosis Epidemic in Camps | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-nation-challenged-intelligence-new-orders-spur-cia-hunt-for-bin-laden.html | A NATION CHALLENGED INTELLIGENCE New Orders Spur CIA Hunt for bin Laden | By John H Cushman Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-nation-challenged-refugees-chaotic-border-and-words-of-grieving.html | A NATION CHALLENGED REFUGEES Chaotic Border And Words Of Grieving | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-nation-challenged-strategy-bombs-aim-to-put-heat-on-taliban-and-pakistan.html | A NATION CHALLENGED STRATEGY Bombs Aim To Put Heat On Taliban And Pakistan | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-nation-challenged-the-mood-support-for-bin-laden-is-still-high-in-pakistan.html | A NATION CHALLENGED THE MOOD Support for bin Laden Is Still High in Pakistan | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-nation-challenged-unfinished-war-americans-plead-to-remain-in-bosnia.html | A NATION CHALLENGED UNFINISHED WAR Americans Plead to Remain in Bosnia | By James Dao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-nation-challenged-war-and-drugs-afghan-ban-on-growing-of-opium-is-unraveling.html | A NATION CHALLENGED WAR AND DRUGS Afghan Ban On Growing Of Opium Is Unraveling | By Tim Golden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-quiet-day-on-kashmirs-tense-line.html | A Quiet Day on Kashmirs Tense Line | By Rick Bragg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/a-youth-is-slain-in-bethlehem-and-passions-flare.html | A Youth Is Slain in Bethlehem and Passions Flare | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/arms-control-russia-and-us-agree-to-agree.html | Arms Control Russia and US Agree to Agree | By Patrick E Tyler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/coca-cola-site-in-india-bombed-in-a-protest-over-afghanistan.html | CocaCola Site in India Bombed In a Protest Over Afghanistan | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/edward-radford-79-scholar-of-the-risks-from-radiation.html | Edward Radford 79 Scholar Of the Risks From Radiation | By Carmel McCoubrey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/kuala-lumpur-journal-on-muslim-soil-a-lesser-fear-of-great-heights.html | Kuala Lumpur Journal On Muslim Soil a Lesser Fear of Great Heights | By Mark Landler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/lady-jean-rankin-96-dies-waited-on-queen-mother.html | Lady Jean Rankin 96 Dies Waited on Queen Mother | By Douglas Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/mexican-human-rights-lawyer-is-killed.html | Mexican Human Rights Lawyer Is Killed | By Ginger Thompson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/nation-challenged-bombing-us-bombs-taliban-forces-front-lines-near-kabul.html | A NATION CHALLENGED THE BOMBING US BOMBS TALIBANS FORCES ON FRONT LINES NEAR KABUL POWELL SEES REBEL ADVANCE | By Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/nation-challenged-fear-britain-adopts-emergency-law-deter-anthrax-hoaxes-after.html | A NATION CHALLENGED THE FEAR Britain Adopts Emergency Law to Deter Anthrax Hoaxes After Spate of False Reports | By Warren Hoge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/nation-challenged-front-lines-roar-warplanes-overhead-bolsters-hopes-rebels.html | A NATION CHALLENGED FRONT LINES Roar of the Warplanes Overhead Bolsters the Hopes of the Rebels | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/nation-challenged-history-feverish-protests-against-west-trace-grievances.html | A NATION CHALLENGED HISTORY Feverish Protests Against the West Trace to Grievances Ancient and Modern | By Barbara Crossette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| Date | URL | Title | By | TX | Date | TX | Date | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/nation-challenged-lessons-past-veterans-soviets-old-war-warn-betrayal-brutality.html | A NATION CHALLENGED LESSONS OF THE PAST Veterans of Soviets Old War Warn of Betrayal and Brutality | By C J Chivers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/overview-oct-21-2001-bombs-northern-front-finger-pointing-washington.html | AN OVERVIEW Oct 21 2001 Bombs on the Northern Front FingerPointing in Washington | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/22/world/putin-sees-pact-with-us-on-revising-abm-treaty.html | Putin Sees Pact With US On Revising ABM Treaty | By David E Sanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/world/socialists-keep-berlin-and-ex-communists-do-well-too.html | Socialists Keep Berlin and ExCommunists Do Well Too | By Steven Erlanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-22 | https://www.nytimes.com/2001/10/world/subsidies-for-poor-proposed-to-aid-argentine-economy.html | Subsidies for Poor Proposed To Aid Argentine Economy | By Clifford Krauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/arts-abroad-the-french-establishment-salutes-a-dedicated-rebel.html | ARTS ABROAD The French Establishment Salutes a Dedicated Rebel | By Alan Riding | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/cabaret-in-review-borrowing-some-legends-and-making-her-own-too.html | CABARET IN REVIEW Borrowing Some Legends And Making Her Own Too | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/cabaret-in-review-easygoing-camaraderie-and-unadorned-renditions.html | CABARET IN REVIEW Easygoing Camaraderie and Unadorned Renditions | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/circus-review-dogs-horses-and-bicycles-under-a-doo-wop-umbrella.html | CIRCUS REVIEW Dogs Horses and Bicycles Under a DooWop Umbrella | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/dance-review-a-ballerina-moves-on-vicariously.html | DANCE REVIEW A Ballerina Moves On Vicariously | By Jennifer Dunning | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/francesco-cordasco-80-sociologist-and-writer.html | Francesco Cordasco 80 Sociologist and Writer | By Douglas Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/henryk-tomaszewski-81-known-for-wordless-theater.html | Henryk Tomaszewski 81 Known for Wordless Theater | By William H Honan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/howard-finster-folk-artist-and-preacher-dies-at-84.html | Howard Finster Folk Artist and Preacher Dies at 84 | By Roberta Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/louis-zara-91-a-publisher-who-wrote-historical-novels.html | Louis Zara 91 a Publisher Who Wrote Historical Novels | By Douglas Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/opera-review-la-boheme-once-more-emphasis-on-the-characters.html | OPERA REVIEW La Bohme Once More Emphasis on the Characters | By Anne Midgette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/pop-review-united-they-stood-for-an-awfully-long-time.html | POP REVIEW United They Stood for an Awfully Long Time | By Jon Pareles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/arts/television-review-a-mind-s-eye-on-the-mind-s-devious-tricks.html | TELEVISION REVIEW A Minds Eye on the Minds Devious Tricks | By Ron Wertheimer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/books/books-of-the-times-the-ballerina-of-the-century-recalls-soviet-oppression.html | BOOKS OF THE TIMES The Ballerina of the Century Recalls Soviet Oppression | By Richard Eder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/business/1-billion-proposal-would-create-hybrid-swiss-airline.html | 1 Billion Proposal Would Create Hybrid Swiss Airline | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/business/aol-wins-some-china-tv-rights.html | AOL Wins Some China TV Rights | By Craig S Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/disney-said-to-be-near-getting-a-price-cut-in-fox-tv-deal.html | Disney Said to Be Near Getting a Price Cut in Fox TV Deal | By Seth Schiesel With Andrew Ross Sorkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/don-maurer-47-top-executive-at-mckinney-silver-agency.html | Don Maurer 47 Top Executive At McKinney Silver Agency | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/jury-deadlocks-in-back-royalties-trial-against-genentech.html | Jury Deadlocks in Back Royalties Trial Against Genentech | By Andrew Pollack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/media-business-advertising-upturn-account-spending-that-was-expected-2002-may.html | THE MEDIA BUSINESS ADVERTISING An upturn in account spending that was expected in 2002 may not come until 2003 executives say | By Stuart Elliot | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/nation-challenged-generics-other-drugs-combat-anthrax-are-ample-supply-if-needed.html | A NATION CHALLENGED THE GENERICS Other Drugs to Combat Anthrax Are in Ample Supply if Needed Health Official Says | By Reed Abelson and Andrew Pollack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/nation-challenged-liability-insurer-sues-limit-its-payout-for-world-trade-center.html | A NATION CHALLENGED LIABILITY Insurer Sues to Limit Its Payout for World Trade Center | By Stephen Labaton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/programmer-exposes-microsoft-flaws.html | Programmer Exposes Microsoft Flaws | By Amy Harmon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/samsung-electronics-reports-plunge-of-75-in-earnings.html | Samsung Electronics Reports Plunge of 75 in Earnings | By Don Kirk | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/some-airlines-say-the-pace-of-bailout-aid-is-too-sluggish.html | Some Airlines Say the Pace of Bailout Aid Is Too Sluggish | By Laurence Zuckerman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/speaking-the-language-of-success.html | Speaking the Language of Success | By James Brooke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/technology-briefing-biotechnology-big-investment-in-genencor.html | Technology Briefing  Biotechnology Big Investment In Genencor | By Barnaby J Feder NYT COMPILED BY GARY BRADFORD | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/technology-briefing-internet-domain-name-registration-soars.html | Technology Briefing  Internet Domain Name Registration Soars | By Susan Stellin NYT COMPILED BY GARY BRADFORD | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/technology-briefing-internet-online-spending-increase-expected.html | Technology Briefing  Internet Online Spending Increase Expected | By Allison Fass NYT COMPILED BY GARY BRADFORD | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/technology-briefing-internet-printing-service-introduced.html | Technology Briefing  Internet Printing Service Introduced | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/technology-briefing-software-emc-and-dell-begin-venture.html | Technology Briefing  Software EMC and Dell Begin Venture | By Barnaby J Feder NYT COMPILED BY GARY BRADFORD | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/the-markets-market-place-where-did-the-value-go-at-enron.html | THE MARKETS Market Place Where Did The Value Go at Enron | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/the-markets-stocks-bonds-shares-rise-despite-poor-earnings-and-economic-figures.html | THE MARKETS STOCKS  BONDS Shares Rise Despite Poor Earnings and Economic Figures | By Michael Brick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/the-media-business-advertising-addenda-accounts-813265.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/businesss/the-media-business-advertising-addenda-manager-selected-for-pepsico-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Manager Selected For PepsiCo Account | By Stuart Elliot | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-23 | https://www.nytimes.com/2001/10/23/business/the-media-business-advertising-addenda-west-point-graduates-and-abc-unit-in-pact.html | THE MEDIA BUSINESS ADVERTISING ADDENDA West Point Graduates And ABC Unit in Pact | By Stuart Elliot | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/business/tougher-times-it-s-life-affluence-minus-trimmings-for-retailers-luxury-goods.html | In Tougher Times Its a Life Of Affluence Minus Trimmings For Retailers Of Luxury Goods Business Has Dried Up | By Constance L Hays | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/business/tougher-times-it-s-life-affluence-minus-trimmings-pinched-but-not-really.html | In Tougher Times Its a Life Of Affluence Minus Trimmings Pinched But Not Really Pinching Pennies | By Stephanie Strom | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/business/trade-panel-backs-steel-makers-enabling-broad-sanctions.html | Trade Panel Backs Steel Makers Enabling Broad Sanctions | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/business/us-insurers-are-concerned-about-lloyd-s.html | US Insurers Are Concerned About Lloyds | By Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/business/us-news-world-report-cuts-salaries-to-avoid-more-layoffs.html | US News  World Report Cuts Salaries to Avoid More Layoffs | By Felicity Barringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/business/world-business-briefing-asia-japan-profit-at-yahoo-japan.html | World Business Briefing  Asia Japan Profit At Yahoo Japan | By Ken Belson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/business/world-business-briefing-asia-japan-trade-surplus-falls.html | World Business Briefing  Asia Japan Trade Surplus Falls | By Ken Belson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/business/world-business-briefing-asia-south-korea-operating-profit-at-daewoo.html | World Business Briefing  Asia South Korea Operating Profit At Daewoo | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/business/world-business-briefing-europe-britain-container-maker-acquired.html | World Business Briefing  Europe Britain Container Maker Acquired | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/business/world-business-briefing-europe-finland-sonera-to-raise-cash.html | World Business Briefing  Europe Finland Sonera To Raise Cash | By Alan Cowell NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/business/world-business-briefing-europe-france-rhodia-trade-halted.html | World Business Briefing  Europe France Rhodia Trade Halted | By Kerry Shaw NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/business/world-business-briefing-global-trade-world-trade-meeting-in-qatar-still-on.html | World Business Briefing  Global Trade World Trade Meeting In Qatar Still On | By Elizabeth Olson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/health/books-on-health-fighting-back-when-foe-is-prostate-cancer.html | BOOKS ON HEALTH Fighting Back When Foe Is Prostate Cancer | By John Langone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/health/cases-for-some-anthrax-falls-to-the-b-list.html | CASES For Some Anthrax Falls To the B List | By Abigail Zuger Md | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/health/medical-students-get-taste-of-real-life-doctoring.html | Medical Students Get Taste of RealLife Doctoring | By Perry Garfinkel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/health/new-doubts-about-treatment-for-premature-babies.html | New Doubts About Treatment for Premature Babies | By Jane E Brody | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/health/personal-health-an-easy-means-of-prevention-a-flu-shot.html | PERSONAL HEALTH An Easy Means of Prevention A Flu Shot | By Jane E Brody | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/health/vital-signs-behavior-homicide-rates-fall-among-couples.html | VITAL SIGNS BEHAVIOR Homicide Rates Fall Among Couples | By John ONeil | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-23 | https://www.nytimes.com/2001/10/23/health/vital-signs-diagnosis-a-bad-appendix-remains-hard-to-spot.html | VITAL SIGNS DIAGNOSIS A Bad Appendix Remains Hard to Spot | By John ONeil | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/health/vital-signs-nutrition-in-school-lunches-it-s-all-proportional.html | VITAL SIGNS NUTRITION In School Lunches Its All Proportional | By John ONeil | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/health/vital-signs-side-effects-down-the-road-drug-may-still-do-harm.html | VITAL SIGNS SIDE EFFECTS Down the Road Drug May Still Do Harm | By John ONeil | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/health/vital-signs-treatment-building-a-bypass-road-of-blood-vessels.html | VITAL SIGNS TREATMENT Building a Bypass Road of Blood Vessels | By John ONeil | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/movies/horrors-time-for-an-attack-of-the-metaphors-from-bug-movies-to-bioterrorism.html | Horrors Time for an Attack Of the Metaphors From Bug Movies to Bioterrorism | By Rick Lyman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/a-nation-challenged-new-york-traces-of-anthrax-are-found-in-dan-rather-s-office.html | A NATION CHALLENGED NEW YORK Traces of Anthrax Are Found in Dan Rathers Office | By Eric Lipton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/a-nation-challenged-notebooks-charge-for-faxed-threat.html | A NATION CHALLENGED NOTEBOOKS Charge for Faxed Threat | By Alan Feuer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/a-nation-challenged-notebooks-fbi-finds-bulk-candy-purchase-to-be-harmless.html | A NATION CHALLENGED NOTEBOOKS FBI Finds Bulk Candy Purchase to Be Harmless | By Ronald Smothers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/a-nation-challenged-objects-from-the-rubble-a-picture-and-a-friendship.html | A NATION CHALLENGED OBJECTS From the Rubble a Picture and a Friendship | By Jim Dwyer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/a-nation-challenged-the-donations-aid-program-set-up-to-help-small-stores.html | A NATION CHALLENGED THE DONATIONS Aid Program Set Up to Help Small Stores | By Joseph P Fried | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/boldface-names-803600.html | BOLDFACE NAMES | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/chairman-of-lincoln-center-redevelopment-resigns.html | Chairman of Lincoln Center Redevelopment Resigns | By Robin Pogrebin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/displaced-children-go-to-new-school-again.html | Displaced Children Go to New School Again | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/green-aides-say-bloomberg-can-t-assure-city-s-safety.html | Green Aides Say Bloomberg Cant Assure Citys Safety | By Michael Cooper and Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/indivisible-with-meaning-for-all-recitation-pledge-becomes-learning-occasion.html | Indivisible With Meaning for All Recitation of the Pledge Becomes a Learning Occasion | By Anemona Hartocollis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/metro-briefing-calendar-tomorrow-city-council-hearing-on-cuny.html | Metro Briefing  Calendar Tomorrow City Council Hearing On CUNY | Compiled by Anthony Ramirez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/metro-briefing-connecticut-bristol-insanity-plea-in-killing-of-priest.html | Metro Briefing  Connecticut Bristol Insanity Plea In Killing Of Priest | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/metro-briefing-new-york-bronx-man-dies-trying-to-escape-flames.html | Metro Briefing  New York Bronx Man Dies Trying To Escape Flames | By Robert Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/metro-briefing-new-york-manhattan-sentence-in-shop-murders.html | Metro Briefing  New York Manhattan Sentence In Shop Murders | By Jane Fritsch NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/metro-briefing-new-york-white-plains-conviction-in-ferry-death.html | Metro Briefing  New York White Plains Conviction In Ferry Death | By Jane Fritsch NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/mta-hopes-to-avoid-higher-fares-service-cuts.html | MTA Hopes to Avoid Higher Fares Service Cuts | By Barbara Stewart | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/nassau-is-losing-money-on-cars-it-seizes-from-drunken-drivers.html | Nassau Is Losing Money on Cars It Seizes From Drunken Drivers | By Bruce Lambert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/nation-challenged-1-liberty-plaza-office-tower-near-rubble-can-t-reopen-deadline.html | A NATION CHALLENGED 1 LIBERTY PLAZA Office Tower Near Rubble Cant Reopen On Deadline | By Terry Pristin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/nation-challenged-firefighters-mayor-welcomes-new-recruits-replace-victims.html | A NATION CHALLENGED THE FIREFIGHTERS Mayor Welcomes New Recruits To Replace Victims in the Attack | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/nation-challenged-imam-new-york-cleric-s-departure-mosque-leaves-mystery.html | A NATION CHALLENGED THE IMAM New York Clerics Departure From Mosque Leaves Mystery | By Laurie Goodstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/nation-challenged-portraits-grief-victims-dream-fulfilled-devoted-father-mother.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Dream Fulfilled a Devoted Father and Mother With No Answers | The profiles on this page were written by David Barstow Anemona Hartocollis Sarah Kershaw N R Kleinfield Gretchen Morgenson Mirta Ojito Terry Pristin Amy Waldman and Yilu Zhao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/political-memo-schundler-is-counting-on-tax-issue-to-turn-tide.html | Political Memo Schundler Is Counting On Tax Issue To Turn Tide | By David M Herszenhorn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/preservationists-in-nassau-fight-for-modernist-house.html | Preservationists in Nassau Fight for Modernist House | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/public-lives-orientation-under-fire-for-an-antiterrorism-czar.html | PUBLIC LIVES Orientation Under Fire for an Antiterrorism Czar | By Robin Finn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/rubin-will-be-an-adviser-if-green-wins.html | Rubin Will Be an Adviser if Green Wins | By Leslie Eaton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/scares-and-investigations-snarl-the-subways.html | Scares and Investigations Snarl the Subways | By Jacob H Fries | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/state-restores-scholarship-aid-for-295-in-the-national-guard.html | State Restores Scholarship Aid For 295 in the National Guard | By RICHARD PREZPEA | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/still-dealing-leaders-study-an-expansion-of-gambling.html | Still Dealing Leaders Study An Expansion Of Gambling | By James C McKinley Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/the-big-city-what-to-do-when-sorrow-is-attraction.html | The Big City What to Do When Sorrow Is Attraction | By John Tierney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/nyregion/tunnel-vision-at-manhattan-doorway-a-rush-to-catch-a-train.html | Tunnel Vision At Manhattan Doorway A Rush to Catch a Train | By Randy Kennedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/bowdlerized-by-microsoft.html | Bowdlerized by Microsoft | By Mark Goldblatt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/editorial-observer-insights-of-a-warrior-in-ancient-afghanistan.html | Editorial Observer Insights of a Warrior in Ancient Afghanistan | By Steven R Weisman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/foreign-affairs-dear-ariel-and-yasir.html | Foreign Affairs Dear Ariel and Yasir | By Thomas L Friedman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/the-parks-we-deserve.html | The Parks We Deserve | By Lynden B Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/opinion/the-terror-economy.html | The Terror Economy | By Richard Berner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/science/anthrax-offers-lessons-in-how-to-handle-bad-news.html | Anthrax Offers Lessons in How to Handle Bad News | By Erica Goode | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/science/buildings-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | BUILDINGS On Many Fronts Experts Plan for the Unthinkable Biowarfare | By James Glanz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/science/crucial-test-for-mars-mission-comes-tonight.html | Crucial Test for Mars Mission Comes Tonight | By John Noble Wilford | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/science/detection-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | DETECTION On Many Fronts Experts Plan for the Unthinkable Biowarfare | By Kenneth Chang and Andrew Pollack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/science/how-a-patient-assassin-does-its-deadly-work.html | How a Patient Assassin Does Its Deadly Work | By Nicholas Wade | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/science/leadership-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | LEADERSHIP On Many Fronts Experts Plan for the Unthinkable Biowarfare | By Sheryl Gay Stolberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/science/mail-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | MAIL On Many Fronts Experts Plan for the Unthinkable Biowarfare | By Andrew C Revkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/science/prevention-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | PREVENTION On Many Fronts Experts Plan for the Unthinkable Biowarfare | By Nicholas Wade | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/science/q-a-757187.html | Q  A | By C Claiborne Ray | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/science/response-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | RESPONSE On Many Fronts Experts Plan for the Unthinkable Biowarfare | By Lawrence K Altman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/science/transportation-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | TRANSPORTATION On Many Fronts Experts Plan for the Unthinkable Biowarfare | By Andrew C Revkin and James Glanz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/science/treatments-on-many-fronts-experts-plan-for-the-unthinkable-biowarfare.html | TREATMENTS On Many Fronts Experts Plan for the Unthinkable Biowarfare | By Gina Kolata | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball-diamondbacks-have-time-to-set-starting-rotation.html | BASEBALL Diamondbacks Have Time to Set Starting Rotation | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball-for-williams-the-supernatural-has-become-routine.html | BASEBALL For Williams the Supernatural Has Become Routine | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball-notebook-aching-o-neill-homers-and-hears-the-chants.html | BASEBALL NOTEBOOK Aching ONeill Homers And Hears the Chants | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball-notebook-soriano-and-mom-savor-heroics.html | BASEBALL NOTEBOOK Soriano and Mom Savor Heroics | By Jack Curry and Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball-pettitte-turns-it-up-and-tunes-seattle-out.html | BASEBALL Pettitte Turns It Up And Tunes Seattle Out | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball-suzuki-kept-off-balance-and-off-base-by-yanks.html | BASEBALL Suzuki Kept Off Balance And Off Base by Yanks | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/baseball-yankees-rout-mariners-by-12-3-and-win-4th-pennant-in-a-row.html | BASEBALL Yankees Rout Mariners by 123 And Win 4th Pennant in a Row | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/college-basketball-seton-hall-is-brushing-up-on-its-chemistry.html | COLLEGE BASKETBALL Seton Hall Is Brushing Up on Its Chemistry | By Ron Dicker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/hockey-special-night-for-graves-but-not-for-the-rangers.html | HOCKEY Special Night for Graves But Not for the Rangers | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/horse-racing-arab-owners-are-not-running-to-belmont-for-the-breeders-cup.html | HORSE RACING Arab Owners Are Not Running to Belmont for the Breeders Cup | By Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/on-baseball-playoff-fade-turns-mariners-into-a-footnote.html | ON BASEBALL Playoff Fade Turns Mariners Into a Footnote | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/on-pro-football-giants-contain-mcnabb-until-they-can-no-more.html | ON PRO FOOTBALL Giants Contain McNabb Until They Can No More | By Mike Freeman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/plus-pro-basketball-nets-reduce-roster.html | PLUS PRO BASKETBALL NETS REDUCE ROSTER | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/plus-pro-hockey-league-honors-the-devils-elias.html | PLUS PRO HOCKEY LEAGUE HONORS THE DEVILS ELIAS | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/pro-football-in-less-than-two-minutes-eagles-drill-giants.html | PRO FOOTBALL In Less Than Two Minutes Eagles Drill Giants | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/pro-football-jets-defense-lives-down-to-ranking.html | PRO FOOTBALL Jets Defense Lives Down To Ranking | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/soccer-notebook-stadiums-still-a-problem-after-6-mls-seasons.html | SOCCER NOTEBOOK Stadiums Still a Problem After 6 MLS Seasons | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/sports-of-the-times-giants-field-goals-not-enough-to-win.html | Sports of The Times Giants Field Goals Not Enough to Win | By Dave Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/sports-of-the-times-it-s-hard-to-argue-with-this-system.html | Sports of The Times Its Hard to Argue With This System | By Harvey Araton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/sports-of-the-times-winners-by-knockout.html | Sports of The Times WINNERS BY KNOCKOUT | By George Vecsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/sports/tv-sports-sanders-hits-ground-talking.html | TV SPORTS Sanders Hits Ground Talking | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/style/ripple-effect-from-attack-suppliers-have-no-demand.html | Ripple Effect From Attack Suppliers Have No Demand | By Cathy Horyn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/theater/citing-financial-worries-the-public-s-2-biggest-donors-quit-its-board.html | Citing Financial Worries the Publics 2 Biggest Donors Quit Its Board | By Robin Pogrebin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/a-nation-challenged-the-doctors-experts-revisit-views-on-surviving-anthrax.html | A NATION CHALLENGED THE DOCTORS Experts Revisit Views On Surviving Anthrax | By Lawrence K Altman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/a-nation-challenged-the-leaders-a-flurry-of-hugs-for-gang-of-five-in-capital.html | A NATION CHALLENGED THE LEADERS A Flurry of Hugs for Gang of Five in Capital | By Richard L Berke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/afte r-a-surge-limits-return-to-school-prayer.html | After a Surge Limits Return to School Prayer | By Diana Jean Schemo | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/colo radans-fear-the-spread-of-a-kind-of-mad-elk-disease.html | Coloradans Fear the Spread Of a Kind of Mad Elk Disease | By Mindy Sink | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/haw aii-schools-suddenly-lose-their-leader.html | Hawaii Schools Suddenly Lose Their Leader | By Jacques Steinberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nati on-challenged-disease-2-workers-die-2-are-ill capital-s-postal-center.html | A NATION CHALLENGED THE DISEASE 2 WORKERS DIE AND 2 ARE ILL AT CAPITALS POSTAL CENTER INHALED ANTHRAX INDICATED | By David E Rosenbaum and Sheryl Gay Stolberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nati on-challenged-disease-agency-panel-seeks-tighter-security-for-disease-agency.html | A NATION CHALLENGED THE DISEASE AGENCY Panel Seeks Tighter Security for Disease Agency | By Kevin Sack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nati on-challenged-early-casualties-2-soldiers-remembered-for-their-focus.html | A NATION CHALLENGED THE EARLY CASUALTIES 2 Soldiers Remembered for Their Focus and Patriotism | By Michael Janofsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nati on-challenged-germ-bank-security-world-s-largest-germ-bank-union-acts-keep.html | A NATION CHALLENGED GERM BANK SECURITY Worlds Largest GermBank Union Acts to Keep Terrorists From Stealing Deadly Stocks | By William J Broad | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nati on-challenged-government-response-quick-response-for-politicians-slower-one.html | A NATION CHALLENGED THE GOVERNMENT RESPONSE A Quick Response for Politicians A Slower One for Mail Workers | By Sheryl Gay Stolberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nati on-challenged-handling-mail-bumpy-routine-sorting-can-free-spores-letters.html | A NATION CHALLENGED HANDLING THE MAIL Bumpy Routine of Sorting Can Free Spores in Letters | By Andrew C Revkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nati on-challenged-home-front-north-dakota-security-takes-new-urgency.html | A NATION CHALLENGED THE HOME FRONT In North Dakota Security Takes On a New Urgency | By Peter T Kilborn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nati on-challenged-investigation-terrorists-could-still-be-plotting-germany.html | A NATION CHALLENGED THE INVESTIGATION Terrorists Could Still Be Plotting In Germany an Official Warns | By Philip Shenon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nati on-challenged-postal-system-post-offices-handle-less-mail-with-more-caution.html | A NATION CHALLENGED THE POSTAL SYSTEM Post Offices Handle Less Mail With More Caution | By Pam Belluck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nati on-challenged-settlements-claims-federal-fund-for-victims-trickle.html | A NATION CHALLENGED THE SETTLEMENTS Claims to Federal Fund For Victims Trickle In | By William Glaberson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nati on-challenged-washington-post-office-being-left-gloom-night-over-threat.html | A NATION CHALLENGED WASHINGTON POST OFFICE Being Left In Gloom Of Night Over Threat | By Francis X Clines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nati onal-briefing-rockies-colorado-columbine-families-sue-drug-maker.html | National Briefing  Rockies Colorado Columbine Families Sue Drug Maker | By Mindy Sink NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nati onal-briefing-south-florida-lawmakers-vote-to-cut-their-pay.html | National Briefing  South Florida Lawmakers Vote To Cut Their Pay | By Gary Fineout NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/nati onal-briefing-south-florida-simpson-testifies-in-road-rage-trial.html | National Briefing  South Florida Simpson Testifies In RoadRage Trial | By Terry Aguayo NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/us/rash -of-no-shows-at-conventions.html | Rash of NoShows at Conventions | By David Barboza | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/ a-nation-challenged-military-rumsfeld-says-attacks-seek-to-help-rebels-advance.html | A NATION CHALLENGED MILITARY Rumsfeld Says Attacks Seek to Help Rebels Advance | By Thom Shanker and Steven Lee Myers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/a-nation-challenged-relief-refugee-agency-officials-play-down-mass-exodus.html | A NATION CHALLENGED RELIEF Refugee Agency Officials Play Down Mass Exodus | By Jane Perlez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/a-nation-challenged-spores-us-agrees-to-clean-up-anthrax-site-in-uzbekistan.html | A NATION CHALLENGED SPORES US Agrees To Clean Up Anthrax Site In Uzbekistan | By Judith Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/a-nation-challenged-the-hungry-un-plans-relief-airlifts.html | A NATION CHALLENGED THE HUNGRY UN Plans Relief Airlifts | By Elizabeth Becker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/a-nation-challenged-the-rebels-us-jets-pound-front-line-taliban.html | A NATION CHALLENGED THE REBELS US Jets Pound FrontLine Taliban | By David Rohde With Tyler Hicks | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/a-nation-challenged-the-strategy-alliance-of-convenience-rebels-useful-to-us.html | A NATION CHALLENGED THE STRATEGY Alliance of Convenience Rebels Useful to US | By Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/china-eases-rules-binding-people-to-birth-regions.html | China Eases Rules Binding People to Birth Regions | By Elisabeth Rosenthal | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/hague-tribunal-chief-says-yugoslavia-still-isn-t-cooperating.html | Hague Tribunal Chief Says Yugoslavia Still Isnt Cooperating | By Carlotta Gall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/in-west-bank-and-israel-another-day-of-violence.html | In West Bank and Israel Another Day Of Violence | By Joel Greenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/india-s-premier-rejects-pakistani-bid-for-talks-citing-attack-in-kashmir.html | Indias Premier Rejects Pakistani Bid for Talks Citing Attack in Kashmir | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/labor-party-leaders-weigh-leaving-sharon-s-coalition.html | Labor Party Leaders Weigh Leaving Sharons Coalition | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/a-nation-challenged-bin-laden-s-lieutenant-egyptian-raised-terror-funds-us-1990-s.html | A NATION CHALLENGED BIN LADENS LIEUTENANT Egyptian Raised Terror Funds in US in 1990s | By Susan Sachs and John Kifner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/a-nation-challenged-overview-oct-22-2001-more-deaths-more-questions-more-bombs.html | A NATION CHALLENGED AN OVERVIEW OCT 22 2001 More Deaths More Questions More Bombs | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/ettsu-journal-all-the-spin-came-first-and-then-the-agitation.html | Settsu Journal All the Spin Came First and Then the Agitation | By James Brooke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/sinn-fein-for-first-time-asks-ira-to-begin-disarming.html | Sinn Fein for First Time Asks IRA to Begin Disarming | By Warren Hoge With Mirta Ojito | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/sir-john-plumb-british-historian-dies-at-90.html | Sir John Plumb British Historian Dies at 90 | By Paul Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/us-presses-for-new-talks-by-israelis-and-palestinians.html | US Presses for New Talks By Israelis and Palestinians | By Tim Weiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-africa-ethiopia-dead-soldiers-a-health-threat.html | World Briefing Africa Ethiopia Dead Soldiers A Health Threat | By Marc Lacey NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-asia-china-death-sentence-for-high-official.html | World Briefing Asia China Death Sentence For High Official | By Erik Eckholm NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-asia-east-timor-setting-a-date-for-independence.html | World Briefing Asia East Timor Setting A Date For Independence | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-asia-india-big-step-for-a-space-program.html | World Briefing  Asia India Big Step For A Space Program | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-asia-japan-woman-testifies-in-american-s-rape-trial.html | World Briefing  Asia Japan Woman Testifies In Americans Rape Trial | By Howard W French NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-europe-germany-explosion-at-nazi-site.html | World Briefing  Europe Germany Explosion At Nazi Site | By Victor Homola NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-europe-ukraine-official-wants-more-facts-on-crash.html | World Briefing  Europe Ukraine Official Wants More Facts On Crash | By Michael Wines NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-the-americas-peru-tug-of-war-over-fujimori.html | World Briefing  The Americas Peru Tug Of War Over Fujimori | By Clifford Krauss NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-23 | https://www.nytimes.com/2001/10/23/world/world-briefing-world-a-call-for-laboratory-security.html | World Briefing  World A Call For Laboratory  Security | By Elizabeth Olson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/a-nation-challenged-an-altered-image-the-manhattan-skyline-s-phantom-limb.html | A NATION CHALLENGED AN ALTERED IMAGE The Manhattan Skylines Phantom Limb | By Peter Marks | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/sculptor-s-child-is-no-longer-glittering.html | A Sculptors Child Is No Longer Glittering | By William H Honan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/arts-in-america-cross-country-love-affair-set-to-violins-and-applause.html | ARTS IN AMERICA CrossCountry Love Affair Set to Violins and Applause | By Catherine C Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/classical-review-xenakis-leaves-a-mystery-about-his-music-s-source.html | CLASSICAL REVIEW Xenakis Leaves a Mystery About His Musics Source | By Paul Griffiths | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/in-performance-classical-music-sampler-by-4-innovators.html | IN PERFORMANCE CLASSICAL MUSIC Whitmans Sampler By 4 Innovators | By Paul Griffiths | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/in-performance-performance-art-her-world-do-you-want-a-welcome-to-it.html | IN PERFORMANCE PERFORMANCE ART Her World Do You Want A Welcome to It | By Jennifer Dunning | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/music-review-creating-light-dark-animals-and-early-music.html | MUSIC REVIEW Creating Light Dark Animals and Early Music | By Bernard Holland | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/new-home-for-a-trove-of-music-cristobal-diaz-ayala-bequeaths-his-huge-archive-cuban.html | New Home For a Trove Of Music Cristbal Diaz Ayala Bequeaths His Huge Archive of Cuban Sound | By Ben Ratliff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/arts/philharmonic-is-playing-with-lunch-downtown.html | Philharmonic Is Playing With Lunch Downtown | By Allan Kozinn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/books/books-of-the-times-famous-writer-with-ambitions-to-be-a-working-stiff.html | BOOKS OF THE TIMES Famous Writer With Ambitions to Be a Working Stiff | By Anna Mundow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/2-private-firms-taking-stake-in-casualty-insurer.html | 2 Private Firms Taking Stake in Casualty Insurer | By Andrew Ross Sorkin With Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/a-nation-challenged-cipro-us-says-bayer-will-cut-cost-of-its-anthrax-drug.html | A NATION CHALLENGED CIPRO US Says Bayer Will Cut Cost of Its Anthrax Drug | By Keith Bradsher With Edmund L Andrews | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/alcatel-plans-to-assume-control-of-china-phone-gear-venture.html | Alcatel Plans to Assume Control of China PhoneGear Venture | By Craig S Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/at-t-names-3-to-lead-cable-tv-unit.html | ATT Names 3 to Lead Cable TV Unit | By Seth Schiesel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/bailout-plan-for-swissair-called-unfair-by-rivals.html | Bailout Plan For Swissair Called Unfair By Rivals | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/business-travel-sign-desperate-times-many-airlines-many-their-flights-will-serve.html | Business Travel In a sign of desperate times many airlines on many of their flights will serve no meals | By Joe Sharkey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/consumer-group-has-plan-for-managing-insurers-loss.html | Consumer Group Has Plan For Managing Insurers Loss | By Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/daimler-says-chrysler-lost-less-than-expected.html | Daimler Says Chrysler Lost Less Than Expected | By Edmund L Andrews | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/embracing-canadian-energy.html | Embracing Canadian Energy | By Bernard Simon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/enron-tries-to-dismiss-finance-doubts.html | Enron Tries To Dismiss Finance Doubts | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/ftc-rejects-sale-of-seagram-to-diageo-and-pernod.html | FTC Rejects Sale of Seagram To Diageo And Pernod | By Andrew Ross Sorkin With Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/insurance-regulators-reverse-vote-to-give-lloyd-s-a-break.html | Insurance Regulators Reverse Vote to Give Lloyds a Break | By Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/kpmg-is-paying-9-million-to-settle-medical-fraud-case.html | KPMG Is Paying 9 Million To Settle Medical Fraud Case | By Kurt Eichenwald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/maker-of-small-jets-sees-a-silver-lining.html | Maker of Small Jets Sees a Silver Lining | By Jennifer L Rich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/management-a-legal-tightrope-for-employers-after-attacks.html | MANAGEMENT A Legal Tightrope for Employers After Attacks | By Sana Siwolop | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/media-business-advertising-even-gloomy-business-outlook-magazine-executives-see.html | THE MEDIA BUSINESS ADVERTISING Even in a gloomy business outlook magazine executives see some longterm opportunities | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/nation-challenged-agricultural-inspections-concerns-that-us-food-supply.html | A NATION CHALLENGED AGRICULTURAL INSPECTIONS Concerns That US Food Supply Is Vulnerable to Terrorist Attack | By Julian E Barnes and Keith Bradsher | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/sec-sets-rule-on-misconduct-reporting.html | SEC Sets Rule on Misconduct Reporting | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/technology-amazon-had-smaller-loss-on-flat-sales-in-3rd-quarter.html | TECHNOLOGY Amazon Had Smaller Loss On Flat Sales In 3rd Quarter | By Saul Hansell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/technology-apple-introduces-what-it-calls-an-easier-to-use-portable-music-player.html | TECHNOLOGY Apple Introduces What It Calls an Easier to Use Portable Music Player | By Matt Richtel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/technology-briefing-internet-earthlink-reports-a-loss.html | Technology Briefing  Internet Earthlink Reports a Loss | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/technology-briefing-internet-online-services-agree-to-ratings.html | Technology Briefing  Internet Online Services Agree To Ratings | By John Schwartz NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/technology-briefing-software-sun-unveils-web-platform.html | Technology Briefing  Software Sun Unveils Web Platform | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/technology-briefing-telecommunications-agere-reports-a-big-loss.html | Technology Briefing Telecommunications Agere Reports A Big Loss | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/technology-lucent-reports-8.8-billion-loss-and-a-dim-outlook.html | TECHNOLOGY Lucent Reports 88 Billion Loss and a Dim Outlook | By Simon Romero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/the-boss-black-golds-calling-card.html | THE BOSS Black Golds Calling Card | By Cinda A Hallman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/the-markets-market-place-booming-car-sales-but-at-a-price.html | THE MARKETS Market Place Booming Car Sales but at a Price | By Danny Hakim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/the-media-business-advertising-addenda-effort-planned-to-help-the-red-cross.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Effort Planned To Help the Red Cross | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/the-media-business-advertising-addenda-people-830160.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/us-moves-to-block-general-dynamics-bid-for-shipbuilder.html | US Moves to Block General Dynamics Bid for Shipbuilder | By Kenneth N Gilpin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/winfrey-rescinds-offer-to-author-for-guest-appearance.html | Winfrey Rescinds Offer to Author for Guest Appearance | By David D Kirkpatrick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/world-business-briefing-asia-china-stocks-surge.html | World Business Briefing Asia China Stocks Surge | By Craig S Smith NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/world-business-briefing-europe-britain-wpp-defends-tempus-case.html | World Business Briefing Europe Britain WPP Defends Tempus Case | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/world-business-briefing-europe-france-le-monde-to-sell-shares.html | World Business Briefing Europe France Le Monde To Sell Shares | By Kerry Shaw NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/business/world-business-briefing-europe-the-netherlands-bank-expects-income-to-fall.html | World Business Briefing Europe The Netherlands Bank Expects Income To Fall | By Alan Cowell NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/25-and-under-a-traditional-cook-it-yourself-korean-feast.html | 25 AND UNDER A Traditional CookItYourself Korean Feast | By Eric Asimov | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/a-passport-home-wherever-that-may-be.html | A Passport Home Wherever That May Be | By Amanda Hesser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/across-america-restaurants-adjust-to-a-stay-put-nation.html | Across America Restaurants Adjust to a StayPut Nation | BY Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/critic-s-notebook-on-menus-everywhere-a-big-slice-of-patriotism.html | CRITICS NOTEBOOK On Menus Everywhere A Big Slice of Patriotism | By William Grimes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/discovering-la-dolce-vita-in-a-cup.html | Discovering La Dolce Vita in a Cup | By R W Apple Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/food-stuff-from-paris-by-way-of-the-great-pumpkin.html | FOOD STUFF From Paris by Way of the Great Pumpkin | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/food-stuff-from-the-patch-jack-o-macaroons.html | FOOD STUFF From the Patch JackoMacaroons | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/food-stuff-heaven-can-wait-give-me-hot-chocolate.html | FOOD STUFF Heaven Can Wait Give Me Hot Chocolate | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/food-stuff-let-s-see-eye-of-newt-jigger-of-kahlua.html | FOOD STUFF Lets See Eye of Newt Jigger of Kahla | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/food-stuff-the-way-lollipops-imagine-themselves-to-be.html | FOOD STUFF The Way Lollipops Imagine Themselves to Be | By Melissa Clark | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/restaurants-a-supercool-setting-but-a-warm-welcome.html | RESTAURANTS A Supercool Setting but a Warm Welcome | By William Grimes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/so-chic-so-french-so-slippery.html | So Chic So French So Slippery | By Dorie Greenspan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/the-chef-nobu-matsuhisa.html | THE CHEF Nobu Matsuhisa | By Nobu Matsuhisa | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/the-minimalist-combining-fire-and-rice-and-a-few-choice-flavors.html | THE MINIMALIST Combining Fire and Rice And a Few Choice Flavors | By Mark Bittman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/dining/wine-talk-trivial-pursuit-that-goes-to-your-head.html | WINE TALK Trivial Pursuit That Goes to Your Head | By Frank J Prial | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/jobs/life-s-work-an-overhanging-bleakness.html | LIFES WORK An Overhanging Bleakness | By Lisa Belkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/jobs/opportunities-mingle-with-fear-overseas.html | Opportunities Mingle With Fear Overseas | By Eve Tahmincioglu | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/movies/film-review-a-new-disco-has-a-twisted-past-and-present.html | FILM REVIEW A New Disco Has a Twisted Past and Present | BY Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/movies/film-review-decadence-meets-death-on-an-1800-s-plantation.html | FILM REVIEW Decadence Meets Death On an 1800s Plantation | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/movies/film-review-the-hardship-of-being-gay-in-orthodox-judaism.html | FILM REVIEW The Hardship Of Being Gay In Orthodox Judaism | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/a-lesson-in-technology-it-s-virtual-tug-of-war-but-the-rope-burns-are-real.html | A Lesson in Technology Its Virtual Tug of War but the Rope Burns Are Real | By Barbara Stewart | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/a-nation-challenged-notebooks-beaten-in-pakistan-battered-in-brooklyn.html | A NATION CHALLENGED NOTEBOOKS Beaten in Pakistan Battered in Brooklyn | By Somini Sengupta | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/a-nation-challenged-notebooks-being-funny-isnt-so-funny.html | A NATION CHALLENGED NOTEBOOKS Being Funny Isnt So Funny | By Jane Gross | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/a-nation-challenged-notebooks-indictment-in-towers-theft.html | A NATION CHALLENGED NOTEBOOKS Indictment in Towers Theft | By Jane Fritsch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/a-nation-challenged-the-site-more-streets-in-trade-center-zone-reopen.html | A NATION CHALLENGED THE SITE More Streets in Trade Center Zone Reopen | By Susan Saulny | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/ads-withdrawn-from-the-post-as-criticism-of-anthrax-cartoon.html | Ads Withdrawn From The Post As Criticism of Anthrax Cartoon | By Jayson Blair | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/boldface-names-829870.html | BOLDFACE NAMES | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/bulletin-board-installation-of-peddie-school-s-head.html | BULLETIN BOARD Installation of Peddie Schools Head | By Stephanie Rosenbloom | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/bulletin-board-new-director-for-cuny-research-arm.html | BULLETIN BOARD New Director for CUNY Research Arm | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/bulletin-board-new-president-for-suny-maritime.html | BULLETIN BOARD New President for SUNY Maritime | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/bulletin-board-nyu-names-dean-of-social-work-school.html | BULLETIN BOARD NYU Names Dean of Social Work School | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/bulletin-board-on-women-and-leadership.html | BULLETIN BOARD On Women and Leadership | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/citizens-union-backs-bloomberg-s-mayoral-bid.html | Citizens Union Backs Bloombergs Mayoral Bid | By Dean E Murphy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/city-proposes-priority-uses-of-federal-aid.html | City Proposes Priority Uses Of Federal Aid | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/community-agonizes-at-prospect-of-no-sports-at-school.html | Community Agonizes at Prospect of No Sports at School | By Edward Wyatt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/gambling-expansion-is-part-of-albany-budget-agreement.html | Gambling Expansion Is Part of Albany Budget Agreement | By James C McKinley Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/giving-hip-hop-cultural-beat-rappers-visiting-cuba-find-welcoming-audience.html | Giving HipHop A Cultural Beat Rappers Visiting From Cuba Find a Welcoming Audience | By Mireya Navarro | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/lincoln-center-jazz-chairman-found-slain.html | Lincoln Center Jazz Chairman Found Slain | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/majority-of-eighth-graders-again-fail-statewide-tests.html | Majority of Eighth Graders Again Fail Statewide Tests | By Abby Goodnough | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/metro-briefing-connecticut-bridgeport-ganim-s-campaign-report.html | Metro Briefing Connecticut Bridgeport Ganims Campaign Report | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/metro-briefing-connecticut-waterbury-police-seize-missile-part.html | Metro Briefing Connecticut Waterbury Police Seize Missile Part | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/metro-briefing-new-jersey-atlantic-city-casino-official-resigns.html | Metro Briefing New Jersey Atlantic City Casino Official Resigns | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/metro-briefing-new-york-queens-developer-chosen-for-700-million-project.html | Metro Briefing New York Queens Developer Chosen For 700 Million Project | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/metro-briefing-new-york-uniondale-long-island-utility-sued.html | Metro Briefing New York Uniondale Long Island Utility Sued | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/mta-restricts-information-on-scares-that-delay-travelers.html | MTA Restricts Information on Scares That Delay Travelers | By Randy Kennedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/nation-challenged-detained-2-found-with-box-cutters-sept-12-remain-intriguing.html | A NATION CHALLENGED THE DETAINED 2 Found With Box Cutters Sept 12 Remain Intriguing but Silent Suspects | By Christopher Drew and William K Rashbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/nation-challenged-new-jersey-criticism-postal-health-officials-grows-louder.html | A NATION CHALLENGED NEW JERSEY Criticism of Postal and Health Officials Grows Louder | By David Kocieniewski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/nation-challenged-portraits-grief-victims-fatherless-newborns-artist-cheerleader.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Fatherless Newborns an Artist and a Cheerleader in the Face of Cancer | The profiles on this page were written by Lynette Holloway Dan Barry Anemona Hartocollis Constance L Hays Jan Hoffman Barbara Stewart Gretchen Morgenson N R Kleinfield Susan Saulny and Andy Newman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/our-towns-where-ghosts-are-seen-but-not-sworn.html | Our Towns Where Ghosts Are Seen But Not Sworn | By Michael Winerip | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/public-lives-the-chief-worrier-and-election-watcher.html | PUBLIC LIVES The Chief Worrier and Election Watcher | By Lynda Richardson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/riders-in-latest-report-card-give-lirr-another-c-plus.html | Riders in Latest Report Card Give LIRR Another CPlus | By Bruce Lambert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/split-in-ranks-commissioner-hears-the-boos-of-firefighters.html | Split in Ranks Commissioner Hears the Boos Of Firefighters | By Kevin Flynn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/the-specter-of-joseph-stalin-descends-over-mayoral-race.html | The Specter of Joseph Stalin Descends Over Mayoral Race | By Michael Cooper and Dean E Murphy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/william-h-kirk-dies-at-92-aided-east-harlem-diversity.html | William H Kirk Dies at 92 Aided East Harlem Diversity | By Wolfgang Saxon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/nyregion/witness-at-rabbis-trial-admits-half-truths.html | Witness at Rabbis Trial Admits HalfTruths | By Robert Hanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/liberties-going-really-postal.html | Liberties Going Really Postal | By Maureen Dowd | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/reckonings-ban-the-bonds.html | Reckonings Ban the Bonds | By Paul Krugman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/opinion/the-roots-of-an-afghan-nation.html | The Roots of an Afghan Nation | By Thomas W Simons Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/baseball-are-they-too-old-to-win-another-ring-the-yankees-don-t-think-so.html | BASEBALL Are They Too Old to Win Another Ring The Yankees Dont Think So | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/baseball-enthusiasm-is-stirring-yet-again-in-arizona.html | BASEBALL Enthusiasm Is Stirring Yet Again In Arizona | By Grace Lichtenstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/baseball-selig-denies-two-teams-will-fold.html | BASEBALL Selig Denies Two Teams Will Fold | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/baseball-time-to-savor-pennant-and-study-up.html | BASEBALL Time to Savor Pennant and Study Up | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/boxing-lewis-is-seeking-his-misplaced-intensity.html | BOXING Lewis Is Seeking His Misplaced Intensity | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/college-football-a-new-kind-of-madness-seizes-maryland.html | COLLEGE FOOTBALL A New Kind of Madness Seizes Maryland | By Amy Rosewater | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/figure-skating-kwan-suddenly-fires-longtime-coach.html | FIGURE SKATING Kwan Suddenly Fires Longtime Coach | By Selena Roberts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/hockey-devils-emerge-from-darkness-victoriously.html | HOCKEY Devils Emerge From Darkness Victoriously | By Shawna Richer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/horse-racing-breeders-cup-favorites-have-a-foreign-flair.html | HORSE RACING Breeders Cup Favorites Have a Foreign Flair | By Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/on-baseball-showalter-is-left-on-the-outside-looking-in.html | ON BASEBALL Showalter Is Left on the Outside Looking In | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/on-baseball-yankees-have-aura-in-the-postseason.html | ON BASEBALL Yankees Have Aura In the Postseason | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/on-pro-football-giants-meek-attitude-hampers-attack.html | ON PRO FOOTBALL Giants Meek Attitude Hampers Attack | By Thomas George | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/pro-basketball-eisley-to-begin-on-bench-in-opener.html | PRO BASKETBALL Eisley To Begin On Bench In Opener | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/pro-basketball-macculloch-plays-into-his-comfort-zone.html | PRO BASKETBALL MacCulloch Plays Into His Comfort Zone | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/pro-football-a-few-new-pages-for-the-playbook.html | PRO FOOTBALL A Few New Pages for the Playbook | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/pro-football-disgruntled-fassel-promises-changes.html | PRO FOOTBALL Disgruntled Fassel Promises Changes | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/pro-football-woozy-chrebet-reflects-jets-muddled-offense.html | PRO FOOTBALL Woozy Chrebet Reflects Jets Muddled Offense | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/sports/sports-of-the-times-this-time-a-deeper-appreciation.html | Sports of The Times This Time A Deeper Appreciation | By William C Rhoden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/theater/theater-review-a-librarian-as-a-sleuth-in-hot-pursuit.html | THEATER REVIEW A Librarian as a Sleuth in Hot Pursuit | By Bruce Weber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/23-are-named-winners-of-annual-genius-awards-given-by-macarthur-foundation.html | 23 Are Named Winners of Annual Genius Awards Given by MacArthur Foundation | By Mel Gussow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/a-nation-challenged-airport-security-bush-urges-resolution-on-security.html | A NATION CHALLENGED AIRPORT SECURITY Bush Urges Resolution On Security | By Lizette Alvarez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/a-nation-challenged-news-analysis-fighting-a-new-health-threat-on-the-fly.html | A NATION CHALLENGED NEWS ANALYSIS Fighting a New Health Threat on the Fly | By Stephen Engelberg and Lawrence K Altman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/a-nation-challenged-the-mood-cramped-and-scattered-congress-resumes-work.html | A NATION CHALLENGED THE MOOD Cramped and Scattered Congress Resumes Work | By Adam Clymer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/a-nation-challenged-the-scene-cipro-but-no-testing-for-postal-workers.html | A NATION CHALLENGED THE SCENE Cipro but No Testing for Postal Workers | By Katharine Q Seelye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/a-nation-challenged-the-victims-postal-workers-illness-set-off-no-alarms.html | A NATION CHALLENGED THE VICTIMS Postal Workers Illness Set Off No Alarms | By Elizabeth Becker and Robin Toner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/bush-cancels-appearance-at-gop-event.html | Bush Cancels Appearance at GOP Event | By Richard L Berke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/law-makers-votes-on-economic-legislation-will-test-talk-of-bipartisanship.html | Lawmakers Votes on Economic Legislation Will Test Talk of Bipartisanship | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/lessons-hindsight-is-soldier-is-history-s-best.html | LESSONS Hindsights Soldier Is Historys Best | By Richard Rothstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/nation-challenged-common-bond-sense-trust-shaken-man-who-took-suspects-into-home.html | A NATION CHALLENGED THE COMMON BOND Sense of Trust Is Shaken in Man Who Took Suspects Into Home | By James Sterngold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/nation-challenged-disease-us-officials-voice-new-worry-after-traces-anthrax.html | A NATION CHALLENGED THE DISEASE US OFFICIALS VOICE NEW WORRY AFTER TRACES OF ANTHRAX TAINT OFFSITE WHITE HOUSE MAILROOM | By Francis X Clines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/nation-challenged-investigation-us-hoping-give-warning-get-clues-issues-copies.html | A NATION CHALLENGED THE INVESTIGATION US Hoping to Give Warning and to Get Clues Issues Copies of Anthrax Letters | By David Johnston | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/nation-challenged-postal-workers-post-offices-whispered-complaints-about-latest.html | A NATION CHALLENGED THE POSTAL WORKERS At Post Offices Whispered Complaints About Latest Efforts to Protect Health | By Michael Janofsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/nation-challenged-president-bush-emphasizes-more-than-once-that-he-doesn-t-have.html | A NATION CHALLENGED THE PRESIDENT Bush Emphasizes More Than Once That He Doesnt Have Anthrax | By Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/nation-challenged-research-scientists-report-gains-knowledge-bacterium.html | A NATION CHALLENGED THE RESEARCH Scientists Report Gains In Knowledge Of Bacterium | By Nicholas Wade | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/nation-challenged-response-officials-admit-underestimating-danger-posed-postal.html | A NATION CHALLENGED THE RESPONSE Officials Admit Underestimating Danger Posed to Postal Workers | By Sheryl Gay Stolberg and Judith Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/national-briefing-south-florida-bush-favored-over-reno.html | National Briefing  South Florida Bush Favored Over Reno | By Terry Aguayo NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/national-briefing-southwest-new-mexico-indian-activist-changes-affiliation.html | National Briefing  Southwest New Mexico Indian Activist Changes Affiliation | By Mindy Sink NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/national-briefing-washington-serious-crimes-decline.html | National Briefing  Washington Serious Crimes Decline | By Agence FrancePresse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/safety-panel-nudges-agency-on-pilot-rest-rules.html | Safety Panel Nudges Agency on Pilot Rest Rules | By Matthew L Wald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/us/where-planes-are-built-a-setback.html | Where Planes Are Built a Setback | By Sam Howe Verhovek | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/a-nation-challenged-narcotics-heroin-price-falls-but-not-for-users-in-europe.html | A NATION CHALLENGED NARCOTICS Heroin Price Falls but Not For Users In Europe | By Donald G McNeil Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/a-nation-challenged-the-hunted-3-fugitives-named-as-part-of-hamburg-cell.html | A NATION CHALLENGED THE HUNTED 3 Fugitives Named as Part of Hamburg Cell | By Philip Shenon and Don van Natta Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/ira-relents-is-dismantling-its-arms-cache.html | IRA Relents Is Dismantling Its Arms Cache | By Warren Hoge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/israel-rebuffs-us-demand-to-end-its-west-bank-raids.html | Israel Rebuffs US Demand To End Its West Bank Raids | By Tim Weiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/marriabad-journal-minutes-from-cries-of-jihad-town-dreams-of-us.html | Marriabad Journal Minutes From Cries of Jihad Town Dreams Of US | By Douglas Frantz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-bombing-us-aiming-cut-supplies-lift-taliban-s-grip.html | A NATION CHALLENGED THE BOMBING US AIMING TO CUT SUPPLIES TO LIFT THE TALIBANS GRIP | By Steven Lee Myers and Eric Schmitt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-casualties-residents-rebel-village-tell-rockets-fired-taliban.html | A NATION CHALLENGED CASUALTIES Residents in Rebel Village Tell of Rockets Fired by Taliban Forces | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-chiefs-bush-s-war-troika-seeking-blend-military-civilian.html | A NATION CHALLENGED THE CHIEFS Bushs War Troika Seeking Blend of Military and Civilian DecisionMaking | By Eric Schmitt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-overview-oct-23-2001-new-urgency-anthrax-bombs-blunders-ripple.html | A NATION CHALLENGED AN OVERVIEW OCT 23 2001 New Urgency on Anthrax Bombs and Blunders the Ripple Effect | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-postwar-plans-un-insisting-afghans-get-government-they-want.html | A NATION CHALLENGED POSTWAR PLANS UN Insisting Afghans Get A Government They Want | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-refugee-again-afghan-s-flight-matches-his-history-with-his.html | A NATION CHALLENGED THE REFUGEE Again Afghans Flight Matches His History With His Countrys | By Jane Perlez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-region-pakistan-leader-renews-plea-for-early-end-raids-fearing.html | A NATION CHALLENGED REGION Pakistan Leader Renews Plea for Early End to Raids Fearing Muslim Unrest | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/nation-challenged-suspects-arrests-britain-germany-2-men-linked-terrorist.html | A NATION CHALLENGED SUSPECTS Arrests in Britain and Germany of 2 Men Linked to Terrorist Activities | By Steven Erlanger With Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/pavel-bunich-71-reformer-for-new-russian-economy.html | Pavel Bunich 71 Reformer For New Russian Economy | By Paul Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/south-koreans-seek-truth-about-48-massacre.html | South Koreans Seek Truth About 48 Massacre | By Howard W French | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/survivors-tell-of-many-dead-in-sea-disaster-off-indonesia.html | Survivors Tell Of Many Dead In Sea Disaster Off Indonesia | By Seth Mydans | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/the-tug-of-faith-unsettles-many-british-muslims.html | The Tug of Faith Unsettles Many British Muslims | By Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-africa-kenya-prisoners-advocates-are-imprisoned.html | World Briefing  Africa Kenya Prisoners Advocates Are Imprisoned | By Marc Lacey NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-asia-india-charges-in-killing-of-bandit-queen.html | World Briefing  Asia India Charges In Killing Of Bandit Queen | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-asia-india-returning-pakistan-s-verbal-fire.html | World Briefing  Asia India Returning Pakistans Verbal Fire | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-asia-north-korea-mixed-message-on-terrorism.html | World Briefing  Asia North Korea Mixed Message On Terrorism | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-asia-philippines-us-advisers-to-help-against-muslim-rebels.html | World Briefing  Asia Philippines US Advisers To Help Against Muslim Rebels | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-europe-czech-republic-havel-back-in-hospital.html | World Briefing  Europe Czech Republic Havel Back In Hospital | By Ian Fisher NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-europe-european-union-fear-of-beef-wanes.html | World Briefing  Europe European Union Fear Of Beef Wanes | By Donald G McNeil Jr NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-europe-greece-doing-the-cabinet-shuffle.html | World Briefing  Europe Greece Doing The Cabinet Shuffle | By Anthee Carassava NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-europe-moscow-greetings-to-space-station.html | World Briefing  Europe Moscow Greetings To Space Station | By Michael Wines NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-the-americas-mexico-airport-planned-near-nature-preserve.html | World Briefing  The Americas Mexico Airport Planned Near Nature Preserve | By Graham Gori NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-the-americas-peru-a-lot-of-help-for-the-countryside.html | World Briefing  The Americas Peru A Lot Of Help For The Countryside | By Clifford Krauss NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-24 | https://www.nytimes.com/2001/10/24/world/world-briefing-united-nations-agency-fears-attacks-effect-on-refugees.html | World Briefing  United Nations Agency Fears Attacks Effect On Refugees | By Elizabeth Olson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/arts-abroad-in-reykjavik-searching-for-bjork-try-new-yjork.html | ARTS ABROAD In Reykjavik Searching for Bjork Try New Yjork | By Donald G McNeil Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/bridge-us-bridge-team-is-no-1.html | BRIDGE US Bridge Team Is No 1 | By Alan Truscott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/dance-review-ballet-theater-opens-a-visit-with-samples-and-spirit.html | DANCE REVIEW Ballet Theater Opens a Visit With Samples And Spirit | By Jennifer Dunning | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/george-feyer-cafe-pianist-and-entertainer-dies-at-92.html | George Feyer Cafe Pianist And Entertainer Dies at 92 | By Douglas Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/hallowed-ground-zero-competing-plans-hope-to-shape-a-trade-center-memorial.html | Hallowed Ground Zero Competing Plans Hope to Shape a Trade Center Memorial | By Dinitia Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/several-orchestras-are-troubled-financially.html | Several Orchestras Are Troubled Financially | By Allan Kozinn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/television-review-tracing-the-steps-near-success-of-a-taliban-trained-attacker.html | TELEVISION REVIEW Tracing the Steps and Near Success of a TalibanTrained Attacker | By Caryn James | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/arts/the-pop-life-iceland-shows-its-charm-is-still-vigorous.html | THE POP LIFE Iceland Shows Its Charm Is Still Vigorous | By Neil Strauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/books/books-of-the-times-sex-with-dead-film-stars-means-breakfast-for-one.html | BOOKS OF THE TIMES Sex With Dead Film Stars Means Breakfast for One | By Janet Maslin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/books/making-books-racing-against-attention-spans.html | MAKING BOOKS Racing Against Attention Spans | By Martin Arnold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/4-drug-makers-finally-outline-their-intentions.html | 4 Drug Makers Finally Outline Their Intentions | By Melody Petersen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/a-nation-challenged-pharmaceuticals-drug-makers-plan-vaccines-for-smallpox.html | A NATION CHALLENGED PHARMACEUTICALS Drug Makers Plan Vaccines For Smallpox | By Keith Bradsher With Melody Petersen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/bush-advisers-press-for-help-for-insurers.html | Bush Advisers Press for Help for Insurers | By Stephen Labaton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/cantv-shareholders-approve-buyback-of-stock.html | CANTV Shareholders Approve Buyback of Stock | By Simon Romero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/does-us-still-trust-markets-work-if-every-bailout-could-be-like-chrysler-s.html | Does the US Still Trust Markets to Work If Every Bailout Could Be Like Chryslers | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/economic-scene-catastrophe-bonds-could-fill-the-gaps-in-reinsurance.html | Economic Scene Catastrophe bonds could fill the gaps in reinsurance | By Hal R Varian | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/enron-ousts-finance-chief-as-sec-looks-at-dealings.html | Enron Ousts Finance Chief As SEC Looks at Dealings | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/european-converts-to-laissez-faire-see-the-rush-to-intervene-as-heresy.html | European Converts to Laissez Faire See the Rush to Intervene as Heresy | By Alan Cowell With Edmund L Andrews | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/greenspan-says-protectionism-is-hardly-an-antidote-to-terror.html | Greenspan Says Protectionism Is Hardly an Antidote to Terror | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/hong-kong-debates-link-to-dollar.html | Hong Kong Debates Link to Dollar | By Mark Landler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/insurance-rates-are-rising-sharply-across-us.html | Insurance Rates Are Rising Sharply Across US | By Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/ireland-looks-to-sale-of-airline.html | Ireland Looks to Sale of Airline | By Brian Lavery | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/lernout-is-declared-insolvent.html | Lernout Is Declared Insolvent | By Paul Meller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/markets-market-place-with-stocks-weakened-further-some-retirement-investors-seem.html | THE MARKETS Market Place With stocks weakened further some retirement investors seem ready to sell low and buy high | By David Cay Johnston | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/media-business-advertising-ivory-soap-uses-bar-that-sinks-250000-contest-old.html | THE MEDIA BUSINESS ADVERTISING Ivory soap uses a bar that sinks a 250000 contest and oldstyle packaging to increase sales | By Jane L Levere | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/mistrial-declared-in-genentech-case-over-back-royalties.html | Mistrial Declared In Genentech Case Over Back Royalties | By Andrew Pollack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/nation-challenged-cost-bayer-agrees-charge-government-lower-price-for-anthrax.html | A NATION CHALLENGED THE COST Bayer Agrees to Charge Government a Lower Price for Anthrax Medicine | By Keith Bradsher | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/nation-challenged-killing-anthrax-post-office-install-devices-destroy-deadly.html | A NATION CHALLENGED KILLING ANTHRAX Post Office to Install Devices to Destroy Deadly Organisms at MailProcessing Centers | By Barnaby J Feder and Andrew C Revkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/nation-challenged-waiting-for-congress-airport-security-companies-talk-lawsuits.html | A NATION CHALLENGED WAITING FOR CONGRESS Airport Security Companies Talk of Lawsuits if US Takes Over Their Duties | By Richard A Oppel Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/parent-of-american-airlines-posts-record-quarterly-loss.html | Parent of American Airlines Posts Record Quarterly Loss | By Laurence Zuckerman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/some-suppliers-say-kmart-has-pressed-for-deals.html | Some Suppliers Say Kmart Has Pressed For Deals | By Constance L Hays and Leslie Kaufman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/technology-briefing-hardware-comdisco-bid-is-delayed.html | Technology Briefing  Hardware Comdisco Bid Is Delayed | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology-briefing-internet-napster-lays-off-15-of-staff.html | Technology Briefing  Internet Napster Lays Off 15 Of Staff | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology-briefing-telecommunications-avaya-expecting-sales-decline.html | Technology Briefing  Telecommunications Avaya Expecting Sales Decline | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/technology-briefing-telecommunications-smaller-loss-at-nextel.html | Technology Briefing Telecommunications Smaller Loss At Nextel | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/technology-driving-windows-xp-to-market.html | TECHNOLOGY Driving Windows XP to Market | By Steve Lohr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/technology-eds-says-earnings-beat-expectations.html | TECHNOLOGY EDS Says Earnings Beat Expectations | By Chris Gaither | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/technology-ivillage-advertising-rose-19-in-third-quarter.html | TECHNOLOGY IVillage Advertising Rose 19 in Third Quarter | By Saul Hansell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/the-media-business-advertising-addenda-airlines-make-changes-to-their-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Airlines Make Changes To Their Campaigns | By Jane L Levere | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/world-business-briefing-asia-indonesia-bank-bidders-line-up.html | World Business Briefing  Asia Indonesia Bank Bidders Line Up | By Wayne Arnold NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/world-business-briefing-europe-britain-business-confidence-falls.html | World Business Briefing  Europe Britain Business Confidence Falls | By Alan Cowell NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/world-business-briefing-europe-britain-drug-maker-s-profit-rises.html | World Business Briefing  Europe Britain Drug Makers Profit Rises | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/world-business-briefing-europe-switzerland-abb-speeds-layoff-plans.html | World Business Briefing  Europe Switzerland ABB Speeds Layoff Plans | By Elizabeth Olson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/business/world-business-briefing-new-zealand-new-zealand-bid-for-energy-drink-maker.html | World Business Briefing  New Zealand New Zealand Bid For Energy Drink Maker | By Becky Gaylord NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/5-die-as-scaffolding-collapses-at-manhattan-office-building.html | 5 Die as Scaffolding Collapses At Manhattan Office Building | By Richard Lezin Jones | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/6-men-charged-with-running-narcotics-ring.html | 6 Men Charged With Running Narcotics Ring | By Jane Fritsch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-nation-challenged-new-york-flu-shots-are-encouraged-to-reduce-anthrax-fear.html | A NATION CHALLENGED NEW YORK Flu Shots Are Encouraged To Reduce Anthrax Fear | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-nation-challenged-the-detained-pakistani-man-dies-in-ins-custody.html | A NATION CHALLENGED THE DETAINED Pakistani Man Dies in INS Custody | By Somini Sengupta | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-nation-challenged-the-donations-red-cross-agrees-to-database.html | A NATION CHALLENGED THE DONATIONS Red Cross Agrees to Database | By David Barstow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-nation-challenged-the-search-son-s-decade-long-quest-ends-in-the-rubble.html | A NATION CHALLENGED THE SEARCH Sons DecadeLong Quest Ends in the Rubble | By Nina Bernstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-nation-challenged-the-toll-numbers-vary-in-tallies-of-the-victims.html | A NATION CHALLENGED THE TOLL Numbers Vary In Tallies Of the Victims | By Eric Lipton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/a-truce-legions-of-yankee-haters-are-temporary-rooters.html | A Truce Legions of Yankee Haters Are Temporary Rooters | By Dan Barry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/battery-park-city-landlords-are-giving-breaks-to-tenants.html | Battery Park City Landlords Are Giving Breaks to Tenants | By Susan Saulny | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/bill-that-expands-gambling-is-approved-by-legislature.html | Bill That Expands Gambling Is Approved by Legislature | By James C McKinley Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/blight-some-home-others-concern-over-displacement-new-times-building.html | Blight to Some Is Home to Others Concern Over Displacement by a New Times Building | By David W Dunlap | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/boldface-names-842982.html | BOLDFACE NAMES | By James Barron With Linda Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/cuny-officials-seek-relief-from-spending-cuts.html | CUNY Officials Seek Relief From Spending Cuts | By Diane Cardwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/durst-not-suspect-in-the-death-of-a-friend-from-los-angeles.html | Durst Not Suspect in the Death Of a Friend From Los Angeles | By Kevin Flynn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/francis-john-anscombe-83-mathematician-and-professor.html | Francis John Anscombe 83 Mathematician and Professor | By Wolfgang Saxon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/key-witness-undergoes-harsh-questioning-during-trial-rabbi-accused-wife.html | Key Witness Undergoes Harsh Questioning During Trial of Rabbi Accused in Wifes Killing | By Robert Hanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/metro-briefing-new-york-albany-alternative-schools-sue-state.html | Metro Briefing  New York Albany Alternative Schools Sue State | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/metro-briefing-new-york-plattsburgh-scout-leader-sentenced.html | Metro Briefing  New York Plattsburgh Scout Leader Sentenced | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/metro-matters-an-old-tactic-painting-a-rival-red.html | Metro Matters An Old Tactic Painting A Rival Red | By Joyce Purnick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/nation-challenged-portraits-grief-victims-patriarch-woman-who-had-time-for.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Patriarch a Woman Who Had Time for Others and a Lifelong Friend | The profiles on this page were written by Al Baker Dan Barry Yilu Zhao Maria Newman N R Kleinfield Sarah Kershaw Jane Gross Susan Saulny and Anemona Hartocollis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/nation-challenged-postal-workers-manhattan-mail-sorters-fear-they-will-be-next.html | A NATION CHALLENGED THE POSTAL WORKERS Manhattan Mail Sorters Fear They Will Be Next | By Steven Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/national-party-hasn-t-clogged-the-airways-for-schundler.html | National Party Hasnt Clogged The Airways For Schundler | By David M Herszenhorn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/pataki-backs-bloomberg-as-campaign-struggles-for-an-edge.html | Pataki Backs Bloomberg as Campaign Struggles for an Edge | By Dean E Murphy and Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/pataki-visits-washington-but-aid-plea-meets-doubt.html | Pataki Visits Washington But Aid Plea Meets Doubt | By Raymond Hernandez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/political-memo-as-time-runs-low-bloomberg-runs-rough.html | Political Memo As Time Runs Low Bloomberg Runs Rough | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/public-lives-a-daughter-of-islam-and-an-enemy-of-terror.html | PUBLIC LIVES A Daughter of Islam and an Enemy of Terror | By Robin Finn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/nyregion/run-by-green-s-brother-building-had-been-cited.html | Run by Greens Brother Building Had been Cited | By Charles V Bagli | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/essay-bush-s-mideast-charade.html | Essay Bushs Mideast Charade | By William Safire | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/in-america-collateral-damage.html | In America Collateral Damage | By Bob Herbert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/unforgotten-soldiers.html | Unforgotten Soldiers | By Christy Ferer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/opinion/windows-of-opportunity.html | Windows of Opportunity | By Robert X Cringely | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/baseball-diamondbacks-give-anderson-surprise-start.html | BASEBALL Diamondbacks Give Anderson Surprise Start | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/baseball-mussina-is-the-winner-in-a-win-win-situation.html | BASEBALL Mussina Is the Winner in a WinWin Situation | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/baseball-notebook-mayors-place-their-bets.html | BASEBALL NOTEBOOK Mayors Place Their Bets | By Grace Lichtenstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/baseball-notebook-package-deal.html | BASEBALL NOTEBOOK Package Deal | By Grace Lichtenstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/baseball-notebook-yankees-ranked-with-any-dynasty.html | BASEBALL NOTEBOOK Yankees Ranked With Any Dynasty | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/baseball-yankeenets-planning-to-shut-operations.html | BASEBALL YankeeNets Planning To Shut Operations | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/basketball-at-36-a-vocal-jackson-is-knicks-father-figure.html | BASKETBALL At 36 a Vocal Jackson Is Knicks Father Figure | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/basketball-success-in-the-big-east-comes-with-experience.html | BASKETBALL Success in the Big East Comes With Experience | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/boxing-judah-says-he-can-undo-tszyu-s-punch.html | BOXING Judah Says He Can Undo Tszyus Punch | By Michael Arkush | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/hockey-isles-see-no-trend-of-allowing-late-goals.html | HOCKEY Isles See No Trend of Allowing Late Goals | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/horse-racing-godolphin-switches-sakhee-to-the-classic.html | HORSE RACING Godolphin Switches Sakhee to the Classic | By Bill Finley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/on-baseball-failure-to-win-in-97-left-mark-on-yankees.html | ON BASEBALL Failure to Win in 97 Left Mark on Yankees | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/on-pro-football-not-quite-monsters-but-bears-are-back.html | ON PRO FOOTBALL Not Quite Monsters But Bears Are Back | By Thomas George | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/plus-boxing-event-will-aid-twin-towers-fund.html | PLUS BOXING Event Will Aid Twin Towers Fund | By Lena Williams | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/plus-marathon-security-measures-are-announced.html | PLUS MARATHON Security Measures Are Announced | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/pro-football-chrebet-to-sit-out-game-with-panthers.html | PRO FOOTBALL Chrebet to Sit Out Game With Panthers | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/pro-football-giants-plan-to-make-changes-in-the-red-zone.html | PRO FOOTBALL Giants Plan to Make Changes in the Red Zone | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/sports-of-the-times-baseball-botches-it-both-ways.html | Sports of The Times Baseball Botches It Both Ways | By George Vecsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/sports/tonight-s-nfl-matchup.html | Tonights NFL Matchup | By Mike Freeman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/style/currents-handmade-paper-signature-wallpaper-strides-two-worlds.html | CURRENTS HANDMADE PAPER Signature Wallpaper Strides Two Worlds | By Elaine Louie | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/style/currents-imitation-foliage-for-a-special-message-say-it-with-fake-buds.html | CURRENTS IMITATION FOLIAGE For a Special Message Say It With Fake Buds | By Elaine Louie | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/style/currents-practical-crafts-just-in-time-for-the-harvest-baskets-of-all-kinds.html | CURRENTS PRACTICAL CRAFTS Just in Time for the Harvest Baskets of All Kinds | By Elaine Louie | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/style/currents-renovations-nightclub-with-a-chameleon-personality.html | CURRENTS RENOVATIONS Nightclub With a Chameleon Personality | By Elaine Louie | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/style/currents-sept-11-benefit-at-a-design-auction-silence-will-be-golden.html | CURRENTS SEPT 11 BENEFIT At a Design Auction Silence Will Be Golden | By Elaine Louie | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/style/currents-who-knew-a-field-trip-on-the-road-to-bargains.html | CURRENTS WHO KNEW A Field Trip on the Road to Bargains | By Marianne Rohrlich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/style/dazed-but-game-at-furniture-expo.html | Dazed but Game at Furniture Expo | By Liz Seymour | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/style/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/style/good-fences-burb-cocooning-who-has-time.html | GOOD FENCES Burb Cocooning Who Has Time | By Joe Queenan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/style/peaceful-countryside-has-new-meaning.html | Peaceful Countryside Has New Meaning | By Julie Lasky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/style/personal-shopper-the-news-and-the-score-wherever-you-go.html | PERSONAL SHOPPER The News and the Score Wherever You Go | By Marianne Rohrlich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/style/sisterly-relief-for-grieving-brotherhood.html | Sisterly Relief For Grieving Brotherhood | By Alex Witchel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/style/the-industrialist-s-ghost-paces-the-pages.html | The Industrialists Ghost Paces the Pages | By Eve M Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/style/the-tree-that-died-and-yet-lived-on.html | The Tree That Died And Yet Lived On | By Eve M Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/style/with-the-world-redesigned-what-role-for-designers.html | With the World Redesigned What Role for Designers | By William L Hamilton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/challenges-of-do-it-yourself-checkout.html | Challenges of DoItYourself Checkout | By Marcia Biederman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/gps-aids-investigators-at-attack-site.html | GPS Aids Investigators at Attack Site | By Jayson Blair | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/how-it-works-zeroing-in-on-the-suspicious-number-above-the-state-motto.html | HOW IT WORKS Zeroing In on the Suspicious Number Above the State Motto | By Catherine Greenman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/it-s-the-cars-not-the-tires-that-squeal.html | Its the Cars Not the Tires That Squeal | By Jeffrey Selingo | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/news-watch-audio-a-gym-ready-mp3-player-that-s-already-on-a-diet.html | NEWS WATCH AUDIO A GymReady MP3 Player Thats Already on a Diet | By Bruce Headlam | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/news-watch-hand-helds-for-the-cafeteria-set-mystery-meat-as-gadget.html | NEWS WATCH HANDHELDS For the Cafeteria Set Mystery Meat as Gadget | By Andrew Zipern | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/news-watch-interactivity-whose-opinions-have-the-zip-of-a-fastball.html | NEWS WATCH INTERACTIVITY Whose Opinions Have The Zip of a Fastball | By Matthew Mirapaul | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/news-watch-mobile-technology-for-truly-portable-typing-a-curvaceous-keyboard.html | NEWS WATCH MOBILE TECHNOLOGY For Truly Portable Typing A Curvaceous Keyboard | By J D Biersdorfer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/news-watch-net-appliances-downloading-a-pie-recipe-at-the-refrigerator-door.html | NEWS WATCH NET APPLIANCES Downloading a Pie Recipe At the Refrigerator Door | By Roy Furchgott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/news-watch-peripherals-aftermarket-pc-speakers-for-digital-music-lovers.html | NEWS WATCH PERIPHERALS Aftermarket PC Speakers For Digital Music Lovers | By Stephen C Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/online-shopper-scary-decorations-not-this-halloween.html | ONLINE SHOPPER Scary Decorations Not This Halloween | By Michelle Slatalla | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/q-a-concealing-the-names-of-e-mail-recipients.html | Q  A Concealing the Names Of EMail Recipients | By J D Biersdorfer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/state-of-the-art-apples-musical-rendition-a-jukebox-fed-by-the-mac.html | STATE OF THE ART Apples Musical Rendition A Jukebox Fed by the Mac | By David Pogue | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/the-antipiracy-mission-aiming-for-full-compliance-with-an-elusive-standard-sdmi.html | The Antipiracy Mission Aiming for Full Compliance With an Elusive Standard SDMI | By Matt Richtel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/the-dj-s-new-mix-digital-files-and-a-turntable.html | The DJs New Mix Digital Files and a Turntable | By Bill Werde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/technology/what-s-next-inventing-a-way-to-index-50000-memories-of-the-holocaust.html | WHATS NEXT Inventing a Way to Index 50000 Memories of the Holocaust | By Bonnie Rothman Morris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/a-little-help-from-its-friends.html | With a Little Help From Its Friends | By Michel Marriott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/a-nation-challenged-the-economy-divided-house-approves-economic-recovery-plan.html | A NATION CHALLENGED THE ECONOMY Divided House Approves Economic Recovery Plan | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/a-nation-challenged-the-legislation-terror-bill-clears-house-moves-to-senate.html | A NATION CHALLENGED THE LEGISLATION Terror Bill Clears House Moves to Senate | By Adam Clymer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/a-nation-challenged-the-mayors-cities-seek-millions-in-crisis-aid.html | A NATION CHALLENGED THE MAYORS Cities Seek Millions in Crisis Aid | By Elizabeth Becker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/a-nation-challenged-the-pilots-fliers-voice-their-concern-over-security.html | A NATION CHALLENGED THE PILOTS Fliers Voice Their Concern Over Security | By Matthew L Wald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/a-nation-challenged-white-house-memo-home-front-is-a-minefield-for-president.html | A NATION CHALLENGED WHITE HOUSE MEMO Home Front Is a Minefield For President | By Elisabeth Bumiller and David E Sanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | https://www.nytimes.com/2001/10/25/attack-victims-are-expected-to-turn-law-against-terrorists.html | Attack Victims Are Expected to Turn Law Against Terrorists | By William Glaberson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/in-a-shift-muslim-groups-cast-themselves-as-loyal-critics.html | In a Shift Muslim Groups Cast Themselves as Loyal Critics | By Greg Winter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/in-courtroom-in-texas-engrossing-bit-of-history.html | In Courtroom in Texas Engrossing Bit Of History | By Ross E Milloy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/jury-acquits-o-j-simpson-in-a-trial-on-road-rage.html | Jury Acquits O J Simpson In a Trial On Road Rage | By Dana Canedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/nation-challenged-cabinet-secretary-anthrax-crisis-health-secretary-finds.html | A NATION CHALLENGED THE CABINET SECRETARY  In Anthrax Crisis Health Secretary Finds Unsteady Going | By Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/nation-challenged-disease-more-checked-for-anthrax-us-officials-acknowledge.html | A NATION CHALLENGED THE DISEASE  MORE CHECKED FOR ANTHRAX US OFFICIALS ACKNOWLEDGE UNDERESTIMATING MAIL RISKS | By Todd S Purdum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/nation-challenged-investigation-investigation-churns-more-attacks-are-expected.html | A NATION CHALLENGED THE INVESTIGATION  As Investigation Churns More Attacks Are Expected | By David Johnston With David Kocieniewski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/nation-challenged-postal-workers-union-chief-offers-assurance-amid-skepticism.html | A NATION CHALLENGED THE POSTAL WORKERS  Union Chief Offers Assurance Amid Skepticism | By Francis X Clines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/nation-challenged-response-stung-criticism-aides-gather-coordinate-efforts.html | A NATION CHALLENGED THE RESPONSE  Stung by Criticism Aides Gather To Coordinate Efforts on Anthrax | By Judith Miller and Sheryl Gay Stolberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/nation-challenged-spores-contradicting-some-us-officials-3-scientists-call.html | A NATION CHALLENGED THE SPORES  Contradicting Some US Officials 3 Scientists Call Anthrax Powder HighGrade | By William J Broad | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/nation-challenged-treating-disease-be-alert-anthrax-clues-doctors-are-told.html | A NATION CHALLENGED TREATING THE DISEASE  Be Alert to Anthrax Clues Doctors Are Told | By Lawrence K Altman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/national-briefing-mid-atlantic-maryland-group-gives-bay-a-low-health-score.html | National Briefing  MidAtlantic Maryland Group Gives Bay A Low Health Score | By Gary Gately NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/national-briefing-midwest-minnesota-prize-steer-fails-drug-test.html | National Briefing  Midwest Minnesota Prize Steer Fails Drug Test | By Elizabeth Stanton NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/national-briefing-northwest-idaho-budget-balancing-act-fails.html | National Briefing  Northwest Idaho Budget Balancing Act Fails | By Matthew Preusch NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/national-briefing-rockies-colorado-governor-s-race-expands.html | National Briefing  Rockies Colorado Governors Race Expands | By Michael Janofsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/national-briefing-washington-prosecutor-becomes-us-attorney.html | National Briefing  Washington Prosecutor Becomes US Attorney | By Benjamin Weiser NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/us/studies-suggest-lower-count-for-number-of-us-muslims.html | Studies Suggest Lower Count For Number of US Muslims | By Gustav Niebuhr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/9-killed-in-swiss-alps-tunnel-as-trucks-crash-and-burst-into-fire.html | 9 Killed in Swiss Alps Tunnel As Trucks Crash and Burst into Fire | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/a-nation-challenged-military-ground-raids-seen-as-long-and-risky.html | A NATION CHALLENGED MILITARY  GROUND RAIDS SEEN AS LONG AND RISKY | By Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/a-nation-challenged-the-raids-errant-cluster-bomb-leaves-danger-behind-un-says.html | A NATION CHALLENGED THE RAIDS Errant Cluster Bomb Leaves Danger Behind UN Says | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/after-ira-move-british-to-dismantle-base-and-towers.html | After IRA Move British to Dismantle Base and Towers | By Warren Hoge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/amsterdam-journal-security-on-the-brain-solutions-in-the-eyes.html | Amsterdam Journal Security on the Brain Solutions in the Eyes | By Marlise Simons | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/an-overview-oct-24-2001-a-dark-view-of-anthrax-errant-bombs-the-saudi-connection.html | AN OVERVIEW OCT 24 2001 A Dark View of Anthrax Errant Bombs the Saudi Connection | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/israelis-storm-village-in-the-west-bank.html | Israelis Storm Village in the West Bank | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/leader-s-aide-in-chechnya-calls-to-offer-peace-talks.html | Leaders Aide In Chechnya Calls to Offer Peace Talks | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/nation-challenged-northern-alliance-rebels-rely-elite-for-drive-kabul.html | A NATION CHALLENGED NORTHERN ALLIANCE Rebels Rely On an Elite For a Drive On Kabul | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/nation-challenged-postwar-plans-leaders-old-afghanistan-prepare-for-new.html | A NATION CHALLENGED POSTWAR PLANS Leaders of the Old Afghanistan Prepare for the New | By Barry Bearak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/nation-challenged-psychological-war-us-warns-afghans-that-taliban-may-poison.html | A NATION CHALLENGED PSYCHOLOGICAL WAR US Warns Afghans That Taliban May Poison Relief Food | By Thom Shanker and Eric Schmitt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/nation-challenged-saudi-arabia-naming-hijackers-saudis-may-further-erode-ties-us.html | A NATION CHALLENGED SAUDI ARABIA Naming of Hijackers as Saudis May Further Erode Ties to US | By Elaine Sciolino With Neil MacFarquhar | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/nation-challenged-special-forces-long-before-war-green-berets-built-military.html | A NATION CHALLENGED SPECIAL FORCES Long Before War Green Berets Built Military Ties to Uzbekistan | By C J Chivers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/opposition-tv-stations-stir-up-unrest-in-fundamentalist-iran.html | Opposition TV Stations Stir Up Unrest in Fundamentalist Iran | By Nazila Fathi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/restraint-used-in-bethlehem-israeli-major-says.html | Restraint Used in Bethlehem Israeli Major Says | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/the-pope-apologizes-for-the-catholic-church-s-errors-in-china.html | The Pope Apologizes for the Catholic Churchs Errors in China | By Melinda Henneberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/ukraine-defense-chief-resigns-over-downing-of-passenger-jet.html | Ukraine Defense Chief Resigns Over Downing of Passenger Jet | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/world-briefing-asia-confusion-over-trial-for-fujimori.html | World Briefing Asia Confusion Over Trial For Fujimori | By Clifford Krauss NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/world-briefing-asia-indonesia-talks-on-asylum-seekers.html | World Briefing Asia Indonesia Talks On Asylum Seekers | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/world-briefing-asia-philippines-muslim-rebels-said-to-surrender.html | World Briefing Asia Philippines Muslim Rebels Said To Surrender | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/world-briefing-the-americas-brazil-indians-occupy-ranches.html | World Briefing The Americas Brazil Indians Occupy Ranches | By Larry Rohter NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-25 | https://www.nytimes.com/2001/10/25/world/world-briefing-the-americas-mexico-suit-against-new-york.html | World Briefing  The Americas Mexico Suit Against New York | By Graham Gori NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/antiques-magnificence-with-the-flair-of-a-warhol.html | ANTIQUES Magnificence With the Flair Of a Warhol | By Wendy Moonan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-catherine-murphy.html | ART IN REVIEW Catherine Murphy | By Roberta Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-david-hockney-and-henri-matisse-line-drawings.html | ART IN REVIEW David Hockney and Henri Matisse  Line Drawings | By Grace Glueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-ernest-briggs.html | ART IN REVIEW Ernest Briggs | By Grace Glueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-extreme-canvas.html | ART IN REVIEW Extreme Canvas | By Holland Cotter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-fairfield-porter-drawings-from-the-estate.html | ART IN REVIEW Fairfield Porter  Drawings From the Estate | By Ken Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-ian-wallace-new-york-city.html | ART IN REVIEW Ian Wallace  New York City | By Holland Cotter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-it-makes-me-sick.html | ART IN REVIEW It Makes Me Sick | By Holland Cotter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-james-siena.html | ART IN REVIEW James Siena | By Ken Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-in-review-kevin-appel.html | ART IN REVIEW Kevin Appel | By Ken Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-review-a-collection-where-cultures-connect-and-east-meets-west.html | ART REVIEW A Collection Where Cultures Connect and East Meets West | By Holland Cotter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-review-brazil-in-all-its-extravagant-glory.html | ART REVIEW Brazil in All Its Extravagant Glory | By Michael Kimmelman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-review-form-followed-fission-through-the-atomic-age.html | ART REVIEW Form Followed Fission Through the Atomic Age | By Grace Glueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-review-magic-transforms-ordinary-materials-into-extraordinary-works.html | ART REVIEW Magic Transforms Ordinary Materials Into Extraordinary Works | By Roberta Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/art-review-stormy-productive-history-jews-portugal-since-ancient-times.html | ART REVIEW The Stormy and Productive History of the Jews in Portugal Since Ancient Times | By Grace Glueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/daniel-wildenstein-84-head-of-art-world-dynasty-dies.html | Daniel Wildenstein 84 Head of ArtWorld Dynasty Dies | By Alan Riding | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/arts/the-outsider-following-thoreau-away-from-anxiety.html | THE OUTSIDER Following Thoreau Away From Anxiety | By James Gorman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/automobiles/cellphone-ban-starts-thursday.html | Cellphone Ban Starts Thursday | By Marcia Biederman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/automobiles/not-now-i-m-fighting-with-my-car.html | Not Now Im Fighting With My Car | By William Diem | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | https://www.nytimes.com/2001/10/26/automobiles/tokyo-show-is-smaller-and-subdued-but-still-outlandish.html | Tokyo Show Is Smaller and Subdued but Still Outlandish | By William Diem | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/books/books-of-the-times-in-a-no-mans-land-of-memories-and-loss.html | BOOKS OF THE TIMES In a No Mans Land of Memories and Loss | By Michiko Kakutani | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/an-economy-keeping-its-guard-up.html | An Economy Keeping Its Guard Up | By Claudia H Deutsch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/bin-laden-family-liquidates-holdings-with-carlyle-group.html | Bin Laden Family Liquidates Holdings With Carlyle Group | By Kurt Eichenwald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/chairman-of-accounting-board-plans-to-step-down-in-june.html | Chairman of Accounting Board Plans to Step Down in June | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/citing-deteriorating-operations-moodys-cuts-at-t-s-credit-rating.html | Citing Deteriorating Operations Moodys Cuts ATTs Credit Rating | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/company-news-coca-cola-joint-venture-buys-philippine-drink-company.html | COMPANY NEWS COCACOLA JOINT VENTURE BUYS PHILIPPINE DRINK COMPANY | By Wayne Arnold NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/company-news-insurance-regulators-give-lloyd-s-a-break.html | COMPANY NEWS INSURANCE REGULATORS GIVE LLOYDS A BREAK | By Joseph B Treaster NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/economic-data-are-suggesting-slower-recovery.html | Economic Data Are Suggesting Slower Recovery | By David Leonhardt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/ericsson-cites-weak-demand-in-latin-america-for-third-quarter-loss.html | Ericsson Cites Weak Demand in Latin America for ThirdQuarter Loss | By Simon Romero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/europe-holds-the-line-on-rates.html | Europe Holds the Line on Rates | By Edmund L Andrews | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/first-boston-bankers-agree-to-big-concessions-on-pay-packages.html | First Boston Bankers Agree to Big Concessions on Pay Packages | By Patrick McGeehan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/ford-settles-ignition-suits-by-extending-warranties.html | Ford Settles Ignition Suits By Extending Warranties | By Kenneth N Gilpin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/gas-pipeline-world-outside-talk-modernization-jobs-unsettles-thai-villagers.html | A Gas Pipeline to World Outside Talk of Modernization and Jobs Unsettles Thai Villagers | By Wayne Arnold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/gm-is-said-to-be-near-picking-winner-for-directv.html | GM Is Said To Be Near Picking Winner For DirecTV | By Seth Schiesel and Andrew Ross Sorkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/harvey-pitt-s-sec-from-guard-dog-to-friendly-puppy.html | Harvey Pitts SEC From Guard Dog to Friendly Puppy | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/house-passes-a-war-bond-bill-but-bush-is-not-enthusiastic.html | House Passes a WarBond Bill but Bush Is Not Enthusiastic | By Lizette Alvarez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/media-business-advertising-organizations-try-dispel-notion-that-ads-bad-don-t.html | THE MEDIA BUSINESS ADVERTISING News organizations try to dispel the notion that ads and bad news dont mix | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/nation-challenged-compensation-cantor-fitzgerald-starts-paying-45-million.html | A NATION CHALLENGED COMPENSATION Cantor Fitzgerald Starts Paying 45 Million to Families of Lost Workers | By Diana B Henriques | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/nation-challenged-pharmaceuticals-production-smallpox-vaccine-begin-december-us.html | A NATION CHALLENGED PHARMACEUTICALS Production of Smallpox Vaccine to Begin by December US Says | By Melody Petersen | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/nation-challenged-pills-bayer-bit-taken-aback-frenzy-get-its-drug.html | A NATION CHALLENGED THE PILLS Bayer Is a Bit Taken Aback By the Frenzy to Get Its Drug | By Edmund L Andrews | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/nation-challenged-planning-few-hospitals-are-ready-for-surge-bioterror-victims.html | A NATION CHALLENGED PLANNING Few Hospitals Are Ready for a Surge of Bioterror Victims | By Milt Freudenheim | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/nation-challenged-treatment-bayer-halves-price-for-cipro-but-rivals-offer-drugs.html | A NATION CHALLENGED THE TREATMENT Bayer Halves Price for Cipro But Rivals Offer Drugs Free | By Keith Bradsher | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/sony-loss-of-107-million-adds-to-gloom-in-japan.html | Sony Loss of 107 Million Adds to Gloom in Japan | By Ken Belson | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/technology-briefing-internet-domain-injunction-lifted.html | Technology Briefing  Internet Domain Injunction Lifted | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/technology-briefing-internet-verisign-profit-accelerates.html | Technology Briefing  Internet VeriSign Profit Accelerates | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/technology-briefing-telecommunications-start-up-to-get-45-million.html | Technology Briefing  Telecommunications StartUp To Get 45 Million | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/technology-jupiter-internet-research-firm-is-being-bought-by-netratings.html | TECHNOLOGY Jupiter Internet Research Firm Is Being Bought by NetRatings | By Saul Hansell | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/technology-microsoft-introduces-new-operating-system.html | TECHNOLOGY Microsoft Introduces New Operating System | By Steve Lohr | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/technology-pornography-takes-over-financial-site-for-children.html | TECHNOLOGY Pornography Takes Over Financial Site for Children | By Susan Stellin | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/the-markets-stocks-bonds-despite-dismal-economic-news-shares-post-solid-gains.html | THE MARKETS STOCKS  BONDS Despite Dismal Economic News Shares Post Solid Gains | By Michael Brick | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/the-media-business-advertising-addenda-accounts-867870.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/the-media-business-advertising-addenda-kraft-foods-signs-deals-for-big-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kraft Foods Signs Deals For Big Campaigns | By Stuart Elliott | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/the-media-business-advertising-addenda-people-867888.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/world-business-briefing-asia-japan-nippon-cuts-forecast.html | World Business Briefing  Asia Japan Nippon Cuts Forecast | By Ken Belson NYT | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/world-business-briefing-asia-south-korea-cuts-at-hynix.html | World Business Briefing  Asia South Korea Cuts At Hynix | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/busines s/world-business-briefing-europe-france-renault-lowers-forecast.html | World Business Briefing  Europe France Renault Lowers Forecast | By Kerry Shaw NYT | TX 5-554-598 | 2002-06-19 TX 6-681-674 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/world-business-briefing-europe-germany-more-layoffs-at-bank.html | World Business Briefing  Europe Germany More Layoffs At Bank | By Desmond Butler NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/wpp-is-rebuffed-in-effort-to-break-a-deal.html | WPP Is Rebuffed in Effort to Break a Deal | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/business/wto-says-trade-growth-will-be-virtually-stagnant.html | WTO Says Trade Growth Will Be Virtually Stagnant | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-in-review-better-than-sex.html | FILM IN REVIEW Better Than Sex | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-in-review-ginger-snaps.html | FILM IN REVIEW Ginger Snaps | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-in-review-history-lessons.html | FILM IN REVIEW History Lessons | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-in-review-kill-by-inches.html | FILM IN REVIEW Kill by Inches | By Dave Kehr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-in-review-mysteries-of-egypt.html | FILM IN REVIEW Mysteries of Egypt | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-in-review-ouch.html | FILM IN REVIEW Ouch | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-review-a-mosaic-of-plots-a-city-in-violent-flux.html | FILM REVIEW A Mosaic of Plots a City in Violent Flux | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-review-doing-the-right-thing-by-taking-to-the-road.html | FILM REVIEW Doing the Right Thing By Taking to the Road | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-review-dyspeptic-in-paradise-as-life-falls-apart-then.html | FILM REVIEW Dyspeptic in Paradise as Life Falls Apart Then | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-review-great-at-slogans-but-shy-with-the-ladies.html | FILM REVIEW Great at Slogans but Shy With the Ladies | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-review-now-arriving-on-track-10-the-3-15-from-outer-space.html | FILM REVIEW Now Arriving on Track 10 The 315 From Outer Space | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-review-people-who-live-in-glass-houses-shouldn-t-stow-ghosts.html | FILM REVIEW People Who Live in Glass Houses Shouldn't Stow Ghosts | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/film-review-sure-he-has-a-6-foot-rabbit-does-that-mean-he-s-crazy.html | FILM REVIEW Sure He Has a 6Foot Rabbit Does That Mean Hes Crazy | By Elvis Mitchell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/home-video-choosing-bells-or-whistles.html | HOME VIDEO Choosing Bells or Whistles | By Peter M Nichols | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/next-wave-festival-review-traditions-from-australia-face-contemporary-life.html | NEXT WAVE FESTIVAL REVIEW Traditions From Australia Face Contemporary Life | By Jack Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/theater-review-a-clock-strikes-13-and-leads-to-a-victorian-garden.html | THEATER REVIEW A Clock Strikes 13 and Leads to a Victorian Garden | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/theater-review-one-flew-over-the-cuckold-s-nest.html | THEATER REVIEW One Flew Over the Cuckolds Nest | By Ben Brantley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | https://www.nytimes.com/2001/10/26/movies/watching-movies-with-denzel-washington-an-eye-for-bold-choices.html | WATCHING MOVIES WITHDenzel Washington An Eye For Bold Choices | By Rick Lyman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-notebooks-false-claims-then-an-arrest.html | A NATION CHALLENGED NOTEBOOKS False Claims Then an Arrest | By Robert Worth | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-notebooks-nervous-in-new-jersey.html | A NATION CHALLENGED NOTEBOOKS Nervous in New Jersey | By David M Halbfinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-notebooks-salmonella-is-found-in-vials-sent-to-clinton.html | A NATION CHALLENGED NOTEBOOKS Salmonella Is Found In Vials Sent To Clinton | By Barbara Stewart | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-notebooks-the-return-to-liberty-plaza.html | A NATION CHALLENGED NOTEBOOKS The Return to Liberty Plaza | By Terry Pristin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-the-families-thousands-of-orphans-an-urban-myth.html | A NATION CHALLENGED THE FAMILIES Thousands Of Orphans An Urban Myth | By Nina Bernstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-the-recruits-not-yet-citizens-but-eager-to-fight-for-the-us.html | A NATION CHALLENGED THE RECRUITS Not Yet Citizens but Eager to Fight for the US | By David W Chen and Somini Sengupta | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-the-samples-state-office-s-anthrax-testing-given-priority.html | A NATION CHALLENGED THE SAMPLES State Offices Anthrax Testing Given Priority | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/a-nation-challenged-the-site-safety-questions-remain-about-air-at-ground-zero.html | A NATION CHALLENGED THE SITE Safety Questions Remain About Air at Ground Zero | By Kirk Johnson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/an-overloaded-hoist-is-suspected-in-scaffolding-collapse.html | An Overloaded Hoist Is Suspected in Scaffolding Collapse | BY Richard Lezin Jones and Kevin Flynn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/another-sept-11-casualty-class-trips-for-some-pupils.html | Another Sept 11 Casualty Class Trips for Some Pupils | By Anemona Hartocollis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/bloomberg-drive-takes-a-carnival-twist.html | Bloomberg Drive Takes a Carnival Twist | By Dean E Murphy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/boldface-names-861278.html | BOLDFACE NAMES | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/conflicting-testimony-is-given-in-rabbi-s-trial.html | Conflicting Testimony Is Given in Rabbis Trial | By Robert Hanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/for-now-port-authority-to-keep-offices-out-of-lower-manhattan.html | For Now Port Authority to Keep Offices Out of Lower Manhattan | By Thomas J Lueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/gambling-bill-is-questioned-on-constitutional-grounds.html | Gambling Bill Is Questioned On Constitutional Grounds | By Richard PerezPena | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/in-brooklyn-a-2nd-effort-to-unseat-a-republican.html | In Brooklyn A 2nd Effort To Unseat A Republican | By Jonathan P Hicks | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/lonely-but-steadfast-midtown-tourists-scarce-manhattan-chili-rethinks-its.html | Lonely but Steadfast in Midtown Tourists Scarce Manhattan Chili Rethinks Its Business | By Leslie Eaton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-connecticut-rocky-hill-anti-threat-law-sought.html | Metro Briefing  Connecticut Rocky Hill AntiThreat Law Sought | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-connecticut-stamford-police-say-abduction-was-thwarted.html | Metro Briefing  Connecticut Stamford Police Say Abduction Was Thwarted | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-new-jersey-paterson-defendant-to-be-tried-as-adult.html | Metro Briefing  New Jersey Paterson Defendant To Be Tried As Adult | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-new-york-brooklyn-suspect-shot-by-police.html | Metro Briefing  New York Brooklyn Suspect Shot By Police | By Robert Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-new-york-hempstead-wage-law-under-scrutiny.html | Metro Briefing  New York Hempstead Wage Law Under Scrutiny | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-new-york-manhattan-reports-tangle-subways.html | Metro Briefing  New York Manhattan Reports Tangle Subways | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-new-york-mineola-mccain-endorses-nassau-candidate.html | Metro Briefing  New York Mineola McCain Endorses Nassau Candidate | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/metro-briefing-new-york-syracuse-nursing-home-to-close.html | Metro Briefing  New York Syracuse Nursing Home To Close | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/n-and-r-subway-service-will-resume-on-sunday.html | N and R Subway Service Will Resume on Sunday | By Sarah Kershaw | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nation-challenged-detained-arrested-mens-shaved-bodies-drew-suspicion-fbi.html | A NATION CHALLENGED THE DETAINED Arrested Mens Shaved Bodies Drew Suspicion of the FBI | By Christopher Drew and Ralph Blumenthal | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nation-challenged-new-york-region-sorting-machines-mail-center-are-contaminated.html | A NATION CHALLENGED NEW YORK REGION Sorting Machines at Mail Center Are Contaminated | By Steven Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nation-challenged-portraits-grief-victims-budding-restaurateur-avid-surfer.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Budding Restaurateur Avid Surfer and a Volunteer in Soup Kitchens | The profiles on this page were written by Al Baker David Barstow Jan Hoffman Yilu Zhao N R Kleinfield Sarah Kershaw and Terry Pristin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/new-york-s-senators-outline-plan-to-assist-lower-manhattan.html | New Yorks Senators Outline Plan to Assist Lower Manhattan | By Raymond Hernandez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/owner-of-observer-sells-litchfield-county-times.html | Owner of Observer Sells Litchfield County Times | By Robert Worth | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/poll-shows-skepticism-of-schundler.html | Poll Shows Skepticism Of Schundler | By David M Halbfinger and Marjorie Connelly | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/port-authority-moves-to-enhance-ferry-service.html | Port Authority Moves to Enhance Ferry Service | By Ronald Smothers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/public-lives-calmly-directing-boys-choir-in-skittish-times.html | PUBLIC LIVES Calmly Directing Boys Choir in Skittish Times | By Lynda Richardson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/state-asks-court-to-overturn-school-financing-ruling.html | State Asks Court to Overturn School Financing Ruling | By Abby Goodnough | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/taxes-in-spotlight-as-candidates-debate.html | Taxes in Spotlight as Candidates Debate | By David M Herszenhorn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/teachers-union-backs-green-citing-his-pledge-raise-salaries-cut-class-size.html | Teachers Union Backs Green Citing His Pledge to Raise Salaries and Cut Class Size | By Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/the-big-city-skating-along-despite-trying-times.html | The Big City Skating Along Despite Trying Times | By John Tierney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/twin-towers-job-fair-draws-thousands.html | Twin Towers Job Fair Draws Thousands | By Edward Wyatt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/nyregion/two-immigrant-victims-with-dreams-of-success.html | Two Immigrant Victims With Dreams of Success | By Jacob H Fries | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/arming-soldiers-for-a-new-kind-of-war.html | Arming Soldiers for a New Kind of War | By Andrew F Krepinevich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/foreign-affairs-we-are-all-alone.html | Foreign Affairs We Are All Alone | By Thomas L Friedman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/how-to-regulate-the-trade-in-toxins.html | How To Regulate The Trade in Toxins | By Jonathan B Tucker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/opinion/when-terror-seems-both-near-and-very-far.html | When Terror Seems Both Near and Very Far | By George B Pyle | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/basketball-notebook-camby-no-longer-sure-he-can-play-in-opener.html | BASKETBALL NOTEBOOK Camby No Longer Sure He Can Play in Opener | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/basketball-notebook-nets-rout-knicks.html | BASKETBALL NOTEBOOK Nets Rout Knicks | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/basketball-notebook-qualified-praise-from-kidd.html | BASKETBALL NOTEBOOK Qualified Praise From Kidd | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/basketball-notebook-the-roster-is-final.html | BASKETBALL NOTEBOOK The Roster Is Final | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/college-football-uconn-women-will-rise-again-the-big-east-s-coaches-predict.html | BASKETBALL UConn Women Will Rise Again The Big Easts Coaches Predict | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/college-football-miami-needs-time-before-getting-its-rout.html | COLLEGE FOOTBALL Miami Needs Time Before Getting Its Rout | By Charlie Nobles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/hockey-lethargic-rangers-surrender-early-to-the-blues.html | HOCKEY Lethargic Rangers Surrender Early to the Blues | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/horse-racing-bailey-s-edge-is-strength-and-smarts.html | HORSE RACING Baileys Edge Is Strength And Smarts | By Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/horse-racing-tracks-pleased-to-add-video-lottery-terminals.html | HORSE RACING Tracks Pleased to Add Video Lottery Terminals | By Bill Finley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/ken-aston-86-soccer-referee-who-originated-the-red-card.html | Ken Aston 86 Soccer Referee Who Originated the Red Card | By Ray Cormier | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/olympics-new-york-s-2012-bid-makes-cut.html | OLYMPICS New Yorks 2012 Bid Makes Cut | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/pro-football-collins-seeks-carry-over-from-practices-to-games.html | PRO FOOTBALL Collins Seeks CarryOver From Practices to Games | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/pro-football-edwards-points-at-ellis-and-abraham.html | PRO FOOTBALL Edwards Points at Ellis and Abraham | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/pro-football-nfl-matchups-week-7.html | PRO FOOTBALL NFL Matchups Week 7 | By Mike Freeman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/sports-of-the-times-slide-jeremy-slide-slide.html | Sports of The Times Slide Jeremy Slide Slide | By George Veesey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/sports-of-the-times-take-me-out-to-ballgame-with-a-swimming-pool.html | Sports of The Times Take Me Out to Ballgame With a Swimming Pool | By Dave Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/tennis-usta-withdraws-team-from-fed-cup.html | TENNIS USTA Withdraws Team From Fed Cup | By Selena Roberts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/tv-sports-ex-broadcasters-motto-observe-a-lot-by-watching.html | TV SPORTS ExBroadcasters Motto Observe a Lot by Watching | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-going-in-diamondbacks-stress-defense.html | WORLD SERIES Going In Diamondbacks Stress Defense | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-a-monument-to-success.html | WORLD SERIES PREVIEW A Monument to Success | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-an-exclusive-high-school-reunion.html | WORLD SERIES PREVIEW An Exclusive High School Reunion | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-arizona-tampa-bay-one-is-up-the-other.html | WORLD SERIES PREVIEW Arizona Tampa Bay One Is Up The Other | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-schilling-builds-on-father-s-influence.html | WORLD SERIES PREVIEW Schilling Builds on Fathers Influence | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-scouting-report-yankees-vs-arizona.html | WORLD SERIES PREVIEW Scouting Report  Yankees vs Arizona | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-the-aces-may-be-kings.html | WORLD SERIES PREVIEW THE ACES MAY BE KINGS | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-winning-with-a-1-2-punch-of-pitching-many-have-tried.html | WORLD SERIES PREVIEW Winning With a 12 Punch of Pitching Many Have Tried | By Leonard Koppett | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/sports/world-series-preview-yankees-ability-to-rally-it-aint-over-till-it-s-over.html | WORLD SERIES PREVIEW Yankees Ability to Rally It Aint Over Till Its Over | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/theater/for-the-asking-a-480-seat.html | For the Asking a 480 Seat | By Jesse McKinley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/a-nation-challenged-flight-safety-bush-supports-house-bill-on-airport-screeners.html | A NATION CHALLENGED FLIGHT SAFETY Bush Supports House Bill on Airport Screeners | By Lizette Alvarez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/a-nation-challenged-mail-safety-ion-beam-technology-tested-to-sanitize-mail.html | A NATION CHALLENGED MAIL SAFETY Ion Beam Technology Tested to Sanitize Mail | By Andrew C Revkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/a-nation-challenged-security-and-liberty-a-familiar-battle-fought-and-won.html | A NATION CHALLENGED SECURITY AND LIBERTY A Familiar Battle Fought and Won | By Robin Toner and Neil A Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/a-nation-challenged-tale-of-the-tape-an-anthrax-spore.html | A NATION CHALLENGED Tale of the Tape an Anthrax Spore | By Kenneth Chang | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/a-nation-challenged-the-disease-another-postal-worker-contracts-inhaled-anthrax.html | A NATION CHALLENGED THE DISEASE Another Postal Worker Contracts Inhaled Anthrax | By David E Rosenbaum and Todd S Purdum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/bush-white-house-reverses-clinton-decision-on-mining.html | Bush White House Reverses Clinton Decision on Mining | By Katharine Q Seelye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| 2001-10-26 | https://www.nytimes.com/2001/10/26/director-of-logan-airport-agency-resigns.html | Director of Logan Airport Agency Resigns | By Kate Zernike | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/former-top-chicago-detective-admits-to-leading-theft-ring.html | Former Top Chicago Detective Admits to Leading Theft Ring | By John W Fountain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/iraqi-accused-of-smuggling-hundreds-in-mideast-to-us.html | Iraqi Accused of Smuggling Hundreds in Mideast to US | By Sam Dillon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/lead-narrows-in-virginia-governor-s-race.html | Lead Narrows in Virginia Governors Race | By B Drummond Ayres Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/nation-challenged-bacteria-officials-expanding-search-warn-against-drawing.html | A NATION CHALLENGED THE BACTERIA Officials Expanding Search Warn Against Drawing Conclusions on Anthrax Source | By William J Broad With Judith Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/nation-challenged-bioterrorism-bills-house-passes-measure-tightening-toxin.html | A NATION CHALLENGED BIOTERRORISM BILLS House Passes Measure Tightening Toxin Controls | By Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/nation-challenged-decontamination-foam-that-kills-anthrax-be-used-mailrooms.html | A NATION CHALLENGED DECONTAMINATION Foam That Kills Anthrax Is to Be Used in Mailrooms | By James Glanz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/nation-challenged-legislation-antiterrorism-bill-passes-us-gets-expanded-powers.html | A NATION CHALLENGED THE LEGISLATION ANTITERRORISM BILL PASSES US GETS EXPANDED POWERS | By Adam Clymer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/nation-challenged-mayors-ridge-deflects-pleas-help-cities-pay-security-costs.html | A NATION CHALLENGED THE MAYORS Ridge Deflects Pleas to Help The Cities Pay Security Costs | By Elizabeth Becker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/nation-challenged-response-after-week-reassurances-ridge-s-anthrax-message-grim.html | A NATION CHALLENGED THE RESPONSE After a Week of Reassurances Ridges Anthrax Message Is Grim | By Sheryl Gay Stolberg and Judith Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/nation-challenged-treatments-shift-agency-recommends-combinations-antibiotics.html | A NATION CHALLENGED THE TREATMENTS In Shift Agency Recommends Combinations of Antibiotics for Anthrax Cases | By Lawrence K Altman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/national-briefing-midwest-indiana-call-for-election-overhaul.html | National Briefing  Midwest Indiana Call For Election Overhaul | By Elizabeth Stanton NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/national-briefing-rockies-utah-rebuffed-republican-to-run-again.html | National Briefing  Rockies Utah Rebuffed Republican To Run Again | By Michael Janofsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/national-briefing-south-florida-number-of-obese-nearly-doubles.html | National Briefing  South Florida Number Of Obese Nearly Doubles | By Terry Aguayo NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/national-briefing-washington-gop-upbeat-at-fundraiser.html | National Briefing  Washington GOP Upbeat At FundRaiser | By Richard L Berke NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/news-helicopters-curbed-by-air-restrictions.html | News Helicopters Curbed by Air Restrictions | By Greg Winter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/us/phoenix-journal-no-worry-but-wary-security-at-series.html | Phoenix Journal No Worry But Wary Security At Series | By James Sterngold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/128-missing-in-swiss-tunnel-fire-11-confirmed-dead.html | 128 Missing in Swiss Tunnel Fire 11 Confirmed Dead | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/a-nation-challenged-the-survivor-taliban-foe-tells-of-calm-quiet-assassins.html | A NATION CHALLENGED THE SURVIVOR Taliban Foe Tells of Calm Quiet Assassins | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/a-nation-challenged-trade-on-smuggling-routes-there-are-good-taliban-and-bad.html | A NATION CHALLENGED TRADE On Smuggling Routes There Are Good Taliban and Bad | By Dexter Filkins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/changed-panama-banks-root-out-terror-funds.html | Changed Panama Banks Root Out Terror Funds | By David Gonzalez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/china-repeats-terms-for-ties-pope-seeks.html | China Repeats Terms for Ties Pope Seeks | By Erik Eckholm | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/gelsenkirchen-journal-a-different-germany-takes-to-the-soccer-field.html | Gelsenkirchen Journal A Different Germany Takes to the Soccer Field | By Paul Zielbauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/investigators-remove-3-bodies-from-newly-raised-russian-sub.html | Investigators Remove 3 Bodies From Newly Raised Russian Sub | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/israeli-raid-made-village-a-war-zone.html | Israeli Raid Made Village a War Zone | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/a-nation-challenged-bombing-us-steps-up-air-attack-while-defending-results.html | A NATION CHALLENGED THE BOMBING US Steps Up Air Attack While Defending Results of Campaign | By Eric Schmitt and Steven Lee Myers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/a-nation-challenged-diplomacy-west-s-envoys-travel-seek-alternate-taliban.html | A NATION CHALLENGED DIPLOMACY Wests Envoys Travel to Seek An Alternate To Taliban | By Steven Erlanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/a-nation-challenged-front-line-anti-taliban-forces-say-light-us-strikes-lift.html | A NATION CHALLENGED THE FRONT LINE AntiTaliban Forces Say Light US Strikes Lift Foes Morale | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/a-nation-challenged-next-chapter-afghan-gathering-pakistan-backs-future-role-for.html | A NATION CHALLENGED NEXT CHAPTER Afghan Gathering in Pakistan Backs Future Role for King | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/a-nation-challenged-overview-oct-25-2001-new-legal-powers-fresh-anthrax-worries.html | A NATION CHALLENGED AN OVERVIEW OCT 25 2001 New Legal Powers Fresh Anthrax Worries Resilient Taliban | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/a-nation-challenged-siege-tenacious-taliban-cling-to-power-with-tactics-cunning-help.html | A NATION CHALLENGED THE SIEGE Tenacious Taliban Cling to Power With Tactics Cunning and Help From Old Friends | By Jane Perlez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/soccer-melees-keep-erupting-in-iran-with-a-political-message.html | Soccer Melees Keep Erupting in Iran With a Political Message | By Nazila Fathi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/us-awaiting-putin-delays-missile-defense-tests.html | US Awaiting Putin Delays Missile Defense Tests | By Thom Shanker and David E Sanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-africa-nigeria-president-reins-in-soldiers.html | World Briefing  Africa Nigeria President Reins In Soldiers | By Norimitsu Onishi NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-asia-indonesia-plan-for-separatist-region.html | World Briefing  Asia Indonesia Plan For Separatist Region | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-asia-japan-anthrax-scare-on-tokyo-subway.html | World Briefing  Asia Japan Anthrax Scare On Tokyo Subway | By Howard W French NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-asia-north-korea-talks-with-south-in-doubt.html | World Briefing  Asia North Korea Talks With South In Doubt | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-europe-european-union-long-road-for-turkey.html | World Briefing  Europe European Union Long Road For Turkey | By Suzanne Daley NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-europe-germany-fewer-foreigners.html | World Briefing  Europe Germany Fewer Foreigners | By Victor Homola NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-europe-northern-ireland-the-sounds-of-peace.html | World Briefing  Europe Northern Ireland The Sounds Of Peace | By Brian Lavery NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-europe-ukraine-land-reform-roils-communists.html | World Briefing  Europe Ukraine Land Reform Roils Communists | By Michael Wines NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-26 | https://www.nytimes.com/2001/10/26/world/world-briefing-the-americas-brazil-ex-official-indicted.html | World Briefing  The Americas Brazil ExOfficial Indicted | By Larry Rohter NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/a-memorial-is-itself-a-shaper-of-memory.html | A Memorial Is Itself A Shaper Of Memory | By Sarah Boxer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/bridge-3-of-4-us-teams-in-paris-likely-to-qualify-for-playoffs.html | BRIDGE 3 of 4 US Teams in Paris Likely to Qualify for Playoffs | By Alan Truscott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/classical-music-in-review-a-high-energy-romp-through-the-raucous-1940-s.html | CLASSICAL MUSIC IN REVIEW A HighEnergy Romp Through the Raucous 1940s | By Anne Midgette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/classical-music-in-review-an-american-debut-a-long-time-coming.html | CLASSICAL MUSIC IN REVIEW An American Debut A Long Time Coming | By Allan Kozinn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/classical-music-in-review-beyond-the-twilight-zone-an-impressionist-composition.html | CLASSICAL MUSIC IN REVIEW Beyond The Twilight Zone An Impressionist Composition | By Anthony Tommasini | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/classical-music-in-review-straddling-realms-sacred-and-secular.html | CLASSICAL MUSIC IN REVIEW Straddling Realms Sacred and Secular | By Paul Griffiths | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/critic-s-notebook-melding-a-half-century-of-jazz-traditions.html | CRITIC'S NOTEBOOK Melding a HalfCentury of Jazz Traditions | By Ben Ratliff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/getting-it-right-strategy-angst.html | Getting It Right Strategy Angst | By Patricia Cohen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/pop-review-a-cadre-of-survivors-true-to-punk-s-first-principle.html | POP REVIEW A Cadre of Survivors True To Punks First Principle | By Ann Powers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/arts/think-tank-cybersleuths-take-on-the-mystery-of-the-collapsing-colossus.html | THINK TANK Cybersleuths Take On the Mystery of the Collapsing Colossus | By Emily Eakin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/a-nation-challenged-the-quick-dollar-anthrax-brings-the-profiteers-out-in-force.html | A NATION CHALLENGED THE QUICK DOLLAR Anthrax Brings the Profiteers Out in Force | By Leslie Kaufman and Constance L Hays | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/an-economic-stimulus-bill-with-corporations-in-mind.html | An Economic Stimulus Bill With Corporations in Mind | By Gretchen Morgenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/another-blue-cross-insurer-prepares-to-turn-for-profit.html | Another Blue Cross Insurer Prepares to Turn ForProfit | By Milt Freudenheim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/anthrax-slows-the-mail-and-the-paying-of-bills.html | Anthrax Slows the Mail and the Paying of Bills | By Riva D Atlas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/deutsche-bank-may-sell-cable-tv-unit-to-liberty-media.html | Deutsche Bank May Sell Cable TV Unit to Liberty Media | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/enron-taps-all-its-credit-lines-to-buy-back-3-3-billion-of-debt.html | Enron Taps All Its Credit Lines To Buy Back 33 Billion of Debt | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/firm-reported-to-be-missing-105-million-since-attacks.html | Firm Reported To Be Missing 105 Million Since Attacks | By David Cay Johnston With William K Rashbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/from-riches-to-relative-rags.html | From Riches to Relative Rags | By Leslie Wayne | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/goldman-gets-more-pieces-of-energy-pie.html | Goldman Gets More Pieces Of Energy Pie | By Patrick McGeehan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/international-business-failed-belgian-company-attracting-potential-bidders.html | INTERNATIONAL BUSINESS Failed Belgian Company Attracting Potential Bidders | By Paul Meller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/koreans-in-china-find-their-capitalist-roots.html | Koreans in China Find Their Capitalist Roots | By Don Kirk | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/nation-challenged-aid-bill-white-house-key-senators-revise-proposal-aid-insurers.html | A NATION CHALLENGED THE AID BILL White House and Key Senators Revise Proposal on Aid to Insurers | By Stephen Labaton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/nation-challenged-drug-makers-offers-free-discounted-medicine-may-help-industry.html | A NATION CHALLENGED THE DRUG MAKERS Offers of Free and Discounted Medicine May Help Industry Prevent New Regulations | By Keith Bradsher With Melody Petersen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/nation-challenged-vaccines-rush-for-new-drugs-raises-questions-about-testing.html | A NATION CHALLENGED THE VACCINES Rush for New Drugs Raises Questions About Testing | By Andrew Pollack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/world-business-briefing-asia-japan-pain-from-low-chip-prices.html | World Business Briefing  Asia Japan Pain From Low Chip Prices | By Ken Belson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/world-business-briefing-asia-south-korea-company-seeks-support.html | World Business Briefing  Asia South Korea Company Seeks Support | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/world-business-briefing-europe-britain-growth-picks-up.html | World Business Briefing  Europe Britain Growth Picks Up | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/business/world-business-briefing-europe-sweden-a-new-chief-at-ericsson.html | World Business Briefing  Europe Sweden A New Chief At Ericsson | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/2-more-stops-on-subways-will-reopen.html | 2 More Stops On Subways Will Reopen | By Daniel J Wakin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-charity-disaster-fades-into-the-past-but-generosity-does-not.html | A NATION CHALLENGED CHARITY Disaster Fades Into the Past But Generosity Does Not | By Aaron Donovan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-new-york-union-wants-postal-center-fully-cleaned.html | A NATION CHALLENGED NEW YORK Union Wants Postal Center Fully Cleaned | By Steven Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-notebooks-a-governor-and-a-mayor-join-in-honoring-2-brothers.html | A NATION CHALLENGED NOTEBOOKS A Governor and a Mayor Join in Honoring 2 Brothers | By Jane Gross | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-notebooks-a-special-sign-of-respect.html | A NATION CHALLENGED NOTEBOOKS A Special Sign of Respect | By Jane Gross | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-notebooks-inspired-to-create-sculpture.html | A NATION CHALLENGED NOTEBOOKS Inspired to Create Sculpture | By Jayson Blair | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-the-bombing-us-planes-bomb-a-red-cross-site.html | A NATION CHALLENGED THE BOMBING US PLANES BOMB A RED CROSS SITE | By Elizabeth Becker and Eric Schmitt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/a-nation-challenged-the-pilgrims-a-family-coming-from-africa-to-grieve.html | A NATION CHALLENGED THE PILGRIMS A Family Coming From Africa To Grieve | By Shaila K Dewan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/bloomberg-is-said-to-get-nod-from-mayor.html | Bloomberg Is Said To Get Nod From Mayor | By Dean E Murphy and Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/bloomberg-sets-a-41-million-spending-record.html | Bloomberg Sets a 41 Million Spending Record | By Michael Cooper and Eric Lipton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/building-operator-is-cited-in-collapse-of-a-scaffold.html | Building Operator Is Cited In Collapse of a Scaffold | By Kevin Flynn and Richard Lezin Jones | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/fear-feeds-bull-market-private-security-after-sept-11-former-law-enforcers-sec.html | Fear Feeds Bull Market In Private Security After Sept 11 Former Law Enforcers See a Surge in Demand for Their Skills | By Al Baker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/former-no-2-in-nassau-is-accused-in-scheme.html | Former No 2 In Nassau Is Accused In Scheme | By Bruce Lambert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/gerald-solomon-71-spurred-conservative-causes-in-house.html | Gerald Solomon 71 Spurred Conservative Causes in House | By Christopher Marquis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/giuliani-backing-pataki-in-2002-governors-race.html | Giuliani Backing Pataki In 2002 Governors Race | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/james-levine-to-take-post-in-boston.html | James Levine To Take Post In Boston | By Ralph Blumenthal | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/modernist-house-in-nassau-seems-safe-from-demolition.html | Modernist House in Nassau Seems Safe From Demolition | By Thomas J Lueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/nation-challenged-portraits-grief-victims-jack-all-trades-liverpool-fan-man-who.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A JackofAllTrades a Liverpool Fan and a Man Who Knew the Facts | These profiles were written by Al Baker Dan Barry Anthony Depalma Constance L Hays Jan Hoffman Yilu Zhao Lynette Holloway N R Kleinfield Sarah Kershaw and Felicia R Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/nation-challenged-security-network-would-link-municipal-law-officials-with.html | A NATION CHALLENGED SECURITY Network Would Link Municipal Law Officials With Federal Intelligence Information | By Ralph Blumenthal | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/promoting-pataki-for-speeches-agency-cites-his-ground-zero-role.html | Promoting Pataki for Speeches Agency Cites His Ground Zero Role | By Raymond Hernandez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/nyregion/victory-for-fishermen-in-a-dispute-with-new-york-city.html | Victory for Fishermen in a Dispute With New York City | By Randal C Archibold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/america-doesn-t-know-what-the-world-is-saying.html | America Doesnt Know What the World Is Saying | By Dennis Baron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/at-home-abroad-a-downward-spiral.html | At Home Abroad A Downward Spiral | By Anthony Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/editorial-notebook-the-unfortunate-synergies-of-fame.html | Editorial Notebook The Unfortunate Synergies of Fame | By Verlyn Klinkenborg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/journal-how-to-lose-a-war.html | Journal How to Lose a War | By Frank Rich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/opinion/what-made-the-ira-disarm.html | What Made the IRA Disarm | By Maurice Hayes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/college-football-montclair-s-collins-expects-to-be-no-1.html | COLLEGE FOOTBALL Montclairs Collins Expects to Be No 1 | By Ron Dicker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/college-football-sooners-and-huskers-two-originals-in-a-sequel.html | COLLEGE FOOTBALL Sooners and Huskers Two Originals in a Sequel | By Joe Lapointe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/ferris-fain-al-batting-champion-in-1950-s-dies-at-80.html | Ferris Fain AL Batting Champion in 1950s Dies at 80 | By Richard Goldstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/figure-skating-skating-without-a-net-kwan-takes-the-lead.html | FIGURE SKATING Skating Without a Net Kwan Takes the Lead | By Selena Roberts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/high-school-football-low-key-leadership-gives-poly-prep-a-lift.html | HIGH SCHOOL FOOTBALL LowKey Leadership Gives Poly Prep a Lift | By Fred Bierman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/hockey-czerkawski-revives-old-habit-to-continue-isles-run.html | HOCKEY Czerkawski Revives Old Habit to Continue Isles Run | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/hockey-low-is-thinking-small-to-solve-the-rangers-big-troubles.html | HOCKEY Low Is Thinking Small to Solve the Rangers Big Troubles | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/horse-racing-each-of-the-races-is-an-event-in-the-olympics-of-horse-racing.html | HORSE RACING Each of the Races Is an Event in the Olympics of Horse Racing | BY Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/olympics-new-york-is-selected-as-one-of-four-finalists-for-the-2012-summer-games.html | OLYMPICS New York Is Selected as One of Four Finalists for the 2012 Summer Games | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/on-baseball-brenly-keeps-it-simple.html | ON BASEBALL Brenly Keeps It Simple | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/on-baseball-williams-pushed-for-an-edge-he-hopes-to-keep.html | ON BASEBALL Williams Pushed for an Edge He Hopes to Keep | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/pro-basketball-a-healthy-nets-team-is-too-much-to-wish-for.html | PRO BASKETBALL A Healthy Nets Team Is Too Much to Wish For | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/pro-football-if-hamilton-doesnt-start-legree-is-set-to-take-his-place.html | PRO FOOTBALL If Hamilton Doesnt Start Legree Is Set to Take His Place | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/pro-football-jets-swayne-is-a-player-for-all-seasons.html | PRO FOOTBALL Jets Swayne Is a Player for All Seasons | By Gerald Eskenazi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/running-a-freshman-has-learned-to-go-the-distance.html | RUNNING A Freshman Has Learned to Go the Distance | By Marc Bloom | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/sports-of-the-times-in-age-of-old-warriors-an-antique-seeks-a-breeders-cup-upset.html | Sports Of The Times In Age of Old Warriors an Antique Seeks a Breeders Cup Upset | By Harvey Araton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/sports-of-the-times-one-unretiring-type-to-another-welcome.html | Sports Of The Times One Unretiring Type to Another Welcome | By Ira Berkow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/sports-of-the-times-the-final-act-in-a-season-of-turmoil.html | Sports Of The Times The Final Act In a Season Of Turmoil | By William C Rhoden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/world-series-23-seasons-12-teams-one-happy-ending.html | WORLD SERIES 23 Seasons 12 Teams One Happy Ending | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/world-series-notebook-from-the-bench-to-the-fence.html | WORLD SERIES NOTEBOOK From the Bench to the Fence | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/world-series-notebook-no-changes-from-brenly.html | WORLD SERIES NOTEBOOK No Changes From Brenly | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/world-series-notebook-o-neill-not-starting-sojo-may-be-dropped.html | WORLD SERIES NOTEBOOK ONeill Not Starting Sojo May Be Dropped | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/world-series-notebook-the-lost-years.html | WORLD SERIES NOTEBOOK The Lost Years | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/sports/world-series-yankees-have-a-plan-to-beat-arizona-s-heat.html | WORLD SERIES Yankees Have a Plan to Beat Arizonas Heat | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/theater/mixed-notices-for-the-480-ticket.html | Mixed Notices For the 480 Ticket | By Robin Pogrebin and Jesse McKinley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/theater/theater-review-equation-changes-sums-the-same.html | THEATER REVIEW Equation Changes Sums the Same | By Bruce Weber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/theater/theater-review-so-many-mixed-blessings-in-a-life-lived-bilingually.html | THEATER REVIEW So Many Mixed Blessings In a Life Lived Bilingually | By Ben Brantley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/us/beliefs-violence-can-breed-justice-well-injustice-when-history-common-sense-make.html | Beliefs Violence can breed justice as well as injustice When history and common sense make the case | By Peter Steinfels | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/us/condit-is-quietly-heading-toward-run-for-an-8th-term.html | Condit Is Quietly Heading Toward Run for an 8th Term | By Evelyn Nieves | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/us/lockheed-wins-200-billion-deal-for-fighter-jet.html | Lockheed Wins 200 Billion Deal for Fighter Jet | By James Dao With Laura M Holson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-charity-red-cross-president-quits-saying-that-board-left-her.html | A NATION CHALLENGED THE CHARITY Red Cross President Quits Saying That the Board Left Her No Other Choice | By Katharine Q Seelye With Diana B Henriques | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-disease-chief-cdc-says-anthrax-likely-additional-mail.html | A NATION CHALLENGED THE DISEASE CHIEF OF CDC SAYS ANTHRAX IS LIKELY IN ADDITIONAL MAIL | By Todd S Purdum and David E Rosenbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-epidemic-anthrax-outbreak-57-felled-mill-but-yielded-answers.html | A NATION CHALLENGED THE EPIDEMIC Anthrax Outbreak of 57 Felled a Mill but Yielded Answers | By Pam Belluck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-florida-cases-workers-being-kept-cipro-after-tests-prove.html | A NATION CHALLENGED THE FLORIDA CASES Workers Being Kept on Cipro After Tests Prove Inconclusive | By Dana Canedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-investigation-agents-start-digging-up-old-files-hoaxes.html | A NATION CHALLENGED THE INVESTIGATION Agents Start Digging Up Old Files On Hoaxes | By David Johnston | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-legislation-bush-quickly-signs-measure-aiding-antiterrorism.html | A NATION CHALLENGED THE LEGISLATION Bush Quickly Signs Measure Aiding Antiterrorism Effort | By Adam Clymer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-media-two-networks-get-no-reply-questions-for-bin-laden.html | A NATION CHALLENGED THE NEWS MEDIA Two Networks Get No Reply To Questions For bin Laden | By Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-prevention-us-moves-toward-making-anthrax-vaccine-available.html | A NATION CHALLENGED THE PREVENTION US Moves Toward Making Anthrax Vaccine Available | By Nicholas Wade | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/us/nation-challenged-women-authority-walking-fine-line-showcasing-women-dealing.html | A NATION CHALLENGED WOMEN IN AUTHORITY Walking a Fine Line in Showcasing Women and Dealing With Muslim Allies | By Alessandra Stanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| 2001-10-27 | https://www.nytimes.com/2001/10/27/national-briefing-west-california-syphilis-cases-increase.html | National Briefing West California Syphilis Cases Increase | By Evelyn Nieves NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/us/new-regulations-in-california-will-reduce-diesel-emissions.html | New Regulations in California Will Reduce Diesel Emissions | By James Sterngold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/us/public-lives-for-this-homeland-defender-terror-is-a-local-matter.html | PUBLIC LIVES For This Homeland Defender Terror Is a Local Matter | By David Firestone | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/a-nation-challenged-an-appeal-pakistan-chief-says-the-us-should-end-bombing-soon.html | A NATION CHALLENGED AN APPEAL Pakistan Chief Says the US Should End Bombing Soon | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/a-nation-challenged-the-mission-a-frantic-call-for-us-help-came-too-late.html | A NATION CHALLENGED THE MISSION A Frantic Call for US Help Came Too Late | By Michael R Gordon and Tim Weiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/a-nation-challenged-the-rival-rival-is-executed-by-taliban-after-secret-return.html | A NATION CHALLENGED THE RIVAL Rival Is Executed by Taliban After Secret Return | By Barry Bearak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/egypt-s-elite-torn-by-arab-roots-and-western-ties.html | Egypts Elite Torn by Arab Roots and Western Ties | By Susan Sachs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/in-yet-another-mystery-north-korea-has-suddenly-turned-testy.html | In Yet Another Mystery North Korea Has Suddenly Turned Testy | By Howard W French | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/ismat-kittani-72-kurdish-diplomat-who-loyally-served-iraq.html | Ismat Kittani 72 Kurdish Diplomat Who Loyally Served Iraq | By Paul Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/israel-plans-withdrawal-from-2-west-bank-towns.html | Israel Plans Withdrawal From 2 West Bank Towns | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/a-nation-challenged-allies-britain-allots-troops-for-afghan-ground-combat.html | A NATION CHALLENGED THE ALLIES Britain Allots Troops for Afghan Ground Combat and Australia Is Contributing Too | By Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/a-nation-challenged-investigation-czechs-confirm-iraqi-agent-met-with-terror.html | A NATION CHALLENGED THE INVESTIGATION Czechs Confirm Iraqi Agent Met With Terror Ringleader | By Patrick E Tyler With John Tagliabue | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/a-nation-challenged-overview-oct-26-2001-more-offices-more-searches-more-pieces.html | A NATION CHALLENGED AN OVERVIEW OCT 26 2001 More Offices More Searches and More Pieces of the Puzzle | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/nation-challenged-reward-us-is-planning-aid-package-for-pakistan-that-worth.html | A NATION CHALLENGED THE REWARD US Is Planning an Aid Package for Pakistan That Is Worth Billions | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/nation-challenged-state-department-american-report-finds-taliban-s-violation.html | A NATION CHALLENGED THE STATE DEPARTMENT An American Report Finds the Talibans Violation of Religious Rights Particularly Severe | By Christopher Marquis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/paris-journal-with-a-b-c-s-of-dining-france-raises-epicures.html | Paris Journal With A B Cs of Dining France Raises Epicures | By Suzanne Daley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/peru-s-ex-spymaster-exercises-power-from-his-jail-cell.html | Perus ExSpymaster Exercises Power From His Jail Cell | By Clifford Krauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/swiss-lower-estimate-of-toll-in-tunnel-fire.html | Swiss Lower Estimate of Toll in Tunnel Fire | By Edmund L Andrews With Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/talks-fail-to-entice-montenegro-to-stay-yugoslav.html | Talks Fail to Entice Montenegro to Stay Yugoslav | By Carlotta Gall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/world-briefing-africa-burundi-south-africa-to-send-troops.html | World Briefing  Africa Burundi South Africa To Send Troops | By Henri E Cauvin NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/world-briefing-asia-nepal-belatedly-an-heir-to-the-throne.html | World Briefing  Asia Nepal Belatedly An Heir To The Throne | By P J Anthony NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/world-briefing-europe-austria-neutrality-is-old-fangled-leader-says.html | World Briefing  Europe Austria Neutrality Is OldFangled Leader Says | By Steven Erlanger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/world-briefing-europe-macedonia-path-cleared-for-settlement.html | World Briefing  Europe Macedonia Path Cleared For Settlement | By Carlotta Gall NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/world-briefing-europe-russia-land-purchases-allowed.html | World Briefing  Europe Russia Land Purchases Allowed | By Sabrina Tavernise NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-27 | https://www.nytimes.com/2001/10/27/world/world-briefing-middle-east-saudi-arabia-pray-for-rain-king-says.html | World Briefing  Middle East Saudi Arabia Pray For Rain King Says | By Agence FrancePresse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/architecture-a-specialist-in-ravaged-leftovers-of-humanity.html | ArtArchitecture A Specialist In Ravaged Leftovers Of Humanity | By Amy Serafin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/architecture-an-outpost-of-the-east-in-the-west.html | ArtArchitecture An Outpost Of the East In the West | By Rita Reif | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/architecture-married-to-each-other-to-art-and-to-art-history.html | ArtArchitecture Married to Each Other to Art and to Art History | By Mia Fineman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/architecture-power-imagination-and-new-york-s-future.html | ArtArchitecture Power Imagination And New Yorks Future | By Herbert Muschamp | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/architecture-when-horror-can-be-healthy.html | ArtArchitecture When Horror Can Be Healthy | By Miles Unger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/dance-a-dance-turns-darker-its-maker-more-american.html | Dance A Dance Turns Darker Its Maker More American | By Wendy Perron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/dance-finding-their-focus-far-from-new-york.html | Dance Finding Their Focus Far From New York | By Susan Reiter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/music-a-festival-that-eluded-the-soviet-hug.html | Music A Festival That Eluded the Soviet Hug | By John Allison | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/music-down-from-the-mountain-singing-with-more-serenity.html | Music Down From the Mountain Singing With More Serenity | By Ann Powers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/music-downtown-divas-expand-their-horizons.html | Music Downtown Divas Expand Their Horizons | By Cori Ellison | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/music-the-electronic-and-acoustic-uneasily-wed.html | Music The Electronic And Acoustic Uneasily Wed | By Anthony Tommasini | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/music-to-regain-glory-the-new-michael-imitates-the-old.html | Music To Regain Glory The New Michael Imitates the Old | By Jon Pareles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/television-radio-the-games-people-played-in-a-simpler-time.html | TelevisionRadio The Games People Played in a Simpler Time | By Terry Teachout | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/arts/television-radio-the-rising-career-of-a-young-director-no-really-young.html | TelevisionRadio The Rising Career Of a Young Director No Really Young | By Paul Wisenthal | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://www.nytimes.com/2001/10/28/automobiles/behind-the-wheel-2002-acura-rsx-pocket-rocket-with-a-classy-cockpit.html | BEHIND THE WHEEL2002 Acura RSX Pocket Rocket With a Classy Cockpit | By Peter Passell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/automobiles/inside-an-acura-simple-pleasures.html | Inside an Acura Simple Pleasures | By James G Cobb | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/a-curious-case.html | A Curious Case | By Bruno Maddox | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/a-few-good-menus.html | A Few Good Menus | By Regina Schrambling | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/amazing-racer.html | Amazing Racer | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/animal-house.html | Animal House | By Louisa Kamps | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/books-in-brief-nonfiction-738166.html | BOOKS IN BRIEF NONFICTION | By Benjamin Anastas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/books-in-brief-nonfiction-738174.html | BOOKS IN BRIEF NONFICTION | By Gavin McNett | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/books-in-brief-nonfiction-738182.html | BOOKS IN BRIEF NONFICTION | By Michael J Agovino | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/books-in-brief-nonfiction-738212.html | BOOKS IN BRIEF NONFICTION | By Lindsay Amon Specktor | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/books-in-brief-nonfiction-738220.html | BOOKS IN BRIEF NONFICTION | By George Robinson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/books-in-brief-nonfiction-naked-under-the-gold.html | BOOKS IN BRIEF NONFICTION Naked Under the Gold | By Hilarie M Sheets | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/catnaps.html | Catnaps | By Brigitte Frase | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/crime-736562.html | Crime | By Marilyn Stasio | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/essay-melville-has-never-looked-better.html | ESSAY Melville Has Never Looked Better | By Andrew Delbanco | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/excavating-a-life.html | Excavating a Life | By Richard Eder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/in-sickness.html | In Sickness | By Dana Kennedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/killing-the-disease.html | Killing the Disease | By Ed Regis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/new-noteworthy-paperbacks-738271.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/no-moral-please.html | No Moral Please | By Benjamin Anastas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/on-writers-and-writing-the-critic-in-time-of-war.html | ON WRITERS AND WRITING The Critic in Time of War | By Margo Jefferson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/pope-or-king.html | Pope or King | By Paul Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/postcolonial-studies.html | Postcolonial Studies | By Michael Gorra | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/the-gagman-cometh.html | The Gagman Cometh | By Joy Connolly | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/the-informer.html | The Informer | By David Oshinsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/the-thing.html | The Thing | By Emily Eakin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/those-were-the-days.html | Those Were the Days | By Robin Toner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/t hou-shalt-not-covet-thy-son-s-girlfriend.html | Thou Shalt Not Covet Thy Sons Girlfriend | By William M Hoffman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/books/ where-leaphorn-leapt-from.html | Where Leaphorn Leapt From | By Timothy Foote | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/book-value-in-a-global-tide-beware-the-undertow.html | BOOK VALUE In a Global Tide Beware the Undertow | By William J Holstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/business-diary-anthrax-scare-trips-up-some-mail-campaigns.html | BUSINESS DIARY Anthrax Scare Trips Up Some Mail Campaigns | By Micheline Maynard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/business-for-coffee-traders-disaster-comes-in-pairs.html | Business For Coffee Traders Disaster Comes in Pairs | By Anthony Depalma | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/business-sharing-the-wealth-for-capitalism-s-sake.html | Business Sharing the Wealth for Capitalisms Sake | By William J Holstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/business-with-aircraft-idle-income-reads-zero.html | Business With Aircraft Idle Income Reads Zero | By Micheline Maynard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/databank-investors-seem-to-ignore-discouraging-news.html | DataBank Investors Seem to Ignore Discouraging News | By Michael Brick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/economic-view-honoring-and-paying-all-those-who-serve.html | ECONOMIC VIEW Honoring and Paying All Those Who Serve | By Tom Redburn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/for-trade-protesters-slower-sadder-songs.html | For Trade Protesters Slower Sadder Songs | By Leslie Wayne | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/investing-diary-a-rally-behind-bonds-a-reluctant-treasury.html | INVESTING DIARY A Rally Behind Bonds A Reluctant Treasury | Compiled by Jeff Sommer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/investing-diary-an-sec-site-in-spanish.html | INVESTING DIARY An SEC Site in Spanish | Compiled by Jeff Sommer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/investing-diary-day-by-day-stock-fright.html | INVESTING DIARY DaybyDay Stock Fright | Compiled by Jeff Sommer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/investing-stents-and-scalpels-as-a-defensive-bet.html | Investing Stents and Scalpels As a Defensive Bet | By Elizabeth Kelleher | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/investing-value-funds-a-new-profit-engine.html | Investing Value Funds A New Profit Engine | By Elizabeth Harris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/investing-with-peter-j-quinn-uam-clipper-focus-portfolio.html | INVESTING WITHPeter J Quinn UAM Clipper Focus Portfolio | By Carole Gould | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/market-insight-anthrax-aside-a-postal-play-on-growth.html | MARKET INSIGHT Anthrax Aside A Postal Play On Growth | By Kenneth N Gilpin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/market-watch-the-risk-of-not-weighing-risk.html | MARKET WATCH The Risk Of Not Weighing Risk | By Gretchen Morgenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/midstream-the-sandwich-generation-takes-a-new-gulp.html | MIDSTREAM The Sandwich Generation Takes a New Gulp | By James Schembari | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/busines s/nation-challenged-food-chain-farmers-processors-act-close-holes-security.html | A NATION CHALLENGED THE FOOD CHAIN Farmers and Processors Act To Close Holes in Security | By David Barboza and Julian E Barnes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://www.nytimes.com/2001/10/28/business/on-the-job-regrouping-or-not-at-the-office.html | ON THE JOB Regrouping or Not at the Office | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/business/once-mighty-enron-strains-under-scrutiny.html | OnceMighty Enron Strains Under Scrutiny | By Alex Berenson and Richard A Oppel Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/business/personal-business-career-arc-the-company-was-downsized-now-you-re-upsized.html | PERSONAL BUSINESS CAREER ARC The Company Was Downsized Now Youre Upsized | By Melinda Ligos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/business/personal-finance-diary-an-internet-shopping-boom.html | PERSONAL FINANCE DIARY An Internet Shopping Boom | Compiled by Vivian Marino | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/business/personal-finance-diary-grounded-safety-tips-for-road-warriors.html | PERSONAL FINANCE DIARY Grounded Safety Tips For Road Warriors | Compiled by Vivian Marino | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/business/plumbing-mystery-of-deals-by-enron.html | Plumbing Mystery Of Deals By Enron | By Floyd Norris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/business/portfolios-etc-looking-for-hints-in-the-treasury-s-next-move.html | PORTFOLIOS ETC Looking for Hints in the Treasurys Next Move | By Jonathan Fuerbringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/business/private-sector-an-e-bargainer-s-reward-he-gets-the-dream-house.html | Private Sector An EBargainers Reward He Gets the Dream House | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/business/private-sector-for-this-mariner-a-payoff-pitch.html | Private Sector For This Mariner a Payoff Pitch | By Ken Belson COMPILED BY RICK GLADSTONE | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/business/private-sector-from-his-gut-to-bushs-s-ear.html | Private Sector From His Gut to Bushs Ear | By Jane L Levere COMPILED BY RICK GLADSTONE | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/business/private-sector-the-good-the-bad-and-the-generic.html | Private Sector The Good the Bad and the Generic | By Bernard Simon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/business/responsible-party-dr-nick-kowanko-forging-a-bond-naturally.html | RESPONSIBLE PARTYDR NICK KOWANKO Forging a Bond Naturally | By Aaron Donovan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/business/this-mr-sunshine-sees-more-rain.html | This Mr Sunshine Sees More Rain | By Alex Berenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/aaron-sorkin-works-his-way-through-the-crisis.html | Aaron Sorkin Works His Way Through the Crisis | By Peter de Jonge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/all-suicide-bombers-are-not-alike.html | All Suicide Bombers Are Not Alike | By Joseph Lelyveld | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/bill-walton-s-inside-game.html | Bill Waltons Inside Game | By Pat Jordan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/food-diary-the-endless-supper.html | FOOD DIARY The Endless Supper | By Amanda Hesser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/footnotes-815969.html | FOOTNOTES | By Pilar Viladas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/lives-when-afghanistan-was-at-peace.html | LIVES When Afghanistan Was at Peace | By Margaret Atwood | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/oh-what-a-miserable-mornin.html | Oh What a Miserable Mornin | By Frank Rich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/style-trophy-house.html | STYLE Trophy House | By Pilar Viladas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/the-way-we-live-now-10-28-01-encounter-hyphenated-americans.html | The Way We Live Now 102801 Encounter Hyphenated Americans | By Matt Bai | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/the-way-we-live-now-10-28-01-expert-opinion-the-con-game.html | The Way We Live Now 102801 Expert Opinion The Con Game | By Robb Mandelbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/the-way-we-live-now-10-28-01-fragmented-we-stand.html | The Way We Live Now 102801 Fragmented We Stand | By Richard Todd | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/the-way-we-live-now-10-28-01-on-language-coordinates.html | The Way We Live Now 102801 On Language Coordinates | By William Safire | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/the-way-we-live-now-10-28-01-questions-for-vs-naipaul-literary-criticism.html | The Way We Live Now 102801 Questions for VS Naipaul Literary Criticism | By Adam Shatz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/the-way-we-live-now-10-28-01-the-ethicist-up-the-amazon.html | The Way We Live Now 102801 The ethicist Up the Amazon | By Randy Cohen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/magazine/the-way-we-live-now-10-28-01-what-they-were-thinking.html | The Way We Live Now 102801 What They Were Thinking | By Catherine Saint Louis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/movies/film-brought-up-on-spielberg-and-other-old-masters.html | Film Brought Up on Spielberg and Other Old Masters | By Amy Taubin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/movies/film-going-sweet-and-sentimental-has-its-rewards.html | Film Going Sweet and Sentimental Has Its Rewards | By Daniel Zalewski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/movies/film-the-ghosts-who-infest-the-living.html | Film The Ghosts Who Infest The Living | By Kristin Hohenadel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-heightened-state-of-anxiety.html | A Heightened State of Anxiety | By Kate Stone Lombardi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-la-carte-american-ingredients-in-french-dishes.html | A LA CARTE American Ingredients in French Dishes | By Richard Jay Scholem | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-nation-challenged-a-dose-of-unreality.html | A NATION CHALLENGED A Dose of Unreality | By Robert Strauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-nation-challenged-diplomacy-vs-bombs-stirs-debate-on-campus.html | A NATION CHALLENGED Diplomacy Vs Bombs Stirs Debate On Campus | By Abhi Raghunathan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-nation-challenged-itchy-trigger-fingers.html | A NATION CHALLENGED Itchy Trigger Fingers | By George James | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-nation-challenged-the-sites-anthrax-closes-a-3rd-new-jersey-post-office.html | A NATION CHALLENGED THE SITES Anthrax Closes a 3rd New Jersey Post Office | By N R Kleinfield | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-nation-challenged-to-touch-to-flex-to-grasp-healing-an-organ-called-skin.html | A NATION CHALLENGED To Touch to Flex to Grasp Healing an Organ Called Skin | By Nina Bernstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/a-quiet-race-for-county-executive.html | A Quiet Race for County Executive | By Debra West | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/all-4-american-teams-make-it-to-bridge-playoffs.html | All 4 American Teams Make It to Bridge Playoffs | By Alan Truscott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/art-photos-and-more-at-a-biennial-event.html | ART Photos and More at a Biennial Event | By William Zimmer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/art-review-door-locks-and-weights-from-africa.html | ART REVIEW Door Locks And Weights From Africa | By William Zimmer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/bad-blood-battle-over-casinos-issue-divides-tribes-families-expansion-looms.html | Bad Blood in Battle Over Casinos Issue Divides Tribes and Families as Expansion Looms | By David W Chen and Charlie Leduff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/bloomberg-puts-eggs-in-a-basket-giuliani-s.html | Bloomberg Puts Eggs In a Basket Giulianis | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/briefing-business-at-t-offices-closing.html | BRIEFING BUSINESS ATT OFFICES CLOSING | By Karen Demasters | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/briefing-education-community-colleges.html | BRIEFING EDUCATION COMMUNITY COLLEGES | By Sarah Rubenstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/briefing-education-macarthur-grant.html | BRIEFING EDUCATION MacARTHUR GRANT | By Sarah Rubenstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/briefing-transportation-flight-restrictions-eased.html | BRIEFING TRANSPORTATION FLIGHT RESTRICTIONS EASED | By Robert Strauss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/briefing-transportation-new-e-zpass-contractor.html | BRIEFING TRANSPORTATION NEW EZPASS CONTRACTOR | By John Sullivan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/chess-chinese-come-a-long-way-then-take-on-the-russians.html | CHESS Chinese Come a Long Way Then Take On the Russians | By Robert Byrne | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/coping-a-few-laughs-even-amid-the-anxiety.html | COPING A Few Laughs Even Amid The Anxiety | By Felicia R Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/county-lines-the-annual-crisis-in-yonkers.html | COUNTY LINES The Annual Crisis in Yonkers | By Claudia Rowe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/critic-s-notebook-one-orchestra-builder-in-a-worldly-musical-mix.html | Critics Notebook One Orchestra Builder In a Worldly Musical Mix | By James R Oestreich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/cuttings-from-ground-to-plate-the-tale-of-garlic.html | CUTTINGS From Ground to Plate the Tale of Garlic | By Tovah Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/diana-van-der-vlis-66-stage-and-screen-actress.html | Diana van der Vlis 66 Stage and Screen Actress | By Jesse McKinley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/dining-out-a-japanese-cuisine-with-style-and-spark.html | DINING OUT A Japanese Cuisine With Style and Spark | By Patricia Brooks | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/dining-out-patrons-get-an-owner-s-guiding-hand.html | DINING OUT Patrons Get an Owners Guiding Hand | By Joanne Starkey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/dining-out-where-food-is-homey-and-aura-is-cozy.html | DINING OUT Where Food Is Homey and Aura Is Cozy | By M H Reed | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/down-the-years-a-call-to-arms.html | Down the Years a Call to Arms | By Jim OGrady | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/easy-on-the-ghoulish-stuff.html | Easy on the Ghoulish Stuff | By Paula Ganzi Licata | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/education-the-legal-aspects-of-fighting-terrorism.html | EDUCATION The Legal Aspects Of Fighting Terrorism | By Corey Kilgannon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/evacuation-plan-leaves-many-with-questions.html | Evacuation Plan Leaves Many With Questions | By Kate Stone Lombardi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/fear-and-loathing.html | Fear and Loathing | By Laura Mansnerus | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/first-person-first-gouge-their-eyes.html | FIRST PERSON First Gouge Their Eyes | By Patricia Volk | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/fish-die-and-a-pesticide-is-in-the-spotlight.html | Fish Die and a Pesticide Is in the Spotlight | By John Rather | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/footlights-a-macedonian-s-debut.html | Footlights A Macedonians Debut | By Roberta Hershenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/footlights-art-of-doll-making.html | Footlights Art of DollMaking | By Roberta Hershenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/footlights-halloween-bells-and-more.html | Footlights Halloween Bells and More | By Roberta Hershenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/footlights-honoring-etta-jones.html | Footlights Honoring Etta Jones | By Roberta Hershenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/fyi-856223.html | FYI | By Daniel B Schneider | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/gop-wants-to-step-on-suozzis-coattails.html | GOP Wants to Step on Suozzis Coattails | By Vivian S Toy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-brief-a-nightclub-closes-and-a-park-is-born.html | IN BRIEF A Nightclub Closes And a Park Is Born | By Stewart Ain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-brief-heightened-security-at-plum-island-center.html | IN BRIEF Heightened Security At Plum Island Center | By John Rather | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-brief-hempstead-enacts-minimum-wage-law.html | IN BRIEF Hempstead Enacts Minimum Wage Law | By John Rather | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-business-canadian-company-moves-workers-to-purchase.html | IN BUSINESS Canadian Company Moves Workers to Purchase | By Elsa Brenner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-business-from-design-center-to-doorstep.html | IN BUSINESS From Design Center to Doorstep | By Merri Rosenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-business-multiplex-theater-is-coming-to-white-plains.html | IN BUSINESS Multiplex Theater Is Coming to White Plains | By Stephanie Rosenbloom | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-business-new-housing-development-in-yonkers-gains-financing.html | IN BUSINESS New Housing Development In Yonkers Gains Financing | By Sam Lubell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-city-primed-to-hate-yankees-the-ground-zero-workers-demur.html | In City Primed to Hate Yankees the Ground Zero Workers Demur | By Alan Feuer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-homestretch-of-campaign-mayor-endorses-bloomberg.html | In Homestretch of Campaign Mayor Endorses Bloomberg | By Dean E Murphy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/in-person-the-mouthpiece.html | IN PERSON The Mouthpiece | By Bill Kent | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/inspired-by-a-snail-artist-carves-tiny-gems-of-animals.html | Inspired by a Snail Artist Carves Tiny Gems of Animals | By Harry Newman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/it-s-no-longer-black-but-still-gets-noticed.html | Its No Longer Black But Still Gets Noticed | By Joe Wojtas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/jersey-footlights-a-man-of-steel.html | JERSEY FOOTLIGHTS A Man of Steel | By Michelle Falkenstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/jersey-footlights-loving-the-music.html | JERSEY FOOTLIGHTS Loving the Music | By Leslie Kandell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/jersey-footlights-not-such-a-bad-guy.html | JERSEY FOOTLIGHTS Not Such a Bad Guy | By Margo Nash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/jersey-the-rabbi-has-his-day-in-court.html | JERSEY The Rabbi Has His Day In Court | By Debra Galant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/latino-laborers-turn-a-camera-on-themselves.html | Latino Laborers Turn a Camera on Themselves | By Shandray Gabbay | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/li-work-around-the-island.html | LI  WORK Around the Island | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/li-work-military-industry-meeting-addresses-market-shifts.html | LI  WORK Military Industry Meeting Addresses Market Shifts | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/li-work-symbol-s-third-quarter-shows-loss-of-nearly-36-million.html | LI  WORK Symbols Third Quarter Shows Loss of Nearly 36 Million | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/li-work-unions-rethink-links-to-undocumented-labor.html | LI  WORK Unions Rethink Links to Undocumented Labor | By Warren Strugatch | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/long-island-journal-in-a-household-of-music-finding-a-voice.html | LONG ISLAND JOURNAL In a Household of Music Finding a Voice | By Marcelle S Fischler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/long-island-vines-a-thick-merlot.html | LONG ISLAND VINES A Thick Merlot | By Howard G Goldberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/mayor-of-white-plains-faces-election-fight.html | Mayor of White Plains Faces Election Fight | By Elsa Brenner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/memoir-bailing-out-my-dad-at-the-51-world-series.html | MEMOIR Bailing Out My Dad At the 51 World Series | By Ed Stein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/music-pianist-to-hold-concert-to-benefit-alma-mater.html | MUSIC Pianist to Hold Concert to Benefit Alma Mater | By Robert Sherman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/nation-challenged-charities-charity-abundant-but-so-red-tape-after-terror-attack.html | A NATION CHALLENGED THE CHARITIES Charity Abundant But So Is Red Tape After Terror Attack | By David Barstow and Diana B Henriques | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/nation-challenged-muslims-america-moderates-start-speaking-against-islamic.html | A NATION CHALLENGED MUSLIMS IN AMERICA Moderates Start Speaking Out Against Islamic Intolerance | By Daniel J Wakin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/nation-challenged-portraits-grief-victims-love-with-good-joke-energized-city.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS In Love with a Good Joke an Energized City and With Each Other | These profiles were written by Al Baker Dan Barry Lynette Holloway Sarah Kershaw N R Kleinfield Charlie Leduff David Leonhardt Andy Newman Melody Petersen and Yilu Zhao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-bending-elbows-drinking-away-the-stench-of-death.html | NEIGHBORHOOD REPORT BENDING ELBOWS Drinking Away the Stench of Death | By Charlie Leduff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-bronxdale-solace-pilgrims-maybe-cure-grotto-bronx.html | NEIGHBORHOOD REPORT BRONXDALE Solace Pilgrims and Maybe a Cure At a Grotto in the Bronx | By Matt Sedensky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-downtown-brooklyn-free-tales-mr-kafka-s-crypt-thousands.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Free Tales From Mr Kafkas Crypt And Thousands of Records Too | By Kelly Crow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-lower-manhattan-a-kind-offer-leaves-workers-in-limbo.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A Kind Offer Leaves Workers in Limbo | By Seth Kugel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-morris-heights-oysters-rockefeller-they-d-prefer-crab-legs.html | NEIGHBORHOOD REPORT MORRIS HEIGHTS Oysters Rockefeller Theyd Prefer Crab Legs Bronx | By Seth Kugel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-new-york-underground-new-episode-coming-a-cliffhanger-for.html | NEIGHBORHOOD REPORT NEW YORK UNDERGROUND New Episode Coming of a Cliffhanger for Straphangers | By Tara Bahrampour | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-new-york-up-close-buzz-ground-zero-volunteers-get-chance.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  BUZZ Ground Zero Volunteers Get a Chance to Play Tourist | By Denny Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-new-york-up-close-when-spouse-muslim-new-bonds-new-rifts.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE When a Spouse Is Muslim New Bonds New Rifts | By Judith Matloff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-orchard-beach-aging-beauty-could-get-needed-nip-tuck.html | NEIGHBORHOOD REPORT ORCHARD BEACH An Aging Beauty Could Get a Needed Nip and a Tuck | By Seth Kugel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-soho-be-very-quiet-we-re-capitalists-discreet-signs-return.html | NEIGHBORHOOD REPORT SOHO Be Very Quiet Were Capitalists Discreet Signs Return to SoHo | By Denny Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/neighborhood-report-upper-west-side-cheers-for-resurrection-much-loved-grocery.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Cheers for the Resurrection Of a MuchLoved Grocery | By Kelly Crow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/on-politics-gingerly-new-jersey-seeks-a-say-and-a-relief-check.html | ON POLITICS Gingerly New Jersey Seeks A Say and a Relief Check | By Raymond Hernandez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/on-the-map-bumps-in-the-night-call-the-specter-detectors.html | ON THE MAP Bumps in the Night Call the Specter Detectors | By Karen Demasters | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/on-the-town-telling-the-tale-of-little-jimmy-b.html | ON THE TOWN Telling the Tale Of Little Jimmy B | By Allison Fass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/opinion-when-nassaus-gop-falls-short.html | OPINION When Nassaus GOP Falls Short | By David Peirez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/our-towns-after-too-many-funerals-a-priest-could-use-a-blessing.html | Our Towns After Too Many Funerals a Priest Could Use a Blessing | By Michael Winerip | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/over-there-over-here-a-charity-learns-to-adapt-in-afghanistan.html | Over There   Over Here A Charity Learns to Adapt in Afghanistan | By Virginia Groark | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/over-there-over-here-in-case-of-attack-just-how-prepared-is-health-system.html | Over There   Over Here In Case of Attack Just How Prepared Is Health System | By Virginia Groark | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/pirro-refuses-to-debate-her-democratic-opponent.html | Pirro Refuses to Debate Her Democratic Opponent | By Kate Stone Lombardi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/poets-imitate-art-at-yale-exhibition.html | Poets Imitate Art At Yale Exhibition | By Bess Liebenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/politics-seeking-influence-for-asian-americans.html | POLITICS Seeking Influence For AsianAmericans | By Irena Choi Stern | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/quick-bite-new-brunswick-bread-that-welcomes-souls-back-home.html | QUICK BITENew Brunswick Bread That Welcomes Souls Back Home | By Margo Nash | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/restaurants-through-the-grapevine.html | RESTAURANTS Through the Grapevine | By David Corcoran | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/soapbox-my-son-the-budding-rock-star.html | SOAPBOX My Son the Budding Rock Star | By Eileen Mandell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/soapbox-the-eczema-files.html | SOAPBOX The Eczema Files | By T C Tanis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/soapbox-the-joys-of-tantehood.html | SOAPBOX The Joys of Tantehood | By Janet Garber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/still-on-edge-new-york-is-rattled-by-a-quake.html | Still on Edge New York Is Rattled By a Quake | By N R Kleinfield | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/that-motorcyclist-may-be-your-pediatrician.html | That Motorcyclist May Be Your Pediatrician | By Paula Ganzi Licata | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/the-guide-836893.html | THE GUIDE | By Eleanor Charles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/the-guide-837954.html | THE GUIDE | By Barbara Delatiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/the-view-from-greenwich-a-book-answers-a-question-that-few-asked-before-sept-11.html | The View FromGreenwich A Book Answers a Question That Few Asked Before Sept 11 | By Elizabeth Maker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/theater-a-philadelphia-story-with-social-conscience.html | THEATER A Philadelphia Story With Social Conscience | By Alvin Klein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/theater-review-an-actor-recalls-his-childhood-days-at-miss-rachel-s.html | THEATER REVIEW An Actor Recalls His Childhood Days at Miss Rachels | By Alvin Klein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/theater-review-the-life-of-a-wounded-fighter-in-song.html | THEATER REVIEW The Life of a Wounded Fighter in Song | By Alvin Klein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/to-preserve-an-oasis-a-writer-s-words-are-taken-to-heart.html | To Preserve an Oasis A Writers Words Are Taken to Heart | By Alan Bisbort | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/urban-tactics-a-lost-city-reborn-for-now.html | URBAN TACTICS A Lost City Reborn for Now | By Erika Kinetz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/nyregion/wine-under-20-flavors-dance-at-dessert-time.html | WINE UNDER 20 Flavors Dance At Dessert Time | By Howard G Goldberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/can-democrats-still-play-the-game.html | Can Democrats Still Play The Game | By Jeffrey Toobin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/liberties-can-bush-bushkazi.html | Liberties Can Bush Bushkazi | By Maureen Dowd | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/opinion/reckonings-taking-care-of-business.html | Reckonings Taking Care of Business | By Paul Krugman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/commercial-property-safety-issues-a-new-interest-in-security-in-office-buildings.html | Commercial PropertySafety Issues A New Interest in Security in Office Buildings | By John Holusha | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/habitats-east-58th-street-finding-a-larger-co-op-one-floor-downstairs.html | HabitatsEast 58th Street Finding a Larger Coop One Floor Downstairs | By Trish Hall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/if-you-re-thinking-living-glendale-queens-neighborhood-people-playing-nice.html | If Youre Thinking of Living InGlendale Queens A Neighborhood of People Playing Nice | By Diana Shaman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/realestate/in-the-region-long-island-a-challenge-to-expansion-of-child-care-centers.html | In the RegionLong Island A Challenge to Expansion of ChildCare Centers | By Carole Paquette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://www.nytimes.com/2001/10/28/realest ate/in-the-region-new-jersey-home-sales-have-been-generally-strong-in-october.html | In the RegionNew Jersey Home Sales Have Been Generally Strong in October | By Antoinette Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/realest ate/in-the-region-westchester-anatomy-lab-is-heart-of-new-med-school-building.html | In the RegionWestchester Anatomy Lab Is Heart of New Med School Building | By Elsa Brenner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/realest ate/postings-design-competition-for-transforming-fresh-kills-landfill-planning-ahead.html | Postings Design Competition for Transforming Fresh Kills Landfill Planning Ahead Looking Back | By David W Dunlap | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/realest ate/streetscapes-carlyle-hotel-76th-street-madison-avenue-art-deco-tower-where.html | StreetscapesThe Carlyle Hotel 76th Street and Madison Avenue Art Deco Tower Where President Kennedy Stayed | By Christopher Gray | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/realest ate/the-relentless-urge-to-refinance.html | The Relentless Urge to Refinance | By Edwin McDowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/realest ate/university-develops-housing-in-chicago.html | University Develops Housing in Chicago | By Robert Sharoff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/realest ate/your-home-it-s-not-easy-to-break-a-lease.html | Your Home Its Not Easy To Break A Lease | By Jay Romano | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/ college-football-columbia-wins-its-second-straight.html | COLLEGE FOOTBALL Columbia Wins Its Second Straight | By Brandon Lilly | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/ college-football-huskers-stake-claim-for-no-1-after-trick-play-stuns-sooners.html | COLLEGE FOOTBALL Huskers Stake Claim for No 1 After Trick Play Stuns Sooners | By Joe Lapointe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/ college-football-rix-and-florida-state-stop-unbeaten-maryland.html | COLLEGE FOOTBALL Rix and Florida State Stop Unbeaten Maryland | By Charlie Nobles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/ college-football-stanford-gets-in-way-of-ucla s-path-to-the-top.html | COLLEGE FOOTBALL Stanford Gets in Way of UCLAs Path to the Top | By Michael Arkush | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/ college-football-with-an-emotional-victory-paterno-finally-has-the-record.html | COLLEGE FOOTBALL With an Emotional Victory Paterno Finally Has the Record | By Jere Longman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/ college-football-young-scores-4-times-to-lead-army-s-offensive-show.html | COLLEGE FOOTBALL Young Scores 4 Times to Lead Armys Offensive Show | By Jack Cavanaugh | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/ figure-skating-kwan-wins-at-least-in-the-eyes-of-the-judges.html | FIGURE SKATING Kwan Wins At Least In the Eyes Of the Judges | By Selena Roberts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/ high-school-football-farmingdale-gets-it-done-in-2nd-half.html | HIGH SCHOOL FOOTBALL Farmingdale Gets It Done in 2nd Half | By Fred Bierman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/ hockey-goals-are-starting-to-come-for-kvasha-as-victories-come-for-the-isles.html | HOCKEY Goals Are Starting to Come for Kvasha as Victories Come for the Isles | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/ hockey-richter-s-hard-work-allows-rangers-to-snatch-a-victory.html | HOCKEY Richters Hard Work Allows Rangers to Snatch a Victory | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/ hockey-with-offense-at-a-premium-the-devils-rely-on-brodeur.html | HOCKEY With Offense at a Premium The Devils Rely on Brodeur | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/ horse-racing-don-t-forget-about-the-champ-tiznow-keeps-his-crown.html | HORSE RACING Dont Forget About the Champ Tiznow Keeps His Crown | By Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/ horse-racing-johannesburg-surprises-as-officer-disappoints.html | HORSE RACING Johannesburg Surprises As Officer Disappoints | By Bill Finley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/horse-racing-long-haul-to-the-winner-s-circle-ends-in-a-sprint.html | HORSE RACING Long Haul to the Winners Circle Ends in a Sprint | By Bill Finley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/horse-racing-notebook-amid-tighter-security-arab-owners-stay-away.html | HORSE RACING NOTEBOOK Amid Tighter Security Arab Owners Stay Away | By Bill Finley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/horse-racing-notebook-lukas-still-dominates.html | HORSE RACING NOTEBOOK Lukas Still Dominates | By Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/on-baseball-brenly-might-shuffle-his-aces.html | ON BASEBALL Brenly Might Shuffle His Aces | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/outdoors-angling-hubris-muddies-waters-of-an-alaskan-stream.html | OUTDOORS Angling Hubris Muddies Waters of an Alaskan Stream | By Stephen C Sautner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/perspective-in-purest-form-basketball-is-a-playground-game.html | Perspective In Purest Form Basketball Is a Playground Game | By Robert Lipsyte | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/plus-soccer-mls-stars-to-play-in-unity-games.html | PLUS SOCCER MLS Stars to Play In Unity Games | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/pro-basketball-knicks-put-focus-on-woes.html | PRO BASKETBALL Knicks Put Focus On Woes | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/pro-basketball-pollin-is-the-wizard-behind-the-scenes.html | PRO BASKETBALL Pollin Is the Wizard Behind the Scenes | By Mike Wise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/pro-football-giants-again-trying-to-make-the-point.html | PRO FOOTBALL Giants Again Trying to Make the Point | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/pro-football-inside-the-nfl-some-coaches-reading-lips-to-steal-plays.html | PRO FOOTBALL INSIDE THE NFL Some Coaches Reading Lips to Steal Plays | By Mike Freeman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/pro-football-jets-are-facing-another-desperate-team.html | PRO FOOTBALL Jets Are Facing Another Desperate Team | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/sports-of-the-times-fallen-horse-clouds-day-of-racing-evoking-unhappy-memories.html | Sports of The Times Fallen Horse Clouds Day of Racing Evoking Unhappy Memories | By Harvey Araton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/sports-of-the-times-yankees-are-competing-against-their-legacy-of-championships.html | Sports of The Times Yankees Are Competing Against Their Legacy of Championships | By William C Rhoden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/the-boating-report-dalton-second-and-out-of-the-loop.html | THE BOATING REPORT Dalton Second and Out of the Loop | By Herb McCormick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-fear-hits-a-home-run-against-mussina.html | WORLD SERIES Fear Hits a Home Run Against Mussina | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-gonzalez-comes-out-swinging-in-third-round.html | WORLD SERIES Gonzalez Comes Out Swinging in Third Round | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-inside-baseball-mcgwire-pushes-himself-to-career-crossroad.html | WORLD SERIES INSIDE BASEBALL McGwire Pushes Himself to Career Crossroad | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-justice-gets-start-and-it-s-forgettable.html | WORLD SERIES Justice Gets Start And Its Forgettable | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-notebook-johnson-does-his-homework.html | WORLD SERIES NOTEBOOK Johnson Does His Homework | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-notebook-the-invisible-pettitte.html | WORLD SERIES NOTEBOOK The Invisible Pettitte | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-notebook-torre-keeps-choate-and-the-trusted-sojo.html | WORLD SERIES NOTEBOOK Torre Keeps Choate And the Trusted Sojo | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-notebook-torre-remembers.html | WORLD SERIES NOTEBOOK Torre Remembers | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-notebook-velarde-at-first.html | WORLD SERIES NOTEBOOK Velarde at First | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/sports/world-series-you-won-t-find-black-cats-inside-the-yankees-dugout.html | WORLD SERIES You Wont Find Black Cats Inside the Yankees Dugout | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/style/downtown-the-private-party-has-ended.html | Downtown the Private Party Has Ended | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/style/magazines-fly-the-flag-offering-upbeat-chic.html | Magazines Fly the Flag Offering Upbeat Chic | By Ruth La Ferla | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/style/mirror-mirror-rockwell-irony-free.html | MIRROR MIRROR Rockwell IronyFree | By Penelope Green | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/style/on-the-street-eyes-on-ankles.html | ON THE STREET Eyes on Ankles | By Bill Cunningham | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/style/petropolis-the-healing-ways-of-dr-dog.html | PETROPOLIS The Healing Ways of Dr Dog | By Julie V Iovine | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/style/pulse-boite-european-spinmeisters-scene.html | PULSE BOITE European Spinmeisters Scene | By Karen Robinovitz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/style/pulse-flight-bags-that-zip-through-checkpoints.html | PULSE Flight Bags That Zip Through Checkpoints | By Jennifer Tung | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/style/pulse-literary-spectacles.html | PULSE Literary Spectacles | By Craig Offman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/style/pulse-ps-wear-it-roll-it.html | PULSE PS Wear It Roll It | By Ellen Tien | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/style/pulse-what-i-m-wearing-now-the-actress.html | PULSE WHAT IM WEARING NOW The Actress | By Ellen Tien | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/style/shopping-with-steve-martin-the-last-of-the-small-spenders.html | SHOPPING WITH Steve Martin The Last of the Small Spenders | By Alex Kuczynski | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/style/the-age-of-dissonance-our-town.html | THE AGE OF DISSONANCE Our Town | By Bob Morris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/style/view-a-new-day-fashion-contemplates-fresh-icons.html | VIEW A New Day Fashion Contemplates Fresh Icons | By Kate Betts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/style/wedding-vows-nancy-o-neill-and-phillip-van-horn.html | WEDDING VOWS Nancy ONeill and Phillip Van Horn | By Katharine Q Seelye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/theater/theater-an-art-for-the-ailing-that-is-for-everyone.html | Theater An Art for the Ailing That Is for Everyone | By John Freedman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/theater/theater-annals-of-asia-in-america-in-small-bites.html | Theater Annals of Asia In America In Small Bites | By Michelle Memran | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/theater/theater-laughing-away-the-tears-and-fears.html | Theater Laughing Away the Tears and Fears | By Peter Marks | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://www.nytimes.com/2001/10/28/theater/theater-the-butler-did-it-got-to-broadway.html | Theater The Butler Did It Got to Broadway | By Matt Wolf | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/centers-of-solace-for-the-self.html | Centers of Solace For the Self | By Jan Benzel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/choice-tables-washington-favorites-with-no-term-limits.html | Choice Tables Washington Favorites With No Term Limits | By Mark Bittman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/flying-with-kids-and-qualms.html | Flying With Kids and Qualms | By Betsy Rubiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/kudos-for-kerouac.html | Kudos for Kerouac | By Ann PringleHarris | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/practical-traveler-car-rental-deals-for-tough-times.html | Practical Traveler Car Rental Deals For Tough Times | By Micheline Maynard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/quiet-havens-in-a-blue-sea.html | Quiet Havens in a Blue Sea | By Frances Frank Marcus | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/travel-advisory-an-oasis-of-japanese-calm-comes-to-new-york.html | Travel Advisory An Oasis of Japanese Calm Comes to New York | By Jillian Dunham | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/travel-advisory-balthus-paintings-at-the-palazzo-grassi.html | Travel Advisory Balthus Paintings At the Palazzo Grassi | By Marina Harss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/travel-advisory-correspondent-s-report-can-amtrak-cope-with-heavier-traffic.html | Travel Advisory Correspondents Report Can Amtrak Cope With Heavier Traffic | By Matthew L Wald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/travel-advisory-deals-and-discounts.html | Travel Advisory Deals and Discounts | By Joseph Siano | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/travel-advisory-trip-insurance-not-so-fast.html | Travel Advisory Trip Insurance Not So Fast | By Susan Stellin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/what-s-doing-in-paris.html | Whats Doing In Paris | By Corinne Labalme | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/travel/winter-in-the-sun-the-islands-feel-an-autumn-chill.html | WINTER IN THE SUN The Islands Feel an Autumn Chill | By Terry Trucco | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/tv/cover-story-back-in-time-to-the-personage-of-your-choice.html | COVER STORY Back in Time to the Personage of Your Choice | By Marilyn Stasio | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/a-nation-challenged-the-economy-reconciling-the-demands-of-war-and-the-market.html | A NATION CHALLENGED THE ECONOMY Reconciling the Demands of War and the Market | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/a-nation-challenged-the-expert-defector-tries-to-undo-own-work.html | A NATION CHALLENGED THE EXPERT Defector Tries to Undo Own Work | By Francis X Clines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/a-nation-challenged-the-fears-lessons-from-abroad-on-dealing-with-anxiety.html | A NATION CHALLENGED THE FEARS Lessons From Abroad on Dealing With Anxiety | By Erica Goode | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/a-nation-challenged-the-police-focus-on-terror-creates-burden-for-the-police.html | A NATION CHALLENGED THE POLICE Focus on Terror Creates Burden For the Police | By Kevin Sack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/a-nation-challenged-the-response-many-lessons-to-be-learned-with-anthrax.html | A NATION CHALLENGED THE RESPONSE Many Lessons To Be Learned With Anthrax | By Gina Kolata | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/a-nation-challenged-the-suspects-jubilant-calls-on-sept-11-led-to-fbi-arrests.html | A NATION CHALLENGED THE SUSPECTS Jubilant Calls on Sept 11 Led to FBI Arrests | By Neil A Lewis and David Johnston | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/a-nation-challenged-the-victim-postal-worker-felled-by-anthrax-is-remembered.html | A NATION CHALLENGED THE VICTIM Postal Worker Felled by Anthrax Is Remembered | By Elizabeth Becker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/charity-fund-for-investors-moves-higher-on-philanthropy-list.html | Charity Fund for Investors Moves Higher on Philanthropy List | By Tamar Lewin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/ernest-a-lindner-79-dies-preserved-many-antique-presses.html | Ernest A Lindner 79 Dies Preserved Many Antique Presses | By Douglas Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/huntsville-journal-olympian-security-as-a-town-prepares-for-games.html | Huntsville Journal Olympian Security as a Town Prepares for Games | By Michael Janofsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/marvin-harris-74-is-dead-professor-was-iconoclast-of-anthropologists.html | Marvin Harris 74 Is Dead Professor Was Iconoclast of Anthropologists | By Douglas Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/murdoch-ends-directv-bid-after-gm-delays-decision.html | Murdoch Ends DirecTV Bid After GM Delays Decision | By Seth Schiesel and Andrew Ross Sorkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/nation-challenged-cleric-muslim-leader-who-was-once-labeled-alarmist-suddenly.html | A NATION CHALLENGED THE CLERIC Muslim Leader Who Was Once Labeled an Alarmist Is Suddenly a Sage | By Laurie Goodstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/nation-challenged-flow-information-reconsidering-security-us-clamps-down-agency.html | A NATION CHALLENGED FLOW OF INFORMATION Reconsidering Security US Clamps Down on Agency Web Sites | By Robin Toner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/nation-challenged-overview-workers-house-offices-begin-anthrax-treatment.html | A NATION CHALLENGED THE OVERVIEW Workers at House Offices Begin Anthrax Treatment | By Todd S Purdum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/nation-challenged-technology-developing-early-warning-system-for-biological.html | A NATION CHALLENGED THE TECHNOLOGY Developing an Early Warning System for a Biological Attack Proves Difficult | By Kenneth Chang and Andrew Pollack | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/overdoses-of-painkiller-are-linked-to-282-deaths.html | Overdoses of Painkiller Are Linked to 282 Deaths | By Barry Meier | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/political-briefing-a-talkative-gore-is-quiet-on-04-plans.html | Political Briefing A Talkative Gore Is Quiet on 04 Plans | By B Drummond Ayres Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/political-briefing-c-boyden-gray-silent-on-senate.html | Political Briefing C Boyden Gray Silent on Senate | By B Drummond Ayres Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/political-briefing-contradictory-polls-in-us-senate-race.html | Political Briefing Contradictory Polls In US Senate Race | By B Drummond Ayres Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/political-briefing-defeated-senator-sees-future-in-house.html | Political Briefing Defeated Senator Sees Future in House | By B Drummond Ayres Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/washington-memo-tough-times-for-putting-spin-on-governor-races.html | Washington Memo Tough Times for Putting Spin on Governor Races | By Richard L Berke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/us/winning-jet-contract-is-a-boon-to-lockheed.html | Winning Jet Contract Is a Boon to Lockheed | By Laura M Holson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/ideas-trends-heavy-lifting-required-the-return-of-manly-men.html | Ideas  Trends Heavy Lifting Required The Return of Manly Men | By Patricia Leigh Brown | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekinreview/ideas-trends-in-time-of-war-once-again-patriotic-themes-ring-true-as-art.html | Ideas  Trends In Time of War Once Again Patriotic Themes Ring True as Art | By Deborah Solomon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/ideas-trends-it-s-been-dark-before.html | Ideas  Trends Its Been Dark Before | By David M Kennedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/ideas-trends-not-to-worry-real-men-can-cry.html | Ideas  Trends Not to Worry Real Men Can Cry | By Naomi Wax | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/october-2-127-all-creatures-great-and-high.html | October 2127 All Creatures Great and High | By Douglas Martin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/october-21-27-alpine-traffic-disasters.html | October 2127 Alpine Traffic Disasters | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/october-21-27-counting-us-muslims.html | October 2127 Counting US Muslims | By Gustav Niebuhr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/october-21-27-fleeing-into-disaster.html | October 2127 Fleeing Into Disaster | By Seth Mydans | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/october-21-27-gambling-spreads-in-new-york.html | October 2127 Gambling Spreads in New York | By James C McKinley Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/october-21-27-mars-in-reach.html | October 2127 Mars in Reach | By John Noble Wilford | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/october-21-27-new-power-for-investigators.html | October 2127 New Power for Investigators | By Adam Clymer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/october-21-27-pope-apologizes-to-china.html | October 2127 Pope Apologizes to China | By Erik Eckholm | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/october-21-27-remains-found-in-chime-maru.html | October 2127 Remains Found in Ehime Maru | By James Sterngold | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/october-21-27-some-kursk-answers.html | October 2127 Some Kursk Answers | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/october-21-27-steel-protections-near.html | October 2127 Steel Protections Near | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/the-nation-irresolute-congress-s-economic-dithering.html | The Nation Irresolute Congresss Economic Dithering | By David Leonhardt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/the-nation-no-day-too-holy-war-rarely-pauses.html | THE NATION No Day Too Holy War Rarely Pauses | By Daniel J Wakin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/the-nation-what-power-lies-in-the-last-ditch.html | The Nation What Power Lies In the Last Ditch | By John H Cushman Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/the-truth-hurts-efforts-to-calm-the-nation-s-fears-spin-out-of-control.html | The Truth Hurts Efforts to Calm the Nations Fears Spin Out of Control | By John Schwartz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/the-world-is-there-one-war-against-terrorism-or-two.html | The World Is There One War Against Terrorism or Two | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/the-world-the-terror-prompts-an-outbreak-of-peace.html | The World The Terror Prompts an Outbreak of Peace | By Sarah Lyall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/word-for-word-pentagon-science-fair-wanted-tools-fight-terror-all-suggestions.html | Word for WordPentagon Science Fair Wanted Tools to Fight Terror All Suggestions Welcome | By Scott Veale | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://www.nytimes.com/2001/10/28/weekin review/world-russia-china-us-terror-last-common-enemy-for-big-three.html | The World Russia China and the US In Terror At Last a Common Enemy for the Big Three | By David E Sanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/a-nation-challenged-security-council-afghan-adviser-the-countrys-in-his-blood.html | A NATION CHALLENGED SECURITY COUNCIL Afghan Adviser The Countrys in His Blood | By Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/a-nation-challenged-the-bombing-us-raids-on-taliban-troops-the-heaviest-yet.html | A NATION CHALLENGED THE BOMBING US Raids on Taliban Troops the Heaviest Yet | By Eric Schmitt With David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/a-nation-challenged-the-slain-leader-who-betrayed-haq-candidates-are-many.html | A NATION CHALLENGED THE SLAIN LEADER Who Betrayed Haq Candidates Are Many | By Barry Bearak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/bush-adviser-says-russia-is-warming-to-us-abm-tests.html | BUSH ADVISER SAYS RUSSIA IS WARMING TO US ABM TESTS | By David E Sanger and Thom Shanker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/china-lets-foreigners-back-into-rail-business.html | China Lets Foreigners Back Into Rail Business | By Craig S Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/death-mexico-symbolizes-slow-pace-police-reforms-that-fox-promised.html | A Death in Mexico Symbolizes the Slow Pace of the Police Reforms That Fox Promised | By Ginger Thompson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/fire-apparently-spread-in-sunken-russian-sub.html | Fire Apparently Spread in Sunken Russian Sub | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-front-line-waging-deadly-stalemate-afghanistan-s-front-line.html | A NATION CHALLENGED THE FRONT LINE Waging a Deadly Stalemate on Afghanistans Front Line | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-jihad-captured-terrorist-manual-suggests-hijackers-did-lot.html | A NATION CHALLENGED THE JIHAD Captured Terrorist Manual Suggests Hijackers Did a Lot by the Book | By Benjamin Weiser | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-london-though-praise-may-be-muted-home-blair-shines-brightly.html | A NATION CHALLENGED LONDON Though the Praise May Be Muted at Home Blair Shines Brightly Overseas | By Warren Hoge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-police-work-inner-workings-plot-blow-up-us-embassy-paris.html | A NATION CHALLENGED POLICE WORK The Inner Workings of a Plot to Blow Up the US Embassy in Paris | By Chris Hedges | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-propaganda-us-appears-be-losing-public-relations-war-so-far.html | A NATION CHALLENGED PROPAGANDA US Appears to Be Losing Public Relations War So Far | By Susan Sachs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-rebels-concern-grows-over-fate-another-foe-taliban.html | A NATION CHALLENGED THE REBELS Concern Grows Over Fate of Another Foe of the Taliban | By Jane Perlez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-relatives-bin-laden-family-with-deep-western-ties-strives-ec.html | A NATION CHALLENGED THE RELATIVES Bin Laden Family With Deep Western Ties Strives to Reestablish a Name | This article was reported by Alison Leigh Cowan Kurt Eichenwald and Michael Moss and Was Written By Mr Moss | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/nation-challenged-strategy-allies-preparing-for-long-fight-taliban-dig.html | A NATION CHALLENGED THE STRATEGY ALLIES PREPARING FOR A LONG FIGHT AS TALIBAN DIG IN | By Michael R Gordon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/overview-oct-27-2001-visions-long-struggle-strains-police-help-for-victims.html | AN OVERVIEW OCT 27 2001 Visions of a Long Struggle Strains on Police and Help for Victims | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/panama-is-putting-journalists-on-trial.html | Panama Is Putting Journalists on Trial | By David Gonzalez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/seeking-miracles-in-a-place-of-cruelty-and-beauty.html | Seeking Miracles in a Place of Cruelty and Beauty | By Rick Bragg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/social-justice-and-terror-offer-bishops-tough-issue.html | Social Justice And Terror Offer Bishops Tough Issue | By Melinda Henneberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/south-african-white-party-hurt-by-feud-collapses.html | South African White Party Hurt by Feud Collapses | By Rachel L Swarns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-28 | https://www.nytimes.com/2001/10/28/world/weary-and-wary-both-sides-in-ulster-appear-skeptical.html | Weary and Wary Both Sides in Ulster Appear Skeptical | By Sarah Lyall | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/arts/bridge-a-united-states-team-leads-at-bermuda-bowl-midpoint.html | BRIDGE A United States Team Leads At Bermuda Bowl Midpoint | By Alan Truscott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/arts/critic-s-notebook-dramatic-events-that-rewrite-the-script.html | Critics Notebook Dramatic Events That Rewrite the Script | By Caryn James | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/arts/herbert-weissenstein-56-adviser-to-an-assortment-of-arts-groups.html | Herbert Weissenstein 56 Adviser To an Assortment of Arts Groups | By James R Oestreich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/arts/it-s-official-levine-to-lead-the-boston.html | Its Official Levine to Lead The Boston | By Ralph Blumenthal | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/arts/opera-review-the-miller-the-lovers-and-matters-of-geography.html | OPERA REVIEW The Miller The Lovers And Matters Of Geography | By Anne Midgette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/arts/television-review-britain-s-bloody-wars-of-religion.html | TELEVISION REVIEW Britains Bloody Wars of Religion | By Julie Salamon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/books/arts-online-online-elegies-and-tone-poems-respond-to-tragedy.html | ARTS ONLINE Online Elegies and Tone Poems Respond to Tragedy | By Matthew Mirapaul | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/books/books-of-the-times-the-decade-when-the-movies-moved-to-the-suburbs.html | BOOKS OF THE TIMES The Decade When The Movies Moved to the Suburbs | By Janet Maslin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/books/oprah-gaffe-by-franzen-draws-ire-and-sales.html | Oprah Gaffe By Franzen Draws Ire And Sales | By David D Kirkpatrick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/a-nation-challenged-the-oil-supply-topping-off-strategic-reserve-is-proposed.html | A NATION CHALLENGED THE OIL SUPPLY Topping Off Strategic Reserve Is Proposed | By Neela Banerjee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/a-year-only-as-a-best-seller-at-no-1-chain.html | A Year Only As a Best Seller At No 1 Chain | By David D Kirkpatrick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/after-an-online-ruckus-microsoft-opens-msn-site-to-all.html | After an Online Ruckus Microsoft Opens MSN Site to All | By Steve Lohr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/at-msnbc-a-young-anchor-for-younger-viewers.html | At MSNBC a Young Anchor for Younger Viewers | By Jim Rutenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/breaking-up-the-central-office-staffs-make-a-virtue-of-necessity.html | Breaking Up the Central Office Staffs Make a Virtue of Necessity | By Amy Harmon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/compressed-data-amazon-removes-a-startling-book-jacket.html | Compressed Data Amazon Removes a Startling Book Jacket | By Susan Stellin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/compressed-data-less-information-technology-spending-seen.html | Compressed Data Less Information Technology Spending Seen | By Barnaby J Feder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/e-commerce-report-aftermath-sept-11-direct-mailers-try-adjust-online-mailers.html | ECommerce Report In aftermath of Sept 11 direct mailers try to adjust and online mailers try to take advantage | By Bob Tedeschi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/gm-agrees-to-sell-its-satellite-tv-unit-in-26-billion-deal.html | GM Agrees to Sell Its Satellite TV Unit In 26 Billion Deal | By Andrew Ross Sorkin and Seth Schiesel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/in-pensive-times-comfort-magazines-find-an-audience.html | In Pensive Times Comfort Magazines Find an Audience | By David Handelman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/independents-to-join-book-data-collection.html | Independents to Join Book Data Collection | By David D Kirkpatrick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/media-a-juggling-act-for-a-pakistani-newspaper-in-britain.html | MEDIA A Juggling Act for a Pakistani Newspaper in Britain | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/media-aol-gains-cable-rights-in-china-by-omitting-news-sex-and-violence.html | MEDIA AOL Gains Cable Rights in China by Omitting News Sex and Violence | By Mark Landler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/media-business-advertising-addenda-lowe-lintas-become-just-lowe-january.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Lintas to Become Just Lowe in January | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/media-business-advertising-winsome-campaign-for-lottery-developed-before-sept-11.html | THE MEDIA BUSINESS ADVERTISING A winsome campaign for the Lottery developed before Sept 11 hopes to be part of the recovery | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/most-wanted-rilling-down-internet-access-most-schools-are-wired.html | MOST WANTED RILLING DOWNINTERNET ACCESS Most Schools Are Wired | By Susan Stellin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/new-economy-library-web-pages-that-warms-cockles-wired-heart-beats-library.html | New Economy A library of Web pages that warms the cockles of the wired heart and beats the Library of Congress for sheer volume | By John Schwartz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/nextwave-seeking-settlement-to-pay-wireless-companies.html | NextWave Seeking Settlement to Pay Wireless Companies | By Simon Romero and Andrew Ross Sorkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/patents-invention-for-jittery-public-creating-haven-bioterrorism-living-room.html | Patents Invention for a jittery public creating a haven from bioterrorism in the living room | By Teresa Riordan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/qualcomm-plans-globalstar-airborne-system.html | Qualcomm Plans Globalstar Airborne System | By Simon Romero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/technology-in-korea-broadband-is-part-of-the-culture.html | TECHNOLOGY In Korea Broadband Is Part of the Culture | By Don Kirk | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/the-media-business-advertising-addenda-people-911127.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/business/ual-board-ousts-chief-unexpectedly.html | UAL Board Ousts Chief Unexpectedly | By Laurence Zuckerman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/a-low-key-campaign-day-and-a-mayoral-undebate.html | A LowKey Campaign Day and a Mayoral Undebate | By Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/a-nation-challenged-the-families-hugs-whispered-memories-and-pained-what-ifs.html | A NATION CHALLENGED THE FAMILIES Hugs Whispered Memories and Pained What Ifs | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/a-nation-challenged-the-reconstruction-a-nascent-effort-still-in-need-of-a-plan.html | A NATION CHALLENGED THE RECONSTRUCTION A Nascent Effort Still in Need of a Plan | By Charles V Bagli | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/debate-in-governor-s-race-turns-angry-and-personal.html | Debate in Governors Race Turns Angry and Personal | By David M Herszenhorn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/doubts-expressed-over-schundler-s-school-choice-proposal.html | Doubts Expressed Over Schundlers SchoolChoice Proposal | By Maria Newman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/dr-alvan-feinstein-75-innovator-in-diagnoses-dies.html | Dr Alvan Feinstein 75 Innovator in Diagnoses Dies | By Anahad OConnor | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/hidden-in-brooklyn-a-bit-of-black-history-freedmen-s-homes-seen-as-attraction.html | Hidden in Brooklyn A Bit of Black History Freedmens Homes Seen as Attraction | By Nichole M Christian | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/in-budget-feud-giuliani-and-silver-ignore-a-culprit-sept-11.html | In Budget Feud Giuliani and Silver Ignore a Culprit Sept 11 | By James C McKinley Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/key-to-rabbi-s-murder-trial-may-be-why-killer-confessed.html | Key to Rabbis Murder Trial May Be Why Killer Confessed | By Robert Hanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/metro-briefing-calendar-today-hearing-on-federal-aid.html | Metro Briefing  Calendar Today Hearing On Federal Aid | Compiled by Anthony Ramirez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/metro-briefing-new-york-manhattan-sex-shop-statute.html | Metro Briefing  New York Manhattan SexShop Statute | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/metro-briefing-new-york-middletown-dna-links-man-to-murder.html | Metro Briefing  New York Middletown DNA Links Man To Murder | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/metro-matters-praying-for-a-son-to-be-in-jail.html | Metro Matters Praying For a Son To Be in Jail | By Joyce Purnick | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/metropolitan-diary-904465.html | Metropolitan Diary | By Enid Nemy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/nation-challenged-detained-man-insists-arrested-pair-sought-work-not-terror.html | A NATION CHALLENGED THE DETAINED Man Insists Arrested Pair Sought Work Not Terror | By William K Rashbaum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/nation-challenged-firefighters-all-trappings-funeral-with-exception-one.html | A NATION CHALLENGED THE FIREFIGHTERS All the Trappings of a Funeral With the Exception of One | By Charlie Leduff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/nation-challenged-immigration-refugees-america-s-door-find-it-closed-after.html | A NATION CHALLENGED IMMIGRATION Refugees at Americas Door Find It Closed After Attacks | By Somini Sengupta | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/nation-challenged-memorial-service-feelings-loss-sound-silence-greet-families.html | A NATION CHALLENGED THE MEMORIAL SERVICE Feelings of Loss and the Sound of Silence Greet Families at the Site | By Shaila K Dewan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/nation-challenged-portraits-grief-victims-night-owl-brother-lead-well-traveled.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Night Owl a Brother in the Lead and a WellTraveled Local Hero | The profiles on this page were written by Al Baker Dan Barry Steven Greenhouse Jane Gross Constance L Hays Lynette Holloway N R Kleinfield Mary Jo Murphy and Andy Newman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/nation-challenged-representative-congressman-familiar-with-joining-fray.html | A NATION CHALLENGED THE REPRESENTATIVE A Congressman Familiar With Joining the Fray Fortunately for New York | By Raymond Hernandez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/reporter-s-notebook-derek-who-in-arizona-6-firefighters-are-stars.html | Reporters Notebook Derek Who In Arizona 6 Firefighters Are Stars | By Alan Feuer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/nyregion/tweedledum-tweedledee-and-nassau-not-this-race.html | Tweedledum Tweedledee And Nassau Not This Race | By Bruce Lambert and Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-29 | https://www.nytimes.com/2001/10/29/opinio n/a-dangerous-appetite-for-oil.html | A Dangerous Appetite for Oil | By Rob Nixon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/opinio n/editorial-observer-the-political-resurrection-of-a-nicaraguan-revolutionary.html | Editorial Observer The Political Resurrection of a Nicaraguan Revolutionary | By Tina Rosenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/opinio n/essay-an-optimist-s-what-if.html | Essay An Optimists WhatIf | By William Safire | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/opinio n/in-america-shame-in-the-house.html | In America Shame In the House | By Bob Herbert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/opinio n/to-catch-a-terrorist.html | To Catch a Terrorist | By Andy Borowitz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ college-football-columbia-could-be-tough-test-for-harvard.html | COLLEGE FOOTBALL Columbia Could Be Tough Test for Harvard | By Ron Dicker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ extra-points-ankle-injury-hits-thomas.html | EXTRA POINTS Ankle Injury Hits Thomas | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ extra-points-armstead-is-injured.html | EXTRA POINTS Armstead Is Injured | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ hockey-another-victory-puts-islanders-on-record-pace.html | HOCKEY Another Victory Puts Islanders On Record Pace | By Mark Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ olympics-ward-playing-catch-up-as-winter-games-near.html | OLYMPICS Ward Playing CatchUp As Winter Games Near | By Selena Roberts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ on-baseball-a-pitching-performance-reminiscent-of-gibson.html | ON BASEBALL A Pitching Performance Reminiscent of Gibson | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ on-baseball-when-pettitte-starts-his-father-is-at-risk.html | ON BASEBALL When Pettitte Starts His Father Is at Risk | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ on-college-football-weekend-of-losses-helps-oklahoma.html | ON COLLEGE FOOTBALL Weekend of Losses Helps Oklahoma | By Joe Lapointe | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ on-horse-racing-international-cast-makes-its-presence-felt.html | ON HORSE RACING International Cast Makes Its Presence Felt | By Joe Drape | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ plus-marathon-marine-corps-race-has-added-meaning.html | PLUS MARATHON Marine Corps Race Has Added Meaning | By Greg C Bruno | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ pro-basketball-keys-to-the-knicks-season.html | PRO BASKETBALL Keys to the Knicks Season | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ pro-basketball-keys-to-the-nets-season.html | PRO BASKETBALL Keys to the Nets Season | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ pro-basketball-kidd-and-nets-ready-for-a-makeover.html | PRO BASKETBALL Kidd and Nets Ready for a Makeover | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ pro-basketball-more-losses-for-knicks-but-more-fun-to-watch.html | PRO BASKETBALL More Losses for Knicks But More Fun to Watch | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ pro-football-defensive-reversal-leads-way-for-jets.html | PRO FOOTBALL Defensive Reversal Leads Way for Jets | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ pro-football-mistakes-haunt-giants-offense.html | PRO FOOTBALL Mistakes Haunt Giants Offense | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/ pro-football-nobody-s-perfect-after-saints-stun-rams-with-a-second-left.html | PRO FOOTBALL Nobodys Perfect After Saints Stun Rams With a Second Left | By Thomas George | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/pro-football-playing-against-a-bad-team-the-giants-look-even-worse.html | PRO FOOTBALL Playing Against a Bad Team The Giants Look Even Worse | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/pro-football-talented-raiders-take-play-to-eagles.html | PRO FOOTBALL Talented Raiders Take Play To Eagles | By Mike Freeman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/pro-football-the-jets-do-everything-but-lose.html | PRO FOOTBALL The Jets Do Everything but Lose | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/soccer-unity-games-putting-money-where-feet-are.html | SOCCER Unity Games Putting Money Where Feet Are | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/sports-of-the-times-a-rivalry-so-different-but-even-yet-the-same.html | Sports Of The Times A Rivalry So Different But Even Yet the Same | By Dave Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/sports-of-the-times-a-towering-man-in-alabama.html | Sports Of The Times A Towering Man in Alabama | By Ira Berkow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/sports-of-the-times-focusing-on-the-ring-not-trophies.html | Sports Of The Times Focusing On the Ring Not Trophies | By William C Rhoden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/world-series-magical-number-is-2-for-diamondbacks.html | WORLD SERIES Magical Number Is 2 For Diamondbacks | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/world-series-notebook-clemente-awards-given-out.html | WORLD SERIES NOTEBOOK Clemente Awards Given Out | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/world-series-notebook-randolph-talks-with-twins.html | WORLD SERIES NOTEBOOK Randolph Talks With Twins | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/world-series-notebook-schilling-set-to-go.html | WORLD SERIES NOTEBOOK Schilling Set to Go | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/world-series-notebook-torre-sees-clemens-mending.html | WORLD SERIES NOTEBOOK Torre Sees Clemens Mending | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/world-series-table-setters-missing-from-yankees-attack.html | WORLD SERIES TableSetters Missing From Yankees Attack | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/sports/world-series-williams-ends-boos-with-just-one-swing.html | WORLD SERIES Williams Ends Boos With Just One Swing | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/theater/theater-review-it-s-jeeves-again-rescue-feckless-british-upper-class.html | THEATER REVIEW Its Jeeves Again to the Rescue of the Feckless British Upper Class | By Bruce Weber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/us/a-nation-challenged-american-muslims-organizations-call-for-end-to-bombing.html | A NATION CHALLENGED AMERICAN MUSLIMS Organizations Call for End To Bombing | By Gustav Niebuhr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/us/a-nation-challenged-the-overview-anthrax-found-in-mail-worker-in-new-jersey.html | A NATION CHALLENGED THE OVERVIEW Anthrax Found In Mail Worker In New Jersey | By Katharine Q Seelye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/us/a-nation-challenged-the-response-san-jose-emergency-plans-set-example.html | A NATION CHALLENGED THE RESPONSE San Jose Emergency Plans Set Example | By Evelyn Nieves | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/us/anthrax-hides-along-cattle-trails-of-the-old-west.html | Anthrax Hides Along Cattle Trails of the Old West | By Ross E Milloy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/us/as-border-delays-grow-process-draws-criticism.html | As Border Delays Grow Process Draws Criticism | By Sam Dillon | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| 2001-10-29 | https://www.nytimes.com/2001/10/29/us/enron-seeks-additional-financing.html | Enron Seeks Additional Financing | By Richard A Oppel Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/us/for-a-speed-hiker-three-trails-end-in-maine-and-a-record.html | For a Speed Hiker Three Trails End in Maine and a Record | By Blaine Harden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/us/george-solomon-69-linked-stress-to-immunity-and-disease.html | George Solomon 69 Linked Stress to Immunity and Disease | By Carmel McCoubrey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/us/nation-challenged-air-quality-design-of-newer-buildings-reduces-bioterrorism-risk.html | A NATION CHALLENGED AIR QUALITY Design of Newer Buildings Reduces Bioterrorism Risk | By James Glanz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/us/nation-challenged-mood-family-both-arab-arab-american-divided-by-war.html | A NATION CHALLENGED THE MOOD A Family Both Arab and ArabAmerican Divided by a War | By Susan Sachs With Blaine Harden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/us/public-lives-former-voice-of-pentagon-now-speaks-out-for-refugees.html | PUBLIC LIVES Former Voice of Pentagon Now Speaks Out for Refugees | By Elizabeth Becker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-a-columnist-s-changes-in-brazil.html | A NATION CHALLENGED LIVING ABROAD A Columnists Changes in Brazil | By Larry Rohter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-a-sophomore-in-saudi-arabia.html | A NATION CHALLENGED LIVING ABROAD A Sophomore in Saudi Arabia | By Neil MacFarquhar | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-fear-of-a-new-embassy-in-kenya.html | A NATION CHALLENGED LIVING ABROAD Fear of a New Embassy in Kenya | By Marc Lacey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-from-russians-love-and-flowers.html | A NATION CHALLENGED LIVING ABROAD From Russians Love and Flowers | By Sabrina Tavernise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-hurdles-for-a-coach-in-japan.html | A NATION CHALLENGED LIVING ABROAD Hurdles for a Coach in Japan | By James Brooke | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-moved-by-mexicans-laughter.html | A NATION CHALLENGED LIVING ABROAD Moved by Mexicans Laughter | By Ginger Thompson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-new-sense-of-purpose-in-rome.html | A NATION CHALLENGED LIVING ABROAD New Sense of Purpose in Rome | By Melinda Henneberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-not-so-funny-jokes-in-indonesia.html | A NATION CHALLENGED LIVING ABROAD NotSoFunny Jokes in Indonesia | By Seth Mydans | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-safe-haven-at-school-in-india.html | A NATION CHALLENGED LIVING ABROAD Safe Haven at School in India | By Celia W Dugger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-living-abroad-the-french-seem-a-bit-friendlier.html | A NATION CHALLENGED LIVING ABROAD The French Seem a Bit Friendlier | By Suzanne Daley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-massacre-gunmen-kill-16-christians-in-church-in-pakistan.html | A NATION CHALLENGED MASSACRE Gunmen Kill 16 Christians in Church in Pakistan | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-the-alliance-rebel-alliance-is-frustrated-by-us-raids.html | A NATION CHALLENGED THE ALLIANCE Rebel Alliance Is Frustrated By US Raids | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-the-guerrillas-slain-taliban-foe-is-buried-so-they-say.html | A NATION CHALLENGED THE GUERRILLAS Slain Taliban Foe Is Buried So They Say | By Barry Bearak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/a-nation-challenged-vale-of-kashmir-proxy-war-threatens-to-unravel-us-alliance.html | A NATION CHALLENGED VALE OF KASHMIR Proxy War Threatens to Unravel US Alliance | By John Kifner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/an-unexpected-reversal-of-war-crimes-convictions.html | An Unexpected Reversal Of WarCrimes Convictions | By Marlise Simons | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/china-s-heir-apparent-in-debut-on-the-world-stage.html | Chinas Heir Apparent in Debut on the World Stage | By Erik Eckholm | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/nation-challenged-bombing-us-planes-bomb-taliban-artillery-near-rebel-artery.html | A NATION CHALLENGED THE BOMBING US PLANES BOMB TALIBAN ARTILLERY NEAR REBEL ARTERY | By Thom Shanker With Dexter Filkins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/nation-challenged-milan-italian-tapes-portray-young-arabs-operating-edges.html | A NATION CHALLENGED MILAN Italian Tapes Portray Young Arabs Operating on the Edges of Islamic Terror | By John Tagliabue | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/nation-challenged-overview-oct-28-2000-military-reassurances-unexplained-attacks.html | A NATION CHALLENGED AN OVERVIEW OCT 28 2000 Military Reassurances Unexplained Attacks a Mideast Pullout | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/nation-challenged-spies-pakistani-intelligence-had-ties-al-qaeda-us-officials.html | A NATION CHALLENGED THE SPIES Pakistani Intelligence Had Ties To Al Qaeda US Officials Say | By James Risen and Judith Miller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/next-week-s-run-for-singapore-s-parliament-already-a-walkover.html | Next Weeks Run for Singapores Parliament Already a Walkover | By Seth Mydans | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/partial-pullback-out-of-west-bank-started-by-israel.html | PARTIAL PULLBACK OUT OF WEST BANK STARTED BY ISRAEL | By Joel Greenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/rio-journal-the-singer-the-scandal-the-jailhouse-pregnancy.html | Rio Journal The Singer the Scandal The Jailhouse Pregnancy | By Larry Rohter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/us-is-taking-a-back-seat-in-latest-talks-on-climate.html | US Is Taking a Back Seat In Latest Talks on Climate | By Andrew C Revkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-29 | https://www.nytimes.com/2001/10/29/world/vasily-mishin-84-led-soviet-race-to-moon.html | Vasily Mishin 84 Led Soviet Race to Moon | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/appraisal-crystal-beacon-atop-a-20s-curiosity-shimmering-tower-eighth-avenue.html | An Appraisal A Crystal Beacon Atop a 20s Curiosity Shimmering Tower on Eighth Avenue To Complete Hearsts Headquarters | By Herbert Muschamp | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/art-review-an-unmuseum-guaranteed-to-be-uncrowded.html | ART REVIEW An Unmuseum Guaranteed to Be Uncrowded | By John Russell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/ballet-theater-reviews-from-edwardian-intrigue-to-wild-west-antics.html | BALLET THEATER REVIEWS From Edwardian Intrigue To Wild West Antics | By Jennifer Dunning | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/ballet-theater-reviews-seven-men-and-one-woman-equal-explosion.html | BALLET THEATER REVIEWS Seven Men and One Woman Equal Explosion | By Anna Kisselgoff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/critic-s-notebook-what-boston-job-means-to-levine-s-musical-legacy.html | CRITICS NOTEBOOK What Boston Job Means to Levines Musical Legacy | By Anthony Tommasini | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/elaine-dannheisser-77-art-collector-dies.html | Elaine Dannheisser 77 Art Collector Dies | By Roberta Smith | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/grigory-chukhrai-80-director-who-advanced-soviet-cinema.html | Grigory Chukhrai 80 Director Who Advanced Soviet Cinema | By Michael Wines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/in-performance-cabaret-a-jazz-stylist-with-a-comics-timing.html | IN PERFORMANCE CABARET A Jazz Stylist With a Comics Timing | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/in-performance-classical-music-the-underappreciated-but-all-important-choir.html | IN PERFORMANCE CLASSICAL MUSIC The Underappreciated But AllImportant Choir | By Paul Griffiths | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/in-performance-classical-music-young-singers-bearing-a-gift.html | IN PERFORMANCE CLASSICAL MUSIC Young Singers Bearing a Gift | By Anne Midgette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/in-performance-pop-the-finer-points-of-the-spinners-art.html | IN PERFORMANCE POP The Finer Points Of the Spinners Art | By Ben Ratliff | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/larry-aldrich-who-founded-art-museum-dies-at-95.html | Larry Aldrich Who Founded Art Museum Dies at 95 | By John Russell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/music-review-eschenbach-and-philharmonic-offer-some-simplified-bartok.html | MUSIC REVIEW Eschenbach and Philharmonic Offer Some Simplified Bartok | By Anne Midgette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/music-review-schoenberg-with-haydn-unlikely-team-that-works.html | MUSIC REVIEW Schoenberg With Haydn Unlikely Team That Works | By Paul Griffiths | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/music-review-turning-the-unexpected-to-lyrical-good-use.html | MUSIC REVIEW Turning the Unexpected to Lyrical Good Use | By Allan Kozinn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/opera-review-penelope-only-one-person-could-describe-that-bed.html | OPERA REVIEW Penelope Only One Person Could Describe That Bed | By Paul Griffiths | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/arts/rock-review-mixing-it-up-for-causes-downtown.html | ROCK REVIEW Mixing It Up For Causes Downtown | By Jon Pareles | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/books/books-of-the-times-saul-bellow-s-collection-of-most-unusual-suspects.html | BOOKS OF THE TIMES Saul Bellows Collection Of Most Unusual Suspects | By Michiko Kakutani | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/argentina-may-restructure-its-debt-risking-default.html | Argentina May Restructure Its Debt Risking Default | By Jonathan Fuerbringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/boeing-tries-to-reassure-seoul-on-plans-for-an-advanced-jet.html | Boeing Tries to Reassure Seoul On Plans for an Advanced Jet | By Don Kirk | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/bulk-sales-bolster-usa-today-s-lead-in-national-circulation.html | Bulk Sales Bolster USA Todays Lead in National Circulation | By Felicity Barringer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/challenges-abound-for-new-chief-at-beleaguered-united-airlines.html | Challenges Abound for New Chief at Beleaguered United Airlines | By Laurence Zuckerman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/drop-in-price-pushes-opec-to-consider-cut-in-output.html | Drop in Price Pushes OPEC To Consider Cut in Output | By Neela Banerjee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/exxon-says-way-is-cleared-for-development-in-russia.html | Exxon Says Way Is Cleared for Development in Russia | By Sabrina Tavernise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/ford-chief-is-reported-to-resign-will-be-replaced-by-family-heir.html | Ford Chief Is Reported to Resign Will Be Replaced by Family Heir | By Danny Hakim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/investment-banks-pay-some-workers-not-to-show-up.html | Investment Banks Pay Some Workers Not to Show Up | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/look-up-in-the-sky-big-bets-on-a-big-deal.html | Look Up in the Sky Big Bets on a Big Deal | By Seth Schiesel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/markets-market-place-despite-rising-numbers-subscribers-there-some-concern-over.html | THE MARKETS Market Place Despite rising numbers of subscribers there is some concern over AOLs revenue growth | By Geraldine Fabrikant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/media-business-advertising-ad-council-criticized-for-its-response-sept-11-moves.html | THE MEDIA BUSINESS ADVERTISING The Ad Council criticized for its response to Sept 11 moves ahead with plans to remake itself | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/merrill-alters-pay-of-brokers-in-effort-to-court-wealthy-as-clients.html | Merrill Alters Pay of Brokers in Effort to Court Wealthy as Clients | By Patrick McGeehan | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/more-dispiriting-reports-on-japanese-economy.html | More Dispiriting Reports on Japanese Economy | By Ken Belson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/nation-challenged-drug-maker-crisis-painful-misadventure-for-longtime-friend-us.html | A NATION CHALLENGED THE DRUG MAKER Crisis Is a Painful Misadventure For a Longtime Friend of the US | By Keith Bradsher | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/nation-challenged-medical-stockpile-concerns-about-quickly-us-can-deliver-drugs.html | A NATION CHALLENGED THE MEDICAL STOCKPILE Concerns About How Quickly The US Can Deliver Drugs | By Reed Abelson and Robert Pear | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/nissan-and-renault-are-said-to-fortify-tie.html | Nissan and Renault Are Said to Fortify Tie | By Suzanne Kapner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/technology-a-pivotal-choice-for-cingular-wireless.html | TECHNOLOGY A Pivotal Choice for Cingular Wireless | By Simon Romero | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/technology-briefing-deals-spss-to-buy-netgenesis.html | Technology Briefing  Deals SPSS To Buy Netgenesis | COMPILED BY GARY BRADFORD | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/technology-briefing-hardware-samsung-to-reverse-losses.html | Technology Briefing  Hardware Samsung To Reverse Losses | By Don Kirk NYT COMPILED BY GARY BRADFORD | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/technology-briefing-internet-napster-delays-new-service.html | Technology Briefing  Internet Napster Delays New Service | By Matt Richtel NYT COMPILED BY GARY BRADFORD | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/technology-briefing-internet-us-neustar-pact-on-address.html | Technology Briefing  Internet USNeustar Pact On Address | By Susan Stellin NYT COMPILED BY GARY BRADFORD | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-markets-stocks-and-bonds-major-gauges-drop-sharply-as-investors-take-profits.html | THE MARKETS STOCKS AND BONDS Major Gauges Drop Sharply as Investors Take Profits | By Sherri Day | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-media-business-advertising-addenda-accounts-927180.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-media-business-advertising-addenda-executives-named-for-media-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Named For Media Venture | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-media-business-advertising-addenda-people-927198.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/the-media-business-advertising-addenda-pepsi-files-suit-to-stop-dasani-talks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pepsi Files Suit To Stop Dasani Talks | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/tokyo-exchange-takes-steps-to-change.html | Tokyo Exchange Takes Steps to Change | By Ken Belson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/trying-to-stack-the-deck-so-even-a-loss-is-a-win.html | Trying to Stack the Deck So Even a Loss Is a Win | By Andrew Ross Sorkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/with-hughes-sale-gm-buries-a-discarded-strategy.html | With Hughes Sale GM Buries a Discarded Strategy | By Danny Hakim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/world-business-briefing-asia-china-steel-venture.html | World Business Briefing  Asia China Steel Venture | By Craig S Smith NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/world-business-briefing-asia-malaysia-utility-s-profit-is-up.html | World Business Briefing  Asia Malaysia Utilitys Profit Is Up | By Wayne Arnold NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/world-business-briefing-europe-britain-financial-exchange-accepts-bid.html | World Business Briefing  Europe Britain Financial Exchange Accepts Bid | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/world-business-briefing-europe-britain-pension-drops-stocks.html | World Business Briefing  Europe Britain Pension Drops Stocks | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/world-business-briefing-europe-france-bank-expects-profit.html | World Business Briefing  Europe France Bank Expects Profit | By Kerry Shaw NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/world-business-briefing-europe-norway-kvaerner-posts-loss.html | World Business Briefing  Europe Norway Kvaerner Posts Loss | By Suzanne Kapner NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/business/world-business-briefing-europe-spain-bank-lowers-profit-outlook.html | World Business Briefing  Europe Spain Bank Lowers Profit Outlook | By Emma Daly NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/health/drug-for-poultry-stirs-resistance-concerns.html | Drug for Poultry Stirs Resistance Concerns | By Philip J Hilts | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/health/estimates-of-future-human-death-toll-from-mad-cow-disease-vary-widely.html | Estimates of Future Human Death Toll From Mad Cow Disease Vary Widely | By Sandra Blakeslee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/health/personal-health-reducing-the-risks-for-teenage-drivers.html | PERSONAL HEALTH Reducing the Risks for Teenage Drivers | By Jane E Brody | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/health/scientist-work-david-costill-career-spent-study-training-exercise-lap-grueling.html | SCIENTIST AT WORKDavid Costill A Career Spent in Study of Training And Exercise Lap by Grueling Lap | By Gina Kolata | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/health/vital-signs-at-risk-measure-of-calm-may-help-fight-aids.html | VITAL SIGNS AT RISK Measure of Calm May Help Fight AIDS | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/health/vital-signs-consequences-the-pain-of-the-long-distance-runner.html | VITAL SIGNS CONSEQUENCES The Pain of the LongDistance Runner | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/health/vital-signs-evaluations-gains-from-hearing-tests-are-disputed.html | VITAL SIGNS EVALUATIONS Gains From Hearing Tests Are Disputed | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/health/vital-signs-nutrition-he-ate-she-ate-he-said-she-said.html | VITAL SIGNS NUTRITION He Ate She Ate He Said She Said | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/health/vital-signs-perceptions-the-education-of-the-subconscious.html | VITAL SIGNS PERCEPTIONS The Education of the Subconscious | By Eric Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/2-candidates-for-governor-make-pitches-to-hispanics.html | 2 Candidates For Governor Make Pitches To Hispanics | By David M Herszenhorn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/a-lukewarm-endorsement-and-an-exchange-of-ads.html | A Lukewarm Endorsement And an Exchange of Ads | By Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/a-nation-challenged-objects-beneath-the-rubble-the-only-tool-was-a-pair-of-cuffs.html | A NATION CHALLENGED OBJECTS Beneath the Rubble the Only Tool Was a Pair of Cuffs | By Jim Dwyer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/after-prison-former-contractor-disputes-case.html | After Prison Former Contractor Disputes Case | By Andrew Jacobs | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/boldface-names-926264.html | BOLDFACE NAMES | By James Barron | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/catering-for-rescue-workers-angers-restaurant-owners.html | Catering for Rescue Workers Angers Restaurant Owners | By Sarah Kershaw | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/dna-from-slain-yale-student-doesn-t-match-that-of-suspect.html | DNA From Slain Yale Student Doesnt Match That of Suspect | By Paul Zielbauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/insider-battles-a-novice-who-has-name-recognition.html | Insider Battles a Novice Who Has Name Recognition | By Jonathan P Hicks | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/killer-said-rabbi-did-not-plot-murder-2-men-testify.html | Killer Said Rabbi Did Not Plot Murder 2 Men Testify | By Robert Hanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing-calendar-saturday-help-on-federal-taxes.html | Metro Briefing  Calendar Saturday Help On Federal Taxes | Compiled by Anthony Ramirez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing-calendar-today-mta-board-to-meet.html | Metro Briefing  Calendar Today MTA Board To Meet | Compiled by Anthony Ramirez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing-new-jersey-toms-river-suspect-in-12-year-old-homicide.html | Metro Briefing  New Jersey Toms River Suspect In 12YearOld Homicide | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing-new-jersey-west-berlin-supermarket-strike-settled.html | Metro Briefing  New Jersey West Berlin Supermarket Strike Settled | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing-new-york-buchanan-repairs-for-nuclear-plant.html | Metro Briefing  New York Buchanan Repairs For Nuclear Plant | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing-new-york-garden-city-farmland-preserved-in-agreement.html | Metro Briefing  New York Garden City Farmland Preserved In Agreement | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/metro-briefing-new-york-manhattan-sba-loans-after-terror-attack.html | Metro Briefing  New York Manhattan SBA Loans After Terror Attack | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/nation-challenged-commuters-when-attack-fallout-moves-office-suburbs.html | A NATION CHALLENGED THE COMMUTERS When the Attack Fallout Moves the Office to the Suburbs | By Randy Kennedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/nation-challenged-firefighters-rampant-coughs-chest-pain-among-workers-ground.html | A NATION CHALLENGED THE FIREFIGHTERS Rampant Coughs and Chest Pain Among Workers at Ground Zero | By Katherine E Finkelstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/nation-challenged-new-york-city-mayor-urges-us-improve-its-exchange-information.html | A NATION CHALLENGED NEW YORK CITY Mayor Urges US to Improve Its Exchange of Information | By Jennifer Steinhauer With David W Chen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/nation-challenged-new-york-region-possible-anthrax-case-shuts-new-york-hospital.html | A NATION CHALLENGED THE NEW YORK REGION Possible Anthrax Case Shuts a New York Hospital | By Steven Greenhouse and Eric Lipton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/nation-challenged-portraits-grief-victims-twin-tower-full-life-policeman-who.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS The Twin Tower the Full Life the Policeman Who Spoke Swedish | The profiles on this page were written by Dan Barry Steven Greenhouse Jane Gross Constance L Hays Lynette Holloway Sarah Kershaw Charlie Leduff Gretchen Morgenson Maria Newman Andy Newman Melody Petersen and Yilu Zhao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/nation-challenged-precautions-with-world-series-marathon-new-york-already.html | A NATION CHALLENGED PRECAUTIONS With World Series and Marathon New York Is Already on Heightened Alert | By Robert Worth | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/public-lives-even-his-freeze-frame-moments-seem-spastic.html | PUBLIC LIVES Even His FreezeFrame Moments Seem Spastic | By Joyce Wadler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/sept-11-exacts-an-economic-toll-from-the-hospitals-of-new-york.html | Sept 11 Exacts an Economic Toll From the Hospitals of New York | By Katherine E Finkelstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/shoeshine-trio-resurfaces-another-small-step-recovery-lower-manhattan.html | A Shoeshine Trio Resurfaces Another Small Step in the Recovery of Lower Manhattan | By Joseph P Fried | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/the-big-city-shed-a-tear-for-scalpers-on-broadway.html | The Big City Shed a Tear For Scalpers On Broadway | By John Tierney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/tunnel-vision-welcomed-the-never-and-the-rarely.html | Tunnel Vision Welcomed The Never and the Rarely | By Randy Kennedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/tv-stations-scrambling-for-antennas-ratings-and-revenue.html | TV Stations Scrambling for Antennas Ratings and Revenue | By Bill Carter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/nyregion/unemployment-isn-t-as-easy-as-falling-off-a-horse.html | Unemployment Isnt as Easy as Falling Off a Horse | By Alan Feuer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/at-home-abroad-is-there-an-answer.html | At Home Abroad Is There an Answer | By Anthony Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/editorial-observer-the-not-yet-ready-for-prime-time-novelist.html | Editorial Observer The NotYetReadyforPrimeTime Novelist | By Verlyn Klinkenborg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/foreign-affairs-drilling-for-tolerance.html | Foreign Affairs Drilling for Tolerance | By Thomas L Friedman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/frightening-news.html | Frightening News | By Daniel Handler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/opinion/small-office-wide-authority.html | Small Office Wide Authority | By Ernest R May | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/science/a-conversation-with-john-mcwhorter-how-language-came-to-be-and-change.html | A CONVERSATION WITHJohn McWhorter How Language Came To Be and Change | By Claudia Dreifus | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/science/briefly-empty-skies-offer-climate-clues.html | Briefly Empty Skies Offer Climate Clues | By Andrew C Revkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/science/how-islam-won-and-lost-the-lead-in-science.html | How Islam Won and Lost the Lead in Science | By Dennis Overbye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/science/particles-are-tiny-but-damage-can-be-great.html | Particles Are Tiny but Damage Can Be Great | By James Glanz | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/science/q-a-914312.html | Q  A | By C Claiborne Ray | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-30 | https://www.nytimes.com/2001/10/30/science/strife-may-delay-some-expeditions.html | Strife May Delay Some Expeditions | By John Noble Wilford | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/science/veiled-messages-of-terror-may-lurk-in-cyberspace.html | Veiled Messages of Terror May Lurk in Cyberspace | By Gina Kolata | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/hockey-richter-s-play-overshadows-teammates-career-marks.html | HOCKEY Richter's Play Overshadows Teammates Career Marks | By Jason Diamos | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/on-baseball-to-continue-dynasty-let-96-series-be-a-guide.html | ON BASEBALL To Continue Dynasty Let 96 Series Be a Guide | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/on-baseball-yanks-vs-aces-past-and-present-discuss.html | ON BASEBALL Yanks vs Aces Past And Present Discuss | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/plus-horse-racing-exogenous-may-race-again.html | PLUS HORSE RACING Exogenous May Race Again | By Bill Finley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-basketball-air-of-anticipation-for-nba.html | PRO BASKETBALL Air of Anticipation for NBA | By Mike Wise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-basketball-away-from-the-spotlight-the-nets-open-their-show.html | PRO BASKETBALL Away From the Spotlight The Nets Open Their Show | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-basketball-camby-will-miss-the-first-five-games.html | PRO BASKETBALL Camby Will Miss the First Five Games | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-basketball-jordan-against-the-new-generation-lakers-against-the-world.html | PRO BASKETBALL Jordan Against the New Generation Lakers Against the World | By Mike Wise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-basketball-jordan-the-star-in-sprewell-s-basement-tapes.html | PRO BASKETBALL Jordan the Star in Sprewells Basement Tapes | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-basketball-referees-in-tough-spot-over-jordan-s-camp.html | PRO BASKETBALL Referees in Tough Spot Over Jordans Camp | By Mike Wise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-football-giants-look-nothing-like-last-season-s-team.html | PRO FOOTBALL Giants Look Nothing Like Last Seasons Team | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/pro-football-jets-offense-leaves-red-zone-for-twilight-zone.html | PRO FOOTBALL Jets Offense Leaves Red Zone for Twilight Zone | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/skiing-french-star-injured-in-training-accident.html | SKIING French Star Injured In Training Accident | By Christopher Clarey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/sports-of-the-times-a-stadium-with-an-aura-all-its-own.html | Sports of The Times A Stadium With an Aura All Its Own | By Harvey Araton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/sports-of-the-times-watching-jordan-play-priceless.html | Sports of The Times Watching Jordan Play Priceless | By Ira Berkow | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/tv-sports-series-vs-jordan-hair-s-the-winner.html | TV SPORTS Series vs Jordan Hairs the Winner | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/world-series-arizona-s-anderson-admires-gutsy-call.html | WORLD SERIES Arizonas Anderson Admires Gutsy Call | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/world-series-notebook-clemens-must-heal-for-must-win-game.html | WORLD SERIES NOTEBOOK Clemens Must Heal For MustWin Game | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/world-series-notebook-diamondbacks-spread-cheer.html | WORLD SERIES NOTEBOOK Diamondbacks Spread Cheer | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/world-series-notebook-numbers-game-doesnt-work.html | WORLD SERIES NOTEBOOK Numbers Game Doesnt Work | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/world-series-notebook-ratings-increase.html | WORLD SERIES NOTEBOOK Ratings Increase | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/sports/world-series-yankees-must-revive-bats-to-conquer-arizona-s-staff.html | WORLD SERIES Yankees Must Revive Bats To Conquer Arizonas Staff | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/style/student-designers-undaunted-by-the-prospects.html | Student Designers Undaunted by the Prospects | By Guy Trebay | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-city-dweller-chooses-the-life-of-religious-hermit.html | A City Dweller Chooses the Life of Religious Hermit | By Gustav Niebuhr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-nation-challenged-the-alert-ashcroft-warns-of-terror-attacks-soon-against-us.html | A NATION CHALLENGED THE ALERT Ashcroft Warns of Terror Attacks Soon Against US | By David E Rosenbaum and David Johnston | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-nation-challenged-the-capital-washington-as-still-life-the-crowds-are-gone.html | A NATION CHALLENGED THE CAPITAL Washington As Still Life The Crowds Are Gone | By Katharine Q Seelye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-nation-challenged-the-detainees-detentions-after-attacks-pass-1000-us-says.html | A NATION CHALLENGED THE DETAINEES Detentions After Attacks Pass 1000 US Says | By Neil A Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-nation-challenged-the-disease-spores-are-found-in-4-more-federal-buildings.html | A NATION CHALLENGED THE DISEASE Spores Are Found in 4 More Federal Buildings | By David E Rosenbaum and Matthew L Wald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-nation-challenged-the-poll-survey-shows-doubts-stirring-on-terror-war.html | A NATION CHALLENGED THE POLL Survey Shows Doubts Stirring On Terror War | By Richard L Berke and Janet Elder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/a-nation-challenged-the-president-bush-announces-a-crackdown-on-visa-violators.html | A NATION CHALLENGED THE PRESIDENT Bush Announces a Crackdown on Visa Violators | By Elisabeth Bumiller | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/detroit-mayoral-rivals-wage-close-battle-of-generations.html | Detroit Mayoral Rivals Wage Close Battle of Generations | By Danny Hakim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/many-of-the-newly-laid-off-head-for-retraining.html | Many of the Newly Laid Off Head for Retraining | By Jacques Steinberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/nation-challenged-florida-cases-experts-are-troubled-patients-who-defying-odds.html | A NATION CHALLENGED THE FLORIDA CASES Experts Are Troubled by Patients Who Defying Odds and Advice Stop Taking Cipro | By Dana Canedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/nation-challenged-local-response-police-departments-ask-what-more-they-can.html | A NATION CHALLENGED THE LOCAL RESPONSE Police Departments Ask What More They Can Do | By Pam Belluck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/nation-challenged-medical-precautions-us-switches-older-drug-against-anthrax.html | A NATION CHALLENGED MEDICAL PRECAUTIONS US Switches to Older Drug Against Anthrax | By Sheryl Gay Stolberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/nation-challenged-white-house-spokesman-these-days-press-secretary-toes-narrower.html | A NATION CHALLENGED THE WHITE HOUSE SPOKESMAN These Days Press Secretary Toes a Narrower Line | By Alessandra Stanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-mid-atlantic-maryland-company-admits-pollution.html | National Briefing  MidAtlantic Maryland Company Admits Pollution | By Matthew L Wald NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-midwest-illinois-homicides-rise-in-chicago.html | National Briefing  Midwest Illinois Homicides Rise In Chicago | By Elizabeth Stanton NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-new-england-massachusetts-tanker-enters-boston-harbor.html | National Briefing  New England Massachusetts Tanker Enters Boston Harbor | By Julie Flaherty NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-northwest-washington-seattle-mayoral-endorses.html | National Briefing  Northwest Washington Seattle Mayoral Endorses | By Matthew Preusch NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-rockies-utah-a-flop-after-a-flip.html | National Briefing  Rockies Utah A Flop After a Flip | By Michael Janofsky NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-south-alabama-official-admits-taking-bribe.html | National Briefing  South Alabama Official Admits Taking Bribe | By Kevin Sack NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/national-briefing-washington-surplus-shrinks-to-127-billion.html | National Briefing  Washington Surplus Shrinks To 127 Billion | By Richard W Stevenson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/safety-panel-voting-today-on-a-recall-of-bb-guns.html | Safety Panel Voting Today On a Recall Of BB Guns | By Julian E Barnes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/study-finds-inaccurate-labels-on-health-bars.html | Study Finds Inaccurate Labels on Health Bars | By Julian E Barnes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/us/supreme-court-roundup-considering-right-to-deny-job-to-an-applicant-at-risk.html | Supreme Court Roundup Considering Right to Deny Job to an Applicant at Risk | By Linda Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/a-nation-challenged-collaboration-cia-is-said-to-have-sought-help-from-syria.html | A NATION CHALLENGED COLLABORATION CIA Is Said to Have Sought Help From Syria | By James Risen and Tim Weiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/a-nation-challenged-refugees-escaping-afghanistan-children-pay-price.html | A NATION CHALLENGED REFUGEES Escaping Afghanistan Children Pay Price | By Barry Bearak | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/french-railway-worker-goes-on-shooting-rampage-killing-4.html | French Railway Worker Goes on Shooting Rampage Killing 4 | By Donald G McNeil Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/israeli-troops-in-no-hurry-to-leave-west-bank-towns.html | Israeli Troops in No Hurry To Leave West Bank Towns | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nation-challenged-complications-alliance-with-us-spotlights-uzbek-rights-abuses.html | A NATION CHALLENGED COMPLICATIONS Alliance With US Spotlights Uzbek Rights Abuses | By C J Chivers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nation-challenged-front-line-taliban-foes-mobilizing-possible-sign-offensive.html | A NATION CHALLENGED FRONT LINE Taliban Foes Mobilizing Possible Sign Of Offensive | By David Rohde | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nation-challenged-military-documents-taken-us-ground-raid-are-limited-use.html | A NATION CHALLENGED THE MILITARY DOCUMENTS TAKEN IN US GROUND RAID ARE OF LIMITED USE | By Eric Schmitt and Steven Lee Myers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nation-challenged-overview-oct-29-2000-new-terror-warning-new-poll-new-agency-a.html | A NATION CHALLENGED  AN OVERVIEW OCT 29 2000 A New Terror Warning a New Poll a New Agencys First Meeting | By Serge Schmemann | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nation-challenged-pakistan-taliban-continue-trade-through-closed-but-porous.html | A NATION CHALLENGED PAKISTAN Taliban Continue Trade Through Closed but Porous Border | By Jane Perlez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nation-challenged-tropical-battleground-americans-aiding-philippines-fight.html | A NATION CHALLENGED TROPICAL BATTLEGROUND Americans Aiding Philippines In Fight Against Terrorist Group | By Tim Weiner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nigeria-army-said-to-massacre-hundreds-of-civilians.html | Nigeria Army Said to Massacre Hundreds of Civilians | By Norimitsu Onishi | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/nightmare-phone-call-gunfire-killing-his-fiancee.html | Nightmare Phone Call Gunfire Killing His Fiance | By Joel Greenberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/rome-journal-provocateur-is-back-to-spit-on-detractors-of-us.html | Rome Journal Provocateur Is Back to Spit on Detractors of US | By Melinda Henneberger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/still-defiant-milosevic-hears-the-atrocities-read-out.html | Still Defiant Milosevic Hears the Atrocities Read Out | By Marlise Simons | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/world-briefing-asia-india-pakistan-no-talks-at-un.html | World Briefing  Asia IndiaPakistan No Talks At UN | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/world-briefing-asia-myanmar-gesture-from-junta.html | World Briefing  Asia Myanmar Gesture From Junta | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/world-briefing-asia-sri-lanka-suicide-bomber-kills-3.html | World Briefing  Asia Sri Lanka Suicide Bomber Kills 3 | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/world-briefing-europe-britain-new-look-for-asylum-system.html | World Briefing  Europe Britain New Look For Asylum System | By Sarah Lyall NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/world-briefing-europe-france-greens-pick-candidate.html | World Briefing  Europe France Greens Pick Candidate | By Agence FrancePresse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/world-briefing-europe-gibraltar-deadline-for-talks.html | World Briefing  Europe Gibraltar Deadline For Talks | By Warren Hoge NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-30 | https://www.nytimes.com/2001/10/30/world/world-briefing-the-atlantic-france-tests-a-concorde.html | World Briefing  The Atlantic France Tests a Concorde | By Donald G McNeil Jr NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/arts-in-america-tribute-to-new-york-from-the-nations-upper-west-side.html | ARTS IN AMERICA Tribute to New York From the Nations Upper West Side | By Sam Howe Verhovek | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/dance-in-review-a-trilogy-carefully-plotted.html | DANCE IN REVIEW A Trilogy Carefully Plotted | By Jack Anderson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/dance-in-review-a-visitor-from-london-blends-india-and-the-west.html | DANCE IN REVIEW A Visitor From London Blends India and the West | By Jennifer Dunning | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/dance-in-review-letting-a-pop-idiom-speak-for-itself.html | DANCE IN REVIEW Letting a Pop Idiom Speak for Itself | By Jennifer Dunning | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/german-art-arrives-in-its-bijou-museum-lauder-s-pet-project-nears-completion.html | German Art Arrives In Its Bijou Museum Lauders Pet Project Nears Completion | By Carol Vogel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/isaac-stern-recalled-at-his-carnegie-hall.html | Isaac Stern Recalled at His Carnegie Hall | By Anthony Tommasini | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/laszlo-halasz-first-director-of-city-opera-is-dead-at-96.html | Laszlo Halasz First Director Of City Opera Is Dead at 96 | By Allan Kozinn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/opera-review-man-whose-life-is-music-sadly-surrenders-both.html | OPERA REVIEW Man Whose Life Is Music Sadly Surrenders Both | By James R Oestreich | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/arts/terrorism-what-terrorism-tvs-comforting-laugh-track.html | Terrorism What Terrorism TVs Comforting Laugh Track | By Bernard Weinraub | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/books/books-of-the-times-not-for-just-an-hour-not-for-just-a-day-but-always.html | BOOKS OF THE TIMES Not for Just an Hour Not for Just a Day   but Always | By Stephen Holden | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/2-new-top-executives-ready-to-share-management-load.html | 2 New Top Executives Ready to Share Management Load | By Micheline Maynard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/aol-is-ordered-to-stop-using-playmedia-software.html | AOL Is Ordered to Stop Using PlayMedia Software | By Saul Hansell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/business-travel-airlines-are-increasingly-using-profiling-database-select.html | Business Travel Airlines are increasingly using a profiling database to select passengers for extra searches | By Joe Sharkey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/caught-in-terror-s-undertow.html | Caught in Terrors Undertow | By Alan Cowell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/companies-cut-textile-orders-from-pakistan.html | Companies Cut Textile Orders From Pakistan | By Leslie Kaufman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/ford-family-takes-the-helm-effort-to-overcome-rift-at-troubled-company.html | Ford Family Takes the Helm Effort to Overcome Rift At Troubled Company | By Danny Hakim | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/gillette-defying-economy-introduces-a-9-razor-set.html | Gillette Defying Economy Introduces a 9 Razor Set | By Julian E Barnes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/hard-edged-insurance-chief-is-taking-on-a-new-and-public-face.html | HardEdged Insurance Chief Is Taking On a New and Public Face | By Joseph B Treaster | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/honda-profit-rose-sharply-in-last-quarter.html | Honda Profit Rose Sharply in Last Quarter | By Ken Belson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/management-reassessment-after-the-unthinkable-happens.html | MANAGEMENT Reassessment After the Unthinkable Happens | By Jobert E Abueva | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/markets-market-place-where-donald-trump-sees-trouble-atlantic-city-bondholders.html | THE MARKETS Market Place Where Donald Trump sees trouble in Atlantic City bondholders sees an effort to cut a deal | By Riva D Atlas | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/media-business-advertising-just-safe-that-catalog-your-mailbox-direct-mail.html | THE MEDIA BUSINESS ADVERTISING Just how safe is that catalog in your mailbox  The direct mail industry is working on assurances | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/service-units-need-cash-at-swissair.html | Service Units Need Cash At Swissair | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/technology-briefing-hardware-imation-cleared-to-sell-tape-drives.html | Technology Briefing  Hardware Imation Cleared To Sell Tape Drives | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/technology-briefing-internet-lexisnexis-acquiring-courtlink.html | Technology Briefing  Internet LexisNexis Acquiring Courtlink | By Lisa Guernsey NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/technology-briefing-software-ibm-project-draws-big-names.html | Technology Briefing  Software IBM Project Draws Big Names | By Steve Lohr NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| Date | URL | Title | Byline | TX num | Date | TX num | Date |
|---|---|---|---|---|---|---|---|
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/technology-briefing-software-ibm-to-buy-crossworlds.html | Technology Briefing  Software To Buy CrossWorlds | By Steve Lohr NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/technology-briefing-telecommunications-verizon-reports-a-loss.html | Technology Briefing  Telecommunications Verizon Reports A Loss | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/the-boss-stepping-out-on-my-own.html | THE BOSS Stepping Out on My Own | By David L Steward | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/the-markets-stocks-bonds-stocks-tumble-spurred-by-dive-in-consumer-confidence.html | THE MARKETS STOCKS  BONDS Stocks Tumble Spurred by Dive in Consumer Confidence | By Sherri Day | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/the-media-business-advertising-addenda-new-bcom3-units-in-multicultural-hue.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Bcom3 Units In Multicultural Hue | By Stuart Elliott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/the-media-business-vivendi-of-france-reports-a-strong-financial-quarter.html | THE MEDIA BUSINESS Vivendi of France Reports A Strong Financial Quarter | By Seth Schiesel | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/unemployment-in-japan-hits-postwar-high-of-5.3.html | Unemployment in Japan Hits Postwar High of 53 | By Ken Belson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/us-accuses-the-japanese-of-inflexibility-on-trade-talks.html | US Accuses The Japanese Of Inflexibility On Trade Talks | By Joseph Kahn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/world-business-briefing-asia-japan-more-electronics-losses.html | World Business Briefing  Asia Japan More Electronics Losses | By Ken Belson NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/world-business-briefing-europe-russia-economic-opening.html | World Business Briefing  Europe Russia Economic Opening | By Sabrina Tavernise NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/business/world-business-briefing-europe-russia-new-gas-field.html | World Business Briefing  Europe Russia New Gas Field | By Sabrina Tavernise NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/25-and-under-the-pyrenees-alive-with-figs-and-lentils.html | 25 AND UNDER The Pyrenees Alive With Fish Figs and Lentils | By Eric Asimov | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/a-southern-burger-hold-the-beef.html | A Southern Burger Hold the Beef | By Matt Lee and Ted Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/eating-well-a-vulnerable-food-supply-a-call-for-more-safety.html | EATING WELL A Vulnerable Food Supply A Call for More Safety | By Marian Burros | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/food-stuff-in-a-small-brooklyn-store-a-trove-of-100-cheeses.html | FOOD STUFF In a Small Brooklyn Store A Trove of 100 Cheeses | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/food-stuff-pictures-of-the-culinary-past-worth-a-thousand-recipes.html | FOOD STUFF Pictures of the Culinary Past Worth a Thousand Recipes | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/food-stuff-shipped-tonight-thawed-tomorrow-and-steamed-for-supper.html | FOOD STUFF Shipped Tonight Thawed Tomorrow And Steamed for Supper | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/food-stuff-the-latest-angle-for-cup-measurements.html | FOOD STUFF The Latest Angle For Cup Measurements | By Denise Landis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/food-stuff-tomato-power-in-a-powder.html | FOOD STUFF Tomato Power In a Powder | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/hard-earned-kitchen-lessons.html | HardEarned Kitchen Lessons | By Regina Schrambling | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/in-france-the-prune-holds-a-noble-station.html | In France the Prune Holds a Noble Station | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/restaurants-an-italian-master-in-a-new-groove.html | RESTAURANTS An Italian Master in a New Groove | By William Grimes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/tastings-washington-s-balanced-reds-with-a-bow-to-irrigation.html | TASTINGS Washingtons Balanced Reds With a Bow to Irrigation | By Eric Asimov | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/the-chef-nobu-matsuhisa.html | The Chef Nobu Matsuhisa | By Nobu Matsuhisa | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/the-minimalist-braising-veal-to-loveliness.html | THE MINIMALIST Braising Veal To Loveliness | By Mark Bittman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/the-noodle-and-i-a-face-off-at-the-oven.html | The Noodle and I A FaceOff at the Oven | By Regina Schrambling | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/dining/wine-talk-boldly-off-with-its-head.html | WINE TALK Boldly Off With Its Head | By Frank J Prial | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/jobs/everyday-people-extraordinary-day.html | Everyday People Extraordinary Day | By Andrea Gabor | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/jobs/my-job-i-give-booster-shots-for-careers.html | MY JOB I Give Booster Shots for Careers | By Nancy Friedberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/jobs/trends-nerves-are-steady-so-far-and-employers-can-take-some-credit.html | TRENDS Nerves Are Steady So Far and Employers Can Take Some Credit | By Dylan Loeb McClain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/movies/film-review-first-passive-and-invisible-then-ruinous-and-glowing.html | FILM REVIEW First Passive And Invisible Then Ruinous And Glowing | By A O Scott | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/a-curriculum-bent-by-the-prism-of-preservation.html | A Curriculum Bent by the Prism of Preservation | By Marcia Biederman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/a-nation-challenged-notebooks-a-child-s-promise-fulfilled.html | A NATION CHALLENGED NOTEBOOKS A Childs Promise Fulfilled | By Daniel J Wakin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/a-nation-challenged-notebooks-tribute-for-firefighters-will-have-a-global-reach.html | A NATION CHALLENGED NOTEBOOKS Tribute for Firefighters Will Have a Global Reach | By Thomas J Lueck | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/a-nation-challenged-the-charities-red-cross-halts-collections-for-terror-victims.html | A NATION CHALLENGED THE CHARITIES Red Cross Halts Collections for Terror Victims | By David Barstow With Katharine Q Seelye | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/a-nation-challenged-the-hospital-confusion-and-anxiety-and-plenty-of-antibiotics.html | A NATION CHALLENGED THE HOSPITAL Confusion and Anxiety And Plenty of Antibiotics | By Katherine E Finkelstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/a-nation-challenged-the-search-hunting-a-deadly-germ-by-scrutinizing-a-life.html | A NATION CHALLENGED THE SEARCH Hunting a Deadly Germ by Scrutinizing a Life | By Dan Barry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/bloomberg-sought-more-proof-of-rape-allegation.html | Bloomberg Sought More Proof of Rape Allegation | By Dean E Murphy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/boldface-names-944556.html | BOLDFACE NAMES | By James Barron With Linda Lee | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/bulletin-board-4-companies-chosen-to-prep-teachers.html | BULLETIN BOARD 4 Companies Chosen to Prep Teachers | By Allison Fass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/bulletin-board-award-to-professor-at-hunter.html | BULLETIN BOARD Award to Professor at Hunter | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/bulletin-board-illegal-immigrants-at-cuny.html | BULLETIN BOARD Illegal Immigrants at CUNY | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/bulletin-board-miller-s-city-college-secret.html | BULLETIN BOARD Millers City College Secret | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/bulletin-board-prayer-or-patriotism.html | BULLETIN BOARD Prayer or Patriotism | By Stephanie Rosenbloom | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/bulletin-board-princeton-applications.html | BULLETIN BOARD Princeton Applications | By Karen W Arenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/city-is-still-standing-but-the-tours-arent-walking-much.html | City Is Still Standing but the Tours Arent Walking Much | By David W Chen | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/few-businesses-seek-disaster-aid-fewer-are-approved.html | Few Businesses Seek Disaster Aid Fewer Are Approved | By Edward Wyatt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/green-says-city-faces-fiscal-crisis-as-bad-as-in-70s.html | Green Says City Faces Fiscal Crisis As Bad as in 70s | By Michael Cooper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/in-spanish-or-english-debate-has-rowdy-tone.html | In Spanish Or English Debate Has Rowdy Tone | By Adam Nagourney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/in-testimony-rabbi-denies-plotting-his-wife-s-murder.html | In Testimony Rabbi Denies Plotting His Wifes Murder | By Robert Hanley | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/intensity-started-early-schundler-s-family-friends-say-he-always-played-hard.html | The Intensity Started Early Schundlers Family and Friends Say He Always Played Hard | By David M Halbfinger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/lessons-linking-poor-performance-to-working-after-school.html | LESSONS Linking Poor Performance To Working After School | By Richard Rothstein | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/metro-briefing-calendar-tomorrow-environmental-impact-of-sept-11.html | Metro Briefing  Calendar Tomorrow Environmental Impact Of Sept 11 | Compiled by Anthony Ramirez | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/metro-briefing-connecticut-bridgeport-baby-dies-after-return-to-father.html | Metro Briefing  Connecticut Bridgeport Baby Dies After Return To Father | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/metro-briefing-new-jersey-freehold-optometrist-found-guilty.html | Metro Briefing  New Jersey Freehold Optometrist Found Guilty | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/metro-briefing-new-york-manhattan-3-new-bishops-named.html | Metro Briefing  New York Manhattan 3 New Bishops Named | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/metro-briefing-new-york-queens-woman-killed-in-hit-and-run.html | Metro Briefing  New York Queens Woman Killed In HitAndRun | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/metro-briefing-new-york-white-plains-teacher-sentenced-in-sex-case.html | Metro Briefing  New York White Plains Teacher Sentenced In Sex Case | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/mourning-4-students-lost-on-a-curve-at-70-mph.html | Mourning 4 Students Lost on a Curve at 70 MPH | By Elissa Gootman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nassau-budget-is-approved-over-republican-objections.html | Nassau Budget Is Approved Over Republican Objections | By Bruce Lambert | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| Date | URL | Title | Author | Reg1 | Date1 | Reg2 | Date2 |
|---|---|---|---|---|---|---|---|
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nation-challenged-national-guard-states-assign-more-troops-after-us-terror.html | A NATION CHALLENGED THE NATIONAL GUARD States Assign More Troops After US Terror Warning | By Paul Zielbauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nation-challenged-new-case-hospital-worker-s-illness-suggests-widening-threat.html | A NATION CHALLENGED THE NEW CASE HOSPITAL WORKERS ILLNESS SUGGESTS WIDENING THREAT SECURITY TIGHTENS OVER US | By Jennifer Steinhauer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nation-challenged-new-jersey-more-questions-than-answers-contaminated-letters.html | A NATION CHALLENGED NEW JERSEY More Questions Than Answers in Contaminated Letters From Trenton | By Eric Lipton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nation-challenged-new-york-media-outlets-governor-s-office-postal-center-feel.html | A NATION CHALLENGED NEW YORK Media Outlets Governors Office and Postal Center Feel the Brunt | By Eric Lipton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nation-challenged-portraits-grief-victims-children-s-chauffeur-heroic-colonel.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Childrens Chauffeur a Heroic Colonel a Woman Who Spoke Bluntly | The profiles on this page were written by Neela Banerjee Adam Clymer Jane Gross Jan Hoffman Lynette Holloway Charlie Leduff Gretchen Morgenson Andy Newman Maria Newman and Yilu Zhao | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nation-challenged-security-precautions-turn-house-that-ruth-built-into-fortress.html | A NATION CHALLENGED SECURITY Precautions Turn House That Ruth Built Into the Fortress That Bush Visited | By Al Baker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/nation-challenged-victim-worrisome-medical-puzzle-wrapped-workaday-life.html | A NATION CHALLENGED THE VICTIM A Worrisome Medical Puzzle Wrapped in a Workaday Life | By Alan Feuer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/our-towns-fireman-nah-all-my-candy-for-a-sword.html | Our Towns Fireman Nah All My Candy For a Sword | By Michael Winerip | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/public-lives-for-inspiration-bat-boy-turns-to-the-fat-boy-within.html | PUBLIC LIVES For Inspiration Bat Boy Turns to the Fat Boy Within | By Joyce Wadler | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/scarsdale-warned-not-to-boycott-state-tests.html | Scarsdale Warned Not to Boycott State Tests | By Anemona Hartocollis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/nyregion/top-democrats-are-confident-of-a-victory-by-mcgreevey.html | Top Democrats Are Confident Of a Victory by McGreevey | By David M Herszenhorn | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/liberties-these-spooky-times.html | Liberties These Spooky Times | By Maureen Dowd | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/opart.html | OpArt | By Brian Ralph | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/reckonings-the-one-eyed-man.html | Reckonings The OneEyed Man | By Paul Krugman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/the-saudi-us-rift.html | The SaudiUS Rift | By Alwaleed bin Talal bin Abdul Aziz Alsaud | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/opinion/will-serbs-take-a-chance-in-kosovo.html | Will Serbs Take A Chance in Kosovo | By Flora Brovina | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/an-appreciation-a-cathedral-to-some-the-stadium-to-others.html | An Appreciation A Cathedral to Some The Stadium to Others | By Bruce Weber | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/hockey-experiment-is-a-success-as-the-gomez-line-excels.html | HOCKEY Experiment Is a Success As the Gomez Line Excels | By Alex Yannis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/hockey-role-players-help-islanders-maintain-their-torrid-pace.html | HOCKEY Role Players Help Islanders Maintain Their Torrid Pace | By Dave Caldwell | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/marathon-russians-friendly-rivalry-spills-into-the-citys-streets.html | MARATHON Russians Friendly Rivalry Spills Into the Citys Streets | By Frank Litsky | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/on-baseball-brenly-casts-his-lot-with-schilling.html | ON BASEBALL Brenly Casts His Lot With Schilling | By Murray Chass | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/on-pro-basketball-in-a-changed-world-the-comeback-pales.html | ON PRO BASKETBALL In a Changed World The Comeback Pales | By Mike Wise | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/plus-boxing-javits-center-sets-its-first-card.html | PLUS BOXING Javits Center Sets Its First Card | By Lena Williams | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/pro-basketball-jordan-returns-to-the-garden-but-his-magic-doesnt-follow.html | PRO BASKETBALL Jordan Returns to the Garden But His Magic Doesnt Follow | By Chris Broussard | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/pro-basketball-meanwhile-in-new-jersey-new-look-nets-win.html | PRO BASKETBALL Meanwhile in New Jersey NewLook Nets Win | By Liz Robbins | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/pro-basketball-the-celebrities-turn-out-for-comeback-by-jordan.html | PRO BASKETBALL The Celebrities Turn Out For Comeback by Jordan | By Steve Popper | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/pro-football-passing-attempts-up-season-record-down.html | PRO FOOTBALL Passing Attempts Up Season Record Down | By Bill Pennington | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/pro-football-williams-is-next-speed-bump-for-jets-defense.html | PRO FOOTBALL Williams Is Next Speed Bump for Jets Defense | By Judy Battista | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/skiing-condition-of-injured-french-skier-worsens.html | SKIING Condition of Injured French Skier Worsens | By Christopher Clarey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/sports-of-the-times-jordan-a-bit-older-comes-up-short.html | Sports of The Times Jordan a Bit Older Comes Up Short | By Harvey Araton | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/sports-of-the-times-visitors-are-imperfect-in-a-perfect-setting.html | Sports of The Times Visitors Are Imperfect In a Perfect Setting | By George Vecsey | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/world-series-a-diving-spencer-saves-one-for-yanks.html | WORLD SERIES A Diving Spencer Saves One For Yanks | By Jack Curry | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/world-series-brenly-shuffles-lineup.html | WORLD SERIES Brenly Shuffles Lineup | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/world-series-clemens-preserves-series-hopes-as-things-start-to-fall-in-for-yanks.html | WORLD SERIES Clemens Preserves Series Hopes As Things Start to Fall In for Yanks | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/world-series-dominant-clemens-brushes-off-injury.html | WORLD SERIES Dominant Clemens Brushes Off Injury | By Rafael Hermoso | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/world-series-for-a-night-diamondbacks-forget-what-got-them-to-series.html | WORLD SERIES For a Night Diamondbacks Forget What Got Them to Series | By Tyler Kepner | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/world-series-president-warms-up-then-throws-strike.html | WORLD SERIES President Warms Up Then Throws Strike | By Buster Olney | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/sports/world-series-series-ratings-up.html | WORLD SERIES Series Ratings Up | By Richard Sandomir | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/theater/theater-review-high-hair-high-camp-and-four-part-high-anxiety.html | THEATER REVIEW High Hair High Camp and FourPart High Anxiety | By Anita Gates | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/2-black-men-charged-in-killing-of-white-officer-in-1969-riot.html | 2 Black Men Charged in Killing Of White Officer in 1969 Riot | By Jere Longman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/a-nation-challenged-news-analysis-walking-a-wary-line.html | A NATION CHALLENGED NEWS ANALYSIS Walking a Wary Line | By Todd S Purdum | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/a-nation-challenged-sterilizing-the-mail-embracing-duty-with-gloved-hands.html | A NATION CHALLENGED STERILIZING THE MAIL Embracing Duty With Gloved Hands | By Francis X Clines | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/a-nation-challenged-the-disease-excruciating-lessons-in-the-ways-of-a-disease.html | A NATION CHALLENGED THE DISEASE Excruciating Lessons In the Ways of a Disease | This article was reported and written by William J Broad Stephen Engelberg Judith Miller and Sheryl Gay Stolberg | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/bush-advisers-say-congress-must-act-now-on-economy.html | Bush Advisers Say Congress Must Act Now on Economy | By Richard W Stevenson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/bush-to-name-lawyer-to-lead-safety-panel.html | Bush to Name Lawyer to Lead Safety Panel | By Julian E Barnes | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/direct-mail-marketers-tackle-issue-of-security.html | DirectMail Marketers Tackle Issue Of Security | By John W Fountain | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/justices-weigh-law-barring-virtual-child-pornography.html | Justices Weigh Law Barring Virtual Child Pornography | By Linda Greenhouse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-daschle-letter-trail-death-illness-tainted-letter-s-path.html | A NATION CHALLENGED THE DASCHLE LETTER Trail of Death and Illness on a Tainted Letters Path | By Andrew C Revkin | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-drug-makers-industry-seeks-us-contracts-develop-antibiotics.html | A NATION CHALLENGED THE DRUG MAKERS Industry Seeks US Contracts To Develop Antibiotics | By Keith Bradsher | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-florida-a-public-health-mystery-transformed-into-criminal.html | A NATION CHALLENGED FLORIDA A Public Health Mystery Is Transformed Into a Criminal Investigation | By Dana Canedy | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-investigation-alert-said-be-tied-part-monitoring-al-qaeda.html | A NATION CHALLENGED THE INVESTIGATION Alert Said to Be Tied in Part To Monitoring of Al Qaeda | By Philip Shenon and Don van Natta Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-mood-mississippi-life-midwest-city-life-goes.html | A NATION CHALLENGED MOOD ON THE MISSISSIPPI In the Life of a Midwest City Life Goes On | By Sara Rimer | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-postal-system-officials-fail-guarantee-mail-not-contaminated.html | A NATION CHALLENGED THE POSTAL SYSTEM Officials Fail to Guarantee Mail Is Not Contaminated | By David E Sanger and Neil A Lewis | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-small-airports-private-flights-are-halted-near-nuclear.html | A NATION CHALLENGED THE SMALL AIRPORTS Private Flights Are Halted Near Nuclear Installations | By Matthew L Wald | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-stockpile-us-seeks-anthrax-vaccine-for-almost-million-people.html | A NATION CHALLENGED THE STOCKPILE US Seeks Anthrax Vaccine for Almost a Million People | By Nicholas Wade | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-tests-medical-treatment-should-not-await-definitive-diagnosis.html | A NATION CHALLENGED THE TESTS Medical Treatment Should Not Await a Definitive Diagnosis of Anthrax Health Officials Say | By Kenneth Chang | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-treatment-anthrax-prods-rewriting-medical-dogma-quickly.html | A NATION CHALLENGED THE TREATMENT Anthrax Prods a Rewriting Of Medical Dogma Quickly | By Gina Kolata | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-01-31 | https://www.nytimes.com/2001/10/31/us/nation-challenged-washington-chasing-bioterror-around-beltway-senate-cia.html | A NATION CHALLENGED WASHINGTON Chasing Bioterror Around Beltway From the Senate to the CIA | By David Stout | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-10-31 | https://www.nytimes.com/2001/10/31/us/national-briefing-new-england-massachusetts-post-sept-11-shake-up.html | National Briefing  New England  Massachusetts PostSept 11 ShakeUp | By Julie Flaherty NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/us/national-briefing-northwest-washington-more-aid-for-homeless.html | National Briefing  Northwest Washington  More Aid For Homeless | By Matthew Preusch NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/us/national-briefing-rockies-colorado-hunt-for-child-molester.html | National Briefing  Rockies Colorado Hunt  For Child Molester | By Mindy Sink NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/us/national-briefing-washington-suing-bb-gun-maker.html | National Briefing  Washington Suing BBGun  Maker | By Julian E Barnes NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/us/us-cracks-down-on-medical-marijuana-in-california.html | US Cracks Down on Medical Marijuana in  California | By Greg Winter | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/22-acquitted-in-the-deaths-of-9-poles-in-1981-strife.html | 22 Acquitted In the Deaths Of 9 Poles In  1981 Strife | By Ian Fisher | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/a-nation-challenged-front-lines-special-forces-on-the-ground-aid-the-rebels.html | A NATION CHALLENGED FRONT  LINES Special Forces On the Ground Aid  the Rebels | By James Dao and Thom Shanker | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/a-nation-challenged-strategy-us-campaign-on-2nd-front-public-opinion.html | A NATION CHALLENGED STRATEGY  US Campaign On 2nd Front Public Opinion | By Michael R Gordon and Eric  Schmitt | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/another-swiss-tunnel-shut-after-truck-and-car-crash.html | Another Swiss Tunnel Shut After Truck and  Car Crash | By Elizabeth Olson | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/district-in-beijing-to-shut-schools-for-migrants.html | District in Beijing to Shut Schools for  Migrants | By Erik Eckholm | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/flood-of-asylum-seekers-closes-channel-tunnel-for-freight.html | Flood of Asylum Seekers Closes Channel  Tunnel for Freight | By Donald G McNeil Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/indian-chief-miffs-canada-not-sparing-indians.html | Indian Chief Miffs Canada Not Sparing  Indians | By Barbara Crossette | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/milosevic-calls-tribunal-unfair-infantile-and-a-farce.html | Milosevic Calls Tribunal Unfair Infantile and  a Farce | By Marlise Simons | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/nation-challenged-analysis-military-quagmire-remembered-afghanistan-vietnam.html | A NATION CHALLENGED NEWS  ANALYSIS A Military Quagmire  Remembered Afghanistan as Vietnam | By R W Apple Jr | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/nation-challenged-civilians-un-official-urges-restraint-bombings-avoid.html | A NATION CHALLENGED THE  CIVILIANS UN Official Urges Restraint in  Bombings to Avoid Casualties | By John F Burns | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/nation-challenged-diplomacy-general-gives-uzbek-leader-warm-words-spotlight.html | A NATION CHALLENGED DIPLOMACY  General Gives Uzbek Leader Warm Words  And Spotlight | By C J Chivers | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/nation-challenged-inquiry-britain-charges-man-death-top-afghan-rebel-leader.html | A NATION CHALLENGED THE  INQUIRY Britain Charges Man in Death Of  a Top Afghan Rebel Leader | By Warren Hoge | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/nation-challenged-overview-oct-30-2001-deeper-anthrax-mystery-ashcroft-alert-gi.html | A NATION CHALLENGED  AN  OVERVIEW OCT 30 2001 A Deeper  Anthrax Mystery an Ashcroft Alert GIs on  the Ground | By Clyde Haberman | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/peres-says-he-may-see-arafat-drawing-criticism-from-right.html | Peres Says He May See Arafat Drawing  Criticism From Right | By James Bennet | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/sri-lanka-rebels-use-boat-as-bomb-to-set-tanker-afire.html | Sri Lanka Rebels Use Boat as Bomb To Set Tanker Afire | By Agence FrancePresse | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-africa-kenya-drought-plan-needed.html | World Briefing  Africa Kenya Drought Plan Needed | By Marc Lacey NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-africa-zimbabwe-human-rights-review.html | World Briefing  Africa Zimbabwe Human Rights Review | By Henri E Cauvin NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-asia-india-a-rare-nod-to-pakistan.html | World Briefing  Asia India A Rare Nod To Pakistan | By Celia W Dugger NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-asia-south-bows-to-north-on-talks.html | World Briefing  Asia Koreas South Bows To North On Talks | By Don Kirk NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-asia-philippines-ex-president-off-one-hook.html | World Briefing  Asia Philippines ExPresident Off One Hook | By Seth Mydans NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-europe-germany-tribute-to-turkish-workers.html | World Briefing  Europe Germany Tribute To Turkish Workers | By Desmond Butler NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-europe-northern-ireland-protestant-slain.html | World Briefing  Europe Northern Ireland Protestant Slain | By Warren Hoge NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-europe-ukraine-stock-market-monitor-slain.html | World Briefing  Europe Ukraine Stock Market Monitor Slain | By Michael Wines NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/world-briefing-middle-east-iran-no-talks-with-us.html | World Briefing  Middle East Iran No Talks With US | By Nazila Fathi NYT | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-10-31 | https://www.nytimes.com/2001/10/31/world/zirndorf-journal-germans-piece-together-nation-s-stasi-riven-past.html | Zirndorf Journal Germans Piece Together Nations StasiRiven Past | By Steven Erlanger | TX 5-554-598 | 2002-06-19 | TX 6-681-674 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/a-benefit-for-ers-of-art-and-new-york.html | A Benefit for  ers of Art and New York | By Roberta Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/afghan-art-dispersed-winds-war-nation-loses-its-heritage-smugglers-dealers.html | Afghan Art Dispersed by The Winds Of War A Nation Loses Its Heritage To Smugglers and Dealers | By Celestine Bohlen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/anxiety-infuses-november-art-sales.html | Anxiety Infuses November Art Sales | By Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/bridge-us-team-reaches-final-of-bermuda-bowl-in-paris.html | BRIDGE US Team Reaches Final Of Bermuda Bowl in Paris | By Alan Truscott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/cabaret-review-like-that-other-dame-she-s-definitely-no-angel.html | CABARET REVIEW Like That Other Dame Shes Definitely No Angel | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/critic-s-notebook-hothouse-romantic-brooding-under-the-california-sun.html | CRITICS NOTEBOOK Hothouse Romantic Brooding Under the California Sun | By Bernard Holland | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/dance-review-a-distinct-style-in-odd-shapes-and-lightning-leaps-and-turns.html | DANCE REVIEW A Distinct Style In Odd Shapes And Lightning Leaps and Turns | By Anna Kisselgoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/footlight.html | Footlight | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/arts/music-review-perle-surrounds-copland-in-a-program-of-contrasts.html | MUSIC REVIEW Perle Surrounds Copland In a Program of Contrasts | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/books/books-of-the-times-when-a-killer-disease-held-a-continent-in-fear.html | BOOKS OF THE TIMES When a Killer Disease Held a Continent in Fear | By Janet Maslin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | https://www.nytimes.com/2001/11/01/books/making-books-poetic-history-of-the-heart.html | MAKING BOOKS Poetic History Of the Heart | By Martin Arnold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/books/these-legends-are-life-size-that-s-a-lot-for-a-photo.html | These Legends Are LifeSize Thats a Lot For a Photo | By Ralph Blumenthal | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/a-nation-challenged-belt-tightening-numbers-prove-us-economy-has-retreated.html | A NATION CHALLENGED BELTTIGHTENING Numbers Prove US Economy Has Retreated | By David Leonhardt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/alcatel-plans-to-eliminate-10000-jobs.html | Alcatel Plans To Eliminate 10000 Jobs | BY Kerry Shaw | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/amid-trade-agenda-talks-sharpened-focus-on-rich-poor-disputes.html | Amid Trade Agenda Talks Sharpened Focus on RichPoor Disputes | By Joseph Kahn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/at-jackson-s-request-abc-cuts-a-song-out-of-a-concert-tape.html | At Jacksons Request ABC Cuts A Song Out of a Concert Tape | By Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/colombia-the-next-oil-patch.html | Colombia The Next Oil Patch | By Juan Forero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/economic-scene-rich-nations-have-been-too-insensitive-poverty-for-too-long.html | Economic Scene Rich nations have been too insensitive to poverty for too long the situation can no longer be ignored | By Jeff Madrick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/h-gerard-bissinger-ii-75-former-bond-firm-president.html | H Gerard Bissinger II 75 Former Bond Firm President | By Wolfgang Saxon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/justice-department-and-microsoft-are-seen-in-tentative-settlement.html | Justice Department and Microsoft Are Seen in Tentative Settlement | By Stephen Labaton With Steve Lohr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/left-in-nasser-s-exhaust-at-ford.html | Left in Nassers Exhaust at Ford | By Danny Hakim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/markets-market-place-wall-street-stunned-angered-treasury-s-action-long-term.html | THE MARKETS Market Place Wall Street is stunned and angered by the Treasurys action on longterm bonds | By Gretchen Morgenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/media-business-advertising-struggling-reformulate-public-relations-campaigns.html | THE MEDIA BUSINESS ADVERTISING Struggling to reformulate public relations campaigns after the attacks of Sept 11 | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/opec-president-says-cartel-to-cut-output-starting-on-jan-1.html | OPEC President Says Cartel to Cut Output Starting on Jan 1 | By Neela Banerjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/pushing-limits-finding-none-bold-rising-star-lockheed-point-man-prize-contract.html | Pushing Limits Finding None Bold Rising Star at Lockheed Is Point Man on Prize Contract | By Laura M Holson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/rivals-are-moving-to-lure-top-authors-from-penguin.html | Rivals Are Moving to Lure Top Authors From Penguin | By David D Kirkpatrick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/sec-opens-investigation-into-enron.html | SEC Opens Investigation Into Enron | By Alex Berenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/technology-briefing-hardware-broadcasters-sue-replaytv.html | Technology Briefing  Hardware Broadcasters Sue ReplayTV | By Seth Schiesel NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/technology-briefing-hardware-chip-outlook-remains-dull.html | Technology Briefing  Hardware Chip Outlook Remains Dull | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/technology-briefing-internet-agencycom-sale-is-finalized.html | Technology Briefing  Internet Agencycom Sale Is Finalized | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/technology-briefing-telecommunications-unexpected-loss-at-qwest.html | Technology Briefing  Telecommunications  Unexpected Loss At Qwest | By Simon Romero NYT  COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/technology-computers-hit-around-globe-by-new-form-of-old-virus.html | TECHNOLOGY Computers Hit Around Globe By New Form Of Old Virus | By John Schwartz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/the-markets-stocks-technology-shares-rebound-with-the-nasdaq-up-22.79.html | THE MARKETS STOCKS Technology Shares Rebound With the Nasdaq Up 2279 | By Sherri Day | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/the-media-business-advertising-addenda-allied-domecq-consolidating-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Allied Domecq Consolidating Roster | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/the-media-business-advertising-addenda-people-967190.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/the-media-business-advertising-addenda-several-agencies-are-cutting-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Agencies Are Cutting Jobs | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/us-imposes-a-second-duty-on-canadian-lumber-imports.html | US Imposes a Second Duty On Canadian Lumber Imports | By Bernard Simon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/us-will-end-regular-sale-of-long-bond.html | US Will End Regular Sale Of Long Bond | By Jonathan Fuerbringer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/world-business-briefing-asia-japan-electronics-slowdown.html | World Business Briefing  Asia Japan  Electronics Slowdown | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/world-business-briefing-asia-japan-nomura-profit-falls.html | World Business Briefing  Asia Japan  Nomuras Profit Falls | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/world-business-briefing-asia-south-korea-reprieve-for-hynix.html | World Business Briefing  Asia South Korea  Reprieve For Hynix | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/world-business-briefing-europe-britain-executive-resigns.html | World Business Briefing  Europe Britain  Executive Resigns | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/world-business-briefing-europe-britain-rum-for-sale.html | World Business Briefing  Europe Britain  Rum For Sale | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/business/world-business-briefing-europe-spain-profit-shortfall.html | World Business Briefing  Europe Spain  Profit Shortfall | By Emma Daly NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/an-estate-lives-on-thanks-to-apples.html | An Estate Lives On Thanks to Apples | By Dinitia Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/currents-architecture-a-house-whose-rooms-serenely-climb-the-walls.html | CURRENTS ARCHITECTURE A House Whose Rooms Serenely Climb the Walls | By Elaine Louie | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/currents-hotel-design-the-soho-grand-retools-for-the-ironically-earnest.html | CURRENTS HOTEL DESIGN The SoHo Grand Retools for the Ironically Earnest | By Donna Paul | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/currents-interiors-two-designers-whose-aesthetic-hearts-beat-as-one.html | CURRENTS INTERIORS Two Designers Whose Aesthetic Hearts Beat as One | By Amy Goldwasser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/currents-tableware-a-large-family-of-glasses-each-with-its-own-personality.html | CURRENTS TABLEWARE A Large Family of Glasses Each With Its Own Personality | By Stephen Treffinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/currents-who-knew-chairs-on-their-last-legs-a-remedy-for-tables-too.html | CURRENTS WHO KNEW Chairs on Their Last Legs A Remedy For Tables Too | By Marianne Rohrlich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/first-look-unleashing-her-inner-child.html | FIRST LOOK Unleashing Her Inner Child | By Chee Pearlman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/human-nature-wild-kingdom-in-two-acres.html | HUMAN NATURE Wild Kingdom in Two Acres | By Anne Raver | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/making-the-move-with-eddy-curry-and-tyson-chandler-raise-high-the-roof-realtor.html | MAKING THE MOVE WITH Eddy Curry and Tyson Chandler Raise High the Roof Realtor | By John Leland | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/name-it-to-save-it.html | Name It to Save It | By Fred Bernstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/personal-shopper-giving-home-offices-a-little-flexibility.html | PERSONAL SHOPPER Giving Home Offices A Little Flexibility | By Marianne Rohrlich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/garden/turf-the-sleeping-giant-wakes.html | TURF The Sleeping Giant Wakes | By Tracie Rozhon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/movies/film-review-from-thailand-adventures-in-collective-storytelling.html | FILM REVIEW From Thailand Adventures In Collective Storytelling | By Elvis Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/movies/john-springer-85-hollywood-publicist-dies.html | John Springer 85 Hollywood Publicist Dies | By Mel Gussow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/a-nation-challenged-the-death-victim-s-neighbors-may-handle-the-arrangements.html | A NATION CHALLENGED THE DEATH Victims Neighbors May Handle the Arrangements | By Alan Feuer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/a-nation-challenged-the-inquiry-bronx-woman-is-fourth-to-die-from-anthrax.html | A NATION CHALLENGED THE INQUIRY Bronx Woman Is Fourth to Die From Anthrax | By Eric Lipton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/a-nation-challenged-the-site-citing-safety-city-will-cut-work-force-for-recovery.html | A NATION CHALLENGED THE SITE Citing Safety City Will Cut Work Force For Recovery | By Robert Worth | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/a-nation-challenged-the-vault-below-ground-zero-silver-and-gold.html | A NATION CHALLENGED THE VAULT Below Ground Zero Silver and Gold | By Jim Dwyer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/beelzebub-pussycats-and-bomb-squads.html | Beelzebub Pussycats and Bomb Squads | By Al Baker and Winnie Hu | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/bloomberg-stresses-private-business-as-key-to-revival.html | Bloomberg Stresses Private Business As Key to Revival | By Dean E Murphy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/boldface-names-959286.html | BOLDFACE NAMES | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/bridgeport-mayor-indicted-on-corruption-charges.html | Bridgeport Mayor Indicted on Corruption Charges | By Paul Zielbauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/candidates-clash-over-campaign-finance.html | Candidates Clash Over Campaign Finance | By Michael Cooper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/casino-bill-was-passed-after-big-push-by-lobbyists.html | Casino Bill Was Passed After Big Push By Lobbyists | By RICHARD PREZPEA and JAMES C McKINLEY Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/former-congressman-s-son-opposes-councilman-s-aide.html | Former Congressmans Son Opposes Councilmans Aide | By Jonathan P Hicks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/metro-briefing-connecticut-rockville-ex-sheriff-s-court-case.html | Metro Briefing  Connecticut Rockville ExSheriffs Court Case | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/metro-briefing-new-jersey-paterson-judge-to-rule-soon-in-homicide.html | Metro Briefing  New Jersey Paterson Judge To Rule Soon In Homicide | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/metro-briefing-new-york-manhattan-mayor-s-nominee-approved.html | Metro Briefing  New York Manhattan Mayors Nominee Approved | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/metro-briefing-new-york-manhattan-ruling-in-zimbabwe-terror-case.html | Metro Briefing  New York Manhattan Ruling In Zimbabwe Terror Case | By Jane Fritsch NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/metro-briefing-new-york-mineola-challenge-to-voting-machines.html | Metro Briefing  New York Mineola Challenge To Voting Machines | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/metro-briefing-new-york-riverhead-man-arraigned-on-abuse-charges.html | Metro Briefing  New York Riverhead Man Arraigned On Abuse Charges | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/nation-challenged-new-jersey-anthrax-cases-mount-tranquil-rhythms-suburban.html | A NATION CHALLENGED NEW JERSEY As Anthrax Cases Mount the Tranquil Rhythms of Suburban Havens Are Disrupted | By David W Chen and Steven Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/nation-challenged-portraits-grief-victims-wisecracker-woman-who-loved-give-jimmy.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Wisecracker a Woman Who Loved to Give and a Jimmy Buffett Fan | The sketches on this page were written by Adam Clymer Charlie Leduff Randy Kennedy Clifford J Levy Andy Newman Maria Newman Terry Pristin and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/nation-challenged-treatment-anthrax-forcing-constant-rethinking-policies.html | A NATION CHALLENGED TREATMENT Anthrax Forcing a Constant Rethinking of Policies and Procedures | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/political-rise-built-discipline-under-mcgreevey-s-self-deprecation-heart-true.html | A Political Rise Built on Discipline Under McGreeveys SelfDeprecation The Heart of a True Political Animal | By David M Halbfinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/public-lives-union-chief-s-battle-is-with-the-postal-service.html | PUBLIC LIVES Union Chiefs Battle Is With the Postal Service | By Robin Finn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/rabbi-s-accuser-is-hoping-for-profit-a-witness-says.html | Rabbis Accuser Is Hoping For Profit a Witness Says | By Robert Hanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/schools-to-resume-field-trips.html | Schools to Resume Field Trips | By Anemona Hartocollis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/schundler-gives-big-edge-to-democrats-on-spending.html | Schundler Gives Big Edge To Democrats on Spending | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/warning-on-funds-for-employment-centers.html | Warning on Funds for Employment Centers | By Diane Cardwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/nyregion/william-e-sauro-times-photographer-78.html | William E Sauro Times Photographer 78 | By Eric Pace | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/ensuring-a-safe-flight.html | Ensuring a Safe Flight | By James McKenna | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/essay-pushto-comes-to-shove.html | Essay Pushto Comes to Shove | By William Safire | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/in-america-hungry-and-jobless.html | In America Hungry and Jobless | By Bob Herbert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/opinion/the-worry-trap.html | The Worry Trap | By Richard Ford | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball-big-blasts-big-rally-tied-series.html | BASEBALL Big Blasts Big Rally Tied Series | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball-bullpens-make-all-difference-yet-again.html | BASEBALL Bullpens Make All Difference Yet Again | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball-martinez-and-jeter-pump-life-into-yankees-just-in-time.html | BASEBALL Martinez and Jeter Pump Life Into Yankees Just in Time | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball-spencer-enjoying-his-role-this-year.html | BASEBALL Spencer Enjoying His Role This Year | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/baseball-yanks-power-gives-pitcher-a-lesson.html | BASEBALL Yanks Power Gives Pitcher a Lesson | By Tyler Kepner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/hockey-rookie-lifts-panthers-past-rangers.html | HOCKEY Rookie Lifts Panthers Past Rangers | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/horse-racing-quiet-aqueduct-sees-a-much-busier-future.html | HORSE RACING Quiet Aqueduct Sees A Much Busier Future | By Joe Drape | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/marathon-healthy-chebet-is-set-to-go-the-distance.html | MARATHON Healthy Chebet Is Set To Go the Distance | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/on-baseball-brenlys-good-moves-don-t-matter.html | ON BASEBALL Brenlys Good Moves Dont Matter | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/on-pro-football-saints-brooks-is-no-longer-a-question.html | ON PRO FOOTBALL Saints Brooks Is No Longer a Question | By Thomas George | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/plus-soccer-metrostars-eliminated.html | PLUS SOCCER METROSTARS ELIMINATED | By Alex Yannis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/pro-basketball-nets-notebook-kidd-again-shows-nets-importance-leader.html | PRO BASKETBALL NETS NOTEBOOK Kidd Again Shows the Nets The Importance of a Leader | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/pro-football-cowboys-need-to-know-if-leaf-can-do-it.html | PRO FOOTBALL Cowboys Need to Know if Leaf Can Do It | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/skiing-world-champion-dies-of-brain-injuries.html | SKIING World Champion Dies of Brain Injuries | By Christopher Clarey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/sports-of-the-times-heading-for-the-exits-with-81-games-to-go.html | Sports of The Times Heading for the Exits With 81 Games to Go | By Ira Berkow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/sports-of-the-times-midnight-thunder-in-the-bronx.html | Sports of The Times Midnight Thunder In the Bronx | By Dave Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/sports-of-the-times-new-month-old-tricks-from-yanks.html | Sports of The Times New Month Old Tricks From Yanks | By George Vecsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/sports/tv-sports-ads-are-crowding-batter-s-box-on-tv.html | TV SPORTS Ads Are Crowding Batters Box on TV | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/a-lesson-with-all-the-bells-and-whistles-really.html | A Lesson With All the Bells and Whistles Really | By Lisa Napoli | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/airports-press-ahead-on-wireless-access.html | Airports Press Ahead on Wireless Access | By Glenn Fleishman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/basics-web-addresses-sprout-new-suffixes-needed-or-not.html | BASICS Web Addresses Sprout New Suffixes Needed or Not | By Susan Stellin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/game-theory-fighting-off-zombies-and-insults-from-tv-hosts.html | GAME THEORY Fighting Off Zombies and Insults From TV Hosts | By Charles Herold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/input-devices-call-on-a-little-muscle.html | Input Devices Call On a Little Muscle | By Ian Austen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/news-watch-audio-a-player-to-make-you-blue-or-teal-or-mango-yellow.html | NEWS WATCH AUDIO A Player to Make You Blue Or Teal or Mango Yellow | By Bruce Headlam | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/news-watch-peripherals-monitors-that-do-everything-except-slice-and-dice.html | NEWS WATCH PERIPHERALS Monitors That Do Everything Except Slice and Dice | By J D Biersdorfer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/news-watch-photography-when-the-camera-itself-boasts-a-signature-style.html | NEWS WATCH PHOTOGRAPHY When the Camera Itself Boasts a Signature Style | By Stephen C Miller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/news-watch-software-america-online-as-vcr-and-social-secretary.html | NEWS WATCH SOFTWARE America Online as VCR And Social Secretary | By J D Biersdorfer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/news-watch-web-tools-the-computer-that-wore-galoshes-and-a-raincoat.html | NEWS WATCH WEB TOOLS The Computer That Wore Galoshes and a Raincoat | By Lisa Guernsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/now-arriving-on-a-fast-track.html | Now Arriving On a Fast Track | By David L Margulius | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/online-shopper-birthday-presents-that-won-t-be-ignored.html | ONLINE SHOPPER Birthday Presents That Wont Be Ignored | By Michelle Slatalla | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/q-a-cheap-and-easy-routes-to-a-videoconference.html | Q A Cheap and Easy Routes To a Videoconference | By J D Biersdorfer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/shopping-lists-for-troubled-times.html | Shopping Lists for Troubled Times | By Lisa Guernsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/state-of-the-art-videotaping-minus-tape-with-a-dvd.html | STATE OF THE ART Videotaping Minus Tape With a DVD | By David Pogue | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/technology/you-clocked-what-for-marathon-runners-it-s-gun-vs-chip.html | You Clocked What For Marathon Runners Its Gun vs Chip | By Ian Austen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/70s-radical-pleads-guilty-in-bomb-plot.html | 70s Radical Pleads Guilty in Bomb Plot | By James Sterngold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/a-city-begins-to-confront-its-racist-past.html | A City Begins to Confront Its Racist Past | By Jere Longman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/a-nation-challenged-the-disease-sterilized-mail-to-be-scanned-for-evidence.html | A NATION CHALLENGED THE DISEASE Sterilized Mail To Be Scanned For Evidence | By David E Rosenbaum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/a-nation-challenged-the-threats-assessing-risks-chemical-biological-even-nuclear.html | A NATION CHALLENGED THE THREATS Assessing Risks Chemical Biological Even Nuclear | This article was reported and written by William J Broad Stephen Engelberg and James Glanz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/a-nation-challenged-vaccines-doctors-say-call-to-get-flu-shots-could-backfire.html | A NATION CHALLENGED VACCINES Doctors Say Call to Get Flu Shots Could Backfire | By Gina Kolata | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/appeals-court-is-rejecting-8-convictions-in-96-crash.html | Appeals Court Is Rejecting 8 Convictions In 96 Crash | By Matthew L Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/epa-to-adopt-clinton-arsenic-standard.html | EPA to Adopt Clinton Arsenic Standard | By Katharine Q Seelye | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/execution-set-in-new-mexico-draws-rarity-of-a-challenge.html | Execution Set In New Mexico Draws Rarity Of a Challenge | By Michael Janofsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-airport-security-bush-seeking-house-allies-airport-security.html | A NATION CHALLENGED AIRPORT SECURITY Bush Seeking House Allies On Airport Security Plan | By Lizette Alvarez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-assistance-house-gop-would-lend-not-give-money-insurers.html | A NATION CHALLENGED THE ASSISTANCE House GOP Would Lend Not Give Money to Insurers | By Stephen Labaton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-detainees-for-many-those-held-legal-tangle-little-revealed.html | A NATION CHALLENGED THE DETAINEES For Many of Those Held in a Legal Tangle Little Is Revealed | By Tamar Lewin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-investigation-us-says-3-detainees-may-be-tied-hijackings.html | A NATION CHALLENGED THE INVESTIGATION US Says 3 Detainees May Be Tied to Hijackings | By Philip Shenon and Don van Natta Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-law-enforcement-schumer-mrs-clinton-want-fbi-share-facts.html | A NATION CHALLENGED LAW ENFORCEMENT Schumer and Mrs Clinton Want FBI to Share Facts | By Adam Clymer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-medications-bioterrorism-anxiety-are-swelling-prescriptions.html | A NATION CHALLENGED MEDICATIONS Bioterrorism Anxiety Are Swelling Prescriptions | By Tamar Lewin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-olympics-athletes-more-concerned-about-security-salt-lake-city.html | A NATION CHALLENGED OLYMPICS Athletes More Concerned About Security in Salt Lake City | By Selena Roberts | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-opposition-brothers-act-behind-scenes-build-taliban.html | A NATION CHALLENGED THE OPPOSITION Brothers Act Behind the Scenes to Build a Taliban Alternative | By Stephen Kinzer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-president-bush-sets-nov-30-deadline-for-economic-stimulus-plan.html | A NATION CHALLENGED THE PRESIDENT Bush Sets Nov 30 Deadline For Economic Stimulus Plan | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-symptoms-disease-experts-struggle-help-doctors-discern-early.html | A NATION CHALLENGED THE SYMPTOMS Disease Experts Struggle to Help Doctors Discern the Early Flu From Early Anthrax | By Lawrence K Altman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/nation-challenged-world-economy-entangled-with-war-terror-threat-global.html | A NATION CHALLENGED THE WORLD ECONOMY Entangled With War on Terror Threat of Global Recession | By David E Sanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/national-briefing-education-drop-in-crime-against-students.html | National Briefing  Education Drop In Crime Against Students | By Jacques Steinberg NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/national-briefing-education-student-poll-on-war-issues.html | National Briefing  Education Student Poll On War Issues | By Richard L Berke NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/national-briefing-mid-atlantic-pennsylvania-bias-case-settlement.html | National Briefing  MidAtlantic Pennsylvania Bias Case Settlement | By Steven Greenhouse NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/national-briefing-midwest-illinois-15-million-for-wrong-man.html | National Briefing  Midwest Illinois 15 Million For Wrong Man | By Elizabeth Stanton NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/national-briefing-northwest-washington-a-curfew-stands.html | National Briefing  Northwest Washington A Curfew Stands | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/national-briefing-south-alabama-suit-on-commandments-display.html | National Briefing  South Alabama Suit On Commandments Display | By David Firestone NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/scientists-link-tumors-to-bone-marrow-cells.html | Scientists Link Tumors to Bone Marrow Cells | By Nicholas Wade | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/stem-cell-registry-to-be-posted-within-a-week-official-says.html | Stem Cell Registry to Be Posted Within a Week Official Says | By Warren E Leary | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/study-looks-at-absence-of-referrals-by-doctors.html | Study Looks At Absence Of Referrals By Doctors | By Jane E Brody | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/us/supreme-court-debate-focuses-on-procedural-problems-in-affirmative-action-case.html | Supreme Court Debate Focuses on Procedural Problems in Affirmative Action Case | By Linda Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/a-nation-challenged-bioterror-treaty-us-seeks-changes-in-germ-war-pact.html | A NATION CHALLENGED BIOTERROR TREATY US SEEKS CHANGES IN GERM WAR PACT | By Judith Miller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/a-nation-challenged-kandahar-on-a-taliban-guided-tour-facts-prove-elusive.html | A NATION CHALLENGED KANDAHAR On a TalibanGuided Tour Facts Prove Elusive | By Robert Nickelsberg With Barry Bearak | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/a-nation-challenged-the-aid-us-will-buy-asian-wheat-to-give-afghans.html | A NATION CHALLENGED THE AID US Will Buy Asian Wheat to Give Afghans | By Elizabeth Becker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/a-nation-challenged-the-images-battling-the-skepticism-of-a-global-tv-audience.html | A NATION CHALLENGED THE IMAGES Battling the Skepticism Of a Global TV Audience | By Alessandra Stanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/a-rare-leader-tries-to-save-mexico-s-fallen-party.html | A Rare Leader Tries to Save Mexicos Fallen Party | By Ginger Thompson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/argentine-leader-in-talks-to-avert-default-on-132-billion-debt.html | Argentine Leader in Talks to Avert Default on 132 Billion Debt | By Clifford Krauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/iranian-soccer-fans-celebrate-this-time-no-protest-breaks-out.html | Iranian Soccer Fans Celebrate This Time No Protest Breaks Out | By Nazila Fathi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/israeli-strikes-in-the-west-bank-kill-6-palestinian-militants.html | Israeli Strikes in the West Bank Kill 6 Palestinian Militants | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/nation-challenged-continent-public-apprehension-felt-europe-over-goals.html | A NATION CHALLENGED THE CONTINENT Public Apprehension Felt In Europe Over the Goals Of Afghanistan Bombings | By Warren Hoge | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/nation-challenged-diplomacy-bush-team-rejects-un-plan-condemn-anthrax-attacks.html | A NATION CHALLENGED DIPLOMACY Bush Team Rejects UN Plan To Condemn Anthrax Attacks | By Elaine Sciolino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/nation-challenged-media-good-connections-30-secures-afghan-expedition.html | A NATION CHALLENGED NEWS MEDIA Good Connections and 30 Secures an Afghan Expedition | By Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/nation-challenged-nuclear-fears-pakistan-atom-experts-held-amid-fear-leaked.html | A NATION CHALLENGED NUCLEAR FEARS Pakistan Atom Experts Held Amid Fear of Leaked Secrets | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/nation-challenged-overview-oct-31-2001-plan-for-more-gis-ground-economic-slump.html | A NATION CHALLENGED  AN OVERVIEW OCT 31 2001 Plan for More GIs on the Ground Economic Slump Anthrax Unease | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/nation-challenged-pentagon-us-will-increase-number-advisers-afghanistan.html | A NATION CHALLENGED THE PENTAGON US Will Increase Number of Advisers in Afghanistan | By Michael R Gordon and Steven Lee Myers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/nation-challenged-rebels-sight-b-52-makes-northern-alliance-troops-shout-with.html | A NATION CHALLENGED THE REBELS Sight of a B52 Makes Northern Alliance Troops Shout With Joy | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/paul-warnke-81-a-leading-dove-in-vietnam-era-dies.html | Paul Warnke 81 a Leading Dove in Vietnam Era Dies | By Michael T Kaufman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/practice-of-shooting-down-drug-planes-in-peru-seems-sidelined.html | Practice of Shooting Down Drug Planes in Peru Seems Sidelined | By Christopher Marquis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/rising-muslim-power-in-africa-causes-unrest-in-nigeria-and-elsewhere.html | Rising Muslim Power in Africa Causes Unrest in Nigeria and Elsewhere | By Norimitsu Onishi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/tokyo-journal-the-minister-s-misfortune-not-so-civil-servants.html | Tokyo Journal The Ministers Misfortune NotSoCivil Servants | By James Brooke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-africa-kenya-don-t-forget-us-bomb-victims-say.html | World Briefing Africa Kenya Dont Forget Us Bomb Victims Say | By Marc Lacey NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-africa-south-africa-former-foes-discuss-alliance.html | World Briefing  Africa South Africa Former Foes Discuss Alliance | By Rachel L Swarns NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-asia-india-police-clash-with-muslims.html | World Briefing  Asia India Police Clash With Muslims | By Celia W Dugger NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-asia-indonesia-ex-military-chief-interrogated.html | World Briefing  Asia Indonesia ExMilitary Chief Interrogated | By Seth Mydans NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-asia-south-korea-first-extradition-to-us.html | World Briefing  Asia South Korea First Extradition To US | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-europe-denmark-premier-calls-quick-election.html | World Briefing  Europe Denmark Premier Calls Quick Election | By Warren Hoge NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-europe-georgia-protest-over-raid-on-tv-station.html | World Briefing  Europe Georgia Protest Over Raid On TV Station | By Michael Wines NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-europe-spain-eta-supporters-arrested.html | World Briefing  Europe Spain ETA Supporters Arrested | By Emma Daly NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-europe-switzerland-accounts-on-us-list-frozen.html | World Briefing  Europe Switzerland Accounts On Us List Frozen | By Elizabeth Olson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-01 | https://www.nytimes.com/2001/11/01/world/world-briefing-europe-ukraine-last-missile-silo-destroyed.html | World Briefing  Europe Ukraine Last Missile Silo Destroyed | By Michael Wines NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/antiques-dalmatians-not-for-sale.html | ANTIQUES Dalmatians Not for Sale | By Wendy Moonan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-a-breeze-from-the-gardens-of-persia-new-art-from-iran.html | ART IN REVIEW A Breeze From the Gardens of Persia  New Art From Iran | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-colin-keefe.html | ART IN REVIEW Colin Keefe | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-dike-blair.html | ART IN REVIEW Dike Blair | By Roberta Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-frank-holliday-trippin-in-america.html | ART IN REVIEW Frank Holliday  Trippin in America | By Ken Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-lansing-dreiden.html | ART IN REVIEW LansingDreiden | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-print-fair.html | ART IN REVIEW Print Fair | By Ken Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-renee-cox.html | ART IN REVIEW Rene Cox | By Roberta Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-sharon-harper.html | ART IN REVIEW Sharon Harper | By Margarett Loke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-in-review-tania-bruguera-la-isla-en-peso.html | ART IN REVIEW Tania Bruguera  La Isla en Peso | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-review-flags-mom-and-apple-pie-through-altered-eyes.html | ART REVIEW Flags Mom and Apple Pie Through Altered Eyes | By Michael Kimmelman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/art-review-some-shaker-gifts-that-are-anything-but-simple.html | ART REVIEW Some Shaker Gifts That Are Anything but Simple | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/even-now-a-skyline-of-twins.html | Even Now A Skyline Of Twins | By David W Dunlap | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/john-p-roberts-56-a-producer-of-woodstock-and-its-revivals.html | John P Roberts 56 a Producer Of Woodstock and Its Revivals | By Ben Sisario | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/photography-review-a-sample-of-the-riches-from-a-scottish-trove.html | PHOTOGRAPHY REVIEW A Sample of the Riches From a Scottish Trove | By Margarett Loke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/arts/the-outsider-nature-s-bounty-birds-and-solitude.html | THE OUTSIDER Natures Bounty Birds and Solitude | By James Gorman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/automobiles/autos-on-friday-commuting-putting-traffic-tell-alls-to-the-test.html | AUTOS ON FRIDAYCommuting Putting Traffic TellAlls to the Test | By Ivan Berger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/automobiles/autos-on-friday-old-car-bible-is-on-the-block.html | AUTOS ON FRIDAY OldCar Bible Is on the Block | By Charles McEwen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/books/books-of-the-times-trysting-in-a-cemetery-where-death-is-a-metaphor.html | BOOKS OF THE TIMES Trysting in a Cemetery Where Death Is a Metaphor | By Michiko Kakutani | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/antitrust-deal-is-called-big-victory-for-microsoft.html | Antitrust Deal Is Called Big Victory for Microsoft | By Steve Lohr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/berkshire-set-to-acquire-apparel-giant.html | Berkshire Set To Acquire Apparel Giant | By David Barboza | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/cantor-survivors-on-a-mission-rebuilding-the-firm-and-remembering-those-lost.html | Cantor Survivors on a Mission Rebuilding the Firm and Remembering Those Lost | By Diana B Henriques | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/company-news-loss-estimate-grows-at-credit-suisse-first-boston.html | COMPANY NEWS LOSS ESTIMATE GROWS AT CREDIT SUISSE FIRST BOSTON | By Dow Jones | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/drug-issue-casts-a-shadow-on-trade-talks.html | Drug Issue Casts a Shadow on Trade Talks | By Elizabeth Olson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/enron-s-shares-fall-and-debt-rating-is-cut.html | Enrons Shares Fall and Debt Rating Is Cut | By Richard A Oppel Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/fed-by-low-rates-refinancing-surge-is-helping-economy.html | Fed by Low Rates Refinancing Surge Is Helping Economy | By David Leonhardt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/for-the-first-time-since-ike-a-whiff-of-us-deflation.html | For the First Time Since Ike a Whiff of US Deflation | By Floyd Norris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/in-a-surprise-move-aol-replaces-its-chief-financial-officer.html | In a Surprise Move AOL Replaces Its Chief Financial Officer | By Geraldine Fabrikant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/media-business-advertising-with-campaign-promoting-new-cola-product-pepsi.html | THE MEDIA BUSINESS ADVERTISING With a campaign promoting a new cola product Pepsi declares that its time to smile again | By Patricia Winters Lauro | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/privatization-snag-in-south-africa.html | Privatization Snag in South Africa | By Henri E Cauvin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/rivera-quits-cnbc-show-to-cover-war-for-fox-news.html | Rivera Quits CNBC Show To Cover War For Fox News | By Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/singapore-telecom-buying-stake-in-indonesia-cellphone-company.html | Singapore Telecom Buying Stake In Indonesia Cellphone Company | By Wayne Arnold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/strategy-shift-puts-pictures-with-words.html | Strategy Shift Puts Pictures With Words | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/technology-briefing-hardware-adt-to-sell-face-recognition-system.html | Technology Briefing  Hardware ADT To Sell Face Recognition System | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/technology-briefing-hardware-september-chip-sales-off-45.html | Technology Briefing  Hardware September Chip Sales Off 45 | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/technology-briefing-software-court-extends-free-speech-protection.html | Technology Briefing  Software Court Extends Free Speech Protection | By Amy Harmon NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/technology-briefing-telecommunications-verizon-acquires-wireless-operations.html | Technology Briefing  Telecommunications Verizon Acquires Wireless Operations | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/technology-states-biding-for-time-to-study-microsoft-settlement-plan.html | TECHNOLOGY States Biding for Time to Study Microsoft Settlement Plan | By Stephen Labaton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/the-markets-stocks-bonds-share-prices-gain-on-prospect-of-a-microsoft-settlement.html | THE MARKETS STOCKS  BONDS Share Prices Gain on Prospect of a Microsoft Settlement | By Sherri Day | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/the-media-business-advertising-addenda-air-force-set-to-run-recruiting-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Air Force Set to Run Recruiting Campaign | By Patricia Winters Lauro | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/the-media-business-advertising-addenda-nbc-and-amazon-aim-store-at-viewers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NBC and Amazon Aim Store at Viewers | By Patricia Winters Lauro | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/united-loses-1.16-billion-and-talks-of-worse-ahead.html | United Loses 116 Billion and Talks of Worse Ahead | By Laurence Zuckerman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/unversity-foundation-says-geron-may-lose-stem-cell-rights.html | University Foundation Says Geron May Lose StemCell Rights | By Andrew Pollack | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/vehicle-sales-for-october-were-highest-ever-in-us.html | Vehicle Sales for October Were Highest Ever in US | By Danny Hakim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/world-business-briefing-europe-asia-south-korea-bank-merger.html | World Business Briefing  Europe Asia South Korea Bank Merger | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/world-business-briefing-europe-britain-shell-s-profit-falls.html | World Business Briefing  Europe Britain Shells Profit Falls | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/world-business-briefing-europe-britain-wpp-loses-challenge.html | World Business Briefing  Europe Britain WPP Loses Challenge | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/world-business-briefing-europe-the-netherlands-klm-expects-a-loss.html | World Business Briefing  Europe The Netherlands KLM Expects A Loss | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/album-of-the-week.html | ALBUM OF THE WEEK | By Ann Powers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/dance-review-enshrouded-in-mysteries-and-reveling-in-oddity.html | DANCE REVIEW Enshrouded in Mysteries And Reveling in Oddity | By Jennifer Dunning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-cacophony-in-three-parts.html | FILM REVIEW Cacophony In Three Parts | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-little-miss-sunshine-as-urban-sprite.html | FILM REVIEW Little Miss Sunshine as Urban Sprite | By Elvis Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-monsters-of-childhood-with-feelings-and-agendas.html | FILM REVIEW Monsters of Childhood With Feelings and Agendas | By Elvis Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-parallel-universes-that-sometimes-collide.html | FILM REVIEW Parallel Universes That Sometimes Collide | By A O Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-so-many-doppelgangers-but-only-one-will-survive.html | FILM REVIEW So Many Doppelgngers But Only One Will Survive | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-sympathetically-portraying-black-and-gay-men.html | FILM REVIEW Sympathetically Portraying Black and Gay Men | By A O Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-toxic-twins-trade-places-and-do-battle.html | FILM REVIEW Toxic Twins Trade Places and Do Battle | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/film-review-when-mom-s-new-husband-is-a-killer.html | FILM REVIEW When Moms New Husband Is a Killer | By A O Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/home-video-vital-lessons-for-these-times.html | HOME VIDEO Vital Lessons For These Times | By Peter M Nichols | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/music-review-levine-leads-a-celebration-of-schoenberg.html | MUSIC REVIEW Levine Leads a Celebration of Schoenberg | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/music-review-the-mystery-of-kissin-on-display.html | MUSIC REVIEW The Mystery Of Kissin On Display | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/taking-the-children-it-s-all-about-motherhood-the-young-accidental-kind.html | TAKING THE CHILDREN Its All About Motherhood The Young Accidental Kind | By Peter M Nichols | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/theater-review-a-voyage-to-the-outer-limits-of-hilarity.html | THEATER REVIEW A Voyage to the Outer Limits of Hilarity | By Ben Brantley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/theater-review-setting-forth-the-wind-in-her-sails.html | THEATER REVIEW Setting Forth the Wind in Her Sails | By Ben Brantley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/theater-review-when-shakespeare-could-use-a-warning-label.html | THEATER REVIEW When Shakespeare Could Use a Warning Label | By Bruce Weber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/movies/tv-weekend-surrounded-by-terror-but-ready-to-die-fighting.html | TV WEEKEND Surrounded by Terror but Ready to Die Fighting | By Julie Salamon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/240-new-firefighters-bricks-for-rebuilding-a-department.html | 240 New Firefighters Bricks for Rebuilding a Department | By Nichole M Christian | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/a-nation-challenged-federal-aid-new-york-may-get-more-than-bush-promised.html | A NATION CHALLENGED FEDERAL AID New York May Get More Than Bush Promised | By Raymond Hernandez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/a-nation-challenged-lower-manhattan-workers-and-residents-are-safe-officials-say.html | A NATION CHALLENGED LOWER MANHATTAN Workers and Residents Are Safe Officials Say | By Diane Cardwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/a-nation-challenged-public-health-demand-far-exceeds-supply-for-flu-shots.html | A NATION CHALLENGED PUBLIC HEALTH Demand Far Exceeds Supply for Flu Shots | By Sarah Kershaw | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/a-nation-challenged-the-cases-familiar-anthrax-strain-is-seen-in-woman-s-death.html | A NATION CHALLENGED THE CASES Familiar Anthrax Strain Is Seen in Womans Death | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/a-nation-challenged-the-imam-new-head-of-mosque-wants-proof.html | A NATION CHALLENGED THE IMAM New Head of Mosque Wants Proof | By Daniel J Wakin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/a-nation-challenged-the-investigation-terror-inquiry-is-using-law-on-sedition.html | A NATION CHALLENGED THE INVESTIGATION Terror Inquiry Is Using Law On Sedition | By Benjamin Weiser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/bloomberg-and-green-clash-over-capability-in-debate.html | Bloomberg and Green Clash Over Capability in Debate | By Adam Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/board-to-regain-use-of-2-schools-near-ground-zero.html | Board to Regain Use of 2 Schools Near Ground Zero | By Anemona Hartocollis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/boldface-names-980021.html | BOLDFACE NAMES | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/charges-dismissed-in-columbia-sexual-torture-case.html | Charges Dismissed in Columbia Sexual Torture Case | By Jane Fritsch With Katherine E Finkelstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/city-offering-work-for-some-on-welfare.html | City Offering Work for Some On Welfare | By Nina Bernstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/clinton-backs-green-and-koch-and-carey-give-their-support-to-bloomberg.html | Clinton Backs Green and Koch and Carey Give Their Support to Bloomberg | By Dean E Murphy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/deer-dies-after-crossing-manhattan-roadway.html | Deer Dies After Crossing Manhattan Roadway | By Jacob H Fries | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/husband-s-crimes-are-not-expected-to-hinder-pirro-s-re-election-bid.html | Husbands Crimes Are Not Expected to Hinder Pirros Reelection Bid | By Randal C Archibold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/metro-briefing-new-jersey-trenton-madd-retrenches.html | Metro Briefing  New Jersey Trenton MADD Retrenches | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/metro-briefing-new-york-long-island-city-new-head-of-school-unit.html | Metro Briefing  New York Long Island City New Head Of School Unit | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/metro-briefing-new-york-manhattan-businesses-seek-aid.html | Metro Briefing  New York Manhattan Businesses Seek Aid | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/metro-briefing-new-york-manhattan-prosecutor-named-to-terror-unit.html | Metro Briefing  New York Manhattan Prosecutor Named To Terror Unit | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/metro-briefing-new-york-manhattan-ruling-on-postal-worker-s-death.html | Metro Briefing  New York Manhattan Ruling On Postal Workers Death | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/metro-briefing-new-york-manhattan-woman-hit-by-subway-train.html | Metro Briefing  New York Manhattan Woman Hit By Subway Train | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/metro-briefing-new-york-syracuse-prison-term-in-asbestos-case.html | Metro Briefing  New York Syracuse Prison Term In Asbestos Case | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nation-challenged-environmentalists-groups-seek-safer-storage-spent-fuel.html | A NATION CHALLENGED THE ENVIRONMENTALISTS Groups Seek Safer Storage Of Spent Fuel | By Elissa Gootman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nation-challenged-pillmaker-mix-routine-urgency-sole-us-maker-cipro.html | A NATION CHALLENGED THE PILLMAKER Mix of Routine and Urgency At Sole US Maker of Cipro | By Winnie Hu | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/nation-challenged-portraits-grief-victims-exploring-zoo-sleeping-with-homeless.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Exploring the Zoo Sleeping With the Homeless Wishing on a Star | The sketches on this page were written by Al Baker Alex Berenson Celestine Bohlen Jan Hoffman Lynette Holloway Charlie Leduff Clifford J Levy Andy Newman Maria Newman and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/no-ferrer-so-latinos-hold-nose-and-choose.html | No Ferrer So Latinos Hold Nose And Choose | By Mirta Ojito | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/police-overtime-since-attack-creates-retirement-incentive.html | Police Overtime Since Attack Creates Retirement Incentive | By Kevin Flynn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/prosecutor-acknowledges-chief-witness-in-rabbi-s-trial-is-a-little-wacky.html | Prosecutor Acknowledges Chief Witness in Rabbis Trial Is a Little Wacky | By Robert Hanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/public-lives-a-24-7-superwoman-living-la-vida-loca-in-style.html | PUBLIC LIVES A 247 Superwoman Living La Vida Loca in Style | By Lynda Richardson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/terror-tops-rivals-agendas-in-new-jersey.html | Terror Tops Rivals Agendas in New Jersey | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/the-big-city-in-debate-candidates-go-against-type.html | The Big City In Debate Candidates Go Against Type | By John Tierney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/nyregion/thrills-are-over-mount-airy-lodge-once-favored-honeymoon-retreat-troubled-resort.html | The Thrills Are Over At Mount Airy Lodge Once a Favored Honeymoon Retreat A Troubled Resort Closes Its Doors | By Andrew Jacobs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/better-cars-cleaner-air.html | Better Cars Cleaner Air | By Daniel F Becker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/foreign-affairs-one-war-two-fronts.html | Foreign Affairs One War Two Fronts | By Thomas L Friedman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/opinion/yes-this-is-about-islam.html | Yes This is About Islam | By Salman Rushdie | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-arizona-s-supporting-cast-draws-mixed-reviews.html | BASEBALL Arizona Supporting Cast Draws Mixed Reviews | By Tyler Kepner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-incredibly-yankees-rally-in-9th-again-and-win-in-12.html | BASEBALL Incredibly Yankees Rally In 9th Again and Win in 12 | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-knoblauch-finishes-in-starring-role.html | BASEBALL Knoblauch Finishes in Starring Role | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-mussina-and-bullpen-keep-game-in-reach.html | BASEBALL Mussina and Bullpen Keep Game in Reach | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-notebook-martinez-will-start-game-6.html | BASEBALL NOTEBOOK Martinez Will Start Game 6 | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-notebook-mattingly-turns-coy-about-yankee-coaching-job.html | BASEBALL NOTEBOOK Mattingly Turns Coy About Yankee Coaching Job | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-notebook-tv-ratings-increase.html | BASEBALL NOTEBOOK TV Ratings Increase | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/baseball-notebook-yes-deals-yankee-games.html | BASEBALL NOTEBOOK YES Deals Yankee Games | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/college-football-home-of-the-heisman-may-have-to-shut-doors.html | COLLEGE FOOTBALL Home of the Heisman May Have to Shut Doors | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/golf-back-pain-hampers-woods-at-the-tour-championship.html | GOLF Back Pain Hampers Woods At the Tour Championship | By Clifton Brown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/hockey-despite-hot-start-isles-think-they-are-being-ignored.html | HOCKEY Despite Hot Start Isles Think They Are Being Ignored | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/hockey-devils-win-sixth-straight-behind-brodeur.html | HOCKEY Devils Win Sixth Straight Behind Brodeur | By Alex Yannis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/horse-racing-the-show-must-go-on-through-tight-window.html | HORSE RACING The Show Must Go On Through Tight Window | By Lena Williams | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/marathon-drossin-is-lacking-experience-not-talent.html | MARATHON Drossin Is Lacking Experience Not Talent | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/marathon-seeking-long-distance-solace.html | MARATHON Seeking LongDistance Solace | By Marc Bloom | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/nfl-matchups-week-8.html | NFL MATCHUPS WEEK 8 | By Thomas George | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/on-baseball-an-emotional-end-for-all-the-o-neills.html | ON BASEBALL An Emotional End For All The ONeills | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/on-baseball-kim-fails-in-second-chance-against-yanks.html | ON BASEBALL Kim Fails in Second Chance Against Yanks | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/pro-basketball-jefferson-s-effectiveness-evident-after-just-2-games.html | PRO BASKETBALL Jeffersons Effectiveness Evident After Just 2 Games | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/pro-basketball-knicks-anderson-eager-to-make-his-first-shot.html | PRO BASKETBALL Knicks Anderson Eager To Make His First Shot | By Steve Popper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/pro-football-chrebet-is-unsure-of-his-role-with-jets.html | PRO FOOTBALL Chrebet Is Unsure of His Role With Jets | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/pro-football-jones-set-to-replace-armstead-for-giants.html | PRO FOOTBALL Jones Set To Replace Armstead For Giants | By Gerald Eskenazi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/sports-of-the-times-facing-big-unit-again.html | Sports Of The Times Facing Big Unit Again | By Dave Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/sports/sports-of-the-times-guess-what-those-yankees-just-did-it-again.html | Sports Of The Times Guess What Those Yankees Just Did It Again | By George Vecsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-airport-safety-lapses-close-terminal.html | A NATION CHALLENGED AIRPORT SAFETY Security Lapses Close Terminal | By Matthew L Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-hate-groups-us-groups-have-some-ties-to-germ-warfare.html | A NATION CHALLENGED HATE GROUPS US Groups Have Some Ties to Germ Warfare | By Jo Thomas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-the-campuses-mail-throws-a-wrench-into-college-admissions.html | A NATION CHALLENGED THE CAMPUSES Mail Throws a Wrench Into College Admissions | By Karen W Arenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-the-fbi-a-partnership-forged-to-thwart-terrorism.html | A NATION CHALLENGED THE FBI A Partnership Forged To Thwart Terrorism | By Philip Shenon and David Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/business/bush-keeps-a-grip-on-presidential-papers.html | Bush Keeps a Grip on Presidential Papers | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/comments-by-70-s-radical-cast-doubt-on-plea-deal.html | Comments by 70s Radical Cast Doubt on Plea Deal | By James Sterngold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/dr-jeffrey-isner-53-creator-of-cardiovascular-procedure.html | Dr Jeffrey Isner 53 Creator Of Cardiovascular Procedure | By Eric Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-airports-bush-s-approach-plane-security-chosen-house.html | A NATION CHALLENGED THE AIRPORTS BUSHS APPROACH ON PLANE SECURITY CHOSEN BY HOUSE | By Lizette Alvarez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-alert-overheard-calls-terrorists-spoke-major-attack-officials.html | A NATION CHALLENGED THE ALERT Overheard Calls Terrorists Spoke of Major Attack Officials Say | By James Risen and David Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-california-alert-california-leader-warns-threat-state-s.html | A NATION CHALLENGED THE CALIFORNIA ALERT CALIFORNIA LEADER WARNS OF THREAT TO STATES BRIDGES | By Evelyn Nieves With Greg Winter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-immigration-law-bills-require-cia-share-its-information.html | A NATION CHALLENGED IMMIGRATION LAW Bills Require CIA to Share Its Information on Foreigners | By Adam Clymer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-outbreaks-clusters-illness-suggest-that-most-infections-came.html | A NATION CHALLENGED THE OUTBREAKS Clusters of Illness Suggest That Most Infections Came From Two Mailings | By Nicholas Wade | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-postal-service-mail-delays-are-minimal-despite-anthrax.html | A NATION CHALLENGED THE POSTAL SERVICE Mail Delays Are Minimal Despite Anthrax Problems | By Michael Janofsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/a-nation-challenged-white-house-bush-plans-speeches-with-coherent-unified-message.html | A NATION CHALLENGED THE WHITE HOUSE Bush Plans Speeches With Coherent Unified Message | By David E Sanger With Jim Rutenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/national-briefing-northwest-oregon-congressman-decides-against-senate-run.html | National Briefing  Northwest Oregon Congressman Decides Against Senate Run | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/national-briefing-northwest-washington-governor-studying-budget-cuts.html | National Briefing  Northwest Washington Governor Studying Budget Cuts | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/national-briefing-south-arkansas-clinton-library-lawsuit-rejected.html | National Briefing  South Arkansas Clinton Library Lawsuit Rejected | By Kevin Sack NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg1 | Date1 | Reg2 | Date2 | | |
|------|-----|-------|--------|------|-------|------|-------|---|---|
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/pride-sorrow-and-unity-at-california-home-of-slain-afghans-son.html | Pride Sorrow and Unity at California Home of Slain Afghans Son | By Evelyn Nieves | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/senator-offers-farm-bill-retaining-subsidies-as-a-compromise.html | Senator Offers Farm Bill Retaining Subsidies as a Compromise | By Elizabeth Becker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/us/state-budgets-facing-a-fall-in-revenues.html | State Budgets Facing A Fall In Revenues | By Kevin Sack | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/a-nation-challenged-strategy-war-wins-supporters-in-pakistan.html | A NATION CHALLENGED STRATEGY War Wins Supporters In Pakistan | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/a-nation-challenged-the-opposition-rebel-chief-flees-raid-by-taliban.html | A NATION CHALLENGED THE OPPOSITION Rebel Chief Flees Raid By Taliban | By Jane Perlez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/argentine-leader-announces-debt-revision-and-subsidies.html | Argentine Leader Announces Debt Revision and Subsidies | By Clifford Krauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/blair-tries-to-lift-mideast-peace-talks-from-low-point.html | Blair Tries to Lift Mideast Peace Talks From Low Point | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/juan-bosch-92-freely-elected-dominican-president-dies.html | Juan Bosch 92 Freely Elected Dominican President Dies | By Paul Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/lima-journal-at-satos-place-great-seafood-and-a-secret-is-safe.html | Lima Journal At Satos Place Great Seafood and a Secret Is Safe | By Clifford Krauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/a-nation-challenged-afghanistan-survivors-recount-fierce-american-raid-that.html | A NATION CHALLENGED AFGHANISTAN Survivors Recount Fierce American Raid that Flattened a Village | By Robert Nickelsberg With Jane Perlez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/a-nation-challenged-ankara-turkey-says-troops-join-us-campaign-train-anti-taliban.html | A NATION CHALLENGED ANKARA Turkey Says Troops to Join US Campaign and Train AntiTaliban Forces | By Douglas Frantz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/a-nation-challenged-atomic-anxiety-threat-nuclear-terror-has-increased-official.html | A NATION CHALLENGED ATOMIC ANXIETY Threat of Nuclear Terror Has Increased Official Says | By John Tagliabue | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/a-nation-challenged-the-battle-trouble-deploying-commandos-said-hurt-us-air-campaign.html | A NATION CHALLENGED THE BATTLE Trouble in Deploying Commandos Is Said to Hurt US Air Campaign | By Eric Schmitt and Thom Shanker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/a-nation-challenged-front-line-taliban-s-foes-call-bombing-poorly-aimed-futile.html | A NATION CHALLENGED FRONT LINE Talibans Foes Call Bombing Poorly Aimed and Futile | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/a-nation-challenged-germ-warfare-bush-reversal-seeks-rules-for-enforcing.html | A NATION CHALLENGED GERM WARFARE Bush in Reversal Seeks Rules for Enforcing Biological Treaty | By Patrick E Tyler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/a-nation-challenged-jihad-message-bin-laden-letter-calls-upon-pakistanis-defend.html | A NATION CHALLENGED JIHAD MESSAGE Bin Laden Letter Calls Upon Pakistanis to Defend Islam | By Susan Sachs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/a-nation-challenged-nuclear-fears-pakistani-atomic-expert-arrested-last-week-had.html | A NATION CHALLENGED NUCLEAR FEARS Pakistani Atomic Expert Arrested Last Week Had Strong ProTaliban Views | By Dennis Overbye and James Glanz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/a-nation-challenged-overview-nov-1-2001-domestic-warnings-baffling-death-help.html | A NATION CHALLENGED  AN OVERVIEW NOV 1 2001 Domestic Warnings a Baffling Death Help From Turkey | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/soaring-continental-trade-produces-deadly-squeeze-at-alpine-tunnels.html | Soaring Continental Trade Produces Deadly Squeeze at Alpine Tunnels | By Edmund L Andrews | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/step-right-up-on-show-in-iran-sins-of-uncle-sam.html | Step Right Up On Show in Iran Sins of Uncle Sam | By Nazila Fathi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/to-sway-russia-bush-will-propose-cuts-to-nuclear-arsenal.html | To Sway Russia Bush Will Propose Cuts to Nuclear Arsenal | By Michael R Gordon and David E Sanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/tv-station-raid-in-georgia-leads-to-protests-and-cabinet-s-ouster.html | TV Station Raid in Georgia Leads to Protests and Cabinets Ouster | By Michael Wines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/with-push-from-south-africa-rivals-share-power-in-burundi.html | With Push From South Africa Rivals Share Power in Burundi | By Henri E Cauvin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-africa-somalia-an-effort-to-make-peace.html | World Briefing  Africa Somalia An Effort To Make Peace | By Marc Lacey NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-africa-zimbabwe-economic-outlook-gloomy.html | World Briefing  Africa Zimbabwe Economic Outlook Gloomy | By Rachel L Swarns NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-americas-honduras-storm-leaves-thousands-homeless.html | World Briefing  Americas Honduras Storm Leaves Thousands Homeless | By David Gonzalez NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-americas-mexico-a-lifeline-from-the-us.html | World Briefing  Americas Mexico A Lifeline From The US | By Graham Gori NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-asia-china-german-leader-courts-beijing.html | World Briefing  Asia China German Leader Courts Beijing | By Erik Eckholm NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-asia-indonesia-president-urges-us-to-end-attack.html | World Briefing  Asia Indonesia President Urges US To End Attack | By Seth Mydans NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-asia-japan-suits-over-war-shrine-visit.html | World Briefing  Asia Japan Suits Over War Shrine Visit | By James Brooke NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-europe-england-euthanasia-case-to-go-to-top-court.html | World Briefing  Europe England Euthanasia Case To Go To Top Court | By Warren Hoge NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-europe-germany-former-party-leader-cleared.html | World Briefing  Europe Germany Former Party Leader Cleared | By Victor Homola NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-europe-ireland-anti-torture-bill-passed.html | World Briefing  Europe Ireland AntiTorture Bill Passed | By Brian Lavery NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-europe-russia-chechnya-death-toll.html | World Briefing  Europe Russia Chechnya Death Toll | By Sophia Kishkovsky NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-02 | https://www.nytimes.com/2001/11/02/world/world-briefing-europe-turkey-cabinet-gets-anti-corruption-measure.html | World Briefing  Europe Turkey Cabinet Gets AntiCorruption Measure | By Doug Frantz NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/bridge-us-and-norway-are-tied-with-only-32-deals-to-go.html | BRIDGE US And Norway Are Tied With Only 32 Deals to Go | By Alan Truscott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/connections-the-law-of-computer-evolution-and-the-law-of-the-land.html | CONNECTIONS The Law of Computer Evolution and the Law of the Land | By Edward Rothstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/dance-review-a-showcase-of-stamina-to-a-films-score.html | DANCE REVIEW A Showcase of Stamina to a Films Score | By Anna Kisselgoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/experts-on-islam-pointing-fingers-at-one-another.html | Experts on Islam Pointing Fingers At One Another | By Richard Bernstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/jazz-review-a-latin-excursion-for-a-band-that-s-partial-to-brass.html | JAZZ REVIEW A Latin Excursion for a Band Thats Partial to Brass | By Ben Ratliff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/music-review-a-butterfly-with-substitutes-at-the-top.html | MUSIC REVIEW A Butterfly With Substitutes at the Top | By Anne Midgette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/music-review-a-generous-friendly-dose-of-experimentalism.html | MUSIC REVIEW A Generous Friendly Dose of Experimentalism | By Ann Powers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/music-review-disparate-works-connected-by-barely-visible-threads.html | MUSIC REVIEW Disparate Works Connected By Barely Visible Threads | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/music-review-now-at-the-helm-the-master-of-the-pause.html | MUSIC REVIEW Now at the Helm the Master of the Pause | By Paul Griffiths | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/rock-review-warlike-aggressors-but-in-fantasy-only.html | ROCK REVIEW Warlike Aggressors But in Fantasy Only | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/sandy-lehmann-haupt-59-one-of-ken-kesey-s-busmates.html | Sandy LehmannHaupt 59 One of Ken Keseys Busmates | By Douglas Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/arts/suddenly-americans-trust-uncle-sam.html | Suddenly Americans Trust Uncle Sam | By Alexander Stille | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/a-mainstay-of-us-job-creation-is-hit-hard-by-sept-11.html | A Mainstay of US Job Creation Is Hit Hard by Sept 11 | By Mary Williams Walsh | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/company-news-ricochet-a-wireless-concern-sold-to-aerie-networks.html | COMPANY NEWS RICOCHET A WIRELESS CONCERN SOLD TO AERIE NETWORKS | By Chris Gaither NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/international-business-air-canada-puts-best-face-on-a-big-loss.html | INTERNATIONAL BUSINESS Air Canada Puts Best Face On a Big Loss | By Bernard Simon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/international-business-analysts-worry-ripple-effect-argentina-s-latest-debt-plan.html | INTERNATIONAL BUSINESS Analysts Worry of Ripple Effect In Argentinas Latest Debt Plan | By Jonathan Fuerbringer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/the-markets-stocks-bonds-equities-withstand-some-shaky-news-on-the-economy.html | THE MARKETS STOCKS  BONDS Equities Withstand Some Shaky News on the Economy | By Sherri Day | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/twin-towers-at-the-center-of-legal-brawl.html | Twin Towers At the Center Of Legal Brawl | By Stephen Labaton and Jonathan D Glater | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/unemployment-jumps-to-5.4-a-5-year-high.html | Unemployment Jumps to 54 A 5Year High | By Louis Uchitelle | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/us-and-microsoft-in-deal-but-states-hold-back.html | US and Microsoft in Deal but States Hold Back | By Stephen Labaton With Steve Lohr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-americas-canada-joblessness-touches-7.3.html | World Business Briefing  Americas Canada Joblessness Touches 73 | By Bernard Simon NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-asia-japan-companies-may-produce-components.html | World Business Briefing  Asia Japan Companies May Produce Components | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-asia-japan-travelers-stay-home.html | World Business Briefing  Asia Japan Travelers Stay Home | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-australia-australia-westpac-profit-jumps.html | World Business Briefing  Australia Australia Westpac Profit Jumps | By Becky Gaylord NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-europe-britain-insurer-will-cut-jobs.html | World Business Briefing  Europe Britain Insurer Will Cut Jobs | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-europe-britain-loss-narrows-at-b-sky-b.html | World Business Briefing  Europe Britain Loss Narrows At B Sky B | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-europe-ireland-jobs-data-may-worsen.html | World Business Briefing  Europe Ireland Jobs Data May Worsen | By Brian Lavery NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-europe-spain-marks-spencer-sells-9-stores.html | World Business Briefing  Europe Spain Marks  Spencer Sells 9 Stores | By Emma Daly NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/business/world-business-briefing-europe-switzerland-money-found-for-swissair-units.html | World Business Briefing  Europe Switzerland Money Found For Swissair Units | By Elizabeth Olson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/a-council-race-in-queens-offers-a-rare-choice-of-party-and-politics.html | A Council Race in Queens Offers a Rare Choice of Party and Politics | By Jonathan P Hicks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/nation-challenged-the-mayor-blunt-words-to-describe-grim-reality-at-the-site.html | A NATION CHALLENGED THE MAYOR Blunt Words To Describe Grim Reality At the Site | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/city-closer-to-opening-new-centers-for-jobs.html | City Closer To Opening New Centers For Jobs | By Diane Cardwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/cuny-raises-tuition-rates-for-foreigners-here-illegally.html | CUNY Raises Tuition Rates For Foreigners Here Illegally | By Karen W Arenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/decision-nears-in-the-inquiry-over-torricelli.html | Decision Nears In the Inquiry Over Torricelli | By Tim Golden With David Kocieniewski | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/former-officers-get-probation-in-beating.html | Former Officers Get Probation in Beating | By Richard Lezin Jones | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/governor-candidates-saturate-new-jersey-with-last-minute-commercials.html | Governor Candidates Saturate New Jersey With Last-Minute Commercials | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/its-it-s-savings-over-sorrow-as-apartment-hunters-consider-battery-park.html | Its Savings Over Sorrow as Apartment Hunters Consider Battery Park | By Susan Saulny | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/marathon-is-to-be-run-amid-tight-security.html | Marathon Is to Be Run Amid Tight Security | By Al Baker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/mcgreevey-and-schundler-place-election-day-hopes-on-minorities.html | McGreevey and Schundler Place Election Day Hopes on Minorities | By Ronald Smothers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/michelangelo-of-the-hard-sell-he-closes-deals-on-trophy-cars-and-owns-the-buyers.html | Michelangelo of the Hard Sell He Closes Deals on Trophy Cars and Owns the Buyers | By Charlie Leduff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/nation-challenged-cases-experts-say-it-is-unlikely-that-hospital-worker.html | A NATION CHALLENGED THE CASES Experts Say Its Unlikely That Hospital Worker Was Victim of a New Anthrax Attack | By Andrew C Revkin and Katherine E Finkelstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/nation-challenged-downtown-state-plans-rebuilding-agency-perhaps-led-giuliani.html | A NATION CHALLENGED DOWNTOWN State Plans Rebuilding Agency Perhaps Led by Giuliani | By RICHARD PREZPEA | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/nation-challenged-firefighters-firefighters-angry-scuffle-with-police-trade.html | A NATION CHALLENGED THE FIREFIGHTERS Firefighters in Angry Scuffle With Police at Trade Center | By Dan Barry and Kevin Flynn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/nation-challenged-portraits-grief-victims-trader-day-dj-night-cherished-only-son.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Trader by Day DJ by Night And a Cherished Only Son | These sketches were written by Celestine Bohlen Constance L Hays Lynette Holloway Randy Kennedy Charlie Leduff Clifford J Levy Thomas J Lueck Andy Newman Maria Newman and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/party-machine-a-ballot-issue-for-the-gop-in-nassau.html | Party Machine A Ballot Issue For the GOP In Nassau | By Bruce Lambert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/poll-finds-gap-narrowing-for-bloomberg-and-green.html | Poll Finds Gap Narrowing For Bloomberg and Green | By Adam Nagourney and Marjorie Connelly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/the-ad-campaign-questions-intended-to-sow-doubts-about-a-candidate.html | THE AD CAMPAIGN Questions Intended to Sow Doubts About a Candidate | By Dean E Murphy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/the-ad-campaign-trying-to-show-who-s-better-suited-to-inherit-a-legacy.html | THE AD CAMPAIGN Trying to Show Whos Better Suited to Inherit a Legacy | By Dean E Murphy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/nyregion/unity-dinner-for-green-is-anything-but-with-ferrer-absent.html | Unity Dinner for Green Is Anything But With Ferrer Absent | By Michael Cooper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/at-home-abroad-a-strangled-people.html | At Home Abroad A Strangled People | By Anthony Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/correspondent-up-with-moguls-exploit-the-rich.html | Correspondent Up With Moguls Exploit the Rich | By Bill Keller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/our-history-is-in-our-mail.html | Our History Is in Our Mail | By Nicols Fox | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/opinion/what-if-cipro-stopped-working.html | What if Cipro Stopped Working | By Ellen K Silbergeld and Polly Walker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/baseball-kim-learns-how-cruel-the-game-can-be.html | BASEBALL Kim Learns How Cruel The Game Can Be | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/baseball-knoblauch-is-in-the-mood-to-reminisce.html | BASEBALL Knoblauch Is in the Mood to Reminisce | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/baseball-notebook-game-5-ratings-increase.html | BASEBALL NOTEBOOK Game 5 Ratings Increase | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/baseball-notebook-o-neill-finds-it-tough-to-take-off-the-pinstripes.html | BASEBALL NOTEBOOK ONeill Finds It Tough to Take Off the Pinstripes | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/baseball-schilling-insists-he-will-be-able-to-start-a-game-7.html | BASEBALL Schilling Insists He Will Be Able to Start a Game 7 | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/baseball-searching-for-an-explanation-the-yankees-find-only-belief.html | BASEBALL Searching for an Explanation The Yankees Find Only Belief | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/baseball-soriano-s-small-mitt-makes-a-big-play.html | BASEBALL Soriano Small Mitt Makes a Big Play | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/football-in-michigan-very-different-states-of-mind.html | FOOTBALL In Michigan Very Different States of Mind | By Joe Lapointe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/football-machado-gets-his-chance-to-start-at-guard-for-jets.html | FOOTBALL Machado Gets His Chance To Start at Guard for Jets | By Gerald Eskenazi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/football-montclair-back-boldly-rushes-into-the-spotlight.html | FOOTBALL Montclair Back Boldly Rushes Into the Spotlight | By Fred Bierman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/football-rookie-may-get-the-call-to-face-cowboys-allen.html | FOOTBALL Rookie May Get The Call To Face Cowboys Allen | By Steve Popper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/golf-woods-is-improved-but-verplank-is-better.html | GOLF Woods Is Improved But Verplank Is Better | By Clifton Brown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/hockey-friends-help-spoil-run-of-isles-osgood.html | HOCKEY Friends Help Spoil Run of Isles Osgood | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/hockey-rangers-have-chances-but-dont-convert-them.html | HOCKEY Rangers Have Chances But Dont Convert Them | By Bob Sutton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/on-baseball-love-em-or-hate-em-it-s-been-quite-a-run.html | ON BASEBALL Love em or Hate em Its Been Quite a Run | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/plus-basketball-charity-game-today-at-hofstra.html | PLUS BASKETBALL Charity Game Today at Hofstra | By Brandon Lilly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/plus-road-racing-road-runners-club-to-honor-giuliani.html | PLUS ROAD RACING Road Runners Club To Honor Giuliani | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/plus-tennis-loss-to-testud-costly-for-capriati.html | PLUS TENNIS Loss to Testud Costly for Capriati | By Christopher Clarey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/pro-basketball-early-turnovers-accelerate-nets-collapse.html | PRO BASKETBALL Early Turnovers Accelerate Nets Collapse | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/pro-basketball-knicks-pay-for-failure-to-make-free-throws.html | PRO BASKETBALL Knicks Pay for Failure to Make Free Throws | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/sports/sports-of-the-times-for-yankees-is-it-simply-in-the-stars.html | Sports of the Times For Yankees Is It Simply In the Stars | By William C Rhoden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/theater/theater-review-a-bad-king-richard-iii-comes-in-3-s.html | THEATER REVIEW A Bad King Richard III Comes in 3s | By Neil Genzlinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/theater/theater-review-southern-stories-on-the-stage-and-on-their-own.html | THEATER REVIEW Southern Stories on the Stage and on Their Own | By Bruce Weber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/a-nation-challenged-islamic-traditions-muslims-nurture-sense-of-self-on-campus.html | A NATION CHALLENGED ISLAMIC TRADITIONS Muslims Nurture Sense of Self on Campus | By Laurie Goodstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/a-nation-challenged-the-attorney-general-justice-dept-alters-stand-on-3-detained.html | A NATION CHALLENGED THE ATTORNEY GENERAL Justice Dept Alters Stand On 3 Detained | By Don van Natta Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/a-nation-challenged-the-governor-talk-about-terrorism-puts-heat-on-gov-davis.html | A NATION CHALLENGED THE GOVERNOR Talk About Terrorism Puts Heat on Gov Davis | By James Sterngold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/a-nation-challenged-the-legislation-stalemate-in-congress-irks-security-experts.html | A NATION CHALLENGED THE LEGISLATION Stalemate in Congress Irks Security Experts | By Richard A Oppel Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/cincinnati-s-revival-sags-under-weight-of-falling-revenue.html | Cincinnati's Revival Sags Under Weight of Falling Revenue | By Louis Uchitelle | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/court-voids-law-banning-cross-burning.html | Court Voids Law Banning Cross Burning | By William Glaberson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/eileen-shanahan-77-former-times-reporter.html | Eileen Shanahan 77 Former Times Reporter | By Irvin Molotsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/ernest-r-hilgard-leader-in-study-of-hypnosis-dies-at-97.html | Ernest R Hilgard Leader in Study of Hypnosis Dies at 97 | By Wolfgang Saxon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/management-of-space-station-is-criticized.html | Management of Space Station Is Criticized | By Warren E Leary | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-arrests-opponents-supporters-portrayals-detentions-prove.html | A NATION CHALLENGED THE ARRESTS Opponents and Supporters Portrayals of Detentions Prove Inaccurate | By Christopher Drew and William K Rashbaum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-assessing-threat-troops-guard-major-bridges-warning-debated.html | A NATION CHALLENGED ASSESSING THE THREAT As Troops Guard Major Bridges a Warning Is Debated | By Bernard Weinraub With Neil A Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-aviation-legislation-bipartisan-all-partisan-air-security.html | A NATION CHALLENGED THE AVIATION LEGISLATION From Bipartisan To All Partisan On Air Security | By Lizette Alvarez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-disease-gas-will-be-used-kill-bacteria-senate-office-building.html | A NATION CHALLENGED THE DISEASE Gas Will Be Used to Kill Bacteria in Senate Office Building | By David F Rosenbaum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-investigation-baffled-fbi-asks-for-aid-solving-riddle-anthrax.html | A NATION CHALLENGED THE INVESTIGATION BAFFLED FBI ASKS FOR AID IN SOLVING RIDDLE OF ANTHRAX | By David Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-local-response-for-neighborhood-watch-groups-new-interest-new.html | A NATION CHALLENGED THE LOCAL RESPONSE For Neighborhood Watch Groups New Interest New Mission | By Pam Belluck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-media-retired-officers-raise-awareness-television-hackles.html | A NATION CHALLENGED THE MEDIA Retired Officers Raise Awareness on Television and Hackles at the Pentagon | By Alessandra Stanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-president-gop-moderates-see-dangers-bush-s-stance-aviation.html | A NATION CHALLENGED THE PRESIDENT GOP Moderates See Dangers in Bushs Stance on Aviation Security | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/nation-challenged-san-francisco-despite-governor-s-alert-it-s-business-usual-2.html | A NATION CHALLENGED SAN FRANCISCO Despite Governors Alert Its Business as Usual on 2 Crowded Bay Bridges | By Evelyn Nieves | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/national-briefing-midwest-missouri-nuclear-waste-transport.html | National Briefing  Midwest Missouri Nuclear Waste Transport | By Elizabeth Stanton NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/national-briefing-midwest-wisconsin-state-starts-hiring-freeze.html | National Briefing  Midwest Wisconsin State Starts Hiring Freeze | By Elizabeth Stanton NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/national-briefing-new-england-new-hampshire-treatment-in-anthrax-cases.html | National Briefing  New England New Hampshire Treatment In Anthrax Cases | By Julie Flaherty NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/national-briefing-northwest-idaho-hearing-on-term-limits.html | National Briefing  Northwest Idaho Hearing On Term Limits | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/national-briefing-rockies-colorado-charges-in-anthrax-hoax.html | National Briefing  Rockies Colorado Charges In Anthrax Hoax | By Michael Janofsky NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/national-briefing-rockies-wyoming-arrests-in-theft-of-weapons.html | National Briefing  Rockies Wyoming Arrests In Theft Of Weapons | By Michael Janofsky NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-03 | https://www.nytimes.com/2001/11/03/national-briefing-south-south-carolina-thurmond-backs-a-successor.html | National Briefing  South South Carolina Thurmond Backs A Successor | By Kevin Sack NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/religion-journal-in-devastation-s-shadow-a-landmark-s-renewal.html | Religion Journal In Devastations Shadow A Landmarks Renewal | By Gustav Niebuhr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/us/sept-11-casts-a-shadow-on-a-tax-curb-referendum.html | Sept 11 Casts a Shadow on a TaxCurb Referendum | By Sam Howe Verhovek | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/5-bosnian-serbs-guilty-of-war-crimes-at-infamous-camp.html | 5 Bosnian Serbs Guilty of War Crimes at Infamous Camp | By Marlise Simons | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/a-nation-challenged-relief-us-orders-new-aid-to-help-avert-famine-in-afghanistan.html | A NATION CHALLENGED RELIEF US Orders New Aid to Help Avert Famine in Afghanistan | By Elizabeth Becker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/a-nation-challenged-special-forces-crash-injures-4-assisting-secret-mission.html | A NATION CHALLENGED SPECIAL FORCES Crash Injures 4 Assisting Secret Mission | By Steven Lee Myers and James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/a-nation-challenged-the-mail-pakistan-businesses-receive-anthrax-tainted-letters.html | A NATION CHALLENGED THE MAIL Pakistan Businesses Receive AnthraxTainted Letters | By Barry Bearak | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/an-indian-novelist-turns-her-wrath-on-the-us.html | An Indian Novelist Turns Her Wrath on the US | By Celia W Dugger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/experts-see-record-default-in-argentine-debt-revision.html | Experts See Record Default In Argentine Debt Revision | By Clifford Krauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/in-a-breakthrough-of-sorts-arafat-and-peres-shake-hands.html | In a Breakthrough of Sorts Arafat and Peres Shake Hands | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/nation-challenged-afghans-away-taliban-recurring-evidence-ethnic-harmony.html | A NATION CHALLENGED THE AFGHANS Away From Taliban Recurring Evidence Of Ethnic Harmony | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/nation-challenged-money-trail-us-widens-net-snare-terror-assets-expands-list.html | A NATION CHALLENGED THE MONEY TRAIL US Widens Net to Snare Terror Assets Expands List | By Joseph Kahn and Patrick E Tyler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/nation-challenged-nuclear-expertise-pakistan-releases-3-scientists-questioned.html | A NATION CHALLENGED NUCLEAR EXPERTISE Pakistan Releases 3 Scientists Questioned on Ties to Taliban | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/nation-challenged-opposition-without-us-support-pashtun-rebel-leader-finding-few.html | A NATION CHALLENGED THE OPPOSITION Without US Support Pashtun Rebel Leader Is Finding Few Allies | By Jane Perlez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/economic-troops-golden-gate-angry.html | A NATION CHALLENGED  AN OVERVIEW NOV 2 2001 Bad Economic News Troops on the Golden Gate Angry Firefighters | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/a-nation-challenged-security-experts-agree-need-safeguard-nuclear-sites.html | A NATION CHALLENGED SECURITY Experts Agree On the Need To Safeguard Nuclear Sites | By John Tagliabue | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/nation-challenged-technology-us-using-more-drones-despite-concern-over-flaws.html | A NATION CHALLENGED TECHNOLOGY US Is Using More Drones Despite Concern Over Flaws | By James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/panama-city-journal-12-years-later-scars-of-the-us-invasion-remain.html | Panama City Journal 12 Years Later Scars of the US Invasion Remain | By David Gonzalez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/rabbi-eliezer-schach-103-leader-of-orthodox-in-israel.html | Rabbi Eliezer Schach 103 Leader of Orthodox in Israel | By Joel Greenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/russian-seems-to-rule-out-chance-of-arms-pact-at-summit-talks.html | Russian Seems to Rule Out Chance of Arms Pact at Summit Talks | By Michael Wines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/unionist-bloc-stalls-latest-ulster-peace-bid.html | Unionist Bloc Stalls Latest Ulster Peace Bid | By Warren Hoge | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/us-irritated-by-criticism-calls-envoy-home-from-venezuela.html | US Irritated by Criticism Calls Envoy Home From Venezuela | By Larry Rohter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/uzbek-who-exposed-rights-abuses-to-be-honored-in-new-york.html | Uzbek Who Exposed Rights Abuses to Be Honored in New York | By C J Chivers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-africa-nigeria-arrests-in-killing-of-soldiers.html | World Briefing  Africa Nigeria Arrests In Killing Of Soldiers | By Norimitsu Onishi NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-asia-india-ban-on-smoking.html | World Briefing  Asia India Ban On Smoking | By Celia W Dugger NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-asia-indonesia-no-cease-fire-for-ramadan.html | World Briefing  Asia Indonesia No CeaseFire For Ramadan | By Seth Mydans NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-asia-indonesia-ready-to-freeze-assets.html | World Briefing  Asia Indonesia Ready To Freeze Assets | By Seth Mydans NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-europe-northern-ireland-changing-of-the-guard.html | World Briefing  Europe Northern Ireland Changing Of The Guard | By Warren Hoge NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-europe-russia-fears-of-tb-epidemic.html | World Briefing  Europe Russia Fears Of TB Epidemic | By Michael Wines NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-europe-switzerland-tunnel-safety-measure.html | World Briefing  Europe Switzerland Tunnel Safety Measure | By Elizabeth Olson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-03 | https://www.nytimes.com/2001/11/03/world/world-briefing-europe-turkey-an-awful-lot-of-zeros.html | World Briefing  Europe Turkey An Awful Lot Of Zeros | By Douglas Frantz NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/architecture-a-builder-of-paradoxes-that-turn-viewers-inward.html | ARTARCHITECTURE A Builder of Paradoxes That Turn Viewers Inward | By Lyle Rexer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/architecture-a-renaissance-bronze-with-a-story-to-tell.html | ARTARCHITECTURE A Renaissance Bronze With a Story to Tell | By Deborah Weisgall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/architecture-one-who-listens-to-ruins-that-speak-of-mortality.html | ARTARCHITECTURE One Who Listens to Ruins That Speak of Mortality | By Eleanor Munro | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/dance-a-cuban-master-s-progeny-bear-her-art-in-their-bones.html | DANCE A Cuban Masters Progeny Bear Her Art in Their Bones | By Jennifer Dunning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/dance-making-a-career-with-one-eye-on-a-gender-gap.html | DANCE Making a career With One Eye on a Gender Gap | By Apollinaire Scherr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/music-making-all-sounds-equal.html | MUSIC Making All Sounds Equal | By Paul Griffiths | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/music-measuring-the-stride-of-a-giant.html | MUSIC Measuring The Stride Of a Giant | By James R Oestreich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/music-not-much-in-common-except-beautiful-music.html | MUSIC Not Much in Common Except Beautiful Music | By Terry Teachout | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/music-old-fashioned-sounds-from-masters-of-electronica.html | MUSIC OldFashioned Sounds From Masters of Electronica | By Kelefa Sanneh | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/music-the-boston-a-portrait-on-records.html | MUSIC The Boston A Portrait On Records | By Joseph Horowitz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/music-the-man-who-mainstreamed-mahler.html | MUSIC The Man Who Mainstreamed Mahler | By David Schiff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/television-like-the-country-loses-its-footing.html | Television Like the Country Loses Its Footing | By Caryn James | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/television-radio-a-seldom-seen-holocaust-image-the-resister.html | TELEVISIONRADIO A SeldomSeen Holocaust Image The Resister | By Bernard Weinraub | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/arts/television-radio-sunny-california-with-southern-gothic-shadows.html | TELEVISIONRADIO Sunny California With Southern Gothic Shadows | By Hal Hinson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/automobiles/the-glorious-the-gaudy-5-decades-of-t-birds.html | The Glorious the Gaudy 5 Decades of TBirds | By Jim Motavalli | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/ancien-regime.html | Ancien Rgime | By Richard Vinen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/benching-himself.html | Benching Himself | By Will Blythe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/books-in-brief-fiction-poetry-851302.html | BOOKS IN BRIEF FICTION  POETRY | By Mary Elizabeth Williams | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/books-in-brief-fiction-poetry-851310.html | BOOKS IN BRIEF FICTION  POETRY | By Sia Michel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/books-in-brief-fiction-poetry-851329.html | BOOKS IN BRIEF FICTION  POETRY | By Ken Tucker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/books-in-brief-fiction-poetry-851337.html | BOOKS IN BRIEF FICTION  POETRY | By Jon Garelick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/books-in-brief-fiction-poetry-851345.html | BOOKS IN BRIEF FICTION  POETRY | By Jeff Waggoner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/books-in-brief-fiction-poetry-a-woman-s-reconstruction.html | BOOKS IN BRIEF  POETRY A Womans Reconstruction | By Andrew Ervin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/continuing-ed.html | Continuing Ed | By William R Everdell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/cosmic-stuff.html | Cosmic Stuff | By Michael S Turner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/crime-850543.html | Crime | By Marilyn Stasio | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/cultural-evolution.html | Cultural Evolution | By Barbara Crossette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/english-lessons.html | English Lessons | By Rachel Seiffert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/flash-in-the-pan.html | Flash in the Pan | By Rob Walker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/geeks-win.html | Geeks Win | By Ellen Ullman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/looking-again-at-jfk.html | Looking Again at JFK | By Michael Lind | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/map-of-love.html | Map of Love | By Melanie Rehak | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/new-noteworthy-paperbacks-851396.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/over-the-volcano.html | Over the Volcano | By Natalie Angier | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/post-victoriana.html | PostVictoriana | By Janice P Nimura | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/renchburgs-the-one.html | Renchburgs the One | By Jeffrey Rosen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/the-close-reader-barbarians-inside-the-gates.html | The Close Reader Barbarians Inside the Gates | By Judith Shulevitz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/the-end-of-the-road.html | The End of the Road | By Jennifer Schuessler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/the-novelist-in-spite-of-herself.html | The Novelist in Spite of Herself | By Susan Ostrov Weisser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/the-past-is-another-small-town.html | The Past Is Another Small Town | By Margot Livesey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/the-radical-imagination.html | The Radical Imagination | By William Deresiewicz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/the-will-to-rise.html | The Will To Rise | By Roy Reed | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/under-suspicion.html | Under Suspicion | By Alonzo L Hamby | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/books/your-ad-here.html | Your Ad Here | By Sylvia Brownrigg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/a-muscular-lobby-rolls-up-its-sleeves.html | A Muscular Lobby Rolls Up Its Sleeves | By Leslie Wayne and Melody Petersen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/business-a-phone-upstart-still-annoying-the-giants.html | Business A Phone Upstart Still Annoying the Giants | By Eve Tahmincioglu | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/business-diary-ways-new-and-old-to-protect-food.html | BUSINESS DIARY Ways New and Old To Protect Food | By Julian E Barnes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/business-lloyds-says-it-can-pay-but-officials-seek-proof.html | Business Lloyds Says It Can Pay But Officials Seek Proof | By Joseph B Treaster | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/databank-a-stumble-then-a-rally-amid-bad-news.html | DataBank A Stumble Then a Rally Amid Bad News | By Sherri Day | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/economic-view-rumbles-of-warning-as-housing-weakens.html | ECONOMIC VIEW Rumbles Of Warning As Housing Weakens | By Louis Uchitelle | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/grass-roots-business-comfort-shopping-premium-pricing.html | GRASSROOTS BUSINESS Comfort Shopping Premium Pricing | By Lynnley Browning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/investing-diary-few-money-laundering-controls.html | INVESTING DIARY Few MoneyLaundering Controls | Compiled by Jeff Sommer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/investing-diary-initial-offerings-make-a-comeback-of-sorts.html | INVESTING DIARY Initial Offerings Make A Comeback of Sorts | Compiled by Jeff Sommer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/investing-learning-to-love-fannie-and-freddie.html | Investing Learning to Love Fannie and Freddie | By Robert D Hershey Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/investing-the-choices-grow-for-betting-on-japan.html | Investing The Choices Grow For Betting on Japan | By Ken Belson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/investing-with-clifford-greenberg-baron-small-cap-fund.html | INVESTING WITHClifford Greenberg Baron Small Cap Fund | By Carole Gould | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/love-money-these-boots-were-made-for-flaunting.html | LOVE  MONEY These Boots Were Made for Flaunting | By Ellyn Spragins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/market-insight-drugs-aside-drugstores-feel-the-pain-of-prudence.html | MARKET INSIGHT Drugs Aside Drugstores Feel the Pain Of Prudence | By Kenneth N Gilpin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/market-watch-hands-out-even-in-a-time-of-crisis.html | MARKET WATCH Hands Out Even in a Time Of Crisis | By Gretchen Morgenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/microsoft-explores-a-new-territory-fun.html | Microsoft Explores A New Territory Fun | By Chris Gaither | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/on-the-contrary-it-s-time-for-teamwork-on-new-drugs.html | ON THE CONTRARY Its Time for Teamwork on New Drugs | By Daniel Akst | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/personal-business-diary-a-way-to-catch-up-on-retirement-savings.html | PERSONAL BUSINESS DIARY A Way to Catch Up On Retirement Savings | By Jan M Rosen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/personal-business-in-the-great-job-desert-some-hidden-oases.html | Personal Business In the Great Job Desert Some Hidden Oases | By Barbara Whitaker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/private-sector-for-a-hardened-lawyer-a-tender-personal-moment.html | Private Sector For a Hardened Lawyer A Tender Personal Moment | By Laurence Zuckerman COMPILED BY RICK GLADSTONE | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/private-sector-great-expectations-at-ge-medical.html | Private Sector Great Expectations at GE Medical | By Claudia H Deutsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/private-sector-the-art-of-answering-carefully.html | Private Sector The Art of Answering Carefully | By Allen R Myerson COMPILED BY RICK GLADSTONE | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/private-sector-the-morning-run-for-a-cause.html | Private Sector The Morning Run for a Cause | By Suzanne Kapner COMPILED BY RICK GLADSTONE | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/responsible-party-alfred-hildebrand-a-computer-screen-for-your-eyes-only.html | RESPONSIBLE PARTYALFRED HILDEBRAND A Computer Screen For Your Eyes Only | By Kathleen Carroll | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/seniority-crisis-through-a-generational-lens.html | SENIORITY Crisis Through a Generational Lens | By Fred Brock | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/business/strategies-who-best-protects-shareholders-the-shareholders.html | STRATEGIES Who Best Protects Shareholders The Shareholders | By Mark Hulbert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/design-set-for-life.html | DESIGN Set for Life | By Pilar Viladas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/down-mexico-way.html | Down Mexico Way | By William Norwich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/endpaper-grounded.html | ENDPAPER Grounded | By Walter Kirn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/fashion-houses-haute-cuisine.html | FASHION HOUSES Haute Cuisine | By Maura Egan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/food-genius-down-under.html | FOOD Genius Down Under | By Jonathan Reynolds | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/footnotes-833215.html | FOOTNOTES | By Horacio Silva | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/footnotes-928887.html | FOOTNOTES | By Pilar Viladas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/grace-notes.html | Grace Notes | By Lynn Hirschberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/homer-s-odyssey.html | Homers Odyssey | By A O Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/inspiration-revel-with-a-cause.html | INSPIRATION Revel With a Cause | By Jason Epstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/instant-comfort-rising-to-the-occasion.html | INSTANT COMFORT Rising to the Occasion | By Amy M Spindler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/nesting-the-first-supper.html | NESTING The First Supper | By Joyce Chang | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/no-fun-city.html | NoFun City | By James Traub | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/style-entertaining-the-meal-must-go-on.html | STYLE  ENTERTAINING The Meal Must Go On | By William Norwich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/style-raising-the-roof.html | STYLE Raising The Roof | By Pilar Viladas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-american-way-mayo-with-a-slice-of-life.html | THE AMERICAN WAY Mayo With A Slice Of Life | By Liz Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-defectors.html | The Defectors | By Anthony Loyd | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-uncomfortable-question-of-anti-semitism.html | The Uncomfortable question of AntiSemitism | By Jonathan Rosen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-way-we-live-now-11-4-01-on-language-eviscerate.html | The Way We Live Now 11401 On Language Eviscerate | By William Safire | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-way-we-live-now-11-4-01-portfolio-the-floating-world.html | The Way We Live Now 11401 Portfolio The Floating World | By Loch Adamson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-way-we-live-now-11-4-01-questions-for-ryan-adams-america-rocks.html | The Way We Live Now 11401 Questions for Ryan Adams America Rocks | By Hugo Lindgren | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-way-we-live-now-11-4-01-the-ethicist-get-a-leash.html | The Way We Live Now 11401 The Ethicist Get a Leash | By Randy Cohen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-way-we-live-now-11-4-01-united-nations.html | The Way We Live Now 11401 United Nations | By Andrew Sullivan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/the-way-we-live-now-11-4-01-what-they-were-thinking.html | The Way We Live Now 11401 What They Were Thinking | By Catherine Saint Louis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/magazine/vegan-family-values.html | Vegan Family Values | By William Norwich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-adaptations-a-world-war-ii-romance-and-its-narrative-minefield.html | HOLIDAY FILMS ADAPTATIONS A World War II Romance And Its Narrative Minefield | By Jill Gerston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-adaptations-remade-in-america-a-label-to-avoid.html | HOLIDAY FILMS ADAPTATIONS Remade in America A Label to Avoid | By David Edelstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-foreign-lands-a-new-kind-of-mexican-revolution-hits-the-screen.html | HOLIDAY FILMS FOREIGN LANDS A New Kind of Mexican Revolution Hits the Screen | By Lewis Beale | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-foreign-lands-the-agony-and-the-comedy-of-three-men-in-a-trench.html | HOLIDAY FILMS FOREIGN LANDS The Agony and the Comedy of Three Men in a Trench | By Laura Winters | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-history-lessons-a-capra-esque-breakout-for-the-prison-guy.html | HOLIDAY FILMS HISTORY LESSONS A Capraesque Breakout for the Prison Guy | By Tom Shone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-history-lessons-unfriendly-witnesses-in-togas-and-boots.html | HOLIDAY FILMS HISTORY LESSONS Unfriendly Witnesses In Togas And Boots | By Stuart Klawans | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-hollywood-in-wartime-lessons-of-pearl-harbor.html | HOLIDAY FILMS Hollywood in Wartime Lessons of Pearl Harbor | By A O Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-presence-and-absence-a-time-for-movies-to-matter-again-if-they-can.html | HOLIDAY FILMS PRESENCE AND ABSENCE A Time for Movies to Matter Again if They Can | By David Thomson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-retrospectives-as-movies-began-to-talk-the-effect-was-visible.html | HOLIDAY FILMS RETROSPECTIVES As Movies Began to Talk The Effect Was Visible | By Richard T Jameson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-retrospectives-brothers-in-search-of-truths-in-local-myths.html | HOLIDAY FILMS RETROSPECTIVES Brothers In Search Of Truths In Local Myths | By Terrence Rafferty | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-rituals-an-even-merrier-season-next-year.html | HOLIDAY FILMS RITUALS An Even Merrier Season Next Year | By Franz Lidz and Steve Rushin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-rituals-pass-the-stuffing-please-or-is-that-a-problem.html | HOLIDAY FILMS RITUALS Pass the Stuffing Please Or Is That a Problem | By Molly Haskell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-rituals-redemption-is-such-a-guy-thing.html | HOLIDAY FILMS RITUALS Redemption Is Such a Guy Thing | By Jamie Malanowski | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-the-lineup-hogwarts-middle-earth-and-other-getaway-spots.html | HOLIDAY FILMS THE LINEUP Hogwarts Middle Earth and Other Getaway Spots | By Anita Gates | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-working-actors-a-new-yorker-from-adelaide.html | HOLIDAY FILMS WORKING ACTORS A New Yorker From Adelaide | By Peter Kobel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/movies/holiday-films-working-actors-ever-more-familiar-but-still-hard-to-get-to-know.html | HOLIDAY FILMS WORKING ACTORS Ever More Familiar but Still Hard to Get to Know | By Dana Kennedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-hofstra-education-with-an-asterisk.html | A Hofstra Education with an Asterisk | By Linda F Burghardt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-la-carte-american-with-dashes-of-the-tropics.html | A LA CARTE American With Dashes of the Tropics | By Richard Jay Scholem | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-long-shot-vs-the-machine-in-suffolk-sheriff-race.html | A Long Shot vs the Machine in Suffolk Sheriff Race | By Carol Steinberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-nation-challenged-new-york-up-close-uneasy-smokers-conjure-up-old-europe.html | A NATION CHALLENGED NEW YORK UP CLOSE Uneasy Smokers Conjure Up Old Europe | By Michelle ODonnell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-nation-challenged-rain-sleet-snow-and-now-this.html | A NATION CHALLENGED Rain Sleet Snow and Now This | By George James | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-nation-challenged-small-business-desperate-trip-to-lobby-for-grants-not-loans.html | A NATION CHALLENGED SMALL BUSINESS Desperate Trip To Lobby For Grants Not Loans | By Terry Pristin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-nation-challenged-the-dollars-in-new-york-schools-afghanistan-aid-flops.html | A NATION CHALLENGED THE DOLLARS IN New York Schools Afghanistan Aid Flops | By Abby Goodnough | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/a-theater-troupe-that-gets-inspiration-through-religion.html | A Theater Troupe That Gets Inspiration Through Religion | By Lisa Pulitzer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/affairs-of-the-horse-2-centuries-of-images.html | Affairs of the Horse 2 Centuries of Images | By Christopher West Davis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/airport-to-get-financing.html | Airport to Get Financing | By Elsa Brenner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/among-voters-ballot-choices-balancing-the-hes-with-shes.html | Among Voters Ballot Choices Balancing the Hes With Shes | By Diane Cardwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/art-a-treasure-trove-of-ottoman-arts-over-the-centuries.html | ART A Treasure Trove Of Ottoman Arts Over the Centuries | By William Zimmer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/art-review-abstract-paintings-that-cross-barriers-of-time-and-place.html | ART REVIEW Abstract Paintings That Cross Barriers of Time and Place | By D Dominick Lombardi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/as-grief-sets-in-more-seek-help.html | As Grief Sets In More Seek Help | By Marek Fuchs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/big-dreams-for-the-montclair-art-museum.html | Big Dreams for the Montclair Art Museum | By Joseph DAgnese | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/briefing-a-nation-challenged-gloves-for-toll-takers.html | BRIEFING A NATION CHALLENGED GLOVES FOR TOLL TAKERS | By John Hall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/briefing-business-rite-aid-settles.html | BRIEFING BUSINESS RITE AID SETTLES | By Jo Piazza | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/briefing-education-part-time-professors-protest.html | BRIEFING EDUCATION PARTTIME PROFESSORS PROTEST | By John Holl | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/briefing-law-enforcement-paterson-murder-case.html | BRIEFING LAW ENFORCEMENT PATERSON MURDER CASE | By Steve Strunsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/by-the-way-here-a-bid-there-a-bid.html | BY THE WAY Here a Bid There a Bid | By Margo Nash | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/candidates-major-issues-mayoral-race-overview-security-policing.html | The Candidates on Major Issues in the Mayoral Race An Overview Security and Policing | By Michael Cooper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/candidates-major-issues-mayoral-race-overview-taxes-budgeting.html | The Candidates on Major Issues in the Mayoral Race An Overview Taxes and Budgeting | By Leslie Eaton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/chess-two-bishops-more-space-and-a-matter-of-technique.html | CHESS Two Bishops More Space And a Matter of Technique | By Robert Byrne | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/citypeople-a-patch-of-dirt-with-a-haunting-past.html | CITYPEOPLE A Patch of Dirt With a Haunting Past | By Erika Kinetz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/communities-at-diners-and-delis-talk-turns-to-rabbi.html | COMMUNITIES At Diners And Delis Talk Turns To Rabbi | By Robert Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/control-of-the-state-senate-hinges-on-a-handful-of-races.html | Control of the State Senate Hinges on a Handful of Races | By David M Halbfinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/coping-turn-turn-turn-a-greenmarket-comforts.html | COPING Turn Turn Turn A Greenmarket Comforts | By Felicia R Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/county-lines-the-rugby-mystique.html | COUNTY LINES The Rugby Mystique | By Marek Fuchs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/cuttings-catching-the-retreating-sun-for-fresh-greens.html | CUTTINGS Catching the Retreating Sun for Fresh Greens | By Anne Raver | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/cuttings-ready-for-winter-planting-a-cold-frame.html | CUTTINGS Ready for Winter Planting a Cold Frame | By Anne Raver | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/dancer-pays-tribute-to-victims-of-sept-11.html | Dancer Pays Tribute To Victims of Sept 11 | By Marek Fuchs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/deep-running-similarities-link-new-york-s-mayoral-rivals.html | DeepRunning Similarities Link New Yorks Mayoral Rivals | By Dean E Murphy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/dining-out-a-varied-menu-pork-chops-a-specialty.html | DINING OUT A Varied Menu Pork Chops a Specialty | By Patricia Brooks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/dining-out-change-in-ownership-a-rise-in-luster.html | DINING OUT Change in Ownership a Rise in Luster | By Joanne Starkey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/dining-out-new-setting-in-scarsdale-for-italian-fare.html | DINING OUT New Setting in Scarsdale for Italian Fare | By M H Reed | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/disaster-gives-a-boost-to-island-tourism.html | Disaster Gives a Boost to Island Tourism | By Donna Kutt Nahas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/election-day-nears-mayoral-candidates-fire-final-barrages-bitter-campaign.html | As Election Day Nears Mayoral Candidates Fire Final Barrages of a Bitter Campaign | By Adam Nagourney and Michael Cooper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/fewer-guests-at-his-table.html | Fewer Guests At His Table | By Vivian S Toy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/field-trips-are-another-casualty-of-attacks.html | Field Trips Are Another Casualty of Attacks | By Adam Bowles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/footlights-a-future-in-doubt.html | Footlights A Future in Doubt | By Roberta Hershenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/footlights-a-world-premiere.html | Footlights A World Premiere | By Roberta Hershenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/footlights-foreign-policy-series.html | Footlights Foreign Policy Series | By Roberta Hershenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/footlights-from-temple-to-coffeehouse.html | Footlights From Temple to Coffeehouse | By Roberta Hershenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/from-here-to-there.html | From Here to There | By John Sullivan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/fyi-989967.html | FYI | By Eric P Nash | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/health-program-aims-to-promote-food-allergy-awareness.html | HEALTH Program Aims to Promote Food Allergy Awareness | By Merri Rosenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/in-business-a-costly-home-away-from-home.html | IN BUSINESS A Costly Home Away From Home | By Alina Tugend | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/in-business-elizabeth-arden-red-door-salon-to-open-in-white-plains.html | IN BUSINESS Elizabeth Arden Red Door Salon To Open in White Plains | By Merri Rosenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/in-business-job-growth-and-unemployment-tick-upward-in-westchester.html | IN BUSINESS Job Growth and Unemployment Tick Upward in Westchester | By Corey Kilgannon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/in-business-residence-for-the-elderly-is-refurbished-and-renamed.html | IN BUSINESS Residence for the Elderly Is Refurbished and Renamed | By Merri Rosenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/in-person-hoping-that-children-won-t-feel-her-pain.html | IN PERSON Hoping That Children Wont Feel Her Pain | By Joyce Cohen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/is-that-a-welcome-mat.html | Is That a Welcome Mat | By Christine Woodside | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/jersey-footlights-building-on-success.html | JERSEY FOOTLIGHTS Building on Success | By Margo Nash | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/jersey-footlights-can-do-architects.html | JERSEY FOOTLIGHTS CanDo Architects | By Michelle Falkenstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/jersey-footlights-patriotic-songs.html | JERSEY FOOTLIGHTS Patriotic Songs | By Karen Demasters | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/jersey-it-s-not-silly-season-just-read-this.html | JERSEY Its Not Silly Season Just Read This | By Neil Genzlinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/li-work-around-the-island.html | LI WORK Around the Island | By Warren Strugatch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/li-work-weight-watchers-expands-its-stock-offering.html | LI WORK Weight Watchers Expands Its Stock Offering | By Warren Strugatch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/li-work-whistle-while-you-work-and-other-disneyana.html | LI WORK Whistle While You Work and Other Disneyana | By Warren Strugatch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/long-island-journal-standing-tall-as-a-cheerleader-for-judaism.html | LONG ISLAND JOURNAL Standing Tall as a Cheerleader for Judaism | By Marcelle S Fischler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/long-island-vines-a-winning-wine-list.html | LONG ISLAND VINES A Winning Wine List | By Howard G Goldberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/manhattan-journal-tale-of-past-jewish-life-told-in-tile.html | Manhattan Journal Tale of Past Jewish Life Told in Tile | By David W Dunlap | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/music-a-festival-of-sights-and-sounds.html | MUSIC A Festival of Sights and Sounds | By Robert Sherman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/nation-challenged-firefighters-after-trade-center-scuffle-charges-are-dropped.html | A NATION CHALLENGED THE FIREFIGHTERS After Trade Center Scuffle Charges Are Dropped or Reduced | By Robert D McFadden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/nation-challenged-new-york-up-close-war-rich-candidate-history-repeats-itself.html | A NATION CHALLENGED NEW YORK UP CLOSE A War A Rich Candidate History Repeats Itself | By Tara Bahrampour | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/nation-challenged-portraits-grief-victims-neckties-fire-helmets-victims-shared.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS In Neckties or Fire Helmets Victims Shared a Work Ethic | By Janny Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/nation-challenged-portraits-grief-victims-unabashed-kisser-human-bulldozer.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS An Unabashed Kisser a Human Bulldozer and a SteelyNerved Mother | These sketches were written by Celestine Bohlen Anthony Depalma Lynette Holloway Randy Kennedy Charlie Leduff Clifford J Levy Gretchen Morgenson Andy Newman Ben Sisario Barbara Stewart and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-astoria-after-fire-young-cashless-can-still-store-their.html | NEIGHBORHOOD REPORT ASTORIA After a Fire Young and Cashless Can Still Store Their Stuff | By Jim OGrady | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-bending-elbows-how-time-goes-by-on-west-43d-street.html | NEIGHBORHOOD REPORT BENDING ELBOWS How Time Goes By on West 43d Street | By Charlie Leduff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-cooper-square-east-villagers-pull-their-magenta-hair-over.html | NEIGHBORHOOD REPORT COOPER SQUARE East Villagers Pull Their Magenta Hair Over Cooper Unions Expansion Plans | By Denny Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-harding-park-hoping-preserve-idyllic-nature-place-like-home.html | NEIGHBORHOOD REPORT HARDING PARK Hoping to Preserve the Idyllic Nature of a Place Like Home | By Seth Kugel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-new-york-up-close-new-battleground-for-old-war-internet.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A New Battleground for an Old War The Internet | By Kelly Crow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-new-york-up-close-students-go-assignment-dollars-hand.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE   and Students Go on Assignment Dollars in Hand | By Jesamyn M Go | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-new-york-up-close-visitors-pennsylvania-come-peace-bearing.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Visitors From Pennsylvania Come in Peace Bearing Money | By Denny Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-times-square-once-bawdy-42nd-street-last-dirty-picture-show.html | NEIGHBORHOOD REPORT TIMES SQUARE On OnceBawdy 42nd Street The Last Dirty Picture Show | By Kelly Crow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-tribeca-even-a-crowned-head-can-t-save-a-margarita-palace.html | NEIGHBORHOOD REPORT TRIBECA Even a Crowned Head Cant Save a Margarita Palace | By Denny Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/neighborhood-report-woodlawn-pioneer-funeral-director-gets-plot-call-his-own.html | NEIGHBORHOOD REPORT WOODLAWN A Pioneer Funeral Director Gets a Plot to Call His Own | By Matt Sedensky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/on-politics-on-tuesday-difrancesco-may-be-the-real-winner.html | ON POLITICS On Tuesday DiFrancesco May Be the Real Winner | By Iver Peterson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/opinion-baby-boomers-betray-old-ideals.html | OPINION Baby Boomers Betray Old Ideals | By Walter Douglas Kolos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/our-towns-a-nassau-republican-follows-marx-the-one-with-the-cigar.html | Our Towns A Nassau Republican Follows Marx the One With the Cigar | By Michael Winerip | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/political-memo-bridgeport-mayor-joins-indicted-list.html | Political Memo Bridgeport Mayor Joins Indicted List | By Paul Zielbauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/preservation-an-uncertain-future-for-a-link-with-the-past.html | PRESERVATION An Uncertain Future For a Link With the Past | By Diana Marszalek | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/quick-bite-freehold-round-trip-ribs.html | QUICK BITEFreehold RoundTrip Ribs | By Norm Oshrin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/restaurants-new-frontier.html | RESTAURANTS New Frontier | By Karla Cook | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/scarsdale-told-to-ensure-students-take-state-tests.html | Scarsdale Told to Ensure Students Take State Tests | By Debra West | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/soapbox-tax-factor.html | SOAPBOX Tax Factor | By Jon Shure | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/suddenly-love-in-a-hurry.html | Suddenly Love in a Hurry | By Francine Parnes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/suffering-city-charity-endures-times-neediest-cases-fund-helps-man-who-has-no.html | In a Suffering City Charity Endures The Times Neediest Cases Fund Helps a Man Who Has No Home | By Aaron Donovan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/suffolk-is-at-odds-over-tobacco-money.html | Suffolk Is at Odds Over Tobacco Money | By John Rather | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/the-candidates-on-major-issues-in-the-mayoral-race-an-overview-education.html | The Candidates on Major Issues in the Mayoral Race An Overview Education | By Abby Goodnough | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/the-candidates-on-major-issues-in-the-mayoral-race-an-overview-labor.html | The Candidates on Major Issues in the Mayoral Race An Overview Labor | By Steven Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/the-final-fronton-nears-its-final-days.html | The Final Fronton Nears Its Final Days | By Kenneth Best | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/the-guide-952052.html | THE GUIDE | By Barbara Delatiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/the-guide-968552.html | THE GUIDE | By Eleanor Charles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/the-view-from-waterbury-a-hilltop-landmark-undergoes-a-revival.html | The View From Waterbury A Hilltop Landmark Undergoes a Revival | By Frances Chamberlain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/theater-review-a-story-of-witch-hunts-that-still-has-resonance.html | THEATER REVIEW A Story of Witch Hunts That Still Has Resonance | By Alvin Klein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/theater-review-cole-porter-with-joy-and-glee.html | THEATER REVIEW Cole Porter With Joy And Glee | By Alvin Klein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/voices-from-a-place-on-the-verge.html | Voices From a Place on the Verge | By Anne Hemmett Stem | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/what-would-john-philips-sousa-have-done.html | What Would John Philips Sousa Have Done | By Richard Weizel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/when-getting-there-isnt-half-the-fun.html | When Getting There Isnt Half the Fun | By John Sullivan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/widow-runs-in-political-fast-lane.html | Widow Runs in Political Fast Lane | By Corey Kilgannon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/wine-under-20-reds-born-for-venison.html | WINE UNDER 20 Reds Born For Venison | By Howard G Goldberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/worth-noting-better-order-it-to-go-at-montclair-state.html | WORTH NOTING Better Order It to Go At Montclair State | By Carl Sommers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/worth-noting-good-thing-he-got-his-licks-in.html | WORTH NOTING Good Thing He Got His Licks In | By Robert Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/worth-noting-kenny-and-whitman-together-again.html | WORTH NOTING Kenny and Whitman Together Again | By Jill C Capuzzo | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/nyregion/worth-noting-womraths-the-final-chapter.html | WORTH NOTING Womraths The Final Chapter | By Jack Bell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/guns-won-t-win-the-afghan-war.html | Guns Wont Win the Afghan War | By John J Mearsheimer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/liberties-bay-of-mules.html | Liberties Bay of Mules | By Maureen Dowd | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/opinion/reckonings-making-windows-transparent.html | Reckonings Making Windows Transparent | By Paul Krugman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/commercial-property-retail-leasing-rockefeller-store-it-s-all-pokemon-all-time.html | Commercial PropertyRetail Leasing At a Rockefeller Store Its All Pokmon All the Time | By John Holusha | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/finding-shelter-after-the-storm.html | Finding Shelter After the Storm | By David W Dunlap | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/habitats-manhattan-the-roving-adventures-of-a-serial-subletter.html | HabitatsManhattan The Roving Adventures of a Serial Subletter | By Trish Hall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/if-you-re-thinking-of-living-in-rutherford-a-patriotic-town-with-an-easy-commute.html | If Youre Thinking of Living InRutherford A Patriotic Town With an Easy Commute | By Jerry Cheslow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/in-the-region-changes-at-the-top-unaccustomed-vulnerability-in-the-luxury-market.html | In the RegionChanges at the Top Unaccustomed Vulnerability in the Luxury Market | By Eleanor Charles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/postings-526-rental-apartments-come-on-the-market-hoboken-riverfront-project.html | Postings 526 Rental Apartments Come on the Market Hoboken Riverfront Project | By Rachelle Garbarine | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/streetscapes-25-to-41-harrison-street-a-historic-renovation-improving-with-age.html | Streetscapes25 to 41 Harrison Street A Historic Renovation Improving With Age | By Christopher Gray | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/york-me-tackles-commercial-demand.html | York Me Tackles Commercial Demand | By David J Wallace | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/realestate/your-home-cleaning-dust-from-air-ducts.html | Your Home Cleaning Dust From Air Ducts | By Jay Romano | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/arizona-whips-yanks-to-force-game-7.html | Arizona Whips Yanks to Force Game 7 | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/backtalk-hate-the-yankees-this-harangue-is-for-you.html | BackTalk Hate the Yankees This Harangue Is for You | By Robert Lipsyte | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/backtalk-today-s-marathon-is-about-survival.html | BackTalk Todays Marathon Is About Survival | By Neil Amdur | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/baseball-inside-baseball-owner-who-overpaid-for-rodriguez-irks-his-peers-once.html | BASEBALL INSIDE BASEBALL The Owner Who Overpaid for Rodriguez Irks His Peers Once More | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/boxing-tszyu-stuns-judah-in-controversial-finish.html | BOXING Tszyu Stuns Judah in Controversial Finish | By Mike Arkush | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/college-football-a-touchdown-on-the-last-drive-puts-the-spartans-in-charge.html | COLLEGE FOOTBALL A Touchdown on the Last Drive Puts the Spartans in Charge | By Joe Lapointe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/college-football-easy-part-of-season-is-over-for-miami.html | COLLEGE FOOTBALL Easy Part Of Season Is Over For Miami | By Charlie Nobles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/college-football-harvard-defeats-columbia-and-keeps-pace-with-penn.html | COLLEGE FOOTBALL Harvard Defeats Columbia And Keeps Pace With Penn | By Brandon Lilly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/golf-verplank-has-company-atop-the-leader-board.html | GOLF Verplank Has Company Atop the Leader Board | By Clifton Brown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/high-school-football-don-bosco-tops-st-joseph-with-a-strong-second-half.html | HIGH SCHOOL FOOTBALL Don Bosco Tops St Joseph With a Strong Second Half | By Fred Bierman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/hockey-devils-don-t-make-most-of-power-plays-but-bruins-do.html | HOCKEY Devils Dont Make Most of Power Plays but Bruins Do | By Alex Yannis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/hockey-incredible-but-true-rangers-rally-late.html | HOCKEY Incredible But True Rangers Rally Late | By Charlie Nobles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/hockey-islanders-hold-off-aggressive-flyers.html | HOCKEY Islanders Hold Off Aggressive Flyers | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/marathon-runners-put-fears-aside-in-support-of-new-york.html | MARATHON Runners Put Fears Aside In Support Of New York | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/on-baseball-former-reliever-aches-as-kim-suffers-the-pain.html | ON BASEBALL Former Reliever Aches As Kim Suffers the Pain | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/on-baseball-johnson-could-have-been-pulled-for-game-7.html | ON BASEBALL Johnson Could Have Been Pulled for Game 7 | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/on-baseball-witasick-s-rough-outing-raises-sore-point-about-pitching-staff.html | ON BASEBALL Witasick's Rough Outing Raises Sore Point About Pitching Staff | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/outdoors-a-late-comeback-for-east-end-stripers.html | OUTDOORS A Late Comeback For East End Stripers | By Peter Kaminsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/plus-broadcasting-fox-bringing-back-first-down-line.html | PLUS BROADCASTING Fox Bringing Back FirstDown Line | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/plus-equestrian-abscess-doesn-t-slow-horse-at-the-garden.html | PLUS EQUESTRIAN Abscess Doesnt Slow Horse at the Garden | By Alex Orr Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/pro-basketball-hapless-bulls-find-a-way-to-beat-the-knicks.html | PRO BASKETBALL Hapless Bulls Find a Way to Beat the Knicks | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/pro-basketball-inside-the-nba-big-is-beautiful-o-neal-has-decided.html | PRO BASKETBALL INSIDE THE NBA Big Is Beautiful ONeal Has Decided | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/pro-basketball-jordan-lifts-wizards-out-of-their-mediocrity.html | PRO BASKETBALL Jordan Lifts Wizards Out of Their Mediocrity | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/pro-basketball-van-horn-leads-nets-surge-past-hornets.html | PRO BASKETBALL Van Horn Leads Nets Surge Past Hornets | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/pro-football-inside-the-nfl-walsh-sees-dark-side-of-salary-cap-s-impact.html | PRO FOOTBALL INSIDE THE NFL Walsh Sees Dark Side Of Salary Caps Impact | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/pro-football-jets-will-find-nothing-is-simple-in-the-big-easy.html | PRO FOOTBALL Jets Will Find Nothing Is Simple in the Big Easy | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/pro-football-schorn-s-successes-and-failures-magnified.html | PRO FOOTBALL Schorns Successes and Failures Magnified | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/skiing-an-uphill-struggle-for-an-injured-olympian.html | SKIING An Uphill Struggle For an Injured Olympian | By Christopher Clarey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/sports-of-the-times-give-this-yankee-team-a-long-last-look.html | Sports Of The Times Give This Yankee Team a Long Last Look | By George Vecsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/tennis-no-1-with-a-shrug-davenport-reaches-top.html | TENNIS No 1 With a Shrug Davenport Reaches Top | By Christopher Clarey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/the-boating-report-french-have-competition-in-trans-atlantic-race.html | THE BOATING REPORT French Have Competition in TransAtlantic Race | By Herb McCormick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-completely-overwhelmed-yanks-turn-to-clemens.html | WORLD SERIES Completely Overwhelmed Yanks Turn to Clemens | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-it-s-up-to-schilling-to-end-a-dynasty.html | WORLD SERIES Its Up to Schilling to End a Dynasty | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-notebook-a-hug-for-the-mayor.html | WORLD SERIES NOTEBOOK A Hug for the Mayor | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-notebook-giuliani-is-the-leader-of-a-special-fan-club.html | WORLD SERIES NOTEBOOK Giuliani Is the Leader Of a Special Fan Club | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-notebook-martinez-helps-his-school.html | WORLD SERIES NOTEBOOK Martinez Helps His School | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-notebook-mussina-mastering-new-pitch.html | WORLD SERIES NOTEBOOK Mussina Mastering New Pitch | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-notebook-o-neill-ovations-still-echo.html | WORLD SERIES NOTEBOOK ONeill Ovations Still Echo | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-notebook-williams-is-late-to-workout.html | WORLD SERIES NOTEBOOK Williams Is Late to Workout | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/sports/world-series-the-new-hitless-wonders.html | WORLD SERIES The New Hitless Wonders | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/style/a-night-out-with-jerry-stahl-a-funny-thing-happened.html | A NIGHT OUT WITH Jerry Stahl A Funny Thing Happened | By Kimberly Stevens | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/style/counterintelligence-half-empty-and-half-full.html | COUNTERINTELLIGENCE Half Empty and Half Full | By Alex Witchel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/style/looking-for-a-way-home-for-the-holidays.html | Looking for a Way Home for the Holidays | By Nancy Hass and Leslie Kaufman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/style/noticed-against-the-tide-two-movies-go-to-war.html | NOTICED Against the Tide Two Movies Go to War | By Kim Masters | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/style/on-the-street-move-over-goblins.html | ON THE STREET Move Over Goblins | By Bill Cunningham | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/style/out-there-colombia-who-s-the-fairest-of-them-all.html | OUT THERE Colombia Whos the Fairest of Them All | By Juan Forero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/style/pulse-bikini-waxes-for-the-shy-set.html | PULSE Bikini Waxes For the Shy Set | By Ellen Tien | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/style/pulse-marked-bills-for-patriotic-purchases.html | PULSE Marked Bills for Patriotic Purchases | By Soren Larson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/style/pulse-ps-sleeping-patterns.html | PULSE PS Sleeping Patterns | By Ellen Tien | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/style/pulse-the-sac-comes-back.html | PULSE The Sac Comes Back | By Ellen Tien | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/style/pulse-van-gogh-this-time-in-crayon.html | PULSE Van Gogh This Time In Crayon | By Jennifer Tung | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/style/pulse-your-mother-s-enduring-charms.html | PULSE Your Mothers Enduring Charms | By Ellen Tien | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/style/the-sex-worker-literati.html | The SexWorker Literati | By Alex Kuczynski | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/style/weddings-vows-rebecca-odes-and-craig-kanarick.html | WEDDINGS VOWS Rebecca Odes and Craig Kanarick | By Emily Eakin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-04 | https://www.nytimes.com/2001/11/04/t-magazine/fashion-plates-the-china-monologue.html | FASHION PLATES The China Monologue | By Joan Juliet Buck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/t-magazine/loving-hands.html | Loving Hands | By Martin Parr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/t-magazine/manners-engine-company.html | MANNERS Engine Company | By Karen Duffy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/t-magazine/miss-rafferty-wore-taffeta.html | Miss Rafferty Wore Taffeta | By Jarret McNeill | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/theater/theater-designing-man-meets-the-women-and-fur-flies.html | THEATER Designing Man Meets The Women and Fur Flies | By Marjorie Rosen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/theater/theater-got-time-elaine-stritch-has-a-few-things-to-say.html | THEATER Got Time Elaine Stritch Has a Few Things to Say | By Peter Marks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/all-creatures-great-and-small.html | All Creatures Great and Small | By Lisa Fugard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/exploring-around-the-edges.html | Exploring Around The Edges | By Randy Kennedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/frugal-gourmet-digesting-guangzhou-in-bite-size-pieces.html | Frugal Gourmet Digesting Guangzhou In BiteSize Pieces | By Daisann McLane | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/hold-your-horses.html | Hold Your Horses | By Sally Eckhoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/lodgings-to-linger-at-some-traditional-some-hip.html | Lodgings To Linger At Some Traditional Some Hip | By Terry Trucco | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/one-mans-essential-manhattan.html | One Mans Essential Manhattan | By Alex Ward | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/practical-traveler-new-york-hotels-offer-discounts.html | Practical Traveler New York Hotels Offer Discounts | By Susan Stellin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/q-and-a-917621.html | Q and A | By Paul Freireich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/travel-advisory-915858.html | Travel Advisory | By Eric P Nash | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/travel-advisory-a-modern-copy-of-ancient-masters.html | Travel Advisory A Modern Copy Of Ancient Masters | By Benjamin Jones | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/travel-advisory-bucking-the-trend-concordes-fly-again.html | Travel Advisory Bucking the Trend Concordes Fly Again | By Joseph Siano | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/travel-advisory-correspondent-s-report-washington-makes-a-patriotic-pitch.html | Travel Advisory Correspondents Report Washington Makes A Patriotic Pitch | By Philip Shenon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/travel-advisory-deals-and-discounts.html | Travel Advisory Deals and Discounts | By Joseph Siano | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/what-s-changed-and-what-s-not-around-town.html | Whats Changed and Whats Not Around Town | By Denny Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/travel/what-s-doing-in-williamsburg.html | Whats Doing In Williamsburg | By Cynthia Hacinli | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/tv/cover-story-a-fantastical-plot-made-real-over-time.html | COVER STORY A Fantastical Plot Made Real Over Time | By Bernard Weinraub | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/tv/for-young-viewers-an-old-time-melody-with-a-new-twist.html | FOR YOUNG VIEWERS An OldTime Melody With a New Twist | By Kathryn Shattuck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/a-nation-challenged-arab-americans-struggling-to-be-both-arab-and-american.html | A NATION CHALLENGED ARAB AMERICANS Struggling to Be Both Arab and American | By Jodi Wilgoren | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/a-nation-challenged-the-white-house-taking-on-another-war-against-mixed-messages.html | A NATION CHALLENGED THE WHITE HOUSE Taking on Another War Against Mixed Messages | By David E Sanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/coming-soon-harry-potter-and-hollywood-s-cash-cow.html | Coming Soon Harry Potter And Hollywoods Cash Cow | By Rick Lyman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/conders-differ-on-the-seattle-way.html | Contenders Differ on the Seattle Way | By Sam Howe Verhovek | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/ethics-becomes-dominant-theme-in-nonpartisan-contest-in-atlanta.html | Ethics Becomes Dominant Theme In Nonpartisan Contest in Atlanta | By Kevin Sack | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/frank-craighead-85-an-outdoorsman-and-a-protector-of-the-grizzly-dies.html | Frank Craighead 85 an Outdoorsman and a Protector of the Grizzly Dies | By Douglas Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/gop-not-relying-on-aid-from-bush-in-02-elections.html | GOP Not Relying on Aid From Bush in 02 Elections | By Richard L Berke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/in-miami-candidates-promise-what-they-won-t-do.html | In Miami Candidates Promise What They Wont Do | By Dana Canedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/los-ebanos-journal-echoes-of-sept-11-on-the-rio-grande.html | Los Ebanos Journal Echoes of Sept 11 on the Rio Grande | By Sam Dillon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/nation-challenged-aviation-security-concourse-shut-baltimore-after-woman-skips-screening.html | A NATION CHALLENGED AVIATION SECURITY Concourse Shut In Baltimore After Woman Skips Screening | The New York Times | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/nation-challenged-intelligence-agency-secret-cia-site-new-york-was-destroyed.html | A NATION CHALLENGED THE INTELLIGENCE AGENCY Secret CIA Site in New York Was Destroyed on Sept 11 | By James Risen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/nation-challenged-nuclear-threat-officials-fear-reactors-are-vulnerable-attacks.html | A NATION CHALLENGED THE NUCLEAR THREAT Officials Fear Reactors Are Vulnerable to Attacks by Terrorists | By Matthew L Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/nation-challenged-off-grid-coming-terms-with-ground-zero-terror-world-apart.html | A NATION CHALLENGED OFF THE GRID Coming to Terms With Ground Zero Terror in a World Apart | By Francis X Clines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/nation-challenged-plot-hijackers-meticulous-strategy-brains-muscle-practice.html | A NATION CHALLENGED THE PLOT Hijackers Meticulous Strategy Of Brains Muscle and Practice | By Kate Zernike and Don van Natta Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/nation-challenged-precautions-us-sets-up-plan-fight-smallpox-case-attack.html | A NATION CHALLENGED THE PRECAUTIONS US SETS UP PLAN TO FIGHT SMALLPOX IN CASE OF ATTACK | By Lawrence K Altman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/nation-challenged-security-chief-disputes-erupt-ridge-s-needs-for-his-job.html | A NATION CHALLENGED THE SECURITY CHIEF Disputes Erupt on Ridges Needs for His Job | By Alison Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/northwestern-alumni-to-end-donations-if-ex-radical-stays.html | Northwestern Alumni to End Donations if ExRadical Stays | By John W Fountain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/once-braced-for-a-power-shortage-california-now-finds-itself-with-a-surplus.html | Once Braced for a Power Shortage California Now Finds Itself With a Surplus | By Timothy Egan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/political-briefing-baltimore-mayor-bucks-the-trend.html | Political Briefing Baltimore Mayor Bucks the Trend | By B Drummond Ayres Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/political-briefing-name-recognition-shapes-illinois-race.html | Political Briefing Name Recognition Shapes Illinois Race | By B Drummond Ayres Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/political-briefing-neighborly-repartee-takes-on-an-edge.html | Political Briefing Neighborly Repartee Takes On an Edge | By B Drummond Ayres Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/us/tourism-industry-pins-hopes-on-heritage-and-culture.html | Tourism Industry Pins Hopes on Heritage and Culture | By David Firestone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/voters-on-tuesday-will-choose-mayors-in-houston-atlanta-seattle-and-miami.html | Voters on Tuesday Will Choose Mayors in Houston Atlanta Seattle and Miami | By B Drummond Ayres Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/anthrax-pranks-you-ve-got-to-be-kidding.html | Anthrax Pranks Youve Got to Be Kidding | By Dan Barry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/ideas-trends-high-vs-low-seizing-the-literary-middle.html | Ideas Trends High vs Low Seizing the Literary Middle | By Ao Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/ideas-trends-the-ripples-from-a-life-lost.html | Ideas Trends The Ripples From a Life Lost | By Amy Wilentz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/ideas-trends-under-the-tent-the-coalition-is-broad-but-can-it-hold.html | Ideas Trends Under the Tent The Coalition Is Broad But Can It Hold | By By Rw Apple Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/militancy-living-in-a-world-without-women.html | Militancy Living in a World Without Women | By Barbara Crossette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-a-confusing-guilty-plea.html | Oct 28Nov 3 A Confusing Guilty Plea | By James Sterngold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-a-crisis-in-georgia.html | Oct 28Nov 3 A Crisis in Georgia | By Michael Wines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-a-ford-heads-ford.html | Oct 28Nov 3 A Ford Heads Ford | By Danny Hakim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-action-behind-the-scenes.html | Oct 28Nov 3 Action Behind the Scenes | By David E Sanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-burundi-grasps-at-peace.html | Oct 28Nov 3 Burundi Grasps at Peace | By Henri E Cauvin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-candidates-debate-in-spanish.html | Oct 28Nov 3 Candidates Debate in Spanish | By Adam Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-energy-giant-suddenly-flailing.html | Oct 28Nov 3 Energy Giant Suddenly Flailing | By Richard A Oppel Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-israeli-troops-remain.html | Oct 28Nov 3 Israeli Troops Remain | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-marijuana-crackdown.html | Oct 28Nov 3 Marijuana Crackdown | By Greg Winter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-massacre-in-nigeria.html | Oct 28Nov 3 Massacre in Nigeria | By Norimitsu Onishi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekinreview/oct-28-nov-3-opec-to-lower-output.html | Oct 28Nov 3 OPEC to Lower Output | By Neela Banerjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekin review/oct-28-nov-3-recession-almost-official.html | Oct 28Nov 3 Recession Almost Official | By David Leonhardt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekin review/oct-28-nov-3-target-spotting-technology-off-the-shelf.html | Oct 28Nov 3 TargetSpotting Technology OfftheShelf | By John H Cushman Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekin review/the-nation-patriotic-partisanship-on-capitol-hill.html | The Nation Patriotic Partisanship On Capitol Hill | By Alison Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekin review/the-nation-the-boom-is-over-what-s-next.html | The Nation The Boom Is Over Whats Next | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekin review/the-world-allure-must-be-covered-individuality-peeks-through.html | The World Allure Must Be Covered Individuality Peeks Through | By Ruth Fremson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/weekin review/word-for-word-sept-11-seminars-academe-war-man-woman-psychobabble-detectors.html | Word for WordSept 11 Seminars Academe on War Man and Woman The Psychobabble Detectors | By Tom Kuntz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/ a-nation-challenged-ally-s-future-us-pondering-saudis-vulnerability.html | A NATION CHALLENGED ALLYS FUTURE US Pondering Saudis Vulnerability | By Elaine Sciolino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/ a-nation-challenged-prayers-sustain-pakistani-church-in-hard-times.html | A NATION CHALLENGED Prayers Sustain Pakistani Church In Hard Times | By Rick Bragg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/ a-nation-challenged-the-alliance-afghan-rebels-seem-a-reluctant-force-so-far.html | A NATION CHALLENGED THE ALLIANCE Afghan Rebels Seem a Reluctant Force So Far | By Dexter Filkins With David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/ a-nation-challenged-the-refugees-many-flee-from-war-to-cities-not-camps.html | A NATION CHALLENGED THE REFUGEES Many Flee From War To Cities Not Camps | By Jane Perlez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/ basque-rebels-start-to-look-a-little-bit-out-of-date.html | Basque Rebels Start to Look A Little Bit Out of Date | By Emma Daly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/ china-s-villagers-vote-but-its-party-rules.html | Chinas Villagers Vote but Its Party Rules | By Erik Eckholm | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/ electricity-rationing-in-brazil-inflames-regional-animosities.html | Electricity Rationing in Brazil Inflames Regional Animosities | By Larry Rohter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/f ront-line-of-famine-in-ethiopia-is-the-soil.html | Front Line Of Famine In Ethiopia Is the Soil | By Marc Lacey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/i n-brief-talk-arafat-and-peres-discuss-their-cease-fire.html | In Brief Talk Arafat and Peres Discuss Their CeaseFire | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/i n-japan-beef-business-sinks-in-a-sea-of-skepticism.html | In Japan Beef Business Sinks in a Sea of Skepticism | By James Brooke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/l ittle-known-alliance-party-rescues-ulster-s-peace-pact.html | LittleKnown Alliance Party Rescues Ulsters Peace Pact | By Warren Hoge | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/ nation-challenged-debate-gauging-use-ground-troops-scale-afghan-war.html | A NATION CHALLENGED THE DEBATE Gauging the Use of Ground Troops and the Scale of the Afghan War | By Michael R Gordon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/ nation-challenged-islamabad-pakistani-officials-say-they-have-no-firm-suspects.html | A NATION CHALLENGED ISLAMABAD Pakistani Officials Say They Have No Firm Suspects in Massacre at Christian Church | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/nation-challenged-military-campaign-us-special-forces-soldier-rescued.html | A NATION CHALLENGED MILITARY CAMPAIGN US Special Forces Soldier Is Rescued From Afghanistan | By John H Cushman Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/nation-challenged-overview-nov-3-2001-fear-dark-winter-talk-ground-troops-idle.html | A NATION CHALLENGED AN OVERVIEW NOV 3 2001 Fear of a Dark Winter Talk of Ground Troops and an Idle Alliance | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/nation-challenged-philippines-temperature-s-lot-warmer-but-mission-s-same.html | A NATION CHALLENGED THE PHILIPPINES The Temperatures a Lot Warmer but the Missions the Same Hunting Down Terrorists | By Mark Landler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/nation-challenged-video-bin-laden-taped-speech-says-attacks-afghanistan-are-war.html | A NATION CHALLENGED THE VIDEO Bin Laden in a Taped Speech Says Attacks in Afghanistan Are a War Against Islam | By Neil MacFarquhar With Jim Rutenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/nation-challenged-world-more-more-other-countries-see-war-solely-america-s.html | A NATION CHALLENGED THE WORLD More and More Other Countries See the War as Solely Americas | By Donald G McNeil Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/nicaragua-to-decide-fate-of-ortega-s-new-age-candidacy.html | Nicaragua to Decide Fate of Ortegas NewAge Candidacy | By David Gonzalez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/peruvian-leader-s-image-problems-add-to-political-woes.html | Peruvian Leaders Image Problems Add to Political Woes | By Clifford Krauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/rumsfeld-visits-russia-and-central-asia-to-bolster-coalition.html | Rumsfeld Visits Russia and Central Asia to Bolster Coalition | By Michael Wines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-04 | https://www.nytimes.com/2001/11/04/world/somali-leader-makes-a-plea-for-america-to-re-engage.html | Somali Leader Makes a Plea For America To Reengage | By Marc Lacey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/bridge-a-woman-makes-history-at-the-championships-in-paris.html | BRIDGE A Woman Makes History At the Championships in Paris | By Alan Truscott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/dance-review-a-dancer-casts-a-spell-and-becomes-a-cloud.html | DANCE REVIEW A Dancer Casts a Spell And Becomes a Cloud | By Jack Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/j-p-miller-81-dies-writer-of-teleplays.html | J P Miller 81 Dies Writer of Teleplays | By Peter M Nichols | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/jazz-review-tin-pan-alley-revisited-with-hooves.html | JAZZ REVIEW Tin Pan Alley Revisited With Hooves | By Ben Ratliff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/music-review-4-women-in-the-spotlight-with-strauss-the-token-male.html | MUSIC REVIEW 4 Women in the Spotlight With Strauss the Token Male | By Bernard Holland | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/pop-music-review-carrying-on-family-name-with-a-message.html | POP MUSIC REVIEW Carrying On Family Name With a Message | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/pop-music-review-taking-messianic-imagery-and-going-halfway-with-it.html | POP MUSIC REVIEW Taking Messianic Imagery And Going Halfway With It | By Ann Powers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/arts/writers-writing-after-two-decades-returning-character-who-started-it-all.html | WRITERS ON WRITING After Two Decades Returning to the Character Who Started It All | By Susan Isaacs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/books/books-of-the-times-last-refuge-for-an-ego-whose-luck-had-run-out.html | BOOKS OF THE TIMES Last Refuge for an Ego Whose Luck Had Run Out | By Richard Eder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/books/this-week.html | This Week | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/a-cartoonist-s-venture-into-the-world-of-e-books.html | A Cartoonists Venture Into the World of EBooks | By Scott Adams | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/a-nation-challenged-the-vaccine-us-looks-for-more-vaccine-sources.html | A NATION CHALLENGED THE VACCINE US Looks for More Vaccine Sources | By Keith Bradsher With Michael Wines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/accounting-firm-sues-its-trade-association.html | Accounting Firm Sues Its Trade Association | By Jonathan D Glater | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/after-70-years-a-family-sells-its-stake-in-a-dapper-elephant.html | After 70 Years A Family Sells Its Stake in a Dapper Elephant | By Geraldine Fabrikant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/an-energized-brokaw-is-in-the-middle-of-the-story.html | An Energized Brokaw Is in the Middle of the Story | By Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/as-debate-on-privacy-heats-up-sales-don-t.html | As Debate On Privacy Heats Up Sales Dont | By John Schwartz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/collaboration-helping-software-companies-be-as-open-as-they-want-to-be.html | COLLABORATION Helping Software Companies Be as Open as They Want to Be | By David F Gallagher | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/collaboration-machine-made-links-change-the-way-minds-can-work-together.html | COLLABORATION MachineMade Links Change the Way Minds Can Work Together | By Katie Hafner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/collaboration-making-better-toys-and-jumbo-jets-by-sharing-the-rough-draft.html | COLLABORATION Making Better Toys and Jumbo Jets by Sharing the Rough Draft | By Scott Kirsner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/collaboration-technology-when-it-comes-poker-working-together-against-rules.html | COLLABORATIONTECHNOLOGY When It Comes to Poker Working Together Is Against the Rules | By Matt Richtel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/compressed-data-access-to-documents-from-afar-securely.html | Compressed Data Access to Documents From Afar Securely | By Chris Gaither | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/compressed-data-may-the-force-boss-be-with-you-in-3-d.html | Compressed Data May the ForceBoss Be With You in 3D | By Caren Chesler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/compressed-data-put-off-by-disco-dancing-sony-tightens-leash-on-its-robotic-dog.html | Compressed Data Put Off by Disco Dancing Sony Tightens Leash on Its Robotic Dog | By Amy Harmon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/e-commerce-report-selling-made-order-clothing-online-without-sending-customer.html | ECommerce Report Selling madetoorder clothing online without sending the customer to a tailor | By Bob Tedeschi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/following-up-telling-a-tale-but-not-loudly.html | FOLLOWING UP Telling a Tale But Not Loudly | By Kit Miller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/links-to-the-global-struggle.html | Links to the Global Struggle | By Felicity Barringer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/market-place-skepticism-about-echostar-s-proposed-purchase-gm-s-hughes-abounds.html | Market Place Skepticism about EchoStars proposed purchase of GMs Hughes abounds among investors | By Geraldine Fabrikant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/media-business-advertising-after-tiptoeing-into-many-messages-recent-years-death.html | THE MEDIA BUSINESS ADVERTISING After tiptoeing into many messages in recent years death makes a hasty exit | By Allison Fass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/media-cartoonists-find-issues-for-humor.html | MEDIA Cartoonists Find Issues For Humor | By Barbara Stewart | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/media-publishers-joust-over-merit-of-terrorist-leader-s-words.html | MEDIA Publishers Joust Over Merit Of Terrorist Leaders Words | By David D Kirkpatrick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/media-time-finds-a-new-role-for-life-in-special-issues-and-hardcovers.html | MEDIA Time Finds a New Role for Life In Special Issues and Hardcovers | By David Handelman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/minding-our-new-e-manners.html | Minding Our New EManners | By Denise Caruso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/movies/most-wanted-drilling-down-movies-harry-potter-film-has-a-ready-audience.html | MOST WANTED DRILLING DOWNMOVIES Harry Potter Film Has a Ready Audience | By Tim Race | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/new-economy-writer-chronicling-internet-revolution-recalls-living-experience-he.html | New Economy A writer chronicling the Internet revolution recalls living the experience he covered | By Eric J Savitz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/now-hitting-save-is-not-enough.html | Now Hitting Save Is Not Enough | By Barnaby J Feder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/online-holiday-outlook-no-longer-novelty-web-now-vulnerable-weak-economy.html | The Online Holiday Outlook No Longer a Novelty Web Is Now Vulnerable To the Weak Economy | By Saul Hansell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/some-ibm-software-tools-to-be-put-in-public-domain.html | Some IBM Software Tools To Be Put in Public Domain | By Steve Lohr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/states-weigh-going-it-alone-in-legal-battle-with-microsoft.html | States Weigh Going It Alone In Legal Battle With Microsoft | By Stephen Labaton With Steve Lohr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/technology/technology-networks-see-threat-in-new-video-recorder.html | TECHNOLOGY Networks See Threat in New Video Recorder | By Laurie J Flynn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/the-elusive-search-for-efficiency.html | The Elusive Search for Efficiency | By Saul Hansell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/the-media-business-advertising-addenda-reebok-builds-ties-to-arnell-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reebok Builds Ties To Arnell Agency | By Allison Fass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/to-do-list-for-christmas-this-year-the-little-things.html | ToDo List for Christmas This Year the Little Things | By Bob Tedeschi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/business/torture-seeps-into-discussion-by-news-media.html | Torture Seeps Into Discussion By News Media | By Jim Rutenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/movies/a-suddenly-timely-afghan-journey-new-resonance-for-a-little-noticed-iranian-film.html | A Suddenly Timely Afghan Journey New Resonance for a LittleNoticed Iranian Film | By Alan Riding | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/movies/afghan-exile-turned-reluctant-star.html | Afghan Exile Turned Reluctant Star | By Katrina Onstad | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/a-brutal-final-weekend-in-the-race-for-city-hall.html | A Brutal Final Weekend in the Race for City Hall | By Adam Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/a-nation-challenged-immigration-ill-fated-path-to-america-jail-and-death.html | A NATION CHALLENGED IMMIGRATION IllFated Path to America Jail and Death | By Somini Sengupta | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/a-nation-challenged-the-lawmakers-seeking-a-united-voice-on-capitol-hill.html | A NATION CHALLENGED THE LAWMAKERS Seeking a United Voice on Capitol Hill | By Raymond Hernandez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/for-shaky-shopping-season-fresh-ideas-and-aged-whiskey.html | For Shaky Shopping Season Fresh Ideas and Aged Whiskey | By Terry Pristin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/green-navigates-brooklyn-bearing-swipes-at-bloomberg.html | Green Navigates Brooklyn Bearing Swipes at Bloomberg | By Michael Cooper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/mcgreevy-cancels-events-as-pregnancy-keeps-wife-in-the-hospital.html | McGreevey Cancels Events as Pregnancy Keeps Wife in the Hospital | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/metro-briefing-new-york-staten-island-2-charged-in-case-of-injured-baby.html | Metro Briefing  New York Staten Island 2 Charged In Case Of Injured Baby | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/metro-matters-choosing-a-stranger-for-mayor.html | Metro Matters Choosing A Stranger For Mayor | By Joyce Purnick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/metropolitan-diary-026387.html | Metropolitan Diary | By Enid Nemy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/nation-challenged-firefighters-second-union-leader-charged-with-trespassing.html | A NATION CHALLENGED THE FIREFIGHTERS Second Union Leader Is Charged With Trespassing in Demonstration at Ground Zero | By Robert D McFadden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/nation-challenged-new-york-region-spores-found-package-sent-nbc-city-hall.html | A NATION CHALLENGED THE NEW YORK REGION Spores Found On a Package Sent by NBC To City Hall | By Eric Lipton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/nation-challenged-portraits-grief-victims-finding-excitement-big-city-harley.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Finding Excitement in the Big City on a Harley and on the Golf Green | These sketches were written by Sarah Boxer Lynette Holloway Randy Kennedy Charlie Leduff Andy Newman Maria Newman Susan Saulny and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/on-a-zigzag-day-bloomberg-sticks-to-nonpolitician-label.html | On a Zigzag Day Bloomberg Sticks to Nonpolitician Label | By Sarah Kershaw | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/the-neediest-cases-addiction-depression-and-now-job-skills.html | THE NEEDIEST CASES Addiction Depression And Now Job Skills | By Aaron Donovan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/too-tall-not-all-tenants-say-mass-exodus-absent-skyscrapers-anxiety-drops.html | Too Tall Not at All Tenants Say Mass Exodus Is Absent at Skyscrapers as Anxiety Drops | By Charles V Bagli | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/nyregion/travel-agents-at-convention-tackle-drop-in-tourism.html | Travel Agents At Convention Tackle Drop In Tourism | By Joe Sharkey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/essay-the-turkey-card.html | Essay The Turkey Card | By William Safire | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/in-america-3-nights-in-the-bronx.html | In America 3 Nights In the Bronx | By Bob Herbert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/the-fbi-cant-do-it-alone.html | The FBI Cant Do It Alone | By Daniel J Oates | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/opinion/thurmonds-forever.html | Thurmonds Forever | By David Bruck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/basketball-zones-give-the-knicks-troubles-on-offense.html | BASKETBALL Zones Give The Knicks Troubles On Offense | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/boxing-judah-seeks-an-answer-after-defeat.html | BOXING Judah Seeks an Answer After Defeat | By Michael Arkush | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/college-football-battle-of-the-undefeated-coming-saturday.html | COLLEGE FOOTBALL Battle of the Undefeated Coming Saturday | By Ron Dicker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/equestrian-hough-run-over-by-her-horse-on-friday-is-champion-two-days-later.html | EQUESTRIAN Hough Run Over by Her Horse on Friday Is Champion Two Days Later | By Steve Popper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/golf-a-playoff-puts-weir-up-on-cloud-nineteen.html | GOLF A Playoff Puts Weir Up on Cloud Nineteen | By Clifton Brown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-first-person-patriotism-is-the-running-theme.html | MARATHON 2001 FIRST PERSON Patriotism Is the Running Theme | By Patrick Reagan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-notebook-a-smooth-early-start.html | MARATHON 2001 NOTEBOOK A Smooth Early Start | By Brandon Lilly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-notebook-coghlan-leads-the-pack-in-a-different-manner.html | MARATHON 2001 NOTEBOOK Coghlan Leads the Pack in a Different Manner | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-notebook-firefighter-runs-for-charity.html | MARATHON 2001 NOTEBOOK Firefighter Runs for Charity | By Ron Dicker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-notebook-high-school-winners.html | MARATHON 2001 NOTEBOOK High School Winners | By Ron Dicker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-notebook-no-major-emergencies.html | MARATHON 2001 NOTEBOOK No Major Emergencies | By Ron Dicker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-notebook-pack-with-a-leader.html | MARATHON 2001 NOTEBOOK Pack With a Leader | By Ron Dicker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-notebook-shades-of-blue.html | MARATHON 2001 NOTEBOOK Shades of Blue | By Ron Dicker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-the-americans-larson-and-drossin-win-national-crowns.html | MARATHON 2001 THE AMERICANS Larson and Drossin Win National Crowns | By Marc Bloom | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-the-finish-line-it-s-the-place-to-be-for-a-sassy-volunteer.html | MARATHON 2001 THE FINISH LINE Its the Place to Be For a Sassy Volunteer | By Ron Dicker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-the-foreigners-from-24-countries-they-compete-for-their-team.html | MARATHON 2001 THE FOREIGNERS From 24 Countries They Compete for Their Team | By Lena Williams | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-the-olympian-kenyan-uses-the-26.2-miles-as-a-skiing-warm-up.html | MARATHON 2001 THE OLYMPIAN Kenyan Uses the 262 Miles as a Skiing WarmUp | By Lena Williams | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-the-overview-celebrating-continuity-mourning-the-absent.html | MARATHON 2001 THE OVERVIEW Celebrating Continuity Mourning The Absent | By Jere Longman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-the-winners-never-the-favorites-jifar-and-okayo-wear-the-laurels.html | MARATHON 2001 THE WINNERS Never the Favorites Jifar and Okayo Wear the Laurels | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-vignettes-musician-takes-his-familiar-stand.html | MARATHON 2001 VIGNETTES Musician Takes His Familiar Stand | By Randy Archibold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-vignettes-resolve-going-against-doctor-s-advice.html | MARATHON 2001 VIGNETTES RESOLVE Going Against Doctors Advice | By Eric Schmitt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-vignettes-subdued-even-rowdy-bunch-was-quieter.html | MARATHON 2001 VIGNETTES SUBDUED Even Rowdy Bunch Was Quieter | By Al Baker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/marathon-2001-wheelchair-division-israeli-sets-mark-mens-hand-cycle-competition.html | MARATHON 2001 WHEELCHAIR DIVISION Israeli Sets Mark in Mens HandCycle Competition | By Brandon Lilly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/on-baseball-let-the-debate-begin-over-use-of-schilling.html | ON BASEBALL Let the Debate Begin Over Use of Schilling | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/on-baseball-rivera-fails-to-make-good-on-his-promise.html | ON BASEBALL Rivera Fails To Make Good On His Promise | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/on-college-football-old-rivalries-provide-the-thrills.html | ON COLLEGE FOOTBALL Old Rivalries Provide the Thrills | By Joe Lapointe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/on-pro-football-the-jets-won-this-one-with-stifling-defense.html | ON PRO FOOTBALL The Jets Won This One With Stifling Defense | By Thomas George | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/pro-football-defensive-showdown-is-decided-by-kicker.html | PRO FOOTBALL Defensive Showdown Is Decided By Kicker | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/pro-football-extra-points-a-modest-martin-soars.html | PRO FOOTBALL EXTRA POINTS A Modest Martin Soars | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/pro-football-extra-points-punter-has-broken-wrist.html | PRO FOOTBALL EXTRA POINTS Punter Has Broken Wrist | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/pro-football-giants-refuse-to-panic-then-win-in-overtime.html | PRO FOOTBALL Giants Refuse to Panic Then Win in Overtime | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/pro-football-high-scoring-byu-reaches-top-10.html | PRO FOOTBALL HighScoring BYU Reaches Top 10 | By Charlie Nobles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/pro-football-leaf-gets-a-spin-on-dallas-s-carousel.html | PRO FOOTBALL Leaf Gets a Spin on Dallass Carousel | By Gerald Eskenazi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/pro-football-sideswiped-by-chaos-and-costly-errors-the-jets-hold-on.html | PRO FOOTBALL Sideswiped by Chaos and Costly Errors the Jets Hold On | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/sports-of-the-times-arizona-makes-some-new-history.html | Sports Of The Times Arizona Makes Some New History | By George Vecsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/sports-of-the-times-at-41-andersen-s-message-go-for-it.html | Sports Of The Times At 41 Andersens Message Go for It | By Dave Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/sports-of-the-times-it-s-a-metaphor-for-new-york-united-we-run.html | Sports Of The Times Its a Metaphor For New York United We Run | By William C Rhoden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/tennis-davenport-limps-away-no-1.html | TENNIS Davenport Limps Away No 1 | By Christopher Clarey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/tv-sports-mccarver-doubles-as-a-seer.html | TV SPORTS McCarver Doubles As a Seer | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/world-series-a-clutch-conclusion-to-a-very-trying-season.html | WORLD SERIES A Clutch Conclusion To a Very Trying Season | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/world-series-in-final-twist-new-york-falls-in-ninth.html | WORLD SERIES In Final Twist New York Falls in Ninth | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/world-series-notebook-did-pettitte-tip-pitches.html | WORLD SERIES NOTEBOOK Did Pettitte Tip Pitches | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/world-series-notebook-steinbrenner-vows-yanks-will-return-to-series.html | WORLD SERIES NOTEBOOK Steinbrenner Vows Yanks Will Return to Series | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/sports/world-series-yankees-face-off-season-changes.html | WORLD SERIES Yankees Face OffSeason Changes | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/theater/rewarded-for-putting-stages-in-the-right-light.html | Rewarded For Putting Stages in the Right Light | By Robin Pogrebin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/theater/theater-review-of-household-cleaners-and-recreational-sex.html | THEATER REVIEW Of Household Cleaners And Recreational Sex | By D J R Bruckner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/us/a-nation-challenged-the-elections-local-candidates-everywhere-focus-on-terrorism.html | A NATION CHALLENGED THE ELECTIONS Local Candidates Everywhere Focus on Terrorism | By Richard L Berke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/us/a-nation-challenged-the-president-for-a-president-at-war-refuge-at-camp-david.html | A NATION CHALLENGED THE PRESIDENT For a President at War Refuge at Camp David | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/us/barbara-tropp-53-a-scholar-who-became-an-innovative-chef.html | Barbara Tropp 53 a Scholar Who Became an Innovative Chef | By Eric Pace | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/us/florida-keys-are-evacuated-as-hurricane-approaches.html | Florida Keys Are Evacuated As Hurricane Approaches | By Dana Canedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/us/little-tokyo-journal-charting-revival-through-basketball.html | Little Tokyo Journal Charting Revival Through Basketball | By David W Chen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/us/nation-challenged-economy-staving-off-recession-when-only-old-scripts-are-hand.html | A NATION CHALLENGED THE ECONOMY Staving Off a Recession When Only Old Scripts Are at Hand in a New Age | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/us/nation-challenged-health-system-struggling-reach-consensus-preparations-for.html | A NATION CHALLENGED THE HEALTH SYSTEM Struggling to Reach a Consensus On Preparations for Bioterrorism | By Sheryl Gay Stolberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/us/neil-tillotson-102-first-presidential-voter.html | Neil Tillotson 102 First Presidential Voter | By Richard Goldstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/us/off-the-grid-in-idaho-life-is-unchanged-by-crisis.html | Off the Grid in Idaho Life Is Unchanged by Crisis | By Sam Howe Verhovek | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/us/oil-industry-seeks-federal-help-against-terror.html | Oil Industry Seeks Federal Help Against Terror | By Katharine Q Seelye | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/us/prospects-dim-for-medicare-drug-benefit.html | Prospects Dim for Medicare Drug Benefit | By Robin Toner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/us/study-finds-genetic-link-between-intelligence-size-some-regions-brain.html | Study Finds Genetic Link Between Intelligence and Size of Some Regions of the Brain | By Nicholas Wade | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/us/subdued-patriotism-replaces-glitter-as-television-finally-presents-its-emmys.html | Subdued Patriotism Replaces Glitter as Television Finally Presents Its Emmys | By Bernard Weinraub | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/a-nation-challenged-kandahar-a-bazaar-erupts-in-fury-on-a-tour-of-everyday-life.html | A NATION CHALLENGED KANDAHAR A Bazaar Erupts in Fury On a Tour of Everyday Life | By Robert Nickelsberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/a-nation-challenged-military-us-may-gain-use-of-more-air-bases-to-strike-taliban.html | A NATION CHALLENGED MILITARY US MAY GAIN USE OF MORE AIR BASES TO STRIKE TALIBAN | By Michael R Gordon With C J Chivers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/a-nation-challenged-rescue-americans-rescue-soldier-who-fell-ill.html | A NATION CHALLENGED RESCUE Americans Rescue Soldier Who Fell Ill | By James Dao and Thom Shanker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/a-nation-challenged-strategy-rumsfeld-says-ramadan-won-t-halt-us-attacks.html | A NATION CHALLENGED STRATEGY Rumsfeld Says Ramadan Wont Halt US Attacks | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/a-nation-challenged-taliban-foe-afghan-trying-to-do-big-things-at-big-risk.html | A NATION CHALLENGED TALIBAN FOE Afghan Trying to Do Big Things at Big Risk | By Jane Perlez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/cotovelo-do-xingu-journal-a-collector-s-item-costs-brazilian-divers-dearly.html | Cotovelo do Xingu Journal A Collectors Item Costs Brazilian Divers Dearly | By Larry Rohter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/sracli-pullout-resumes-despite-gunman-s-attack-on-bus.html | Israeli Pullout Resumes Despite Gunmans Attack on Bus | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/a-nation-challenged-front-line-us-jets-pound-taliban-positions-heaviest-bombing.html | A NATION CHALLENGED FRONT LINE US Jets Pound Taliban Positions in Heaviest Bombing Yet | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/nation-challenged-mainstay-musharraf-indispensable-ally-grows-more-confident.html | A NATION CHALLENGED THE MAINSTAY Musharraf the Indispensable Ally Grows More Confident | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/nation-challenged-money-trail-us-makes-inroads-isolating-funds-terror-groups.html | A NATION CHALLENGED MONEY TRAIL US MAKES INROADS IN ISOLATING FUNDS OF TERROR GROUPS | By Jeff Gerth and Judith Miller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/nation-challenged-north-team-american-military-personnel-arrives-rebel-territory.html | A NATION CHALLENGED THE NORTH Team of American Military Personnel Arrives in Rebel Territory in Afghanistan | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/nation-challenged-overview-nov-4-2001-lull-tension-traveling-diplomacy-new-help.html | A NATION CHALLENGED AN OVERVIEW NOV 4 2001 Lull in Tension Traveling Diplomacy and New Help in the War Zone | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/nicaragua-awaits-results-in-ortega-s-appeal-for-a-comeback.html | Nicaragua Awaits Results in Ortegas Appeal for a Comeback | By David Gonzalez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/patents-or-poverty-new-debate-over-lack-of-aids-care-in-africa.html | Patents or Poverty New Debate Over Lack of AIDS Care in Africa | By Donald G McNeil Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/us-interrupts-cambodian-adoptions.html | US Interrupts Cambodian Adoptions | By Seth Mydans | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-05 | https://www.nytimes.com/2001/11/05/world/us-makes-amends-to-japan-for-sinking-of-ship.html | US Makes Amends to Japan for Sinking of Ship | By Howard W French | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/arts-abroad-comics-muslim-and-jewish-sharing-a-toronto-stage.html | ARTS ABROAD Comics Muslim and Jewish Sharing a Toronto Stage | By Andrew Clark | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/dance-review-contrasting-tudor-and-at-season-s-end-balanchine.html | DANCE REVIEW Contrasting Tudor and at Seasons End Balanchine | By Anna Kisselgoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/for-jacob-lawrence-a-subway-showcase.html | For Jacob Lawrence a Subway Showcase | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/jack-manning-80-photographer-with-a-long-career-at-the-times.html | Jack Manning 80 Photographer With a Long Career at The Times | By Douglas Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/music-review-offering-french-opulence-even-if-some-of-it-is-swiss.html | MUSIC REVIEW Offering French Opulence Even if Some of It Is Swiss | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/music-review-the-old-and-new-blended-in-a-valedictory-season.html | MUSIC REVIEW The Old and New Blended In a Valedictory Season | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/opera-review-principessa-don-t-be-cruel-to-a-heart-that-s-true.html | OPERA REVIEW Principessa Dont Be Cruel to a Heart Thats True | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/rock-review-hearing-a-revival-of-the-past-in-a-garage.html | ROCK REVIEW Hearing A Revival Of the Past In a Garage | By Ann Powers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/television-review-racing-in-real-time-to-track-down-an-assassin-and-a-daughter.html | TELEVISION REVIEW Racing in Real Time to Track Down an Assassin and a Daughter | By Julie Salamon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/arts/where-mexico-not-salsa-king-it-may-not-have-hype-but-regional-music-rules.html | Where Mexico Not Salsa Is King It May Not Have the Hype But a Regional Music Rules | By Mireya Navarro | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/books/books-of-the-times-how-osama-bin-laden-became-a-global-celebrity.html | BOOKS OF THE TIMES How Osama bin Laden Became a Global Celebrity | By Michiko Kakutani | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/a-nation-challenged-the-real-estate-trade-towers-leaseholder-sues-insurers.html | A NATION CHALLENGED THE REAL ESTATE Trade Towers Leaseholder Sues Insurers | By Jonathan D Glater | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/company-news-mercer-consulting-is-closing-two-offices.html | COMPANY NEWS MERCER CONSULTING IS CLOSING TWO OFFICES | By Jonathan D Glater NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/dialysis-study-cites-chemical-in-53-deaths.html | Dialysis Study Cites Chemical In 53 Deaths | By Melody Petersen With Emma Daly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/europeans-unmoved-by-us-proposal.html | Europeans Unmoved by US Proposal | By Paul Meller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/farms-as-business-in-russia.html | Farms as Business in Russia | By Sabrina Tavernise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/global-slump-is-blurring-line-at-bank-units-for-junk-bonds.html | Global Slump Is Blurring Line At Bank Units for Junk Bonds | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/heartland-hunkers-down-cincinnati-area-taking-job-losses-stride-for-now.html | The Heartland Hunkers Down Cincinnati Area Is Taking Job Losses in Stride for Now | By Louis Uchitelle | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/longtime-equity-strategist-is-resigning-at-prudential.html | Longtime Equity Strategist Is Resigning at Prudential | By Patrick McGeehan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/market-place-despite-downturn-terror-attacks-cisco-manages-quarter-quarter-sales.html | Market Place Despite a downturn and the terror attacks Cisco manages a quartertoquarter sales increase | By Chris Gaither | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/media-business-advertising-addenda-new-york-olympics-bid-for-2012-picks-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Olympics Bid For 2012 Picks Agency | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/media-business-advertising-growing-list-airlines-resume-image-advertising.html | THE MEDIA BUSINESS ADVERTISING A growing list of airlines resume image advertising in the aftermath of Sept 11 | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/nation-challenged-liability-insurance-companies-favor-plan-limit-terrorism.html | A NATION CHALLENGED THE LIABILITY Insurance Companies Favor a Plan to Limit Terrorism Losses | By Joseph B Treaster | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/rate-reduction-expected-but-how-big.html | Rate Reduction Expected but How Big | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/swissair-makes-deal-with-eds.html | Swissair Makes Deal With EDS | By Elizabeth Olson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/technology-briefing-internet-sex-sites-will-pay-30-million.html | Technology Briefing Internet Sex Sites Will Pay 30 Million | By John Files NYT COMPILED BY JOAN M ONEILL | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/technology-briefing-software-va-linux-introducing-software.html | Technology Briefing Software VA Linux Introducing Software | By Steve Lohr NYT COMPILED BY JOAN M ONEILL | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/technology-briefing-telecommunications-bellsouth-brightens-forecast.html | Technology Briefing Telecommunications BellSouth Brightens Forecast | By Simon Romero NYT COMPILED BY JOAN M ONEILL | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/technology-briefing-telecommunications-nortel-clinches-1-billion-contract.html | Technology Briefing Telecommunications Nortel Clinches 1 Billion Contract | By Simon Romero NYT COMPILED BY JOAN M ONEILL | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/technology-us-and-some-states-split-on-microsoft-risking-new-delay.html | TECHNOLOGY US and Some States Split on Microsoft Risking New Delay | By Stephen Labaton With Steve Lohr | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/the-markets-stocks-shares-rise-on-expectations-that-fed-will-cut-a-rate.html | THE MARKETS STOCKS Shares Rise on Expectations That Fed Will Cut a Rate | By Michael Brick | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/the-media-business-advertising-addenda-accounts-048607.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/the-media-business-advertising-addenda-combining-offices-in-san-francisco.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Combining Offices In San Francisco | By Stuart Elliott | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/the-media-business-advertising-addenda-people-048615.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-americas-canada-brookfield-reports-earnings.html | World Business Briefing Americas Canada Brookfield Reports Earnings | By Bernard Simon NYT | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-asia-india-utility-transfer-notice.html | World Business Briefing Asia India Utility Transfer Notice | By Saritha Rai NYT | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-asia-japan-coal-mine-to-close.html | World Business Briefing Asia Japan Coal Mine To Close | By Ken Belson NYT | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-asia-singapore-new-shares-for-bank.html | World Business Briefing Asia Singapore New Shares For Bank | By Wayne Arnold NYT | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-europe-britain-production-level-drops.html | World Business Briefing Europe Britain Production Level Drops | By Alan Cowell NYT | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-europe-britain-vizzavi-gains-subscribers.html | World Business Briefing Europe Britain Vizzavi Gains Subscribers | By Alan Cowell NYT | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-europe-ireland-ryanair-posts-profit.html | World Business Briefing Europe Ireland Ryanair Posts Profit | By Brian Lavery NYT | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-business-briefing-europe-spain-falling-profits-at-amadeus.html | World Business Briefing Europe Spain Falling Profits At Amadeus | By Emma Daly NYT | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/business/world-economic-forum-shifts-site-from-switzerland-to-new-york.html | World Economic Forum Shifts Site From Switzerland to New York | By Louis Uchitelle | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/health/cases-sometimes-the-doctor-is-blind.html | CASES Sometimes The Doctor Is Blind | By Kathleen M Ogle Md | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | https://www.nytimes.com/2001/11/06/health/conversation-with-kathleen-foley-pioneer-battle-avert-needless-pain-suffering.html | A CONVERSATION WITH KATHLEEN FOLEY Pioneer in the Battle to Avert Needless Pain and Suffering | By Anastasia Toufexis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/health/hiv-practices-face-grim-financial-times.html | HIV Practices Face Grim Financial Times | By David Tuller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/health/personal-health-tips-for-staying-a-step-ahead-of-scoliosis.html | PERSONAL HEALTH Tips for Staying a Step Ahead of Scoliosis | By Jane E Brody | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/health/he-doctor-s-world-anthrax-version-of-the-canary-in-the-coal-mine-is-suggested.html | THE DOCTORS WORLD Anthrax Version of the Canary in the Coal Mine Is Suggested | By Lawrence K Altman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/health/vital-signs-aging-save-a-hip-bone-save-a-tooth.html | VITAL SIGNS AGING Save a Hip Bone Save a Tooth | By John ONeil | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/health/vital-signs-habits-focus-on-health-one-problem-at-a-time.html | VITAL SIGNS HABITS Focus on Health One Problem at a Time | By John ONeil | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/health/vital-signs-patterns-rich-and-poor-same-ills-different-clock.html | VITAL SIGNS PATTERNS Rich and Poor Same Ills Different Clock | By John ONeil | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/health/vital-signs-remedies-a-simple-procedure-for-extending-life.html | VITAL SIGNS REMEDIES A Simple Procedure for Extending Life | By John ONeil | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/health/vital-signs-symptoms-finding-short-lived-relief-in-pregnancy.html | VITAL SIGNS SYMPTOMS Finding ShortLived Relief in Pregnancy | By John ONeil | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/health/vital-signs-testing-facing-up-to-the-helplessness-factor.html | VITAL SIGNS TESTING Facing Up to the Helplessness Factor | By John ONeil | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/2-more-firefighters-arrested-in-dispute-on-search-for-bodies.html | 2 More Firefighters Arrested In Dispute on Search for Bodies | By Kevin Flynn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-notebooks-concert-brought-in-30-million.html | A NATION CHALLENGED NOTEBOOKS Concert Brought in 30 Million | By Barbara Stewart | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-notebooks-epitaph-for-the-twin-towers.html | A NATION CHALLENGED NOTEBOOKS Epitaph for the Twin Towers | By Jayson Blair | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-objects-medic-out-of-the-rubble-finds-an-identity-restored.html | A NATION CHALLENGED OBJECTS Medic Out of the Rubble Finds an Identity Restored | By Jim Dwyer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-the-charities-debate-over-rules-for-victims-fund.html | A NATION CHALLENGED THE CHARITIES DEBATE OVER RULES FOR VICTIMS FUND | By David Barstow and Diana B Henriques | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-the-funeral-in-the-bronx-a-farewell-to-a-victim.html | A NATION CHALLENGED THE FUNERAL In the Bronx A Farewell To a Victim | By Alan Feuer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-the-unemployed-attacks-hit-low-pay-jobs-the-hardest.html | A NATION CHALLENGED THE UNEMPLOYED Attacks Hit LowPay Jobs The Hardest | By Leslie Eaton and Edward Wyatt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/a-nation-challenged-vigil-stretching-a-jewish-vigil-for-the-sept-11-dead.html | A NATION CHALLENGED VIGIL Stretching a Jewish Vigil for the Sept 11 Dead | By Jane Gross | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/albany-bill-strengthens-buyer-s-hand-in-home-sales.html | Albany Bill Strengthens Buyers Hand In Home Sales | By RICHARD PREZPEA | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/boldface-names-042358.html | BOLDFACE NAMES | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/ever-tighter-mayoral-race-draws-to-a-bitter-end.html | EverTighter Mayoral Race Draws to a Bitter End | By Adam Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/first-art-auction-of-season-indicates-a-healthy-market.html | First Art Auction of Season Indicates a Healthy Market | By Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/front-row.html | Front Row | By Guy Trebay | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/groups-at-odds-over-postcard-on-proposed-charter-changes.html | Groups at Odds Over Postcard On Proposed Charter Changes | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/main-offices-up-for-grabs-in-3-counties-in-the-suburbs.html | Main Offices Up for Grabs In 3 Counties In the Suburbs | By Bruce Lambert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metro-briefing-calendar-tomorrow-hearing-on-charities-for-terror-victims.html | Metro Briefing  Calendar Tomorrow Hearing On Charities For Terror Victims | Compiled by Anthony Ramirez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metro-briefing-connecticut-hartford-benefits-bill-for-soldiers.html | Metro Briefing  Connecticut Hartford Benefits Bill For Soldiers | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metro-briefing-connecticut-mashantucket-casino-advocate-keeps-seat.html | Metro Briefing  Connecticut Mashantucket Casino Advocate Keeps Seat | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metro-briefing-new-york-albany-grants-for-retail-businesses.html | Metro Briefing  New York Albany Grants For Retail Businesses | By Charles V Bagli NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metro-briefing-new-york-manhattan-man-said-to-know-hijacker.html | Metro Briefing  New York Manhattan Man Said To Know Hijacker | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metro-briefing-new-york-plum-island-tighter-security-urged-for-lab.html | Metro Briefing  New York Plum Island Tighter Security Urged For Lab | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/metro-briefing-new-york-queens-guilty-verdict-in-1989-murder.html | Metro Briefing  New York Queens Guilty Verdict In 1989 Murder | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/nation-challenged-courts-terror-witness-withheld-theft-plot-prosecutors-say.html | A NATION CHALLENGED THE COURTS Terror Witness Withheld Theft Plot Prosecutors Say | By Benjamin Weiser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/nation-challenged-investigation-anthrax-investigators-are-hoping-bronx-case.html | A NATION CHALLENGED THE INVESTIGATION Anthrax Investigators Are Hoping Bronx Case Leads Them to Source | By N R Kleinfield | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/nation-challenged-portraits-grief-victims-father-son-firefighters-avid-dancer.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS FatherandSon Firefighters an Avid Dancer and a Love Sealed in Paris | These sketches were written by David Barstow Nichole M Christian Adam Clymer Jan Hoffman Lynette Holloway Mary Jo Murphy Mia Navarro Andy Newman Janny Scott and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/nation-challenged-survivor-pulpits-grateful-christian-testifies-deliverance.html | A NATION CHALLENGED THE SURVIVOR In Pulpits a Grateful Christian Testifies to Deliverance | By Dan Barry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/neediest-cases-mother-son-struggle-cope-with-burdens-her-illness-job-loss.html | The Neediest Cases A Mother and Son Struggle to Cope With the Burdens of Her Illness and Job Loss | By Vincent M Mallozzi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/no-room-at-the-dog-shelter-with-no-kill-policy-searching-for-space-for-strays.html | No Room at the Dog Shelter With No Kill Policy Searching for Space for Strays | By Carla Baranauckas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/people-get-hungry-even-at-ground-zero-restaurateur-says-of-plans.html | People Get Hungry Even at Ground Zero Restaurateur Says of Plans | By Joseph P Fried | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/public-lives-anthrax-doesn-t-faze-him-but-cipro-scary.html | PUBLIC LIVES Anthrax Doesnt Faze Him but Cipro Scary | By Robin Finn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/schundler-puts-bioterror-plan-atop-agenda.html | Schundler Puts Bioterror Plan Atop Agenda | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/some-new-talents-gain-as-stores-buy-american.html | Some New Talents Gain as Stores Buy American | By Ginia Bellafante | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/the-big-city-if-you-fool-us-once-jail-for-you.html | The Big City If You Fool Us Once Jail for You | By John Tierney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/nyregion/tunnel-vision-in-a-simple-memo-fyi-a-tense-tale-of-survival.html | Tunnel Vision In a Simple Memo FYI A Tense Tale of Survival | By Randy Kennedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/a-new-start-for-national-service.html | A New Start for National Service | By John McCaine and Evan Bayh | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/foreign-affairs-fighting-bin-ladenism.html | Foreign Affairs Fighting bin Ladenism | By Thomas L Friedman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/if-the-guinea-pig-dies-beware.html | If the Guinea Pig Dies Beware | By Edward M Caner and Lawrence M Krauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/opinion/on-the-home-front-a-winnable-war.html | On the Home Front A Winnable War | By Bruce Ackerman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/science/evicting-an-unwelcome-tenant-anthrax.html | Evicting an Unwelcome Tenant Anthrax | By Andrew C Revkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/science/keiko-makes-it-clear-his-free-willy-was-just-a-role.html | Keiko Makes It Clear His Free Willy Was Just a Role | By Donald G McNeil Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/science/no-second-term-for-surgeon-general.html | No Second Term for Surgeon General | By Gina Kolata | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/science/q-a-024759.html | Q  A | By C Claiborne Ray | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/science/traumatic-moments-end-but-the-reminders-linger.html | Traumatic Moments End But the Reminders Linger | By Erica Goode | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/science/when-bioterror-first-struck-the-us-capital.html | When Bioterror First Struck The US Capital | By Gina Kolata | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/baseball-baseball-s-labor-talks-are-going-nowhere.html | BASEBALL Baseballs Labor Talks Are Going Nowhere | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/marathon-after-the-race-some-minor-disappointments-and-a-major-relief.html | MARATHON After the Race Some Minor Disappointments and a Major Relief | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/on-baseball-rivera-s-final-pitch-gone-never-forgotten.html | ON BASEBALL Riveras Final Pitch Gone Never Forgotten | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/on-baseball-yankees-and-arizona-fail-to-close-the-deal.html | ON BASEBALL Yankees and Arizona Fail to Close the Deal | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/pro-basketball-nets-are-winning-games-but-not-fans.html | PRO BASKETBALL Nets Are Winning Games but Not Fans | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/pro-basketball-van-gundy-dismisses-complaints-as-excuses.html | PRO BASKETBALL Van Gundy Dismisses Complaints As Excuses | By Steve Popper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/pro-basketball-woods-is-one-player-knicks-let-get-away.html | PRO BASKETBALL Woods Is One Player Knicks Let Get Away | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/pro-football-gannon-recovers-to-punish-broncos.html | PRO FOOTBALL Gannon Recovers To Punish Broncos | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/pro-football-now-jets-have-to-guard-against-letdown.html | PRO FOOTBALL Now Jets Have to Guard Against Letdown | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/pro-football-winning-the-hard-way-gives-the-giants-a-lift.html | PRO FOOTBALL Winning the Hard Way Gives the Giants a Lift | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/soccer-notebook-top-team-to-play-for-arena.html | SOCCER NOTEBOOK Top Team To Play For Arena | By Alex Yannis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/sports-of-the-times-the-mayor-was-there-for-the-yanks.html | Sports of The Times The Mayor Was There For the Yanks | By George Vecsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/tv-sports-signs-our-pastime-might-not-be-passe.html | TV SPORTS Signs Our Pastime Might Not Be Pass | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/world-series-arizona-s-next-aim-to-better-the-marlins.html | WORLD SERIES Arizonas Next Aim To Better the Marlins | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/world-series-back-in-their-locker-room-some-quiet-perspective.html | WORLD SERIES Back in Their Locker Room Some Quiet Perspective | By Tyler Kepner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/sports/world-series-weak-bats-take-rap-for-the-yankees-downfall.html | WORLD SERIES Weak Bats Take Rap for the Yankees Downfall | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/theater/a-sudden-breakout-moment-and-kate-burton-is-loving-it.html | A Sudden Breakout Moment And Kate Burton Is Loving It | By Robin Pogrebin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/theater/theater-review-asian-american-vignettes-spread-across-120-years.html | THEATER REVIEW AsianAmerican Vignettes Spread Across 120 Years | By Bruce Weber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/theater/theater-review-when-laughter-is-the-best-medicine.html | THEATER REVIEW When Laughter Is the Best Medicine | By D J R Bruckner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/us/a-nation-challenged-airline-security-fbi-says-man-carried-knives-past-screeners.html | A NATION CHALLENGED AIRLINE SECURITY FBI Says Man Carried Knives Past Screeners | By Jodi Wilgoren | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/us/edward-p-boland-90-dies-a-longtime-representative.html | Edward P Boland 90 Dies A Longtime Representative | By Christopher Marquis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/us/furious-lobbying-is-set-off-by-bill-on-mental-health.html | FURIOUS LOBBYING IS SET OFF BY BILL ON MENTAL HEALTH | By Robert Pear | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/us/justices-weigh-lawyers-ethical-obligations.html | Justices Weigh Lawyers Ethical Obligations | By Linda Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/us/local-elections-to-test-the-nation-s-mood.html | Local Elections to Test the Nations Mood | By B Drummond Ayres Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/us/nation-challenged-california-alert-bay-area-s-bridge-wary-jam-ferries-trains.html | A NATION CHALLENGED THE CALIFORNIA ALERT Bay Areas BridgeWary Jam Ferries and Trains | By Evelyn Nieves | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/us/nation-challenged-disease-anthrax-danger-delays-inspection-millions-letters.html | A NATION CHALLENGED THE DISEASE Anthrax Danger Delays Inspection of Millions of Letters | By David E Rosenbaum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | https://www.nytimes.com/2001/11/06/national-briefing-new-england-massachusetts-second-look-at-severance.html | National Briefing  New England  Massachusetts Second Look At Severance | By Julie Flaherty NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/national-briefing-south-kentucky-heart-recipient-is-ill.html | National Briefing  South Kentucky Heart Recipient Is Ill | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/national-briefing-southwest-arizona-help-for-border-traffic-congestion.html | National Briefing  Southwest Arizona Help For Border Traffic Congestion | By Michael Janofsky NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/national-briefing-west-alaska-finding-ice-with-radar.html | National Briefing  West Alaska Finding Ice with Radar | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/us/national-briefing-west-california-revision-of-zero-tolerance.html | National Briefing  West California Revision Of Zero Tolerance | By Tamar Lewin NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/us/new-tapes-indicate-johnson-doubted-attack-in-tonkin-gulf.html | New Tapes Indicate Johnson Doubted Attack in Tonkin Gulf | By David E Sanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/us/ohio-chapter-head-named-united-way-president.html | Ohio Chapter Head Named United Way President | By David Cay Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/us/south-florida-spared-as-storm-hits-bahamas-losing-punch.html | South Florida Spared as Storm Hits Bahamas Losing Punch | By Dana Canedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/a-nation-challenged-air-raids-us-escalating-efforts-to-bomb-taliban-caves.html | A NATION CHALLENGED AIR RAIDS US Escalating Efforts to Bomb Taliban Caves | By Eric Schmitt and Steven Lee Myers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/a-nation-challenged-diplomacy-rebels-to-get-american-envoy.html | A NATION CHALLENGED DIPLOMACY Rebels to Get American Envoy | By Patrick E Tyler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/a-nation-challenged-discord-lebanon-to-resist-us-sanctions-on-hezbollah.html | A NATION CHALLENGED DISCORD Lebanon to Resist US Sanctions on Hezbollah | By John Kifner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/a-nation-challenged-islam-bin-laden-s-wildfire-threatens-might-of-saudis-rulers.html | A NATION CHALLENGED ISLAM Bin Ladens Wildfire Threatens Might of Saudi Rulers | By Neil MacFarquhar | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/a-nation-challenged-mystery-us-denies-taliban-claim-that-dead-man-was-american.html | A NATION CHALLENGED MYSTERY US Denies Taliban Claim That Dead Man Was American | By Jane Perlez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/a-nation-challenged-northern-alliance-rebels-general-came-saw-and-said-nothing.html | A NATION CHALLENGED NORTHERN ALLIANCE Rebels General Came Saw and Said Nothing | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/budget-cuts-may-foul-sidewalks-of-paris.html | Budget Cuts May Foul Sidewalks Of Paris | By Suzanne Daley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/european-union-brings-peres-and-arafat-together-again.html | European Union Brings Peres and Arafat Together Again | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/moscow-journal-the-worker-s-state-is-history-and-fashion-reigns.html | Moscow Journal The Workers State Is History and Fashion Reigns | By Michael Wines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/nation-challenged-appeal-shifting-stance-taliban-demand-un-help-avert-afghan.html | A NATION CHALLENGED APPEAL Shifting Stance Taliban Demand UN Help to Avert an Afghan Catastrophe | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/nation-challenged-asian-ally-us-india-map-path-military-cooperation-more-arms.html | A NATION CHALLENGED ASIAN ALLY US and India Map Path To Military Cooperation More Arms Sales Are Seen | By Celia W Dugger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/nation-challenged-money-trail-saudis-sign-agreement-assets-terror-groups.html | A NATION CHALLENGED MONEY TRAIL Saudis to Sign Agreement On Assets of Terror Groups | By Neil MacFarquhar | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/nation-challenged-overview-nov-5-2001-war-two-fronts-anthrax-laboratories.html | A NATION CHALLENGED AN OVERVIEW NOV 5 2001 A War on Two Fronts and in the Anthrax Laboratories | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/nation-challenged-seeking-support-us-tries-sway-worldwide-opinion-favor-war.html | A NATION CHALLENGED SEEKING SUPPORT US TRIES TO SWAY WORLDWIDE OPINION IN FAVOR OF WAR | By Michael R Gordon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/nicaragua-voters-reject-ortega-s-bid-for-the-presidency.html | Nicaragua Voters Reject Ortegas Bid for the Presidency | By David Gonzalez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/putin-grows-in-job-raising-the-question-for-good-or-ill.html | Putin Grows in Job Raising the Question For Good or Ill | By Michael Wines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/sharon-cites-possible-surge-in-attacks-for-delaying-trip.html | Sharon Cites Possible Surge In Attacks for Delaying Trip | By Joel Greenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-africa-kenya-somalia-border-reopened.html | World Briefing  Africa Kenya Somalia Border Reopened | By Marc Lacey NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-africa-zambia-kaunda-s-son-to-run.html | World Briefing  Africa Zambia Kaundas Son To Run | By Henri E Cauvin NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-asia-japan-another-slap-in-the-face.html | World Briefing  Asia Japan Another Slap In the Face | By James Brooke NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-asia-philippines-threat-to-ex-president-s-trial.html | World Briefing  Asia Philippines Threat To ExPresidents Trial | By Mark Landler NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-europe-cyprus-concern-over-turkish-threat.html | World Briefing  Europe Cyprus Concern Over Turkish Threat | By Douglas Frantz NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-europe-czech-republic-mein-kampf-conviction.html | World Briefing  Europe Czech Republic Mein Kampf Conviction | By Peter S Green NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-europe-northern-ireland-challenge-rejected.html | World Briefing  Europe Northern Ireland Challenge Rejected | By Warren Hoge NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-06 | https://www.nytimes.com/2001/11/06/world/world-briefing-europe-russia-putin-responds-to-racial-violence.html | World Briefing  Europe Russia Putin Responds To Racial Violence | By Michael Wines NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/arts/dance-review-a-stew-of-choreographic-styles-seasoned-with-ingenuity.html | DANCE REVIEW A Stew of Choreographic Styles Seasoned With Ingenuity | By Jack Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/arts/music-review-an-evening-of-lieder-to-hear-and-behold.html | MUSIC REVIEW An Evening of Lieder to Hear and Behold | By Anne Midgette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/arts/opera-review-a-traviata-about-soul-not-scenery.html | OPERA REVIEW A Traviata About Soul Not Scenery | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/arts/seeking-city-money-lincoln-center-submits-its-renovation-plans.html | Seeking City Money Lincoln Center Submits Its Renovation Plans | By Ralph Blumenthal | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/arts/theater-review-the-bears-are-human-the-camels-are-camel.html | THEATER REVIEW The Bears Are Human The Camels Are Camel | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | https://www.nytimes.com/2001/11/07/arts/what-a-short-strange-icelandic-trip-it-s-been.html | What a Short Strange Icelandic Trip Its Been | By Neil Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/books/books-of-the-times-a-portrait-of-an-architect-who-was-drunk-on-form.html | BOOKS OF THE TIMES A Portrait of an Architect Who Was Drunk on Form | By Herbert Muschamp | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/books/npr-s-story-project-proves-truth-is-stranger-listeners-tales-filled-with-o-henry.html | NPRs Story Project Proves Truth Is Stranger Listeners Tales Filled With O Henry Twists | By Dinitia Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/books/poets-group-ousts-chief-igniting-ire-of-members.html | Poets Group Ousts Chief Igniting Ire Of Members | By David D Kirkpatrick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/books/write-what-you-know-why-no.html | Write What You Know Why No | By Mel Gussow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/a-nation-challenged-smallpox-vaccine-costlier-than-expected.html | A NATION CHALLENGED Smallpox Vaccine Costlier Than Expected | By Keith Bradsher | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/a-nation-challenged-the-mail-postal-service-is-expected-to-ask-us-for-bailout.html | A NATION CHALLENGED THE MAIL Postal Service Is Expected To Ask US For Bailout | By Anthony Depalma With Claudia Deutsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/bp-stays-with-output-goal-despite-profit-drop.html | BP Stays With Output Goal Despite Profit Drop | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/british-chain-reports-20-profit-surge.html | British Chain Reports 20 Profit Surge | By Alan Cowell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/business-travel-nation-s-airline-security-system-continues-come-up-short-its.html | Business Travel The nations airline security system continues to come up short in its basic responsibility | By Joe Sharkey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/court-reverses-us-approval-of-a-generic.html | Court Reverses US Approval Of a Generic | By Milt Freudenheim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/enron-looks-for-investors-but-finds-them-skittish.html | Enron Looks for Investors But Finds Them Skittish | By Richard A Oppel Jr and Andrew Ross Sorkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/fed-reduces-short-term-rates-to-lowest-level-since-1961.html | Fed Reduces ShortTerm Rates to Lowest Level Since 1961 | By Louis Uchitelle | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/filing-for-bankruptcy-sabena-shuts-down.html | Filing for Bankruptcy Sabena Shuts Down | By Paul Meller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/hewletts-vow-to-oppose-hewlett-packard-merger-with-compaq.html | Hewletts Vow to Oppose HewlettPackard Merger With Compaq | By Andrew Ross Sorkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/japanese-drug-makers-profits-are-strong.html | Japanese Drug Makers Profits Are Strong | By Ken Belson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/jetblue-exception-among-airlines-is-likely-to-post-a-profit.html | JetBlue Exception Among Airlines Is Likely to Post a Profit | By Laurence Zuckerman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/management-a-firm-s-revival-comes-in-crisis.html | MANAGEMENT A Firms Revival Comes in Crisis | By Jonathan D Glater | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/media-business-advertising-e-mail-won-t-soon-replace-regular-mail-direct.html | THE MEDIA BUSINESS ADVERTISING Email wont soon replace regular mail as direct marketers reach for new customers | By Bernard Stamler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/mutual-fund-manager-at-merrill-plans-to-accept-buyout-offer.html | Mutual Fund Manager at Merrill Plans to Accept Buyout Offer | By Patrick McGeehan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/onetime-aig-heir-apparent-to-be-chief-of-small-insurer.html | Onetime AIG Heir Apparent To Be Chief of Small Insurer | By Joseph B Treaster | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/philadelphia-inquirer-editor-is-forced-out.html | Philadelphia Inquirer Editor Is Forced Out | By Felicity Barringer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/technology-at-t-is-sticking-to-timetable-on-cable-unit.html | TECHNOLOGY ATT Is Sticking to Timetable on Cable Unit | By Seth Schiesel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/technology-briefing-internet-search-engine-expands.html | Technology Briefing  Internet Search Engine Expands | By Glenn Fleishman NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/technology-briefing-internet-yahoo-revises-auction-fees.html | Technology Briefing  Internet Yahoo Revises Auction Fees | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/technology-briefing-software-software-damages-hard-drives.html | Technology Briefing  Software Software Damages Hard Drives | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/technology-briefing-telecommunications-aol-deal-lifts-aether.html | Technology Briefing  Telecommunications AOL Deal Lifts Aether | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/technology-consolidation-is-continuing-at-lucent.html | TECHNOLOGY Consolidation Is Continuing At Lucent | By Simon Romero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/technology-judge-to-hear-from-9-states-on-microsoft.html | TECHNOLOGY Judge to Hear From 9 States On Microsoft | By Stephen Labaton With Steve Lohr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/the-boss-with-medicine-it-s-personal.html | THE BOSS With Medicine Its Personal | By Dr John W Rowe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/the-markets-market-place-10th-fed-rate-cut-this-year-raises-hopes-for-a-recovery.html | THE MARKETS Market Place 10th Fed Rate Cut This Year Raises Hopes for a Recovery | By Floyd Norris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/the-media-business-advertising-addenda-accounts-067342.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Bernard Stamler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/the-media-business-advertising-addenda-omnicom-unit-gets-adobe-systems-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Unit Gets Adobe Systems Job | By Bernard Stamler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/the-media-business-advertising-addenda-people-067377.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/warnings-by-2-opec-nations-send-oil-price-to-a-2-year-low.html | Warnings by 2 OPEC Nations Send Oil Price to a 2Year Low | By Neela Banerjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/world-business-briefing-asia-china-free-trade-area-discussed.html | World Business Briefing  Asia China FreeTrade Area Discussed | By Wayne Arnold NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/world-business-briefing-asia-japan-shiseido-posts-loss.html | World Business Briefing  Asia Japan Shiseido Posts Loss | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/world-business-briefing-australia-australia-horse-betting-surges.html | World Business Briefing  Australia Australia Horse Betting Surges | By Becky Gaylord NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/world-business-briefing-europe-britain-acquisition-by-wpp-continues.html | World Business Briefing  Europe Britain Acquisition By WPP Continues | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/world-business-briefing-europe-finland-fortum-buys-stake-in-birka.html | World Business Briefing  Europe Finland Fortum Buys Stake In Birka | By Petra Kappl NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/world-business-briefing-europe-germany-mortgage-lender-formed.html | World Business Briefing  Europe Germany Mortgage Lender Formed | By Edmund L Andrews NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/business/world-business-briefing-europe-spain-profit-leaps-at-phone-concern.html | World Business Briefing  Europe Spain Profit Leaps At Phone Concern | By Emma Daly NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/25-and-under-a-true-taste-of-vietnam-but-with-a-parisian-feel.html | 25 AND UNDER A True Taste of Vietnam but With a Parisian Feel | By Eric Asimov | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/a-cozy-spot-in-cutchogue.html | A Cozy Spot in Cutchogue | By Frank J Prial | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/a-delivery-of-holiday-bests.html | A Delivery of Holiday Bests | By Marian Burros | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/a-world-away-just-down-the-road.html | A World Away Just Down The Road | By Amanda Hesser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/by-the-book-a-tour-of-paris-restaurants-recipe-by-recipe.html | BY THE BOOK A Tour of Paris Restaurants Recipe by Recipe | By Matt Lee AND Ted Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/fireside-and-candlelight.html | Fireside and Candlelight | By Marian Burros | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/food-stuff-cookies-to-boost-downtown-morale.html | FOOD STUFF Cookies to Boost Downtown Morale | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/food-stuff-if-it-s-champagne-it-can-t-be-in-plastic-even-at-homecoming.html | FOOD STUFF If Its Champagne It Cant Be in Plastic Even at Homecoming | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/food-stuff-kitchen-wise-conversions-tacked-right-onto-the-fridge.html | FOOD STUFF KitchenWise Conversions Tacked Right Onto the Fridge | By Amanda Hesser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/food-stuff-tips-for-the-pastry-chef-from-the-professionals.html | FOOD STUFF Tips for the Pastry Chef From the Professionals | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/food-stuff-wee-tomato-big-wallop-and-fit-to-be-stuffed.html | FOOD STUFF Wee Tomato Big Wallop And Fit to Be Stuffed | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/respite-on-the-river.html | Respite on the River | By Regina Schrambling | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/restaurants-understated-and-a-bit-underground.html | RESTAURANTS Understated and a Bit Underground | By William Grimes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/sumptuous-victorian.html | Sumptuous Victorian | By Eric Asimov | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/the-chef-pound-cake-with-a-french-squeeze.html | THE CHEF Pound Cake With a French Squeeze | By Bill Yosses | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/the-fat-lady-has-a-few-more-songs.html | The Fat Lady Has a Few More Songs | By Regina Schrambling | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/the-minimalist-the-mystique-of-miso.html | THE MINIMALIST The Mystique of Miso | By Mark Bittman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/the-other-jersey-shore.html | The Other Jersey Shore | By William Grimes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/dining/wine-talk-not-the-grand-vin-but-still-grand.html | WINE TALK Not the Grand Vin but Still Grand | By Frank J Prial | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/jobs/lifes-work-charms-of-bittersweet-solidarity.html | LIFES WORK Charms of Bittersweet Solidarity | By Lisa Belkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/jobs/terror-follows-immigrants-to-america.html | Terror Follows Immigrants to America | By Abby Ellin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/movies/film-review-a-black-immigrant-s-dead-end-struggle.html | FILM REVIEW A Black Immigrants DeadEnd Struggle | By Elvis Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/2001-elections-ballot-questions-all-5-proposals-approved-for-revision-city.html | THE 2001 ELECTIONS BALLOT QUESTIONS All 5 Proposals Approved For Revision of City Charter | By Robert Worth | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/2001-elections-governor-democrat-vows-alter-way-business-done-trenton.html | THE 2001 ELECTIONS GOVERNOR Democrat Vows to Alter Way Business Is Done in Trenton | By David M Halbfinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/2001-elections-mayor-bloomberg-edges-green-race-for-mayor-mcgreevey-easy-winner.html | THE 2001 ELECTIONS MAYOR BLOOMBERG EDGES GREEN IN RACE FOR MAYOR McGREEVEY IS AN EASY WINNER IN NEW JERSEY | By Adam Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/2001-elections-nassau-county-suozzi-wins-easily-rebuke-nassau-s-gop-machine.html | THE 2001 ELECTIONS NASSAU COUNTY Suozzi Wins Easily in Rebuke of Nassaus GOP Machine | By Bruce Lambert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/2001-elections-westchester-county-pirro-victorious-year-after-her-husband-s.html | THE 2001 ELECTIONS WESTCHESTER COUNTY Pirro Is Victorious a Year After Her Husbands Conviction | By Randal C Archibold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/a-charter-school-plan-is-not-enough.html | A Charter School Plan Is Not Enough | By Anemona Hartocollis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/a-nation-challenged-the-charities-in-congress-harsh-words-for-red-cross.html | A NATION CHALLENGED THE CHARITIES In Congress Harsh Words For Red Cross | By David Barstow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/adviser-in-tawana-brawley-case-pays-off-defamation-award.html | Adviser in Tawana Brawley Case Pays Off Defamation Award | By Alan Feuer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/big-hits-and-misses-in-auction-at-christie-s.html | Big Hits And Misses In Auction At Christies | By Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/boldface-names-060160.html | BOLDFACE NAMES | By James Barron With Linda Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/bulletin-board-fewer-students-suspended.html | BULLETIN BOARD Fewer Students Suspended | By Abby Goodnough | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/bulletin-board-fordham-law-dean-retiring.html | BULLETIN BOARD Fordham Law Dean Retiring | By Karen W Arenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/bulletin-board-women-s-studies-center-is-30.html | BULLETIN BOARD Womens Studies Center Is 30 | By Karen W Arenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/lessons-politics-and-curriculum-how-history-is-taught.html | LESSONS Politics and Curriculum How History Is Taught | By Richard Rothstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/man-in-the-news-finding-a-new-mission-michael-rubens-bloomberg.html | Man in the News Finding a New Mission Michael Rubens Bloomberg | By Dean E Murphy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/man-in-the-news-flexibility-in-victory-james-edward-mcgreevey.html | Man in the News Flexibility in Victory James Edward McGreevey | By David M Halbfinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/metro-briefing-calendar-tomorrow-hearing-on-mental-health.html | Metro Briefing  Calendar Tomorrow Hearing On Mental Health | Compiled by Anthony Ramirez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/metro-briefing-connecticut-norwich-candle-cited-as-fire-cause.html | Metro Briefing  Connecticut Norwich Candle Cited As Fire Cause | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/metro-briefing-connecticut-scotland-chickens-infected-with-disease.html | Metro Briefing  Connecticut Scotland Chickens Infected With Disease | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/metro-briefing-new-york-glen-cove-transmission-line-delayed.html | Metro Briefing  New York Glen Cove Transmission Line Delayed | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/metro-briefing-new-york-manhattan-insurer-moves-to-new-building.html | Metro Briefing  New York Manhattan Insurer Moves To New Building | By Charles V Bagli NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/metro-briefing-new-york-manhattan-stuyvesant-air-quality-dispute.html | Metro Briefing  New York Manhattan Stuyvesant AirQuality Dispute | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/metro-matters-no-doubt-money-wins-elections.html | Metro Matters No Doubt Money Wins Elections | By Joyce Purnick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/nation-challenged-mystery-detectives-ask-for-help-tracing-victim-s-steps.html | A NATION CHALLENGED THE MYSTERY Detectives Ask for Help In Tracing Victims Steps | By Andrew C Revkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/nation-challenged-new-york-hospital-manhattan-reopens-after-anthrax-case.html | A NATION CHALLENGED NEW YORK REGION Hospital in Manhattan Reopens After Anthrax Case | By Mirta Ojito and Laura Mansnerus | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/nation-challenged-portraits-grief-victims-dreams-interrupted-not-yet-lived-great.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Dreams Interrupted or Not Yet Lived Great Photos Never to Be Taken | These sketches were written by Sarah Boxer Mireya Navarro Lynette Holloway Adam Clymer N R Kleinfield Jan Hoffman Steven Greenhouse Nichole M Christian Yilu Zhao George James and Janny Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/neediest-cases-lifetime-caring-for-father-leaves-2-brothers-little-for.html | The Neediest Cases Lifetime Caring for Father Leaves 2 Brothers Little for Themselves | By Aaron Donovan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/our-towns-in-suburbia-vouchers-sink-schundler-s-campaign.html | Our Towns In Suburbia Vouchers Sink Schundlers Campaign | By Michael Winerip | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/paul-r-scrivane-dies-at-87-held-many-political-offices.html | Paul R Scrivane Dies at 87 Held Many Political Offices | By Douglas Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/public-lives-a-texan-in-new-york-silver-tongue-in-cheek.html | PUBLIC LIVES A Texan in New York Silver Tongue in Cheek | By Joyce Wadler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/si-couple-charged-with-murder-of-daughter-3.html | SI Couple Charged With Murder of Daughter 3 | By James Barron and Jacob H Fries | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/the-2001-elections-news-analysis-an-election-in-a-shadow.html | THE 2001 ELECTIONS NEWS ANALYSIS An Election In a Shadow | By Dan Barry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/the-2001-elections-news-analysis-trenton-democrats-are-out-of-doghouse.html | THE 2001 ELECTIONS NEWS ANALYSIS Trenton Democrats Are Out of Doghouse | By David Kocieniewski | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/the-2001-elections-the-council-new-look-shaped-by-the-primary-comes-into-focus.html | THE 2001 ELECTIONS THE COUNCIL New Look Shaped by the Primary Comes Into Focus | By Jonathan P Hicks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/the-2001-elections-the-democrat-green-calm-as-victory-slips-away-at-the-end.html | THE 2001 ELECTIONS THE DEMOCRAT Green Calm As Victory Slips Away At the End | By Michael Cooper and Dean E Murphy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/the-2001-elections-the-legislature-democrats-win-assembly-in-new-jersey.html | THE 2001 ELECTIONS THE LEGISLATURE Democrats Win Assembly In New Jersey | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/the-2001-elections-the-scene-long-wait-for-democrats-but-it-s-glee-at-last.html | THE 2001 ELECTIONS THE SCENE Long Wait for Democrats but Its Glee at Last | By Iver Peterson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/the-2001-elections-the-voting-confusion-but-it-was-no-florida.html | THE 2001 ELECTIONS THE VOTING Confusion but It Was No Florida | By Diane Cardwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/nyregion/us-arrests-7-in-mafia-use-of-a-bank-on-li.html | US Arrests 7 in Mafia Use of a Bank on LI | By Alan Feuer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/leftovers-from-an-old-war.html | Leftovers From an Old War | By Karl F Inderfurth | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/liberties-talkin-ain-t-fightin.html | Liberties Talkin Aint Fightin | By Maureen Dowd | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/losing-isn-t-a-loss.html | Losing Isnt a Loss | By Yogi Berra | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/opinion/reckonings-a-cross-of-dollars.html | Reckonings A Cross of Dollars | By Paul Krugman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/baseball-back-to-business-baseball-votes-to-drop-2-teams.html | BASEBALL Back to Business Baseball Votes to Drop 2 Teams | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/baseball-comings-but-mostly-goings-at-the-stadium.html | BASEBALL Comings but Mostly Goings at the Stadium | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/baseball-contraction-s-attractions-players.html | BASEBALL Contractions Attractions Players | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/baseball-decades-of-growth-coming-to-an-end.html | BASEBALL Decades Of Growth Coming To an End | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/baseball-letters-on-the-edge-e-mail-from-beyond.html | BASEBALL Letters on the Edge EMail From Beyond | By Robert Lipsyte | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/baseball-mets-are-planning-to-be-active-in-the-off-season-on-the-trade-market.html | BASEBALL Mets Are Planning to Be Active in the OffSeason on the Trade Market | By Tyler Kepner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/baseball-torre-may-be-needed-to-recruit-giambi.html | BASEBALL Torre May Be Needed to Recruit Giambi | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/hockey-after-an-easy-start-osgood-stops-lightning.html | HOCKEY After an Easy Start Osgood Stops Lightning | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/hockey-york-and-richter-make-a-case-for-the-olympics.html | HOCKEY York and Richter Make a Case for the Olympics | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/on-pro-basketball-he-s-still-the-big-fella-but-no-longer-the-man.html | ON PRO BASKETBALL Hes Still the Big Fella But No Longer the Man | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/on-pro-football-the-raiders-gannon-plays-a-heady-game.html | ON PRO FOOTBALL The Raiders Gannon Plays a Heady Game | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/pro-basketball-knicks-find-no-way-to-stop-szczerbiak.html | PRO BASKETBALL Knicks Find No Way to Stop Szczerbiak | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/pro-football-it-s-three-and-out-early-and-too-often.html | PRO FOOTBALL Its ThreeandOut Early and Too Often | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/pro-football-jets-struggle-to-pass-go-with-veteran-in-charge.html | PRO FOOTBALL Jets Struggle to Pass Go With Veteran in Charge | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/sports-of-the-times-o-neill-moves-on-gracefully.html | Sports Of The Times ONeill Moves On Gracefully | By Ira Berkow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/sports/sports-of-the-times-owners-pitch-high-and-inside-to-players.html | Sports Of The Times Owners Pitch High and Inside to Players | By Harvey Araton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/theater/arts-abroad-the-best-kept-secret-of-irish-theater-tom-murphy.html | ARTS ABROAD The BestKept Secret of Irish Theater Tom Murphy | By Brian Lavery | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/theater/edward-padula-85-staged-bye-bye-birdie-on-broadway.html | Edward Padula 85 Staged Bye Bye Birdie on Broadway | By Jesse McKinley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/us/70-s-radical-reaffirms-guilty-plea.html | 70s Radical Reaffirms Guilty Plea | By James Sterngold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/us/a-nation-challenged-the-disease-plan-to-gas-offices-is-abandoned.html | A NATION CHALLENGED THE DISEASE Plan to Gas Offices Is Abandoned | By David E Rosenbaum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/us/a-nation-challenged-the-inquiry-fbi-admits-little-progress-on-bioterrorism.html | A NATION CHALLENGED THE INQUIRY FBI Admits Little Progress On Bioterrorism | By Sheryl Gay Stolberg and David Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/us/colorful-miami-mayor-ousted-race-to-be-decided-in-runoff.html | Colorful Miami Mayor Ousted Race to Be Decided in Runoff | By Dana Canedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/us/federal-agents-are-directed-to-stop-physicians-who-assist-suicides.html | Federal Agents Are Directed to Stop Physicians Who Assist Suicides | By Sam Howe Verhovek | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/us/in-a-turnaround-virginia-elects-a-democratic-governor.html | In a Turnaround Virginia Elects a Democratic Governor | By B Drummond Ayres Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/us/nation-challenged-california-alert-fbi-lifts-warning-about-west-coast-bridges.html | A NATION CHALLENGED THE CALIFORNIA ALERT FBI Lifts the Warning About West Coast Bridges | By Philip Shenon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/us/nation-challenged-compensation-claims-federal-plan-for-aid-formula-criticized.html | A NATION CHALLENGED COMPENSATION CLAIMS Federal Plan for an Aid Formula Is Criticized | By William Glaberson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/us/nation-challenged-economic-legislation-amid-stimulus-wrangling-call-for.html | A NATION CHALLENGED ECONOMIC LEGISLATION Amid Stimulus Wrangling a Call for the President to Step In | By Adam Clymer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/us/nation-challenged-first-mailings-anthrax-familiar-threat-nation-s-abortion.html | A NATION CHALLENGED THE FIRST MAILINGS Anthrax Is Familiar Threat At Nations Abortion Clinics | By Tamar Lewin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/us/nation-challenged-media-network-coverage-target-fire-conservatives.html | A NATION CHALLENGED THE MEDIA Network Coverage a Target Of Fire From Conservatives | By Jim Rutenberg and Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/us/nation-challenged-seaports-dock-holes-security-net-are-gaping.html | A NATION CHALLENGED THE SEAPORTS On the Dock Holes in the Security Net Are Gaping | By Peter T Kilborn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/us/national-briefing-new-england-vermont-not-running-for-governor.html | National Briefing  New England Vermont Not Running For Governor | By Pam Belluck NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | https://www.nytimes.com/2001/11/07/national-briefing-northwest-fishery-groups-sue-over-dams.html | National Briefing  Northwest Fishery Groups Sue Over Dams | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/national-briefing-rockies-montana-expecting-a-bush-posting.html | National Briefing  Rockies Montana Expecting A Bush Posting | By Michael Janofsky NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/national-briefing-south-florida-trying-again-on-budget.html | National Briefing  South Florida Trying Again On Budget | By Gary Fineout NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/national-briefing-washington-partying-for-money-but-quietly.html | National Briefing  Washington Partying For Money But Quietly | By Katharine Q Seelye NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/national-briefing-west-california-a-medical-marijuana-defender.html | National Briefing  West California A Medical Marijuana Defender | By Evelyn Nieves NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/panel-recommends-ending-satellite-plan.html | Panel Recommends Ending Satellite Plan | By James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/us/riordan-enters-race-for-california-governor.html | Riordan Enters Race for California Governor | By Barbara Whitaker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/us/year-after-florida-vote-fiasco-congress-is-acting-on-changes.html | Year After Florida Vote Fiasco Congress Is Acting on Changes | By Katharine Q Seelye | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/a-nation-challenged-the-aid-relief-effort-races-winter-to-save-millions.html | A NATION CHALLENGED THE AID Relief Effort Races Winter To Save Millions | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/basque-suspects-held-in-bombing-in-madrid.html | Basque Suspects Held in Bombing in Madrid | By Emma Daly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/china-s-upbeat-governor-in-tibet-promises-investment.html | Chinas Upbeat Governor in Tibet Promises Investment | By Erik Eckholm | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/europeans-urge-israelis-and-palestinians-to-resume-talks.html | Europeans Urge Israelis and Palestinians to Resume Talks | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/israel-begins-withdrawal-of-its-troops-from-ramallah.html | Israel Begins Withdrawal of Its Troops From Ramallah | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/moderate-re-elected-in-ulster-vote-advances-peace-accord.html | Moderate Reelected in Ulster Vote Advances Peace Accord | By Warren Hoge | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/nation-challenged-berlin-germany-ready-send-force-3900-not-clear-if-they-would.html | A NATION CHALLENGED BERLIN Germany Ready to Send Force of 3900 Not Clear if They Would Be Combat Soldiers | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/nation-challenged-dissident-us-plucks-rebel-figure-afghan-redoubt-for.html | A NATION CHALLENGED THE DISSIDENT US Plucks Rebel Figure From Afghan Redoubt for Consultations Then Returns Him | By Jane Perlez With Steven Lee Myers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/nation-challenged-northern-alliance-afghan-rebels-assert-gains-saying-us-troops.html | A NATION CHALLENGED NORTHERN ALLIANCE Afghan Rebels Assert Gains Saying US Troops Helped | By Dexter Filkins With Eric Schmitt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/nation-challenged-overview-nov-6-2001-more-troops-more-accusations-more-economic.html | A NATION CHALLENGED  AN OVERVIEW NOV 6 2001 More Troops More Accusations More Economic Stimulus | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/nation-challenged-white-house-us-takes-steps-bolster-bloc-fighting-terror.html | A NATION CHALLENGED THE WHITE HOUSE US TAKES STEPS TO BOLSTER BLOC FIGHTING TERROR | By David E Sanger and Michael R Gordon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/nyon-journal-sky-falls-in-on-the-swiss-tranquility-is-a-victim.html | Nyon Journal Sky Falls In on the Swiss Tranquility Is a Victim | By Elizabeth Olson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-americas-mexico-drug-traffickers-seized.html | World Briefing  Americas Mexico Drug Traffickers Seized | By Graham Gori NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-americas-nicaragua-carter-wary-on-vote-count.html | World Briefing  Americas Nicaragua Carter Wary On Vote Count | By David Gonzalez NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-asia-australia-candidate-flaunts-wart.html | World Briefing  Asia Australia Candidate Flaunts Wart | By Becky Gaylord NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-asia-china-10-executions-in-beijing.html | World Briefing  Asia China 10 Executions In Beijing | By Craig S Smith NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-asia-indonesia-direct-election-for-president.html | World Briefing  Asia Indonesia Direct Election For President | By Seth Mydans NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-asia-japan-whale-fleet-goes-hunting.html | World Briefing  Asia Japan Whale Fleet Goes Hunting | By James Brooke NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-asia-nepal-talks-on-refugee-dispute.html | World Briefing  Asia Nepal Talks On Refugee Dispute | By Celia W Dugger NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-asia-sri-lanka-mud-flies-before-election.html | World Briefing  Asia Sri Lanka Mud Flies Before Election | By Celia W Dugger NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-07 | https://www.nytimes.com/2001/11/07/world/world-briefing-europe-northern-ireland-bloody-sunday-challenge.html | World Briefing  Europe Northern Ireland Bloody Sunday Challenge | By Brian Lavery NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/arts-in-america-throngs-at-art-institute-of-chicago-say-go-van-gogh.html | ARTS IN AMERICA Throngs at Art Institute of Chicago Say Go van Gogh | By Stephen Kinzer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/bridge-skill-leading-a-tourney-and-at-the-playing-table.html | BRIDGE Skill Leading a Tourney And at the Playing Table | By Alan Truscott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/colleen-dewhurst-mementos-are-sold-in-low-key-auction.html | Colleen Dewhurst Mementos Are Sold in LowKey Auction | By Robin Pogrebin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/dance-review-finding-a-true-humanity-along-with-the-doodles.html | DANCE REVIEW Finding a True Humanity Along With the Doodles | By Jennifer Dunning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/dance-review-sun-surf-and-sexuality-in-a-pina-bausch-romp.html | DANCE REVIEW Sun Surf and Sexuality In a Pina Bausch Romp | By Anna Kisselgoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/e-h-gombrich-author-and-theorist-who-redefined-the-history-of-art-is-dead-at-92.html | E H Gombrich Author and Theorist Who Redefined the History of Art Is Dead at 92 | By Michael Kimmelman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/max-bickford-struggles-to-earn-television-tenure.html | Max Bickford Struggles To Earn Television Tenure | By Bernard Weinraub | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/television-review-in-a-tight-blue-costume-a-bird-a-plane-or-a-guy.html | TELEVISION REVIEW In a Tight Blue Costume A Bird a Plane or a Guy | By Neil Genzlinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/the-pop-life-a-living-link-to-roots-music.html | THE POP LIFE A Living Link To Roots Music | By Neil Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/arts/trial-beginning-for-ex-chairman-in-sotheby-s-case.html | Trial Beginning For ExChairman In Sothebys Case | By Ralph Blumenthal and Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-08 | https://www.nytimes.com/2001/11/08/books/books-of-the-times-from-a-clash-of-titans-a-window-on-a-century.html | BOOKS OF THE TIMES From a Clash of Titans A Window on a Century | By Janet Maslin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/books/making-books-in-the-bookstore-with-care.html | MAKING BOOKS In the Bookstore With Care | By Martin Arnold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/books/we-regret-we-are-unable-to-open-unsolicited-mail.html | We Regret We Are Unable To Open Unsolicited Mail | By Celestine Bohlen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/1400-layoffs-are-planned-at-waterford-wedgwood.html | 1400 Layoffs Are Planned At Waterford Wedgwood | By Brian Lavery | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/changing-of-guard-at-uaw.html | Changing of Guard at UAW | By Danny Hakim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/company-news-aes-ends-its-hostile-takeover-attempt-in-venezuela.html | COMPANY NEWS AES ENDS ITS HOSTILE TAKEOVER ATTEMPT IN VENEZUELA | By Simon Romero NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/dynegy-is-said-to-be-near-to-acquiring-enron-for-8-billion.html | Dynegy Is Said to Be Near to Acquiring Enron for 8 Billion | By Richard A Oppel Jr and Andrew Ross Sorkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/economic-scene-decline-muslim-middle-east-roots-resentment-can-be-traced-islamic.html | Economic Scene The decline of the Muslim Middle East and the roots of resentment can be traced to Islamic inheritance law | By Virginia Postrel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/fcc-is-expected-to-lift-airwave-spectrum-cap.html | FCC Is Expected to Lift Airwave Spectrum Cap | By Simon Romero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/firestone-said-to-reach-tire-settlement.html | Firestone Said to Reach Tire Settlement | By Danny Hakim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/holiday-air-travel-is-expected-to-be-off-sharply.html | Holiday Air Travel Is Expected to Be Off Sharply | By Joe Sharkey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/incredibly-shrinking-at-t-and-the-armstrong-agenda.html | Incredibly Shrinking ATT And the Armstrong Agenda | By Seth Schiesel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/lower-profit-is-reported-at-docomo.html | Lower Profit Is Reported At DoCoMo | By Ken Belson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/media-business-advertising-addenda-3-worldwide-agencies-form-strategic-alliance.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Worldwide Agencies Form Strategic Alliance | By Bernard Stamler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/media-business-advertising-nonprofit-groups-are-trimming-their-sails-match-winds.html | THE MEDIA BUSINESS ADVERTISING Nonprofit groups are trimming their sails to match the winds of public sentiment | By Bernard Stamler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/novartis-plans-drug-discount-for-elderly.html | Novartis Plans Drug Discount For Elderly | By Milt Freudenheim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/pakistanis-urge-us-to-suspend-textile-tariffs.html | Pakistanis Urge US to Suspend Textile Tariffs | By Leslie Kaufman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/procter-gamble-gets-approval-for-clairol-deal.html | Procter Gamble Gets Approval for Clairol Deal | By Julian E Barnes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/slow-lane-kmarts-recovery-consumers-turn-frugal-many-suppliers-discontent.html | Slow Lane to Kmarts Recovery Consumers Turn Frugal and Many Suppliers Discontent | By Constance L Hays | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/suit-contends-lost-millions-weren-t-lost.html | Suit Contends Lost Millions Werent Lost | By David Cay Johnston and Becky Gaylord | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/technology-briefing-internet-domain-name-goes-live.html | Technology Briefing  Internet Domain Name Goes Live | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/technology-briefing-internet-mp3com-settles-copyright-suit.html | Technology Briefing  Internet MP3Com Settles Copyright Suit | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/technology-briefing-software-microsoft-product-selected-by-charter.html | Technology Briefing  Software Microsoft Product Selected By Charter | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/technology-briefing-software-thq-buys-rainbow-studios-in-stock-deal.html | Technology Briefing  Software THQ Buys Rainbow Studios In Stock Deal | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/technology-briefing-telecommunications-metromedia-fiber-reports-a-loss.html | Technology Briefing  Telecommunications Metromedia Fiber Reports A Loss | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/technology-market-place-growing-group-disgruntled-relatives-may-seal-fate.html | TECHNOLOGY Market Place A growing group of disgruntled relatives may seal the fate of HewlettPackard and Compaq | By Steve Lohr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/technology-trade-group-predicts-turnaround-in-chip-sales-next-year.html | TECHNOLOGY Trade Group Predicts Turnaround in Chip Sales Next Year | By Chris Gaither | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/the-caprice-of-coffee.html | The Caprice of Coffee | By Juan Forero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/the-media-business-advertising-addenda-2-companies-choose-agencies-for-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Companies Choose Agencies for Accounts | By Bernard Stamler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/the-media-business-advertising-addenda-accounts-090204.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/the-media-business-advertising-addenda-nbc-enterprises-plans-a-national-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NBC Enterprises Plans A National Campaign | By Bernard Stamler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/the-media-business-advertising-addenda-people-090212.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/world-business-briefing-asia-japan-mcdonalds-cuts-profit-forecast.html | World Business Briefing  Asia Japan McDonalds Cuts Profit Forecast | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/world-business-briefing-europe-britain-merchants-prepare-for-euro.html | World Business Briefing  Europe Britain Merchants Prepare For Euro | By Alan Cowell NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/business/world-business-briefing-europe-britain-utility-to-sell-bonds.html | World Business Briefing  Europe Britain Utility To Sell Bonds | By Alan Cowell NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/a-house-in-the-round-comes-full-circle.html | A House in the Round Comes Full Circle | By Michael Webb | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/currents-scandinavia-architecture-leonardo-if-you-could-only-have-lived-see-this.html | CURRENTS SCANDINAVIA ARCHITECTURE Leonardo if You Could Only Have Lived to See This Day | By Peter Hall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/currents-scandinavia-building-one-way-to-put-an-annex-on-a-fairy-tale-castle.html | CURRENTS SCANDINAVIA  BUILDING One Way to Put an Annex on a Fairy Tale Castle | By Elaine Louie | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/currents-scandinavia-design-meet-anna-sofa-which-gives-flexible-seating-new.html | CURRENTS SCANDINAVIA  DESIGN Meet the Anna Sofa Which Gives Flexible Seating New Meaning | By Marianne Rohrlich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/currents-scandinavia-furniture-chair-that-grows-up-same-rate-child.html | CURRENTS SCANDINAVIA FURNITURE The Chair That Grows Up At the Same Rate as the Child | By N C Maisak | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/currents-scandinavia-technology-when-is-a-television-really-a-lamp.html | CURRENTS SCANDINAVIA TECHNOLOGY When Is a Television Really a Lamp | By Stephen Treffinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/currents-scandinavia-who-knew-swedish-unmodern-in-country-style.html | CURRENTS SCANDINAVIA  WHO KNEW Swedish Unmodern In Country Style | By Marianne Rohrlich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/design-notebook-from-2-brothers-bolts-of-lightning.html | DESIGN NOTEBOOK From 2 Brothers Bolts of Lightning | By Julie V Iovine | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/for-antiquers-an-anxious-season.html | For Antiquers An Anxious Season | By William L Hamilton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/human-nature-green-air-purifiers-vs-ground-zero.html | HUMAN NATURE Green Air Purifiers Vs Ground Zero | By Anne Raver | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/not-just-an-office-romance.html | Not Just an Office Romance | By Julie V Iovine | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/out-of-the-pantry-and-partying-on.html | Out of the Pantry and Partying On | By Eve M Kahn and Julie Lasky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/personal-shopper-a-rich-palette-on-the-floor-says-welcome-to-the-room.html | PERSONAL SHOPPER A Rich Palette On the Floor Says Welcome to the Room | By Marianne Rohrlich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/garden/turf-miami-beach-buyers-chill-out.html | TURF Miami Beach Buyers Chill Out | By Tracie Rozhon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-analysis-awkward-transition-for-trenton-one-party-bipartisan-rule.html | THE 2001 ELECTIONS NEWS ANALYSIS An Awkward Transition for Trenton From OneParty to Bipartisan Rule | By David M Halbfinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-campaign-finance-record-spending-bloomberg-raises-questions-about.html | THE 2001 ELECTIONS CAMPAIGN FINANCE Record Spending by Bloomberg Raises Questions About Citys Acclaimed Law | By Michael Cooper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-democrats-it-s-morning-for-democrats-suburbs-northeast.html | THE 2001 ELECTIONS THE DEMOCRATS Its Morning for the Democrats In the Suburbs of the Northeast | By David W Chen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-governor-elect-mcgreevey-warm-tough-fiscal-future-new-jersey.html | THE 2001 ELECTIONS THE GOVERNORELECT McGreevey Warns of Tough Fiscal Future in New Jersey | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-incumbent-giuliani-s-possibilities-multiply-his-days-left-in-office.html | THE 2001 ELECTIONS THE INCUMBENT Giulianis Possibilities Multiply as His Days Left in Office Dwindle | By Eric Lipton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-mayor-elect-proven-politician-s-day-1-getting-plenty-advice.html | THE 2001 ELECTIONS THE MAYORELECT Proven Politicians Day 1 Getting Plenty of Advice And Keeping a Promise | By Dean E Murphy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-republicans-focusing-small-victories-after-day-larger-defeats.html | THE 2001 ELECTIONS THE REPUBLICANS Focusing on Small Victories After Day of Larger Defeats | By David Kocieniewski | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/2001-elections-transition-giuliani-officials-aren-t-promised-automatic-jobs.html | THE 2001 ELECTIONS THE TRANSITION Giuliani Officials Arent Promised Automatic Jobs | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/a-nation-challenged-notebooks-jfk-terminal-evacuated.html | A NATION CHALLENGED NOTEBOOKS JFK Terminal Evacuated | By Randy Kennedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/a-nation-challenged-notebooks-man-indicted-in-fake-threat-of-anthrax.html | A NATION CHALLENGED NOTEBOOKS Man Indicted In Fake Threat Of Anthrax | By Jane Fritsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/a-nation-challenged-the-charities-mayor-vows-immediate-aid.html | A NATION CHALLENGED THE CHARITIES Mayor Vows Immediate Aid | By Diana B Henriques | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/a-nation-challenged-the-site-safety-becomes-prime-concern-at-ground-zero.html | A NATION CHALLENGED THE SITE Safety Becomes Prime Concern at Ground Zero | By Eric Lipton and Kirk Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/before-child-s-death-a-history-of-abuse-and-efforts-to-help.html | Before Childs Death a History of Abuse and Efforts to Help | By Nina Bernstein and Andy Newman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/boldface-names-089737.html | BOLDFACE NAMES | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/fears-of-new-company-at-ground-zero.html | Fears of New Company at Ground Zero | By Charles V Bagli | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/head-of-troubled-new-york-academy-of-sciences-is-resigning-in-policy-rift.html | Head of Troubled New York Academy of Sciences Is Resigning in Policy Rift | By Dennis Overbye | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/johnnie-cochran-to-head-business-zone.html | Johnnie Cochran to Head Business Zone | By Terry Pristin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/metro-briefing-calendar-today-suffolk-lawmakers-to-meet.html | Metro Briefing  Calendar Today Suffolk Lawmakers To Meet | Compiled by Anthony Ramirez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/metro-briefing-connecticut-plymouth-2-dead-after-standoff.html | Metro Briefing  Connecticut Plymouth 2 Dead After Standoff | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/metro-briefing-new-york-brooklyn-girl-killed-in-house-fire.html | Metro Briefing  New York Brooklyn Girl Killed In House Fire | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/metro-briefing-new-york-utica-child-shot-to-death.html | Metro Briefing  New York Utica Child Shot To Death | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/more-firefighters-added-to-crew-to-calm-dispute-at-trade-center.html | More Firefighters Added to Crew To Calm Dispute at Trade Center | By Daniel J Wakin and Kevin Flynn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/nation-challenged-new-york-searching-for-intersection-woman-germ.html | A NATION CHALLENGED NEW YORK Searching for the Intersection of a Woman and a Germ | By Andrew C Revkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/nation-challenged-portraits-grief-victims-trivia-expert-some-music-lovers-along.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Trivia Expert Some Music Lovers Along With Expectant Fathers | These sketches were written by Mireya Navarro Steven Greenhouse Lynette Holloway George James N R Kleinfield Thomas J Lueck Terry Pristin Dinitia Smith and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/police-struggling-to-adjust-to-fighting-both-crime-and-terrorism.html | Police Struggling to Adjust to Fighting Both Crime and Terrorism | By Richard Lezin Jones | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/public-lives-from-a-room-with-a-view-going-to-bat-for-parks.html | PUBLIC LIVES From a Room With a View Going to Bat for Parks | By Lynda Richardson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/school-board-keeping-broadcast-stations.html | School Board Keeping Broadcast Stations | By Anemona Hartocollis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/small-sale-at-sothebys-s-cools-fever-of-bidders.html | Small Sale At Sothebys Cools Fever Of Bidders | By Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-ethics-bloomberg-turns-down-tax-break-for-business.html | THE 2001 ELECTIONS ETHICS Bloomberg Turns Down Tax Break For Business | By Geraldine Fabrikant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-long-island-suozzi-quickly-focuses-on-nassau-s-woes.html | THE 2001 ELECTIONS LONG ISLAND Suozzi Quickly Focuses on Nassau Woes | By Bruce Lambert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-strategy-as-democrats-bicker-bloomberg-era-begins.html | THE 2001 ELECTIONS STRATEGY As Democrats Bicker Bloomberg Era Begins | By Adam Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-the-city-council-election-of-mayor-will-affect-speaker-vote.html | THE 2001 ELECTIONS THE CITY COUNCIL Election Of Mayor Will Affect Speaker Vote | By Jonathan P Hicks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-the-unions-at-the-end-labor-made-little-effort-for-green.html | THE 2001 ELECTIONS THE UNIONS At the End Labor Made Little Effort For Green | By Steven Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-the-voters-city-s-hispanics-shift-moving-toward-gop.html | THE 2001 ELECTIONS THE VOTERS Citys Hispanics Shift Moving Toward GOP | By Mirta Ojito | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-2001-elections-westchester-pirros-s-victory-is-rated-for-future-reference.html | THE 2001 ELECTIONS WESTCHESTER Pirros Victory Is Rated for Future Reference | By Winnie Hu | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-big-city-an-outsider-comes-inside-to-run-things.html | The Big City An Outsider Comes Inside To Run Things | By John Tierney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/nyregion/the-neediest-cases-fearful-in-sierra-leone-and-grateful-in-east-harlem.html | The Neediest Cases Fearful in Sierra Leone and Grateful in East Harlem | By Vincent M Mallozzi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/editorial-observer-the-private-life-of-kathy-nguyen.html | Editorial Observer The Private Life of Kathy Nguyen | By Verlyn Klinkenborg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/essay-to-the-crawford-summit.html | Essay To the Crawford Summit | By William Safire | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/in-america-mark-green-s-problem.html | In America Mark Greens Problem | By Bob Herbert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/opinion/no-strings-no-loyalists.html | No Strings No Loyalists | By Andrew White | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/baseball-baseball-is-now-waiting-for-the-sale-of-two-teams.html | BASEBALL Baseball Is Now Waiting for the Sale of Two Teams | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/baseball-hernandez-wants-to-be-a-yankee-next-season.html | BASEBALL Hernndez Wants to Be a Yankee Next Season | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/baseball-torre-talks-leadership-and-executives-listen.html | BASEBALL Torre Talks Leadership And Executives Listen | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/college-basketball-part-of-first-four-donovans-gators-ring-in-new-season.html | COLLEGE BASKETBALL Part of First Four Donovans Gators Ring In New Season | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/college-football-a-game-to-remember-for-all-the-wrong-reasons.html | COLLEGE FOOTBALL A Game to Remember for All the Wrong Reasons | By Bill Finley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/hockey-adjustment-to-lines-lifts-holik-and-devils.html | HOCKEY Adjustment To Lines Lifts Holik And Devils | By Alex Yannis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/hockey-surging-islanders-find-little-things-do-add-up.html | HOCKEY Surging Islanders Find Little Things Do Add Up | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/hockey-york-is-put-in-position-to-flourish-for-rangers.html | HOCKEY York Is Put in Position To Flourish for Rangers | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/plus-soccer-american-men-to-face-trinidad-and-tobago.html | PLUS SOCCER AMERICAN MEN TO FACE TRINIDAD AND TOBAGO | By Alex Yannis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/pro-basketball-for-knicks-even-victory-over-cavs-feels-good.html | PRO BASKETBALL For Knicks Even Victory Over Cavs Feels Good | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/pro-basketball-kidd-similar-in-style-to-payton-but-quieter.html | PRO BASKETBALL Kidd Similar in Style to Payton but Quieter | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/pro-basketball-the-knicks-are-advised-to-cut-it-out.html | PRO BASKETBALL The Knicks Are Advised To Cut It Out | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/pro-football-a-sometime-punter-wins-a-job-as-giants-hold-an-amateur-day.html | PRO FOOTBALL A Sometime Punter Wins a Job As Giants Hold an Amateur Day | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/pro-football-jets-safety-fined-by-nfl-and-warned-by-edwards.html | PRO FOOTBALL Jets Safety Fined by NFL And Warned by Edwards | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/sports/sports-of-the-times-regaining-a-rivalry-and-respect.html | Sports of The Times Regaining A Rivalry And Respect | By William C Rhoden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/a-paternity-dispute-divides-net-pioneers.html | A Paternity Dispute Divides Net Pioneers | By Katie Hafner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/game-theory-console-shootout-the-sequel.html | GAME THEORY Console Shootout The Sequel | By Charles Herold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/how-it-works-a-tale-of-2-engines-how-hybrid-cars-tame-emissions.html | HOW IT WORKS A Tale of 2 Engines How Hybrid Cars Tame Emissions | By Matt Lake | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/news-watch-art-squeezed-by-a-renovation-the-modern-finds-space-online.html | NEWS WATCH ART Squeezed by a Renovation the Modern Finds Space Online | By Matthew Mirapaul | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/news-watch-robots-a-programmable-dog-that-will-bite-back.html | NEWS WATCH ROBOTS A Programmable Dog That Will Bite Back | By Lisa Guernsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/news-watch-wireless-a-tour-guide-that-heeds-your-prompts-and-preferences.html | NEWS WATCH WIRELESS A Tour Guide That Heeds Your Prompts and Preferences | By Alan Krauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/online-shopper-know-thy-retailer-help-for-mail-phobia.html | ONLINE SHOPPER Know Thy Retailer Help for Mail Phobia | By Michelle Slatalla | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/q-a-how-to-mate-your-laptop-with-a-wireless-network.html | Q A How to Mate Your Laptop With a Wireless Network | By J D Biersdorfer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/ready-for-battle-wielding-a-stylus.html | Ready for Battle Wielding a Stylus | By Nancy Beth Jackson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/technology-that-aims-to-do-good.html | Technology That Aims To Do Good | By Andrew Zipern | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/the-to-do-list-that-knows-where-you-are.html | The ToDo List That Knows Where You Are | By Yudhijit Bhattacharjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/watch-mobile-technology-we-put-man-moon-but-try-finding-orion-s-belt.html | NEWS WATCH MOBILE TECHNOLOGY We Put a Man on the Moon But Try Finding Orions Belt | By Ian Austen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/technology/what-s-next-seeking-ancient-life-ask-the-robot-where-to-trowel.html | WHATS NEXT Seeking Ancient Life Ask the Robot Where to Trowel | By Anne Eisenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/theater/theater-review-the-role-of-a-lifetime-elaine-stritch-as-herself.html | THEATER REVIEW The Role Of a Lifetime Elaine Stritch As Herself | By Ben Brantley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/a-nation-challenged-the-fine-print-trade-center-leaseholder-sues-a-big-reinsurer.html | A NATION CHALLENGED THE FINE PRINT Trade Center Leaseholder Sues a Big Reinsurer | By Jonathan D Glater | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/a-virginia-victory-offers-a-lesson-for-democrats.html | A Virginia Victory Offers A Lesson for Democrats | By B Drummond Ayres Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/black-woman-elected-mayor-of-atlanta-in-close-vote.html | Black Woman Elected Mayor Of Atlanta In Close Vote | By Kevin Sack | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/bush-plan-would-revise-bill-to-aid-charities.html | Bush Plan Would Revise Bill to Aid Charities | By Elizabeth Becker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/court-overturns-jury-award-in-89-exxon-valdez-spill.html | Court Overturns Jury Award In 89 Exxon Valdez Spill | By Evelyn Nieves | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/focusing-on-the-losers.html | Focusing on the Losers | By Richard L Berke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/justices-try-to-determine-the-meaning-of-disability.html | Justices Try to Determine The Meaning of Disability | By Linda Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/move-by-us-on-suicide-law-draws-suit-in-oregon.html | Move by US on Suicide Law Draws Suit in Oregon | By Sam Howe Verhovek | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-detainee-us-explores-indicting-possible-member-hijackers-squad.html | A NATION CHALLENGED THE DETAINEE US Explores Indicting a Possible Member of the Hijackers Squad | By Don van Natta Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-diagnostic-tests-new-tools-emerging-speed-anthrax-detection.html | A NATION CHALLENGED THE DIAGNOSTIC TESTS New Tools Emerging to Speed Anthrax Detection | By Kenneth Chang | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-disease-worker-who-died-suspected-anthrax-was-root-illness.html | A NATION CHALLENGED THE DISEASE Worker Who Died Suspected Anthrax Was Root of Illness | By David E Rosenbaum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-economic-legislation-spending-war-with-white-house-focuses.html | A NATION CHALLENGED ECONOMIC LEGISLATION Spending War With White House Focuses on Countering Terrorism | By Robert Pear | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-hollywood-white-house-sets-meeting-with-film-executives.html | A NATION CHALLENGED HOLLYWOOD White House Sets Meeting With Film Executives to Discuss War on Terrorism | By Rick Lyman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-homeland-security-ridge-offers-hope-end-anthrax-attacks-but.html | A NATION CHALLENGED HOMELAND SECURITY Ridge Offers Hope of End To the Anthrax Attacks But Inquiry Is Still Stalled | By Alison Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-legislation-house-committee-approves-measure-aid-insurance.html | A NATION CHALLENGED THE LEGISLATION House Committee Approves Measure to Aid Insurance Industry in Terrorist Attacks | By Stephen Labaton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-media-networks-pause-then-some-show-bin-laden-tape-children.html | A NATION CHALLENGED THE MEDIA Networks Pause Then Some Show bin Laden Tape of Children | By Alessandra Stanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-military-budget-after-terrorist-attacks-army-rethinks.html | A NATION CHALLENGED THE MILITARY BUDGET After Terrorist Attacks Army Rethinks Priorities On Fighting and Spending | By Thom Shanker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-spores-hospital-worker-s-infection-poses-troubling.html | A NATION CHALLENGED THE SPORES Hospital Workers Infection Poses Troubling Possibilities | By Nicholas Wade | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/nation-challenged-treatments-3-smaller-companies-say-their-vaccines-are-cheaper.html | A NATION CHALLENGED THE TREATMENTS 3 Smaller Companies Say Their Vaccines Are Cheaper | By Keith Bradsher | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/national-briefing-science-and-health-release-of-stem-cell-list.html | National Briefing  Science and Health Release Of Stem Cell List | By Nicholas Wade NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/national-briefing-southwest-arizona-guilty-plea-in-fires.html | National Briefing  Southwest Arizona Guilty Plea In Fires | By Mindy Sink NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/national-briefing-southwest-arizona-immigrant-s-killing-may-bring-death-penalty.html | National Briefing  Southwest Arizona Immigrants Killing May Bring Death Penalty | By Laurie Goodstein NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/us/no-joy-in-mudville-as-twins-are-near-striking-out.html | No Joy in Mudville as Twins are Near Striking Out | By John W Fountain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-a-reading-list-for-a-troubled-land.html | A NATION CHALLENGED A Reading List for a Troubled Land | By Richard Bernstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-battlefields-cave-redoubts-are-formidable-rebel-leader-says.html | A NATION CHALLENGED BATTLEFIELDS Cave Redoubts Are Formidable Rebel Leader Says | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-britain-bush-and-blair-trade-praise-at-white-house-love-fest.html | A NATION CHALLENGED BRITAIN Bush and Blair Trade Praise At White House Love Fest | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-muslim-ally-musharraf-urges-bombing-halt-for-ramadan.html | A NATION CHALLENGED MUSLIM ALLY Musharraf Urges Bombing Halt for Ramadan | By Suzanne Daley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-security-gunman-is-killed-at-base-in-qatar-used-by-the-us.html | A NATION CHALLENGED SECURITY Gunman Is Killed at Base In Qatar Used by the US | By Douglas Jehl | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-the-banker-italian-arab-is-perplexed-by-swiss-raid.html | A NATION CHALLENGED THE BANKER Italian Arab Is Perplexed By Swiss Raid | By Donald G McNeil Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-the-ground-battle-northern-army-says-its-near-key-crossroad.html | A NATION CHALLENGED THE GROUND BATTLE Northern Army Says Its Near Key Crossroad | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-the-school-defectors-cite-iraqi-training-for-terrorism.html | A NATION CHALLENGED THE SCHOOL Defectors Cite Iraqi Training for Terrorism | By Chris Hedges | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/a-nation-challenged-the-spokesman-envoy-is-told-not-to-assail-us-bombing.html | A NATION CHALLENGED THE SPOKESMAN Envoy Is Told Not to Assail US Bombing | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/bush-to-open-a-un-meeting-expected-to-focus-on-terrorism.html | Bush to Open a UN Meeting Expected to Focus on Terrorism | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/former-french-finance-minister-is-acquitted-in-forgery-trial.html | Former French Finance Minister Is Acquitted in Forgery Trial | By Suzanne Daley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/german-cabinet-supports-new-immigration-laws.html | German Cabinet Supports New Immigration Laws | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/nation-challenged-money-trail-us-moves-cut-2-financial-links-for-terror-group.html | A NATION CHALLENGED MONEY TRAIL US MOVES TO CUT 2 FINANCIAL LINKS FOR TERROR GROUP | By David E Sanger and Kurt Eichenwald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/nation-challenged-month-1-month-difficult-battlefield-assessing-us-war-strategy.html | A NATION CHALLENGED MONTH 1 A Month in a Difficult Battlefield Assessing US War Strategy | By Michael R Gordon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/nation-challenged-overview-nov-7-2001-pursuit-terror-funds-anthrax-victim-tape.html | A NATION CHALLENGED  AN OVERVIEW NOV 7 2001 Pursuit of Terror Funds Anthrax Victim on Tape Partisan Sniping | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/nuremberg-journal-the-architect-who-speared-his-own-nazi-demon.html | Nuremberg Journal The Architect Who Speared His Own Nazi Demon | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/spanish-judge-shot-to-death-basque-rebels-are-suspected.html | Spanish Judge Shot to Death Basque Rebels Are Suspected | By Emma Daly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/taiwan-lifts-restrictions-on-investment-in-china.html | Taiwan Lifts Restrictions on Investment in China | By Mark Landler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/the-sleek-concorde-is-once-more-carrying-passengers.html | The Sleek Concorde Is Once More Carrying Passengers | By Suzanne Daley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-africa-zimbabwe-law-would-ban-election-monitors.html | World Briefing Africa Zimbabwe Law Would Ban Election Monitors | By Henri E Cauvin NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-americas-brazil-not-happy-with-us.html | World Briefing  Americas Brazil Not Happy With US | By Mery Galanternick NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-americas-mexico-3-bodies-found-in-field.html | World Briefing  Americas Mexico 3 Bodies Found In Field | By Graham Gori NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-asia-cambodia-4th-opposition-candidate-killed.html | World Briefing  Asia Cambodia 4th Opposition Candidate Killed | By Seth Mydans NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-asia-japan-she-just-cant-win.html | World Briefing  Asia Japan She Just Cant Win | By James Brooke NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-asia-nepal-no-agreement-in-refugee-talks.html | World Briefing  Asia Nepal No Agreement In Refugee Talks | By Celia W Dugger NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-europe-the-hague-indictment-over-sarajevo.html | World Briefing  Europe The Hague Indictment Over Sarajevo | By Marlise Simons NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-middle-east-iran-dissidents-to-be-tried.html | World Briefing  Middle East Iran Dissidents To Be Tried | By Nazila Fathi NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-08 | https://www.nytimes.com/2001/11/08/world/world-briefing-middle-east-israel-arab-lawmaker-faces-charges.html | World Briefing  Middle East Israel Arab Lawmaker Faces Charges | By Joel Greenberg NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/a-onetime-war-maker-now-makes-peace.html | A Onetime War Maker Now Makes Peace | By Michael Crewdson and Margaret Mittelbach | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/antiques-diverse-styles-at-the-birth-of-porcelain.html | ANTIQUES Diverse Styles At the Birth Of Porcelain | By Wendy Moonan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-alex-katz.html | ART IN REVIEW Alex Katz | By Ken Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-arnold-j-kemp.html | ART IN REVIEW Arnold J Kemp | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-jenny-holzer-oh.html | ART IN REVIEW Jenny Holzer Oh | By Ken Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-joanne-carson.html | ART IN REVIEW JoAnne Carson | By Roberta Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-john-berger-bodies-places-drawings.html | ART IN REVIEW John Berger Bodies/Places Drawings | By Grace Glueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-joseph-santore-shawn-spencer.html | ART IN REVIEW Joseph Santore Shawn Spencer | By Ken Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-mark-bradford.html | ART IN REVIEW Mark Bradford | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-in-review-mir2.html | ART IN REVIEW Mir2 | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-review-knitting-images-and-words-into-a-deft-knowing-style.html | ART REVIEW Knitting Images and Words Into a Deft Knowing Style | By Roberta Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-review-patterns-of-a-can-do-idealist.html | ART REVIEW Patterns of a CanDo Idealist | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/art-review-realizing-that-modern-is-something-antique.html | ART REVIEW Realizing That Modern Is Something Antique | By Ken Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/photography-review-black-photographers-who-are-trying-to-get-blackness-right.html | PHOTOGRAPHY REVIEW Black Photographers Who Are Trying to Get Blackness Right | By Sarah Boxer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/poets-academy-to-cut-its-staff.html | Poets Academy To Cut Its Staff | By David Kirkpatrick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/arts/the-outsider-king-of-shores-and-parking-lots.html | THE OUTSIDER King of Shores and Parking Lots | By James Gorman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/automobiles/a-free-mitsubishi-no-not-quite.html | A Free Mitsubishi No Not Quite | By William J Holstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/automobiles/zero-percent-the-fine-print-counts.html | Zero Percent The Fine Print Counts | By William J Holstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/books/books-of-the-times-family-life-without-the-meditations.html | BOOKS OF THE TIMES Family Life Without the Meditations | By Michiko Kakutani | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/b-k-nehru-92-indian-envoy-and-cousin-of-prime-minister.html | B K Nehru 92 Indian Envoy And Cousin of Prime Minister | By Paul Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/brazil-gives-priority-to-reaching-accords.html | Brazil Gives Priority to Reaching Accords | By Jennifer L Rich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/does-enron-trust-its-new-numbers-it-doesn-t-act-like-it.html | Does Enron Trust Its New Numbers It Doesnt Act Like It | By Floyd Norris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/earle-k-moore-79-advocate-of-public-voice-in-tv-license.html | Earle K Moore 79 Advocate Of Public Voice in TV License | By Paul Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/elmer-balaban-cinema-magnate-dies-at-92.html | Elmer Balaban Cinema Magnate Dies at 92 | By Douglas Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/enron-admits-to-overstating-profits-by-about-600-million.html | Enron Admits to Overstating Profits by About 600 Million | By Richard A Oppel Jr and Andrew Ross Sorkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/european-central-bank-cuts-key-interest-rate-0.5.html | European Central Bank Cuts Key Interest Rate 05 | By Edmund L Andrews | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/fewer-choices-for-workers-on-benefits.html | Fewer Choices For Workers On Benefits | By Milt Freudenheim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/media-business-advertising-addenda-2-new-york-agencies-merge-blum-ellenson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 New York Agencies Merge as Blum Ellenson | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/media-business-advertising-addenda-advertising-declines-magazines-radio.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertising Declines In Magazines and Radio | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/media-business-advertising-addenda-major-clients-award-big-accounts-2-shops.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Major Clients Award Big Accounts to 2 Shops | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/media-business-advertising-campaign-promotes-noble-behavior-adoption-better.html | THE MEDIA BUSINESS ADVERTISING A campaign promotes noble behavior and the adoption of better values by everyone | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/mildred-r-newman-81-psychologist-and-popular-author.html | Mildred R Newman 81 Psychologist and Popular Author | By Wolfgang Saxon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/patricia-locke-73-champion-of-american-indians.html | Patricia Locke 73 Champion of American Indians | By Matt Sedensky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/random-house-is-dropping-e-book-imprint-but-not-e-books.html | Random House Is Dropping EBook Imprint but Not EBooks | By David D Kirkpatrick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/ready-for-wto-talks-and-ready-to-deal.html | Ready for WTO Talks and Ready to Deal | By James Brooke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/rose-shapiro-97-is-dead-led-school-board-in-1960-s.html | Rose Shapiro 97 Is Dead Led School Board in 1960s | By Wolfgang Saxon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/surest-steps-not-the-swiftest-are-propelling-dynegy-past-enron.html | Surest Steps Not the Swiftest Are Propelling Dynegy Past Enron | By Neela Banerjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/technology-after-slower-sales-and-missteps-chief-resigns-from-palm-inc.html | TECHNOLOGY After Slower Sales and Missteps Chief Resigns From Palm Inc | By Chris Gaither | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/technology-briefing-hardware-at-t-broadband-to-offer-tivo.html | Technology Briefing Hardware ATT Broadband To Offer Tivo | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/technology-briefing-hardware-ibm-expands-supercomputing-project.html | Technology Briefing Hardware IBM Expands Supercomputing Project | By Steve Lohr NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/technology-british-telecom-announces-a-resignation-and-a-big-loss.html | TECHNOLOGY British Telecom Announces A Resignation and a Big Loss | By Alan Cowell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/technology-court-says-france-can-t-censor-yahoo-site.html | TECHNOLOGY Court Says France Cant Censor Yahoo Site | By Lisa Guernsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/terror-war-offers-russia-new-hope-for-membership.html | Terror War Offers Russia New Hope For Membership | By Elizabeth Olson With Birgit Brauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/the-outlook-for-saks-is-weak-as-its-sales-tumble.html | The Outlook for Saks Is Weak as Its Sales Tumble | By Constance L Hays | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/toyota-bucks-the-economy-and-posts-record-earnings.html | Toyota Bucks the Economy And Posts Record Earnings | By Ken Belson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/trade-agenda-tempts-murphy-s-law-us-sees-talks-test-leadership-but-road-qatar.html | A Trade Agenda Tempts Murphys Law US Sees Talks as a Test of Leadership But the Road to Qatar Was Rocky | By Joseph Kahn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/world-business-briefing-americas-brazil-volkswagen-to-lay-off-3000.html | World Business Briefing  Americas Brazil Volkswagen To Lay Off 3000 | By Jennifer L Rich NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing  Asia Japan Machinery Orders Fall | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/world-business-briefing-europe-germany-eon-in-talks-to-sell-unit.html | World Business Briefing  Europe Germany EON In Talks to Sell Unit | By Edmund L Andrews NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/world-business-briefing-europe-spain-terra-lycos-posts-loss.html | World Business Briefing  Europe Spain Terra Lycos Posts Loss | By Emma Daly NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/business/world-business-briefing-europe-switzerland-new-airline-names-chief.html | World Business Briefing  Europe Switzerland New Airline Names Chief | By Elizabeth Olson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/critic-s-notebook-the-troops-at-the-front-as-poets-for-future-readers.html | CRITICS NOTEBOOK The Troops at the Front as Poets for Future Readers | By Julie Salamon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-in-review-i-remember-me.html | FILM IN REVIEW I Remember Me | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-in-review-keeping-it-real-the-adventures-of-greg-walloch.html | FILM IN REVIEW Keeping It Real  The Adventures of Greg Walloch | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-in-review-shackleton-s-antarctic-adventure.html | FILM IN REVIEW Shackletons Antarctic Adventure | By Dave Kehr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-review-forget-the-girl-and-gold-look-for-the-chemistry.html | FILM REVIEW Forget the Girl and Gold Look for the Chemistry | By A O Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-review-inner-beauty-counts-and-she-s-a-perfect-10.html | FILM REVIEW Inner Beauty Counts And Shes a Perfect 10 | By A O Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-review-losing-her-child-to-a-mysterious-killer.html | FILM REVIEW Losing Her Child to a Mysterious Killer | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-review-tormented-by-a-syndrome-but-tickled-in-new-love.html | FILM REVIEW Tormented by a Syndrome But Tickled in New Love | By Elvis Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/film-review-toughen-up-little-guy-but-not-too-tough.html | FILM REVIEW Toughen Up Little Guy But Not Too Tough | By Elvis Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/home-video-more-to-satisfy-matrix-mania.html | HOME VIDEO More to Satisfy Matrix Mania | By Peter M Nichols | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/lilith-is-made-flesh.html | Lilith Is Made Flesh | By Anne Midgette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/music-review-helping-mozart-along.html | MUSIC REVIEW Helping Mozart Along | By Paul Griffiths | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/next-wave-festival-review-of-old-time-treachery-with-modern-precepts.html | NEXT WAVE FESTIVAL REVIEW Of OldTime Treachery With Modern Precepts | By Jennifer Dunning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/pop-review-exchanging-her-halo-for-a-cloak-of-darkness.html | POP REVIEW Exchanging Her Halo For a Cloak of Darkness | By Ann Powers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/movies/theater-review-ow-watch-those-claws.html | THEATER REVIEW Ow Watch Those Claws | By Ben Brantley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/a-nation-challenged-notebooks-gun-found-in-garment-bag.html | A NATION CHALLENGED NOTEBOOKS Gun Found in Garment Bag | By Winnie Hu | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/a-nation-challenged-the-schools-formula-to-finance-counseling-is-criticized.html | A NATION CHALLENGED THE SCHOOLS Formula To Finance Counseling Is Criticized | By Anemona Hartocollis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/a-nation-challenged-the-subways-past-lessons-guide-transit-planning-for-attack.html | A NATION CHALLENGED THE SUBWAYS Past Lessons Guide Transit Planning for Attack | By James Glanz and Randy Kennedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/bloomberg-visits-heads-of-2-unions-over-fiscal-fears.html | BLOOMBERG VISITS HEADS OF 2 UNIONS OVER FISCAL FEARS | By Adam Nagourney and Steven Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/boldface-names-104388.html | BOLDFACE NAMES | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/bronx-man-charged-with-murder-in-death-of-girlfriend-s-boy-2.html | Bronx Man Charged With Murder in Death of Girlfriends Boy 2 | By Alan Feuer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/exchange-considers-move-to-trade-center-site.html | Exchange Considers Move to Trade Center Site | By Charles V Bagli | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/fire-commissioner-to-leave-proud-if-sad-and-bewildered.html | Fire Commissioner to Leave Proud if Sad and Bewildered | By Jim Dwyer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/history-of-a-3-year-old-a-life-supervised-but-not-saved.html | History of a 3YearOld A Life Supervised but Not Saved | By Nina Bernstein and Andy Newman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/judge-orders-rare-lineup-of-suspects-one-at-a-time.html | Judge Orders Rare Lineup Of Suspects One at a Time | By Robert D McFadden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/jury-says-it-s-deadlocked-in-rabbi-s-murder-trial.html | Jury Says Its Deadlocked in Rabbis Murder Trial | By Robert Hanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/longtime-congresswoman-will-step-down.html | Longtime Congresswoman Will Step Down | By Andrew Jacobs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/mayor-criticizes-firefighters-over-stand-on-staffing-at-trade-center-site.html | Mayor Criticizes Firefighters Over Stand on Staffing at Trade Center Site | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/mcgreevey-asks-for-freeze-on-spending-in-new-jersey.html | McGreevey Asks for Freeze On Spending In New Jersey | By David M Herszenhorn and David M Halbfinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/metro-briefing-new-jersey-swedesboro-striking-workers-to-return.html | Metro Briefing  New Jersey Swedesboro Striking Workers To Return | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/metro-briefing-new-york-hauppauge-suffolk-adopts-budget.html | Metro Briefing  New York Hauppauge Suffolk Adopts Budget | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/metro-briefing-new-york-manhattan-7-jurors-picked-for-sotheby-s-case.html | Metro Briefing  New York Manhattan 7 Jurors Picked For Sothebys Case | By Ralph Blumenthal NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/metro-briefing-new-york-white-plains-man-admits-hanging-dogs.html | Metro Briefing  New York White Plains Man Admits Hanging Dogs | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/nation-challenged-indian-point-groups-warn-calamity-if-plants-are-attacked.html | A NATION CHALLENGED INDIAN POINT Groups Warn Of Calamity If APlants Are Attacked | By Robert Worth | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/nation-challenged-notebooks-12-port-authority-workers-charged-with-stealing.html | A NATION CHALLENGED NOTEBOOKS 12 Port Authority Workers Charged With Stealing Disaster Money | By Jane Fritsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/nation-challenged-portraits-grief-victims-taking-time-for-children-boston-sports.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Taking Time for Children Boston Sports and a Poconos Dream House | The sketches on this page were written by Adam Clymer Steven Greenhouse Diane Henriques Jan Hoffman Lynette Holloway Randy Kennedy N R Kleinfield Jennifer 8 Lee Janny Scott Dinitia Smith and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/panel-approves-plan-of-5-billion-for-new-york.html | Panel Approves Plan of 5 Billion for New York | By Raymond Hernandez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/public-lives-stage-manager-slash-director-finds-christmas.html | PUBLIC LIVES Stage ManagerSlashDirector Finds Christmas | By Joyce Wadler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/republicans-and-democrats-face-new-reality-in-nassau.html | Republicans and Democrats Face New Reality in Nassau | By Elissa Gootman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/sad-search-kerik-find-his-mother-family-secret-revealed-autobiography.html | Sad Search By Kerik To Find His Mother Family Secret Is Revealed In Autobiography | By Christopher Drew | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/suffering-after-attack-guggenheim-announces-plans-for-layoffs.html | Suffering After Attack Guggenheim Announces Plans for Layoffs | By Celestine Bohlen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/suny-deal-is-questioned-by-mccall.html | SUNY Deal Is Questioned By McCall | By RICHARD PREZPEA | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/the-neediest-cases-for-mexican-immigrants-help-in-bronx.html | The Neediest Cases For Mexican Immigrants Help in Bronx | By Vincent M Mallozzi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/nyregion/wall-street-lawyers-being-laid-off-as-deals-drop.html | Wall Street Lawyers Being Laid Off as Deals Drop | By Laura Mansnerus | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/editorial-observer-the-meaning-of-that-star-spangled-hard-hat.html | Editorial Observer The Meaning of That StarSpangled Hard Hat | By Brent Staples | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/foreign-affairs-beware-of-icebergs.html | Foreign Affairs Beware Of Icebergs | By Thomas L Friedman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/opinion/is-it-s-still-a-safe-world-for-microsoft.html | Is Still a Safe World for Microsoft | By Lawrence Lessig | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-09 | https://www.nytimes.com/2001/11/09/opinio n/separating-death-from-agony.html | Separating Death From Agony | By Jerome Groopman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/opinio n/why-the-chicanery-in-connecticut.html | Why the Chicanery in Connecticut | By Colin McEnroe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/ baseball-the-union-puts-up-a-stop-sign-as-the- owners-plan-contraction.html | BASEBALL The Union Puts Up a Stop Sign As the Owners Plan Contraction | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/ college-basketball-arizona-forgets-it-s- supposed-to-be-a-down-year.html | COLLEGE BASKETBALL Arizona Forgets Its Supposed to Be a Down Year | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/ college-football-legacy-passed-from-legend-to- legend-at-grambling.html | COLLEGE FOOTBALL Legacy Passed From Legend To Legend at Grambling | By Thomas George | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/ hockey-blizzard-of-goals-cools-isles.html | HOCKEY Blizzard of Goals Cools Isles | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/ hockey-rangers-relish-bringing-the-islanders- back-to-earth.html | HOCKEY Rangers Relish Bringing the Islanders back to Earth | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/ on-baseball-david-wells-the-sequel-might-be- worth-seeing.html | ON BASEBALL David Wells the Sequel Might Be Worth Seeing | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/ pro-basketball-as-camby-heals-questions-of- his-resolve-linger.html | PRO BASKETBALL As Camby Heals Questions of His Resolve Linger | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/ pro-basketball-kidds-unlikely-shot-provides- a-big-lift-for-amazing-nets.html | PRO BASKETBALL Kidds Unlikely Shot Provides a Big Lift For Amazing Nets | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/ pro-football-a-yale-player-the-pros-can- love.html | PRO FOOTBALL A Yale Player the Pros Can Love | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/ pro-football-hamilton-improving-to-giants- relief.html | PRO FOOTBALL Hamilton Improving To Giants Relief | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/ pro-football-jordan-stands-by-to-spell- martin.html | PRO FOOTBALL Jordan Stands By To Spell Martin | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/ pro-football-nfl-matchups-week-9.html | PRO FOOTBALL NFL Matchups Week 9 | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/sports/ sports-of-the-times-chambliss-still-wonders- about-firing.html | Sports of The Times Chambliss Still Wonders About Firing | By Harvey Araton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/a- nation-challenged-flight-safety-once-busy-an- airport-is-awaiting-a-revival.html | A NATION CHALLENGED FLIGHT SAFETY Once Busy An Airport Is Awaiting A Revival | By Francis X Clines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/a- nation-challenged-flight-security-the-leader- in-airport-security-and-in-lapses.html | A NATION CHALLENGED FLIGHT SECURITY The Leader in Airport Security and in Lapses | By David Firestone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/a- nation-challenged-public-attitudes-americans- skeptical-about-bioterrorism-risk.html | A NATION CHALLENGED PUBLIC ATTITUDES Americans Skeptical About Bioterrorism Risk | By Philip J Hilts | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/a- nation-challenged-the-first-lady-laura-bush-s- view-of-life-after-9-11.html | A NATION CHALLENGED THE FIRST LADY Laura Bushs View of Life After 911 | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/a- nation-challenged-the-media-opponents-of- the-war-are-scarce-on-television.html | A NATION CHALLENGED THE MEDIA Opponents of the War Are Scarce on Television | By Alessandra Stanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/a- nation-challenged-the-networks-only-abc- broadcasts-bush-talk.html | A NATION CHALLENGED THE NETWORKS Only ABC Broadcasts Bush Talk | By Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/anth rax-scare-hits-groups-backing-right-to-abortion.html | Anthrax Scare Hits Groups Backing Right To Abortion | By Tamar Lewin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/cour t-blocks-evangelist-s-effort-to-reopen-a-refinery.html | Court Blocks Evangelists Effort to Reopen a Refinery | By Greg Winter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/cour t-to-rule-on-drug-tests-for-school-groups.html | Court to Rule on Drug Tests for School Groups | By Linda Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/dem ocrats-recovery-plan-moves-forward-in-senate.html | Democrats Recovery Plan Moves Forward in Senate | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/fede ral-judge-stops-effort-to-overturn-suicide-law.html | Federal Judge Stops Effort To Overturn Suicide Law | By Sam Howe Verhovek | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/gop-leader-is-criticized-over-party-s-election-losses.html | GOP Leader Is Criticized Over Partys Election Losses | By Richard L Berke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nan owires-may-lead-to-superfast-computer-chips.html | Nanowires May Lead to Superfast Computer Chips | By Kenneth Chang | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nati on-challenged-coast-guard-new-experienced-protector-for-navy-home-waters.html | A NATION CHALLENGED THE COAST GUARD A New Experienced Protector For the Navy in Home Waters | By Matthew L Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nati on-challenged-coverage-critic-s-notebook-british-take-blunter-approach-war.html | A NATION CHALLENGED NEWS COVERAGE  CRITICS NOTEBOOK British Take Blunter Approach to War Reporting | By Caryn James | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nati on-challenged-inquiry-experts-see-fbi-missteps-hampering-anthrax-inquiry.html | A NATION CHALLENGED THE INQUIRY Experts See FBI Missteps Hampering Anthrax Inquiry | This article was reported and written by William J Broad David Johnston Judith Miller and Paul Zielbauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nati on-challenged-justice-department-ashcroft-plan-would-recast-justice-dept-war.html | A NATION CHALLENGED THE JUSTICE DEPARTMENT Ashcroft Plan Would Recast Justice Dept In a War Mode | By David Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nati on-challenged-midwestern-community-somalis-minneapolis-worry-about-effect.html | A NATION CHALLENGED A MIDWESTERN COMMUNITY Somalis in Minneapolis Worry About Effect of MoneyTransfer Raids | By John W Fountain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nati on-challenged-president-bush-seeks-new-volunteer-force-for-civil-defense.html | A NATION CHALLENGED THE PRESIDENT Bush Seeks New Volunteer Force for Civil Defense | By David E Sanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nati onal-briefing-northwest-washington-more-aid-for-welfare-families.html | National Briefing  Northwest Washington More Aid For Welfare Families | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nati onal-briefing-south-louisiana-police-chief-will-run-for-mayor.html | National Briefing  South Louisiana Police Chief Will Run for Mayor | By Kevin Sack NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nati onal-briefing-west-california-condit-s-son-joins-race.html | National Briefing  West California Condits Son Joins Race | By Barbara Whitaker NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/nati onal-briefing-west-california-philip-morris-loses-appeal.html | National Briefing  West California Philip Morris Loses Appeal | By Greg Winter NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/us/voti ng-system-overhaul-plan-moves-ahead.html | Voting System Overhaul Plan Moves Ahead | By Katharine Q Seelye | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/ a-nation-challenged-americans-shadowy-us-military-presence-in-an-afghan-town.html | A NATION CHALLENGED AMERICANS Shadowy US Military Presence in an Afghan Town | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/a-nation-challenged-message-as-un-meets-bin-laden-tape-sets-off-alarms.html | A NATION CHALLENGED MESSAGE As UN Meets Bin Laden Tape Sets Off Alarms | By Patrick E Tyler and Elaine Sciolino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/a-nation-challenged-politics-pakistan-tries-to-split-army-from-mullahs.html | A NATION CHALLENGED POLITICS Pakistan Tries To Split Army From Mullahs | By Norimitsu Onishi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/a-nation-challenged-the-briefing-front-and-center-a-commander-faces-the-media.html | A NATION CHALLENGED THE BRIEFING Front and Center a Commander Faces the Media | By Eric Schmitt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/argentina-s-leader-comes-begging-burdened-by-more-bad-news.html | Argentinas Leader Comes Begging Burdened by More Bad News | By Clifford Krauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/burundi-peace-effort-is-newly-imperiled.html | Burundi Peace Effort Is Newly Imperiled | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/climate-talks-come-down-to-haggling-over-details.html | Climate Talks Come Down To Haggling Over Details | By Andrew C Revkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/fighters-for-the-forests-are-released-from-mexican-jail.html | Fighters for the Forests Are Released From Mexican Jail | By Ginger Thompson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/nation-challenged-crackdown-pakistan-orders-taliban-close-karachi-consulate.html | A NATION CHALLENGED CRACKDOWN Pakistan Orders the Taliban To Close Karachi Consulate | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/nation-challenged-inquiry-book-disk-drives-seen-evidence-rebel-s-slaying.html | A NATION CHALLENGED INQUIRY Book and Disk Drives Seen as Evidence in Rebels Slaying | By Raymond Bonner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/nation-challenged-overview-nov-8-2001-no-quick-victory-un-alert-stepping-up.html | A NATION CHALLENGED  AN OVERVIEW NOV 8 2001 No Quick Victory UN on Alert Stepping Up Counterterror Effort | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/nation-challenged-paris-french-reporter-tells-days-held-jail-taliban.html | A NATION CHALLENGED PARIS French Reporter Tells of Days Held in Jail by the Taliban | By Suzanne Daley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/nation-challenged-reporter-s-notebook-stranger-wild-land-strangely-awesome.html | A NATION CHALLENGED REPORTERS NOTEBOOK To the Stranger a Wild Land Strangely Awesome | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/nation-challenged-strategy-combat-chief-says-buildup-forces-goes-region.html | A NATION CHALLENGED THE STRATEGY COMBAT CHIEF SAYS BUILDUP OF FORCES GOES ON IN REGION | By Thom Shanker With Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/on-the-sly-iran-weighs-closer-ties-with-us.html | On the Sly Iran Weighs Closer Ties With US | By Nazila Fathi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/opposition-leader-is-welcomed-back-to-sudan-after-exile.html | Opposition Leader Is Welcomed Back To Sudan After Exile | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/reporter-s-notebook-no-jerry-lewis-but-saudi-telethon-reaches-goal.html | Reporters Notebook No Jerry Lewis but Saudi Telethon Reaches Goal | By Neil MacFarquhar | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/saudi-charges-bush-with-failure-to-broker-mideast-peace.html | Saudi Charges Bush With Failure to Broker Mideast Peace | By Elaine Sciolino and Patrick E Tyler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/shackles-off-russia-s-muslims-are-still-chafing.html | Shackles Off Russias Muslims Are Still Chafing | By Amy Waldman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/us-red-cross-to-keep-withholding-world-dues-over-israel-issue.html | US Red Cross to Keep Withholding World Dues Over Israel Issue | By Elizabeth Olson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/which-australian-candidate-has-the-harder-heart.html | Which Australian Candidate Has the Harder Heart | By Seth Mydans | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-africa-central-african-republic-capital-calm.html | World Briefing  Africa Central African Republic Capital Calm | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-americas-argentina-ex-president-denies-arms-crime.html | World Briefing  Americas Argentina ExPresident Denies Arms Crime | By Clifford Krauss NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-americas-mexico-more-women-s-remains-found.html | World Briefing  Americas Mexico More Womens Remains Found | By Graham Gori NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-asia-north-korea-effort-to-escape-terror-list.html | World Briefing  Asia North Korea Effort To Escape Terror List | By Howard W French NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-asia-south-korea-president-quits-as-party-leader.html | World Briefing  Asia South Korea President Quits As Party Leader | By Howard W French NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-europe-britain-no-ban-on-hitting-children.html | World Briefing  Europe Britain No Ban On Hitting Children | By Sarah Lyall NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-europe-germany-synagogue-in-dresden.html | World Briefing  Europe Germany Synagogue In Dresden | By Victor Homola NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-europe-russia-closing-a-city-to-foreigners.html | World Briefing  Europe Russia Closing A City To Foreigners | By Michael Wines NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-europe-scotland-parliament-leader-forced-to-resign.html | World Briefing  Europe Scotland Parliament Leader Forced To Resign | By Warren Hoge NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/world-briefing-europe-turkey-immigration-accord-with-greece.html | World Briefing  Europe Turkey Immigration Accord With Greece | By Douglas Frantz NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-09 | https://www.nytimes.com/2001/11/09/world/zimbabwe-arrests-editor-raising-fears-of-wider-crackdown.html | Zimbabwe Arrests Editor Raising Fears of Wider Crackdown | By Henri E Cauvin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/bridge-rosenkranz-s-dual-passions-fuel-a-mind-vigorous-at-85.html | BRIDGE Rosenkranzs Dual Passions Fuel a Mind Vigorous at 85 | By Alan Truscott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/critic-s-notebook-where-new-music-gets-lasting-love-and-respect.html | CRITIC'S NOTEBOOK Where New Music Gets Lasting Love and Respect | By Paul Griffiths | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/dance-review-saluting-a-star-with-a-galaxy-of-her-own-making.html | DANCE REVIEW Saluting a Star With a Galaxy of Her Own Making | By Anna Kisselgoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/fred-j-maroon-77-was-asked-to-photograph-nixon-in-office.html | Fred J Maroon 77 Was Asked To Photograph Nixon in Office | By Irvin Molotsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/in-performance-classical-opening-with-audacious-haydn-continuing-with-grittiness.html | IN PERFORMANCE CLASSICAL Opening With Audacious Haydn Continuing With Grittiness | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/in-performance-pop-a-bright-soaring-delivery-for-wild-romantic-fantasies.html | IN PERFORMANCE POP A Bright Soaring Delivery For Wild Romantic Fantasies | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/islam-experts-off-on-a-wild-ride-willing-or-not.html | Islam Experts Off On a Wild Ride Willing or Not | By Alexander Stille | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/jazz-review-a-modest-man-with-a-drumming-history.html | JAZZ REVIEW A Modest Man With a Drumming History | By Ben Ratliff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/rhythm-and-blues-review-awards-rewards-are-financial-too.html | RHYTHMANDBLUES REVIEW Awards Rewards Are Financial Too | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/soul-review-straight-talk-and-uplift.html | SOUL REVIEW Straight Talk and Uplift | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/arts/television-review-blood-and-anne-rice-yes-vampires-no.html | TELEVISION REVIEW Blood and Anne Rice Yes Vampires No | By Anita Gates | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/books/dissecting-the-era-of-virgins-and-satyrs.html | Dissecting the Era of Virgins and Satyrs | By Dinitia Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/business/company-news-critical-path-e-mail-provider-sets-suit-settlement.html | COMPANY NEWS CRITICAL PATH EMAIL PROVIDER SETS SUIT SETTLEMENT | By Chris Gaither NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/business/despite-mail-tumult-pitney-bowes-s-long-term-outlook-is-strong.html | Despite Mail Tumult Pitney Bowess LongTerm Outlook Is Strong | By Claudia H Deutsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/business/international-business-a-banker-leaving-seoul-warns-against-bailouts.html | INTERNATIONAL BUSINESS A Banker Leaving Seoul Warns Against Bailouts | By Don Kirk | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/business/international-business-change-ahead-as-taiwan-enters-wto.html | INTERNATIONAL BUSINESS Change Ahead As Taiwan Enters WTO | By Mark Landler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/business/international-business-europe-moving-toward-ban-on-internet-hate-speech.html | INTERNATIONAL BUSINESS Europe Moving Toward Ban On Internet Hate Speech | By Paul Meller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/business/international-business-japan-s-revised-forecast-sees-deepest-slump-in-2-decades.html | INTERNATIONAL BUSINESS Japans Revised Forecast Sees Deepest Slump in 2 Decades | By Ken Belson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/business/markets-commodities-oil-prices-soar-confusing-report-about-russia-s-output.html | THE MARKETS COMMODITIES Oil Prices Soar on Confusing Report About Russias Output | By Sabrina Tavernise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/business/promised-land-no-longer-dot-commers-who-once-flocked-san-francisco-are-turning.html | Promised Land No Longer DotCommers Who Once Flocked to San Francisco Are Turning Elsewhere | By Matt Richtel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/business/regulators-struggle-with-a-marketplace-created-by-enron.html | Regulators Struggle With a Marketplace Created by Enron | By Jeff Gerth With Richard A Oppel Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/business/rival-to-buy-enron-top-energy-trader-after-financial-fall.html | Rival to Buy Enron Top Energy Trader After Financial Fall | By Alex Berenson and Andrew Ross Sorkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/business/world-business-briefing-americas-canada-airline-stops-flying.html | World Business Briefing  Americas Canada Airline Stops Flying | By Bernard Simon NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/business/world-business-briefing-asia-china-guidelines-to-list-foreign-concerns.html | World Business Briefing  Asia China Guidelines To List Foreign Concerns | By Craig Smith NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/business/world-business-briefing-asia-india-stockbroker-is-arrested.html | World Business Briefing  Asia India Stockbroker Is Arrested | By Saritha Rai NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/business/world-business-briefing-europe-belgium-airline-loan-shift.html | World Business Briefing  Europe Belgium Airline Loan Shift | By Paul Meller NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-10 | https://www.nytimes.com/2001/11/10/business/world-business-briefing-europe-britain-nomura-investor-to-open-fund.html | World Business Briefing  Europe Britain Nomura Investor To Open Fund | By Alan Cowell NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/a-nation-challenged-inquiry-agency-looks-into-claim-doctor-had-skin-anthrax.html | A NATION CHALLENGED INQUIRY Agency Looks Into Claim Doctor Had Skin Anthrax | By Nicholas Wade | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/a-nation-challenged-notebooks-sending-warm-thoughts.html | A NATION CHALLENGED NOTEBOOKS Sending Warm Thoughts | By Thomas J Lueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/board-sees-45-million-gap-in-nassau-s-budget-for-2002.html | Board Sees 45 Million Gap In Nassaus Budget for 2002 | By Bruce Lambert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/early-test-for-bloomberg-shaping-police-strategy.html | Early Test for Bloomberg Shaping Police Strategy | By Jim Dwyer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/fresh-pain-at-plaza-downtown-refurbished-vietnam-memorial-is-dedicated-11-9-01.html | Fresh Pain at Plaza Downtown Refurbished Vietnam Memorial Is Dedicated 11901 | By Glenn Collins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/gains-among-hispanic-black-and-liberal-voters-helped-push-bloomberg-to-victory.html | Gains Among Hispanic Black and Liberal Voters Helped Push Bloomberg to Victory | By Michael Cooper With Josh Barbanel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/initial-steps-by-bloomberg-show-contrast-with-giuliani.html | Initial Steps by Bloomberg Show Contrast With Giuliani | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/kerik-says-he-won-t-stay-on-as-police-commissioner.html | Kerik Says He Wont Stay On as Police Commissioner | By Kevin Flynn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/kidnapped-new-jersey-girl-reunited-with-parents.html | Kidnapped New Jersey Girl Reunited With Parents | By Iver Peterson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/lawrence-jacobs-63-pioneer-in-treating-multiple-sclerosis.html | Lawrence Jacobs 63 Pioneer In Treating Multiple Sclerosis | By Eric Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/loss-leaves-schundler-in-search-of-political-role.html | Loss Leaves Schundler In Search of Political Role | By Ronald Smothers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/nation-challenged-family-center-people-need-criticize-plans-close-center-help.html | A NATION CHALLENGED THE FAMILY CENTER People in Need Criticize Plans to Close a Center of Help | By Barbara Stewart | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/nation-challenged-portraits-grief-victims-doing-lawn-mower-dance-bringing-yard.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Doing the LawnMower Dance and Bringing a Yard Into Full Bloom | The sketches on this page were written by Karen W Arenson Julian E Barnes Dan Barry Celestine Bohlen Alison Leigh Cowan Steven Greenhouse Lynette Holloway Tamar Lewin Janny Scott and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/nation-challenged-post-offices-one-center-staying-open-anthrax-found-4-others.html | A NATION CHALLENGED THE POST OFFICES One Center Staying Open Anthrax Found at 4 Others | By Jane Fritsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/neediest-cases-single-father-gets-new-start-for-7-children-after-fire-in-harlem.html | The Neediest Cases Single Father Gets New Start for 7 Children After a Fire in Harlem | By Aaron Donovan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/sotheby-s-chief-said-to-have-met-secretly-with-rival.html | Sothebys Chief Said to Have Met Secretly With Rival | By Ralph Blumenthal and Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/threat-to-close-faces-schools-in-roosevelt.html | Threat to Close Faces Schools In Roosevelt | By Edward Wyatt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/upstate-republicans-in-house-join-democrats-in-fight-for-more-money-for-new-york.html | Upstate Republicans in House Join Democrats in Fight for More Money for New York | By Raymond Hernandez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/nyregion/verizon-charges-many-customers-without-service-since-sept-11.html | Verizon Charges Many Customers Without Service Since Sept 11 | By Jayson Blair | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/abroad-at-home-ideology-as-usual.html | Abroad at Home Ideology As Usual | By Anthony Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/an-easy-bargain-with-russia.html | An Easy Bargain With Russia | By Burton Richter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/journal-war-is-heck.html | JOURNAL War is Heck | By Frank Rich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/on-the-trail-of-the-anthrax-killers.html | On the Trail of the Anthrax Killers | By Lucas Miller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/opinion/the-rural-life-racing-daylight.html | THE RURAL LIFE Racing Daylight | By Verlyn Klinkenborg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/baseball-after-disappointing-year-difficult-offseason-looming-for-mets.html | BASEBALL After a Disappointing Year a Difficult OffSeason Is Looming for the Mets | By Tyler Kepner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/college-basketball-reconstructed-arizona-stuns-and-surprises.html | COLLEGE BASKETBALL Reconstructed Arizona Stuns And Surprises | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/college-football-a-perfect-record-makes-harvard-a-hot-ticket.html | COLLEGE FOOTBALL A Perfect Record Makes Harvard A Hot Ticket | By Jere Longman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/high-school-football-edgemont-seeking-another-championship.html | HIGH SCHOOL FOOTBALL Edgemont Seeking Another Championship | By Fred Bierman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/hockey-against-an-intense-rival-elias-lifts-the-devils.html | HOCKEY Against an Intense Rival Elias Lifts the Devils | By Alex Yannis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/hockey-rangers-show-potential-in-victory-against-isles.html | HOCKEY Rangers Show Potential In Victory Against Isles | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/olympics-on-high-wire-at-a-5-ring-circus.html | OLYMPICS On High Wire at a 5Ring Circus | By Selena Roberts | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/on-pro-football-ex-starter-a-symbol-of-bears-new-status.html | ON PRO FOOTBALL ExStarter a Symbol of Bears New Status | By Thomas George | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/pro-basketball-a-knicks-lead-no-surprise-doesnt-last.html | PRO BASKETBALL A Knicks Lead No Surprise Doesnt Last | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/pro-basketball-all-signs-indicate-the-nets-are-headed-the-right-way.html | PRO BASKETBALL All Signs Indicate the Nets Are Headed the Right Way | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/pro-football-cheers-to-the-jets-longtime-tenants-at-the-meadowlands.html | PRO FOOTBALL Cheers to the Jets Longtime Tenants at the Meadowlands | By Gerald Eskenazi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/pro-football-fledgling-punter-steps-forward-after-six-year-layoff-kicking-for.html | PRO FOOTBALL Fledgling Punter Steps Forward After SixYear Layoff to Do the Kicking for the Giants | By Steve Popper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/sports/sports-of-the-times-just-how-are-the-5-3-jets-doing-it.html | Sports Of The Times Just How Are The 53 Jets Doing It | By William C Rhoden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-10 | https://www.nytimes.com/2001/11/10/theater/theater-review-reflections-on-the-famous-as-both-a-target-and-a-goal.html | THEATER REVIEW Reflections on the Famous As Both a Target and a Goal | By Bruce Weber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/a-nation-challenged-the-case-studies-anthrax-report-fixes-on-victims-stories.html | A NATION CHALLENGED THE CASE STUDIES Anthrax Report Fixes on Victims Stories | By Gina Kolata | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/a-nation-challenged-the-inquiry-single-letter-with-anthrax-is-discounted.html | A NATION CHALLENGED THE INQUIRY Single Letter With Anthrax Is Discounted | By David E Rosenbaum and David Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/a-nation-challenged-the-national-guard-guardsmen-at-airports-to-increase-by-1800.html | A NATION CHALLENGED THE NATIONAL GUARD Guardsmen At Airports To Increase By 1800 | By Matthew L Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/a-nation-challenged-the-water-supply-epa-chief-tries-to-calm-water-fears.html | A NATION CHALLENGED THE WATER SUPPLY EPA Chief Tries to Calm Water Fears | By Katharine Q Seelye | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/beliefs-military-campaign-calls-for-caution-some-complex-roots-christian-thought.html | Beliefs A military campaign the calls for caution and some complex roots in Christian thought | By Peter Steinfels | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/bella-c-wexner-93-matriarch-of-a-retail-chain.html | Bella C Wexner 93 Matriarch of a Retail Chain | By Wolfgang Saxon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/benefits-panel-plans-array-of-choices-for-solvency.html | Benefits Panel Plans Array Of Choices For Solvency | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/hollywood-s-newest-star-is-a-mall-and-more.html | Hollywoods Newest Star Is a Mall And More | By Barbara Whitaker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/in-covenant-marriage-forging-ties-that-bind.html | In Covenant Marriage Forging Ties That Bind | By Diana Jean Schemo | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/nation-challenged-bus-travel-greyhound-bus-too-life-changed-after-attacks.html | A NATION CHALLENGED BUS TRAVEL On the Greyhound Bus Too Life Changed After Attacks | By Jodi Wilgoren | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/nation-challenged-civil-rights-american-sikhs-contend-they-have-become-focus.html | A NATION CHALLENGED CIVIL RIGHTS American Sikhs Contend They Have Become a Focus of Profiling at Airports | By Laurie Goodstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/nation-challenged-detainees-no-bail-for-friend-man-suspected-preparing-for-sept.html | A NATION CHALLENGED THE DETAINEES No Bail for Friend of Man Suspected of Preparing for Sept 11 Hijackings | By Jo Thomas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/nation-challenged-home-front-after-asking-for-volunteers-government-tries.html | A NATION CHALLENGED THE HOME FRONT After Asking for Volunteers Government Tries to Determine What They Will Do | By Alison Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/nation-challenged-immigration-longer-visa-waits-for-arabs-stir-over-us.html | A NATION CHALLENGED IMMIGRATION Longer Visa Waits for Arabs Stir Over US Eavesdropping | By Neil A Lewis and Christopher Marquis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/nation-challenged-safeguarding-mail-innocent-but-odd-letters-many-millions-them.html | A NATION CHALLENGED SAFEGUARDING THE MAIL Innocent but Odd Letters Many Millions of Them Occupy Anthrax Patrols | By Jim Yardley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/nation-challenged-security-company-company-vows-better-screening-us-airports.html | A NATION CHALLENGED THE SECURITY COMPANY Company Vows Better Screening In US Airports | By David Firestone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/national-briefing-northwest-oregon-poll-shows-incumbent-slipping.html | National Briefing  Northwest Oregon Poll Shows Incumbent Slipping | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-10 | https://www.nytimes.com/2001/11/10/national-briefing-washington-advocates-unhappy-with-voting-bill.html | National Briefing  Washington Advocates Unhappy With Voting Bill | By Katharine Q Seelye NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/u-of-georgia-won-t-contest-ruling-on-admissions-policy.html | U of Georgia Wont Contest Ruling on Admissions Policy | By Diana Jean Schemo | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/us/warren-e-henry-92-physicist-and-educator.html | Warren E Henry 92 Physicist and Educator | By Wolfgang Saxon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/a-nation-challenged-al-qaeda-bin-laden-asserts-he-has-nuclear-arms.html | A NATION CHALLENGED AL QAEDA Bin Laden Asserts He Has Nuclear Arms | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/a-nation-challenged-diplomacy-pakistani-leader-seeks-gestures-for-backing-us.html | A NATION CHALLENGED DIPLOMACY PAKISTANI LEADER SEEKS  GESTURES FOR  BACKING  US | By Serge Schmemann and Patrick E Tyler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/a-nation-challenged-news-media-little-airplay-for-al-qaeda-rebuttal-to-bush.html | A NATION CHALLENGED NEWS MEDIA Little Airplay for Al Qaeda Rebuttal to Bush | By Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| | https://www.nytimes.com/2001/11/10/world/a-nation-challenged-the-commanders-afghan-arabs-said-to-lead-taliban-s-fight.html | A NATION CHALLENGED THE COMMANDERS Afghan Arabs Said to Lead Talibans Fight | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/a-nation-challenged-unrest-demonstrations-but-no-strike-by-pakistanis.html | A NATION CHALLENGED UNREST Demonstrations But No Strike By Pakistanis | By Norimitsu Onishi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/giovanni-leone-italy-s-ex-president-dies-at-93.html | Giovanni Leone Italys ExPresident Dies at 93 | By William H Honan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/in-burundi-rebels-kidnap-children-to-fill-ranks.html | In Burundi Rebels Kidnap Children to Fill Ranks | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/iran-chief-rejects-bin-laden-message.html | IRAN CHIEF REJECTS BIN LADEN MESSAGE | By Elaine Sciolino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/iraqi-opposition-says-us-denied-money-for-intelligence-effort.html | Iraqi Opposition Says US Denied Money for Intelligence Effort | By Patrick E Tyler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/israeli-arabs-role-raised-by-legislator-facing-trial.html | Israeli Arabs Role Raised By Legislator Facing Trial | By Joel Greenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/israeli-minister-vacates-home-after-assassination-warning.html | Israeli Minister Vacates Home After Assassination Warning | By Joel Greenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/la-spezia-journal-are-there-crosses-in-schools-is-italy-catholic.html | La Spezia Journal Are There Crosses in Schools Is Italy Catholic | By Melinda Henneberger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/nation-challenged-behind-lines-us-strengthens-security-borrowed-uzbek-air-base.html | A NATION CHALLENGED BEHIND THE LINES US Strengthens Security at Borrowed Uzbek Air Base | By C J Chivers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/nation-challenged-commander-rebel-with-long-career-picking-fights-sides.html | A NATION CHALLENGED THE COMMANDER Rebel With Long Career of Picking Fights and Sides | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/nation-challenged-impact-crossroads-conquest-would-give-alliance-first-major.html | A NATION CHALLENGED IMPACT Crossroads Conquest Would Give Alliance First Major Victory | By Michael R Gordon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/nation-challenged-military-afghan-rebels-report-capture-major-city-taliban.html | A NATION CHALLENGED MILITARY Afghan Rebels Report Capture Of Major City From the Taliban | By Dexter Filkins With Thom Shanker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/nation-challenged-overview-nov-9-2001-reports-tangible-gain-tougher-visa-rules.html | A NATION CHALLENGED  AN OVERVIEW NOV 9 2001 Reports of a Tangible Gain Tougher Visa Rules an Anthrax Theory | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/nation-challenged-president-bush-chides-some-members-coalition-for-inaction-war.html | A NATION CHALLENGED THE PRESIDENT Bush Chides Some Members of Coalition for Inaction in War Against Terrorism | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/negotiators-push-to-settle-world-treaty-on-warming.html | Negotiators Push to Settle World Treaty On Warming | By Andrew C Revkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/security-tight-for-start-of-united-nations-meeting-in-new-york.html | Security Tight for Start of United Nations Meeting in New York | By Al Baker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/trade-center-attack-delays-publication-of-putin-book.html | Trade Center Attack Delays Publication of Putin Book | By Patrick E Tyler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/trade-talks-hinge-on-finesse-of-us.html | Trade Talks Hinge on Finesse of US | By Joseph Kahn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/un-dialogue-focuses-on-sept-11-terror-attacks-and-us-bombing-of-afghanistan.html | UN Dialogue Focuses on Sept 11 Terror Attacks and US Bombing of Afghanistan | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/un-official-fears-china-uses-terror-war-as-front-for-abuses.html | UN Official Fears China Uses Terror War as Front for Abuses | By Elisabeth Rosenthal | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/un-will-send-food-to-zimbabwe-s-hungry.html | UN Will Send Food to Zimbabwes Hungry | By Henri E Cauvin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-africa-liberia-president-flogs-daughter.html | World Briefing  Africa Liberia President Flogs Daughter | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-africa-zimbabwe-jailed-editor-is-released.html | World Briefing  Africa Zimbabwe Jailed Editor Is Released | By Rachel L Swarns NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-americas-argentina-no-amnesty-for-military.html | World Briefing  Americas Argentina No Amnesty For Military | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-asia-koreas-new-talks-old-words.html | World Briefing  Asia Koreas New Talks Old Words | By Howard W French NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-europe-britain-foot-and-mouth-controls-lifted.html | World Briefing  Europe Britain FootAndMouth Controls Lifted | By Warren Hoge NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-europe-germany-fearing-a-nuclear-disaster.html | World Briefing  Europe Germany Fearing A Nuclear Disaster | By Victor Homola NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-europe-ireland-more-women-seek-abortions.html | World Briefing  Europe Ireland More Women Seek Abortions | By Brian Lavery NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-europe-northern-ireland-protest-at-school-lifted.html | World Briefing  Europe Northern Ireland Protest At School Lifted | By Brian Lavery NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-europe-switzerland-practicing-for-nuclear-disaster.html | World Briefing  Europe Switzerland Practicing For Nuclear Disaster | By Elizabeth Olson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-10 | https://www.nytimes.com/2001/11/10/world/world-briefing-europe-switzerland-tunnel-to-reopen-for-cars.html | World Briefing  Europe Switzerland Tunnel To Reopen For Cars | By Elizabeth Olson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/art-architecture-an-ancient-garden-youthfully-abloom-chinese-art-today.html | ArtArchitecture An Ancient Garden Youthfully Abloom Chinese Art Today | By Andrew Solomon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/art-architecture-making-art-of-masochism-and-tests-of-endurance.html | ArtArchitecture Making Art of Masochism and Tests of Endurance | By Alexa Olesen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/art-architecture-the-commemorative-beauty-of-tragic-wreckage.html | ArtArchitecture The Commemorative Beauty of Tragic Wreckage | By Herbert Muschamp | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/dance-song-dance-and-talk-but-without-the-social-criticism.html | Dance Song Dance and Talk but Without the Social Criticism | By Rita Felciano | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/music-a-big-girl-now-or-just-posing.html | Music A Big Girl Now Or Just Posing | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/music-after-valhalla-a-home-in-nuremberg.html | Music After Valhalla a Home in Nuremberg | By Matthew Gurewitsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/music-always-making-jazz-seem-new.html | Music Always Making Jazz Seem New | By Ben Waltzer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/music-at-the-end-fiddling-his-way-back-to-his-beginnings.html | Music At the End Fiddling His Way Back To His Beginnings | By Tom Piazza | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/music-persecuted-schoenberg-rallies.html | Music Persecuted Schoenberg Rallies | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/music-retaking-the-measure-of-american-song.html | Music Retaking the Measure of American Song | By Johanna Keller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/television-a-bit-older-and-sadder-but-still-fabulous-darling.html | TelevisionRadio A Bit Older and Sadder but Still Fabulous Darling | By Sarah Lyall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/television-radio-british-filmmakers-in-the-training-ground-of-tv.html | TelevisionRadio British Filmmakers in the Training Ground of TV | By Steve Vineberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/arts/television-radio-public-radio-s-private-guru.html | TelevisionRadio Public Radios Private Guru | By Samuel G Freedman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/automobiles/behind-the-wheel-2002-kia-sedona-a-blue-light-special-in-the-minivan-department.html | BEHIND THE WHEEL2002 Kia Sedona A BlueLight Special in the Minivan Department | By Michelle Krebs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/automobiles/vette-lament-postage-is-due.html | Vette Lament Postage Is Due | By Barth Healey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/a-paradise-of-loss.html | A Paradise of Loss | By Verlyn Klinkenborg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/back-issues.html | Back Issues | By Loren Graham | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/books-in-brief-nonfiction-971995.html | BOOKS IN BRIEF NONFICTION | By Suzanne MacNeille | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/books-in-brief-nonfiction-972002.html | BOOKS IN BRIEF NONFICTION | By Stephan Talty | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/books-in-brief-nonfiction-972010.html | BOOKS IN BRIEF NONFICTION | By Leslie Chess Feller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/books-in-brief-nonfiction-972029.html | BOOKS IN BRIEF NONFICTION | By David Walton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/books-in-brief-nonfiction-972037.html | BOOKS IN BRIEF NONFICTION | By Sherie Posesorski | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/books-in-brief-nonfiction-the-future-that-stopped-working.html | BOOKS IN BRIEF NONFICTION The Future That Stopped Working | By Alison Smale | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/che-in-africa.html | Che in Africa | By Michela Wrong | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/divas-dwarfs-and-dogs.html | Divas Dwarfs and Dogs | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/flings-fall-apart.html | Flings Fall Apart | By Bart Schneider | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/half-life.html | HalfLife | By Janet Burroway | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/hell-s-belles.html | Hells Belles | By Andrew OHehir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/his-finest-hour.html | His Finest Hour | By Harold Evans | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/holding-the-keys.html | Holding the Keys | By Adam Hochschild | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/how-green-was-his-valley.html | How Green Was His Valley | By Stephen Amidon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/new-noteworthy-paperbacks-972460.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/open-season.html | Open Season | By Ken Kalfus | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/pantsuit-detail.html | Pantsuit Detail | By Patricia OBrien | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/something-tulsa-forgot.html | Something Tulsa Forgot | By Adam Nossiter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/he-defense-rests.html | The Defense Rests | By Julie Salamon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/he-empire-strikes-back.html | The Empire Strikes Back | By Jeff Stein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/he-stuff-of-legend.html | The Stuff of Legend | By John Demos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/he-un-jefferson.html | The UnJefferson | By Caleb Crain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/he-very-good-apprentice.html | The Very Good Apprentice | By Hilary Spurling | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/books/victoria-s-secret.html | Victorias Secret | By Phyllis Rose | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/backslash-innovation-is-back-with-attitude.html | BACKSLASH Innovation Is Back With Attitude | By Matt Richtel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/business-diary-consumers-look-at-corporate-conduct.html | BUSINESS DIARY Consumers Look At Corporate Conduct | By Reed Abelson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/business-diary-little-skimping-on-the-arts.html | BUSINESS DIARY Little Skimping on the Arts | By Rick Gladstone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/business-marketing-bonanzas-and-pitfalls-in-a-disaster.html | Business Marketing Bonanzas and Pitfalls in a Disaster | By Barnaby J Feder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/business-the-yin-and-yang-of-harvard-mba-s.html | Business The Yin and Yang of Harvard MBAs | By John D Solomon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/databank-dow-breaks-through-pre-attack-level.html | DataBank Dow Breaks Through PreAttack Level | By Michael Brick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/economic-view-a-deficit-ahead-many-forks-in-the-road.html | ECONOMIC VIEW A Deficit Ahead Many Forks In the Road | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/health-care-as-main-engine-is-that-so-bad.html | Health Care As Main Engine Is That So Bad | By David Leonhardt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/in-the-idea-wars-a-fight-to-control-a-new-currency.html | In the Idea Wars a Fight to Control a New Currency | By Amy Harmon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/investing-can-xbox-electrify-microsoft-suppliers.html | Investing Can Xbox Electrify Microsoft Suppliers | By Dan Colarusso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/investing-diary-investor-expectations-slip.html | INVESTING DIARY Investor Expectations Slip | Compiled by Jeff Sommer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/investing-diary-sec-moves-to-allow-exchange-traded-funds.html | INVESTING DIARY SEC Moves to Allow ExchangeTraded Funds | Compiled by Jeff Sommer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/investing-those-who-did-shopped-discount.html | Investing Those Who Did Shopped Discount | By Elizabeth Kelleher | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/investing-with-james-w-stratton-stratton-growth-fund.html | INVESTING WITHJames W Stratton Stratton Growth Fund | By Carole Gould | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/market-insight-one-view-of-fallout-over-ending-long-bonds.html | MARKET INSIGHT One View Of Fallout Over Ending Long Bonds | By Kenneth N Gilpin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/market-watch-a-highfliers-last-gasp-as-the-bubble-runs-out-of-air.html | MARKET WATCH A Highfliers Last Gasp as the Bubble Runs Out of Air | By Gretchen Morgenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/my-money-my-life-good-at-her-job-she-walked-away.html | MY MONEY MY LIFE Good at Her Job She Walked Away | By Michelle Kennedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/off-the-shelf-red-kettles-good-deeds-and-business-advice.html | OFF THE SHELF Red Kettles Good Deeds and Business Advice | By Alecia Swasy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/personal-business-diary-a-different-road-home.html | PERSONAL BUSINESS DIARY A Different Road Home | Compiled by Vivian Marino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/personal-business-diary-consumers-ready-to-spend-for-holidays.html | PERSONAL BUSINESS DIARY Consumers Ready To Spend for Holidays | Compiled by Vivian Marino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/portfolios-etc-closed-end-country-funds-show-some-unexpected-life.html | PORTFOLIOS ETC ClosedEnd Country Funds Show Some Unexpected Life | By Patrick McGeehan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/private-sector-an-oklahoman-from-up-north.html | Private Sector An Oklahoman From Up North | COMPILED BY Rick Gladstone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/private-sector-banker-s-novel-late-career-move.html | Private Sector Bankers Novel LateCareer Move | By Patrick McGeehan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/private-sector-bringing-up-baby-einstein.html | Private Sector Bringing Up Baby Einstein | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/private-sector-hitting-the-pause-button.html | Private Sector Hitting the Pause Button | By Ken Belson COMPILED BY RICK GLADSTONE | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/private-sector-in-this-particular-tire-test-failure-was-not-an-option.html | Private Sector In This Particular Tire Test Failure Was Not an Option | By Claudia H Deutsch COMPILED BY RICK GLADSTONE | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/responsible-party-tom-colatosti-finding-a-criminal-in-a-crowd-of-faces.html | RESPONSIBLE PARTYTOM COLATOSTI Finding a Criminal In a Crowd of Faces | By Kathleen Carroll | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/seeking-privacy-online-even-as-security-tightens.html | Seeking Privacy Online Even as Security Tightens | By John Schwartz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/these-guys-got-game-an-empire-in-the-making.html | These Guys Got Game An Empire in the Making | By Laura M Holson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/education/blackboard-bein-green.html | BLACKBOARD Bein Green | By Julie Flaherty | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/education/blackboard-e-commerce-degrees-fight-or-flight.html | BLACKBOARD ECommerce Degrees Fight or Flight | By Danielle Svetcov | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/education/blackboard-scratch-and-pass.html | BLACKBOARD Scratch and Pass | By Brian HansonHarding | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/education/blackboard-voices-over-the-din.html | BLACKBOARD Voices Over the Din | By Danielle Svetcov | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/education/blackboard-where-graduate-students-seldom-go-grade-school.html | BLACKBOARD Where Graduate Students Seldom GoGrade School | By Sam Hooper Samuels | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/education/college-and-money-buy-stuff-pay-for-college.html | COLLEGE and MONEY Buy Stuff Pay for College | By Edward Wyatt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/education/college-prep-take-this-advice-or-don-t.html | COLLEGE PREP Take This Advice or Dont | By Glenn C Altschuler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/education/curriculum-peaceable-playgrounds.html | CURRICULUM Peaceable Playgrounds | By Alina Tugend | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/education/cyberclasses-in-session.html | Cyberclasses in Session | By Amy Harmon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/education/endpaper-matriculation-fixation.html | ENDPAPER Matriculation Fixation | By Joe Queenan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/education/half-a-century-of-student-protest.html | Half a Century of Student Protest | By Stephanie Gutmann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/education/its-a-volatile-complex-world.html | Its a Volatile Complex World | By Eyal Press | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/education/more-financial-aid-maybe.html | More Financial Aid Maybe | By Lizette Alvarez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/education/the-making-of-a-student-activist.html | The Making of a Student Activist | By Abby Ellin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/education/where-islam-meets-brave-new-world.html | Where Islam Meets Brave New World | By Tara Bahrampour | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/food-diary-the-old-school.html | FOOD DIARY The Old School | By Amanda Hesser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/reconstruct-life-without-father.html | RECONSTRUCT Life Without Father | By Lisa Belkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/recovery-mending-a-psyche.html | RECOVERY Mending a Psyche | By Susan Dominus | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/reflect-word-on-the-street.html | REFLECT Word on the Street | By Richard Price | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/reimagine-what-to-build.html | REIMAGINE What to Build | Moderated by Terence Riley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestoes-for-next-new-york-boroughs-put-piece-downtown-flushing.html | RETHINK Manifestoes For the Next New York Boroughs Put a Piece of Downtown in Flushing | By Michael Sorkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestoes-for-next-new-york-development-why-not-bulldoze-lincoln.html | RETHINK Manifestoes For the Next New York Development And Why Not Bulldoze Lincoln Center | By Daniel Okrent | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestos-for-next-new-york-financial-district-make-a-playground-for.html | RETHINK Manifestoes For the Next New York The Financial District Make a Playground for the Rich | By Michael Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestos-for-next-new-york-labor-capitalize-blue-collar-heroism.html | RETHINK Manifestoes For the Next New York Labor Capitalize on BlueCollar Heroism | By Sara Mosle | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestos-for-next-new-york-style-forget-fashion-think-product-design.html | RETHINK Manifestoes For the Next New York Style Forget Fashion Think Product Design | By Amy M Spindler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestos-for-next-new-york-times-square-bring-back-new-yorkers-sex.html | RETHINK Manifestoes For the Next New York Times Square Bring Back New Yorkers and Sex | By Frank Rich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestos-for-next-new-york-traffic-price-drivers-manhattan.html | RETHINK Manifestoes For the Next New York Traffic Price the Drivers out of Manhattan | By John Tierney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestos-for-the-next-new-york-economy-bring-back-the-mac.html | RETHINK Manifestoes For the Next New York Economy Bring Back the MAC | By Felix G Rohatyn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rethink-manifestos-for-the-next-new-york-mass-transit-connect-the-connectors.html | RETHINK Manifestoes For the Next New York Mass Transit Connect the Connectors | By Alex Marshall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/reunion-sonuvagun-if-it-isnt-dominion.html | REUNION Sonuvagun if It Isnt Dominion | By Jim Dwyer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rewrite-post-9-11-the-series-ground-zero.html | REWRITE Post911 The Series Ground Zero | By Reginald Hudlin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rewrite-post-9-11-the-series-stayin-alive.html | REWRITE Post911 The Series Stayin Alive | By Norman Lear | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rewrite-post-9-11-the-series-the-nationals.html | REWRITE Post911 The Series The Nationals | By Alexa Junge and Doug Petrie | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rewrite-post-9-11-the-series-you-want-what.html | REWRITE Post911 The Series You Want What | By Steve ODonnell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/rewrite-post-9-11-the-series.html | REWRITE Post911 The Series | By Lynn Hirschberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/songs-for-the-city-laurie-sadly-listening.html | SONGS FOR THE CITY Laurie Sadly Listening | By Lou Reed | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/songs-for-the-city-ny-city-pretty.html | SONGS FOR THE CITY NY City Pretty | By RunDmc | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/songs-for-the-city-the-ballad-of-mary-oconnor.html | SONGS FOR THE CITY The Ballad of Mary OConnor | By Greg Kotis and Mark Hollmann Creators of Urinetown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/the-return-of-new-york.html | The Return Of New York | By Jacob Weisberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/the-way-we-live-now-11-11-01-lost-and-found.html | The Way We Live Now 111101 Lost and Found | By Colson Whitehead | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/the-way-we-live-now-11-11-01-on-language-ground-zero.html | The Way We Live Now 111101 On Language Ground Zero | By William Safire | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/the-way-we-live-now-11-11-01-prescription-in-defense-of-folly.html | The Way We Live Now 111101 Prescription In Defense of Folly | By John Leland | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/the-way-we-live-now-11-11-01-sightlines-the-view-from-out-here.html | The Way We Live Now 111101 Sightlines The View From Out Here | By Vince Passaro | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/the-way-we-live-now-11-11-01-the-ethicist-case-study-study.html | The Way We Live Now 111101 The Ethicist Case Study Study | By Randy Cohen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/magazine/the-way-we-live-now-11-11-01-what-they-were-thinking-starting-over.html | The Way We Live Now 111101 What They Were Thinking Starting Over | By Susan Burton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/movies/film-a-new-wave-auteur-without-the-rough-edges.html | Film A New Wave Auteur Without the Rough Edges | By Terrence Rafferty | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/movies/film-from-afar-2001-looks-like-1968.html | Film From Afar 2001 Looks Like 1968 | By Stuart Klawans | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/movies/film-wizardry-practiced-on-a-wizard.html | Film Wizardry Practiced on a Wizard | By Marcelle Clements | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/a-la-carte-casual-reigns-at-turkish-restaurant.html | A LA CARTE Casual Reigns at Turkish Restaurant | By Richard Jay Scholem | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/a-nation-challenged-the-buildings-in-collapsing-towers-a-cascade-of-failures.html | A NATION CHALLENGED THE BUILDINGS In Collapsing Towers a Cascade of Failures | By James Glanz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/a-night-spot-thats-cozy-and-live.html | A Night Spot Thats Cozy and Live | By Kenneth Best | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/a-society-page-with-her-name-on-it.html | A Society Page With Her Name on It | By Christine Digrazia | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/albany-lawmakers-raise-their-allowance.html | Albany Lawmakers Raise Their Allowance | By RICHARD PREZPEA | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/all-night-long-swinging-to-a-latin-beat.html | All Night Long Swinging to a Latin Beat | By Marc Ferris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/art-review-pictures-that-make-the-artist-the-subject.html | ART REVIEW Pictures That Make The Artist The Subject | By William Zimmer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/art-reviews-in-two-shows-abstraction-and-exuberance.html | ART REVIEWS In Two Shows Abstraction and Exuberance | By Helen A Harrison | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/before-the-unveiling-a-peek-at-the-crafts.html | Before the Unveiling A Peek at the Crafts | By Bess Liebenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/billionaire-next-door-is-a-regular-kind-of-guy.html | Billionaire Next Door Is a Regular Kind of Guy | By Richard Lezin Jones | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/bloomberg-recipe-luck-lots-of-cash-and-a-hands-on-role.html | Bloomberg Recipe Luck Lots of Cash and a HandsOn Role | By Dean E Murphy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/briefing-business-dunkin-donuts-strike.html | BRIEFING BUSINESS DUNKIN DONUTS STRIKE | By Steve Strunsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/briefing-business-mortage-fraud.html | BRIEFING BUSINESS MORTAGE FRAUD | By Karen Demasters | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/briefing-election-results-millburn-secession.html | BRIEFING ELECTION RESULTS MILLBURN SECESSION | By John Holl | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/briefing-election-results-open-space-taxes.html | BRIEFING ELECTION RESULTS OPENSPACE TAXES | By Karen Demasters | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/briefing-election-results-west-paterson-keeps-name.html | BRIEFING ELECTION RESULTS WEST PATERSON KEEPS NAME | By John Holl | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/briefing-environment-self-cleaning-hudson.html | BRIEFING ENVIRONMENT SELFCLEANING HUDSON | By Sarah Rubenstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/by-the-way-where-to-get-a-train.html | BY THE WAY Where to Get a Train | By Steve Strunsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/chess-old-style-barroom-brawl-at-the-hoogeveen-corral.html | CHESS OldStyle Barroom Brawl At the Hoogeveen Corral | By Robert Byrne | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/chocolate-by-hand-backed-up-by-taste.html | Chocolate by Hand Backed Up by Taste | By M H Reed | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/city-to-drop-charges-against-17-of-18-firefighters-arrested-over-protest.html | City to Drop Charges Against 17 of 18 Firefighters Arrested Over Protest | By Diane Cardwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/citypeople-weeks-of-grief-then-joy.html | CITYPEOPLE Weeks of Grief Then Joy | By Seth Kugel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/coping-girls-with-goals-give-grown-ups-a-lesson.html | COPING Girls With Goals Give GrownUps a Lesson | By Jan Benzel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/craft-store-chic.html | Craft Store Chic | By Merri Rosenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/cuttings-in-flowerless-seasons-the-charm-of-foliage.html | CUTTINGS In Flowerless Seasons the Charm of Foliage | By Patricia A Taylor | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/cuttings-in-flowerless-times-the-charm-of-foliage.html | CUTTINGS In Flowerless Times the Charm of Foliage | By Patricia A Taylor | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/designers-who-inspire-one-to-be-seated.html | Designers Who Inspire One to Be Seated | By Bess Liebenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/dining-out-smithtown-newcomer-for-seafood-lovers.html | DINING OUT Smithtown Newcomer for Seafood Lovers | By Joanne Starkey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/downtown-journal-inside-a-store-window-a-moment-is-frozen.html | Downtown Journal Inside a Store Window A Moment Is Frozen | By Susan Saulny | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/dr-marian-fischman-62-studied-the-effects-of-cocaine.html | Dr Marian Fischman 62 Studied the Effects of Cocaine | By Douglas Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/finding-duty-and-privilege-in-24-notes.html | Finding Duty and Privilege in 24 Notes | By Christine Digrazia | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/firings-roil-castle-at-tarrytown.html | Firings Roil Castle At Tarrytown | By Corey Kilgannon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/first-person-feeding-the-psyche.html | FIRST PERSON Feeding the Psyche | By Larissa Phillips | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/following-threads-to-find-their-art.html | Following Threads to Find Their Art | By Susan Hodara | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/for-catterson-some-old-scores-got-settled.html | For Catterson Some Old Scores Got Settled | By John Rather | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/for-latin-dancing-follow-the-beat-and-the-crowd.html | For Latin Dancing Follow the Beat and the Crowd | By Marc Ferris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/from-the-catalog-to-the-table-a-nibble-of-the-local-fare.html | From the Catalog to the Table A Nibble of the Local Fare | By Patricia Brooks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/fyi-092037.html | FYI | By Eric P Nash | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/gambling-law-may-mean-salvation-for-yonkers-track.html | Gambling Law May Mean Salvation for Yonkers Track | By Robert Worth | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/hands-in-the-dirt-face-to-the-sun-hope-in-the-garden.html | Hands in the Dirt Face to the Sun Hope in the Garden | By Elisabeth Ginsburg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/hands-in-the-dirt-face-toward-the-sun-hope-in-the-garden.html | Hands in the Dirt Face Toward the Sun Hope in the Garden | By Elisabeth Ginsburg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/hard-part-came-later-not-at-ground-zero.html | Hard Part Came Later Not at Ground Zero | By Stewart Ain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/haute-cuisine-in-the-burbs.html | Haute Cuisine in the Burbs | By Claudia Rowe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/homeless-not-scandal-shakes-up-atlantic-city.html | Homeless Not Scandal Shakes Up Atlantic City | By Iver Peterson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/hospitals-that-whisper-resort.html | Hospitals That Whisper Resort | By Francine Parnes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/in-brief-demolition-begins-on-northport-building.html | IN BRIEF Demolition Begins On Northport Building | By John Rather | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/in-brief-smithtown-sets-up-library-tax-district.html | IN BRIEF Smithtown Sets Up Library Tax District | By Stewart Ain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/in-chamber-music-significant-others.html | In Chamber Music Significant Others | By Leslie Kandell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/in-litchfield-a-restaurant-seasons-the-state.html | In Litchfield A Restaurant Seasons the State | By Elizabeth Maker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/in-person-destruction-casts-a-spotlight.html | IN PERSON Destruction Casts a Spotlight | By Robert Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/islip-puts-huge-fee-on-late-night-flights.html | Islip Puts Huge Fee on LateNight Flights | By Peter Boody | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/jersey-anxiety-spreads-not-anthrax.html | JERSEY Anxiety Spreads Not Anthrax | By Neil Genzlinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/jersey-footlights-changed-plans.html | JERSEY FOOTLIGHTS Changed Plans | By Margo Nash | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/jersey-footlights-it-s-a-business.html | JERSEY FOOTLIGHTS Its a Business | By Margo Nash | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/jersey-footlights-the-sound-of-recordings.html | JERSEY FOOTLIGHTS The Sound of Recordings | By Robert Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/junior-rotc-cadets-face-hard-choices.html | Junior ROTC Cadets Face Hard Choices | By David Koeppel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/ken-kesey-author-of-cuckoo-s-nest-who-defined-the-psychedelic-era-dies-at-66.html | Ken Kesey Author of Cuckoos Nest Who Defined the Psychedelic Era Dies at 66 | By Christopher LehmannHaupt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/li-work-for-some-companies-a-post-sept-11-surge.html | LI  WORK For Some Companies a PostSept 11 Surge | By Warren Strugatch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/li-work-getty-realty-offering-raises-131.5-million.html | LI  WORK Getty Realty Offering Raises 1315 Million | By Warren Strugatch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/li-work-hain-celestial-acquisition.html | LI  WORK Hain Celestial Acquisition | By Warren Strugatch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/li-work-no-sanctions-for-gentiva.html | LI  WORK No Sanctions for Gentiva | By Warren Strugatch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/long-island-journal-the-view-from-inside-the-gas-mask.html | LONG ISLAND JOURNAL The View From Inside the Gas Mask | By Marcelle S Fischler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/long-island-vines-borghese-imprints-style.html | LONG ISLAND VINES Borghese Imprints Style | By Howard G Goldberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/nassau-police-seek-23.5-million.html | Nassau Police Seek 235 Million | By Shelly Feuer Domash | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/nation-challenged-victims-firefighters-who-granted-wishes-sporting-dads.html | A NATION CHALLENGED THE VICTIMS Firefighters Who Granted Wishes and Sporting Dads | These sketches were written by Karen W Arenson Julian E Barnes Nichole M Christian Anthony Depalma Steven Greenhouse Jonathan D Glater Elissa Gootman Constance L Hays Lynette Holloway George James Tina Kelley N R Kleinfield Jennifer 8 Lee Mireya Navarro Janny Scott Ben Sisario Dinitia Smith and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neediest-cases-getting-old-getting-with-little-help-some-friends.html | The Neediest Cases Getting Old and Getting By With a Little Help From Some Friends | By Aaron Donovan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-bending-elbows-her-queens-days-will-become-moscow-nights.html | NEIGHBORHOOD REPORT BENDING ELBOWS Her Queens Days Will Become Moscow Nights | By Charlie Leduff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-bronx-up-close-sheridan-s-fork-road-either-fix-it-kill-it.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Sheridans Fork in the Road Either Fix It or Kill It | By Jim OGrady | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-east-midtown-ymca-changes-its-tune-offering-office-space.html | NEIGHBORHOOD REPORT EAST MIDTOWN A YMCA Changes Its Tune by Offering Office Space | By Kelly Crow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-gravesend-recent-influx-syrian-jews-alters-neighborhood-yet.html | NEIGHBORHOOD REPORT GRAVESEND A Recent Influx of Syrian Jews Alters a Neighborhood Yet Again | By Tara Bahrampour | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-lower-manhattan-add-wall-street-s-woes-riders-must-wait-for.html | NEIGHBORHOOD REPORT LOWER MANHATTAN To Add to Wall Streets Woes Riders Must Wait for Limousines | By Denny Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-lower-manhattan-bronze-survivor-of-sept-11-dusts-himself-off.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Bronze Survivor of Sept 11 Dusts Himself Off | By Stuart Miller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-lower-manhattan-fireman-s-spirit-wind-beneath-bird-s-wings.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Firemans Spirit Is the Wind Beneath a Birds Wings | By Kelly Crow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-lower-manhattan-singed-attack-trees-find-safer-home.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Singed From the Attack Trees Find a Safer Home | By Kelly Crow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-midtown-buzz-small-country-big-day-one-ecstatic-moment.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ Small Country Big Day One Ecstatic Moment | By Jack Bell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-new-york-up-close-they-d-rather-beat-yankees-but-they-re.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Theyd Rather Beat Yankees But Theyre Still Proud | By Julie Flaherty | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-norwood-a-stranger-s-surprise-gift-and-a-womans-life-shines.html | NEIGHBORHOOD REPORT NORWOOD A Strangers Surprise Gift And a Womans Life Shines | By Seth Kugel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-times-square-new-year-s-partygoers-consider-new-spot.html | NEIGHBORHOOD REPORT TIMES SQUARE New Years Partygoers Consider A New Spot The Hinterlands | By Seth Kugel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/neighborhood-report-west-village-shadow-cast-over-dispute-about-guards-at-nyu.html | NEIGHBORHOOD REPORT WEST VILLAGE Shadow Cast Over Dispute About Guards At NYU | By Nora Krug | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/new-city-council-a-portrait-composed-by-term-limits.html | New City Council a Portrait Composed by Term Limits | By Jonathan P Hicks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/new-yorkers-lose-their-inner-rand-mcnally-sept-11-rips-up-mental-maps-that-guide.html | New Yorkers Lose Their Inner Rand McNally Sept 11 Rips Up Mental Maps That Guide City Dwellers Lives | By Kirk Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/nj-and-company-not-your-corner-drugstore.html | NJ AND COMPANY Not Your Corner Drugstore | By Susan Warner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/no-headline-136948.html | No Headline | By Douglas Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/on-politics-florio-sees-a-budget-mess-but-not-as-bad-as-his-was.html | ON POLITICS Florio Sees a Budget Mess But Not as Bad as His Was | By David M Halbfinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/opinion-introducing-billy-crystals-father.html | OPINION Introducing Billy Crystals Father | By Joe Kane | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/our-towns-hard-times-at-yale-where-the-peace-corps-has-a-waiting-list.html | Our Towns Hard Times at Yale Where the Peace Corps Has a Waiting List | By Michael Winerip | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/out-of-order-buying-a-new-car-for-new-times.html | OUT OF ORDER Buying a New Car for New Times | By David Bouchier | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/quick-bite-princeton-a-bowl-and-a-bite-at-the-y.html | QUICK BITEPrinceton A Bowl and a Bite at the Y | By Jo Piazza | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/recalling-the-70-s-warily.html | Recalling the 70s Warily | By Joyce Purnick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/republican-redoubt-no-longer.html | Republican Redoubt No Longer | By Vivian S Toy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/restaurants-suburban-abbondanza.html | RESTAURANTS Suburban Abbondanza | By David Corcoran | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/security-and-warmth-in-needle-and-thread.html | Security and Warmth in Needle and Thread | By Sherri Daley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/singing-the-jersey-sound-still-makes-him-happy.html | Singing the Jersey Sound Still Makes Him Happy | By Karen Demasters | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/soapbox-a-time-out-for-bioterrorists.html | SOAPBOX A Time Out for Bioterrorists | By Lisa Suhay | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/telling-a-story-one-tiny-line-at-a-time.html | Telling a Story One Tiny Line at a Time | By Valerie Cruice | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/tested.html | Tested | By Felicia R Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/the-barber-of-pound-ridge.html | The Barber of Pound Ridge | By Hilary S Wolfson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/the-guide-075744.html | THE GUIDE | By Barbara Delatiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/the-guide-091863.html | THE GUIDE | By Eleanor Charles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/the-lessons-of-terrorism-for-a-school-in-jersey-city.html | The Lessons of Terrorism For a School in Jersey City | By Maria Newman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/the-perfect-house-from-go-ahead-say-it-the-perfect-broker.html | The Perfect House From Go Ahead Say It the Perfect Broker | By Elizabeth Maker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/theater-reviews-two-new-plays-a-comedy-and-a-suburban-esther.html | THEATER REVIEWS Two New Plays A Comedy And a Suburban Esther | By Alvin Klein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/threading-needles-for-good-causes.html | Threading Needles for Good Causes | By Lynne Ames | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/voter-portraits-new-york-city.html | Voter Portraits New York City | By Marjorie Connelly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/westfield-a-brief-history.html | Westfield A Brief History | By Sarah Rubenstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/when-day-gets-hectic-just-remember-to-sing.html | When Day Gets Hectic Just Remember to Sing | By Kenneth Best | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/why-republicans-lost-ideology-or-circumstance.html | Why Republicans Lost Ideology or Circumstance | By Barbara Fitzgerald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/wine-under-20-staying-power-in-wineglasses.html | WINE UNDER 20 Staying Power In Wineglasses | By Howard G Goldberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/worth-noting-delivery-of-the-mail-is-almost-back-to-normal.html | WORTH NOTING Delivery of the Mail Is Almost Back to Normal | By Sarah Rubenstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/worth-noting-give-me-that-old-time-religion.html | WORTH NOTING Give Me That Old Time Religion | By Robert Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/worth-noting-intellectual-curiosity-born-of-necessity.html | WORTH NOTING Intellectual Curiosity Born of Necessity | By Abhi Raghunathan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/worth-noting-meet-me-around-the-corner-in-a-half-an-hour.html | WORTH NOTING Meet Me Around the Corner In a Half an Hour | By Bill Kent | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/worth-noting-on-the-other-hand-you-can-swim-across.html | WORTH NOTING On the Other Hand You Can Swim Across | By Steve Strunsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/nyregion/writing-history-in-class.html | Writing History In Class | By Debra Nussbaum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/liberties-doubt-of-a-shadow.html | Liberties Doubt of a Shadow | By Maureen Dowd | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/reckonings-another-useful-crisis.html | Reckonings Another Useful Crisis | By Paul Krugman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/opinion/why-are-we-hiding-bin-laden.html | Why Are We Hiding bin Laden | By Robert H Giles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/a-historic-delaware-mill-is-transformed.html | A Historic Delaware Mill Is Transformed | By Maureen Milford | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/realestate/commercial-property-manhattan-amid-uncertainty-few-office-buildings-are-for-sale.html | Commercial PropertyManhattan Amid Uncertainty Few Office Buildings Are for Sale | By John Holusha | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/realest ate/habitats-89th-street-between-first-second-avenues-fireman-has-family-find-east.html | Habitats89th Street Between First and Second Avenues Fireman and His Family Find an East Side Condo | By Trish Hall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/realest ate/if-you-re-thinking-of-living-fleetwood-mount-vernon-diverse-convenient-leafy.html | If Youre Thinking of Living InFleetwood Mount Vernon Diverse Convenient Leafy and Friendly | By Elsa Brenner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/realest ate/in-the-region-long-island-office-leasing-no-influx-from-manhattan-reported.html | In the RegionLong Island Office Leasing No Influx From Manhattan Reported | By Carole Paquette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/realest ate/in-the-region-new-jersey-seeking-a-prince to-take-over-a-corporate-palace.html | In the RegionNew Jersey Seeking a Prince to Take Over a Corporate Palace | By Antoinette Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/realest ate/in-the-region-westchester-office-vacancy-rate-in-county-continues-to-climb.html | In the RegionWestchester Office Vacancy Rate in County Continues to Climb | By Elsa Brenner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/realest ate/postings-1920s-building-between-43rd-44th-be-filled-facelift-for-madison-ave.html | Postings 1920s Building Between 43rd and 44th to Be Filled In Facelift for Madison Ave Block | By Rachelle Garbarine | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/realest ate/second-home-market-reviving-after-lull.html | Second Home Market Reviving After Lull | By Nadine Brozan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/realest ate/streetscapes-federal-reserve-bank-new-york-mix-limestone-sandstone-florentine.html | StreetscapesThe Federal Reserve Bank of New York Mix of Limestone and Sandstone in Florentine Style | By Christopher Gray | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/realest ate/your-home-tenant-law-can-vary-by-borough.html | Your Home Tenant Law Can Vary By Borough | By Jay Romano | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/ baseball-inside-baseball-awaiting-arbitrator-teams-are-cautious.html | BASEBALL INSIDE BASEBALL Awaiting Arbitrator Teams Are Cautious | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/ boxing-rahman-works-his-way-up-to-anonymity.html | BOXING Rahman Works His Way Up to Anonymity | By Ira Berkow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/ college-football-5-touchdowns-later-westbrook-proves-to-be-too-much-for-hofstra.html | COLLEGE FOOTBALL 5 Touchdowns Later Westbrook Proves to Be Too Much for Hofstra | By Brandon Lilly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/ college-football-army-takes-turn-as-favorite-but-shows-it-s-not-up-to-the-part.html | COLLEGE FOOTBALL Army Takes Turn as Favorite but Shows Its Not Up to the Part | By Jack Cavanaugh | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/ college-football-bitter-rivalry-endures-in-cozy-setting.html | COLLEGE FOOTBALL Bitter Rivalry Endures in Cozy Setting | By Joe Drape | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/ college-football-harvard-foils-penn-defense-in-duel-of-unbeatens.html | COLLEGE FOOTBALL Harvard Foils Penn Defense in Duel of Unbeatens | By Ron Dicker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/ college-football-miami-takes-detour-to-avoid-first-loss.html | COLLEGE FOOTBALL Miami Takes Detour To Avoid First Loss | By Joe Lapointe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/ college-football-rally-caps-williams-s-8-0-season.html | COLLEGE FOOTBALL Rally Caps Williamss 80 Season | By Herb McCormick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/ college-football-rutgers-struggles-to-remain-optimistic.html | COLLEGE FOOTBALL Rutgers Struggles To Remain Optimistic | By Bill Finley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/high-school-football-last-play-victory-shocks-roxbury-coach.html | HIGH SCHOOL FOOTBALL LastPlay Victory Shocks Roxbury Coach | By Fred Bierman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/hockey-lindros-lifts-the-rangers-and-raises-his-olympic-profile.html | HOCKEY Lindros Lifts the Rangers and Raises His Olympic Profile | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/hockey-robinson-calls-play-by-leafs-gutless.html | HOCKEY Robinson Calls Play By Leafs Gutless | By Shawna Richer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/hockey-with-osgood-stumbling-canadiens-beat-islanders.html | HOCKEY With Osgood Stumbling Canadiens Beat Islanders | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/outdoors-gently-preparing-for-deer-bowhunt.html | OUTDOORS Gently Preparing For Deer Bowhunt | By Pete Bodo | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/perspective-reader-responses-continue-to-pour-through-the-yankee-floodgate.html | Perspective Reader Responses Continue to Pour Through the Yankee Floodgate | By Robert Lipsyte | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/plus-canoeing-7-time-olympic-champion-retires.html | PLUS CANOEING 7Time Olympic Champion Retires | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/pro-basketball-inside-the-nba-a-dip-in-attendance-and-a-rise-in-angst.html | PRO BASKETBALL INSIDE THE NBA A Dip in Attendance And a Rise in Angst | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/pro-basketball-nets-start-is-unheard-of-and-unseen.html | PRO BASKETBALL Nets Start Is Unheard Of And Unseen | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/pro-basketball-the-knicks-are-a-shadow-of-their-past.html | PRO BASKETBALL The Knicks Are a Shadow Of Their Past | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/pro-football-edwards-and-vermeil-share-a-three-decade-bond.html | PRO FOOTBALL Edwards and Vermeil Share a ThreeDecade Bond | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/pro-football-giants-no-5-eludes-a-blitz-of-criticism.html | PRO FOOTBALL Giants No 5 Eludes a Blitz Of Criticism | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/pro-football-inside-the-nfl-owens-joins-the-list-of-outspoken-players.html | PRO FOOTBALL INSIDE THE NFL Owens Joins the List of Outspoken Players | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/sports-of-the-times-call-it-what-it-is-subtraction.html | Sports of The Times Call It What It Is Subtraction | By Dave Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/sports-of-the-times-forget-the-world-fight-contraction.html | Sports of The Times Forget the World Fight Contraction | By Harvey Araton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/the-boating-report-around-alone-to-add-leg-and-return-to-newport.html | THE BOATING REPORT Around Alone to Add Leg And Return to Newport | By Herb McCormick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/sports/when-adventure-racing-becomes-less-adventurous.html | When Adventure Racing Becomes Less Adventurous | By Jonathan E Kaplan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/style/15-minutes-of-fame-has-lasted-35-years.html | 15 Minutes of Fame Has Lasted 35 Years | By Bob Morris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/style/a-night-out-with-heather-matarazzo-she-loves-a-cabaret.html | A NIGHT OUT WITH Heather Matarazzo She Loves a Cabaret | By William Leone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/style/charting-the-outer-limits-of-inner-beauty.html | Charting the Outer Limits of Inner Beauty | By Alex Kuczynski | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/style/home-movies-for-the-self-absorbed.html | Home Movies for the SelfAbsorbed | By Janet Ozzard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/style/on-the-road-again-bound-for-a-state-of-mind.html | On the Road Again Bound for a State of Mind | By Julia Chaplin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/style/on-the-street-the-banner-yet-waves.html | ON THE STREET The Banner Yet Waves | By Bill Cunningham | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/style/out-there-paris-glittering-aromas-from-a-low-key-star.html | OUT THERE Paris Glittering Aromas From a LowKey Star | By Cathy Horyn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/style/pulse-braided-coiffed-dreadlocked.html | PULSE Braided Coiffed Dreadlocked | By Ellen Tien | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/style/pulse-city-of-runway-angels.html | PULSE City of Runway Angels | By Monica Corcoran | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/style/pulse-laundry-explained.html | PULSE Laundry Explained | By Jennifer Tung | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/style/pulse-ps-1000-songs-in-your-pocket.html | PULSE PS 1000 Songs In Your Pocket | By Ellen Tien | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/style/pulse-wearing-it-on-your-belt.html | PULSE Wearing It On Your Belt | By Ellen Tien | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/style/weddings-vows-lydia-peelle-and-ketch-secor.html | WEDDINGS VOWS Lydia Peelle and Ketch Secor | By Abby Ellin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/theater/dance-talking-and-dancing-reconcilable-differences.html | Dance Talking and Dancing Reconcilable Differences | By Apollinaire Scherr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/theater/theater-chicken-soup-for-the-soul-inspires-a-play.html | Theater Chicken Soup for the Soul Inspires a Play | By Neil Simon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/theater/theater-in-honor-of-wildness-and-wit.html | Theater In Honor Of Wildness And Wit | By Merilyn Jackson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/theater/theater-london-theater-and-the-cloud-of-war.html | Theater London Theater And the Cloud of War | By Benedict Nightingale | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/acquiring-a-taste-for-skiing.html | Acquiring A Taste For Skiing | By Trish Hall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/below-the-jet-stream.html | Below the Jet Stream | By Bob Tedeschi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/beyond-the-black-diamonds.html | Beyond the Black Diamonds | By Christopher S Wren | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/forecast-an-uncertain-climate.html | Forecast An Uncertain Climate | By Joe Cutts | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/heavy-reinforcements-for-security.html | Heavy Reinforcements For Security | By Matthew Brown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/in-the-tracks-of-olympians.html | In the Tracks of Olympians | By Timothy Egan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/practical-traveler-putting-the-kids-on-the-slopes.html | Practical Traveler Putting the Kids On the Slopes | By Jan Benzel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/q-and-a-036005.html | Q and A | By Florence Stickney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/sitting-with-memories-in-a-london-park.html | Sitting With Memories in a London Park | By Marylin Bender | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/travel-advisory-correspondent-s-report-far-from-the-worry-rio-just-rolls-on.html | Travel Advisory Correspondents Report Far From the Worry Rio Just Rolls On | By Larry Rohter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/travel-advisory-deals-and-discounts.html | Travel Advisory Deals and Discounts | By Joseph Siano | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/travel-advisory-four-seasons-returns-to-san-francisco.html | Travel Advisory Four Seasons Returns To San Francisco | By Christopher Hall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/travel-advisory-in-baltimore-a-museum-s-renaissance.html | Travel Advisory In Baltimore a Museums Renaissance | By Ray Cormier | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/travel/whats-doing-in-salt-lake-city.html | Whats Doing In Salt Lake City | By Matthew Brown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/tv/cover-story-exploring-the-darker-side-of-dr-spock.html | COVER STORY Exploring the Darker Side of Dr Spock | By Craig Tomashoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/tv/for-young-viewers-heroes-of-the-past-fighting-for-a-future.html | FOR YOUNG VIEWERS Heroes of the Past Fighting for a Future | By Kathryn Shattuck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/a-nation-challenged-civil-rights-harsh-civics-lesson-for-immigrants.html | A NATION CHALLENGED CIVIL RIGHTS Harsh Civics Lesson for Immigrants | By Francis X Clines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/a-nation-challenged-hearts-and-minds.html | A NATION CHALLENGED HEARTS AND MINDS | By Sarah Slobin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/a-nation-challenged-medicine-bioterror-role-an-uneasy-fit-for-the-cdc.html | A NATION CHALLENGED MEDICINE Bioterror Role An Uneasy Fit For the CDC | By Sheryl Gay Stolberg and Judith Miller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/a-nation-challenged-the-navy-war-mutes-critics-of-costly-carrier-groups.html | A NATION CHALLENGED THE NAVY War Mutes Critics of Costly Carrier Groups | By James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/a-nation-challenged-the-public-patience-for-now-with-flow-of-information.html | A NATION CHALLENGED THE PUBLIC Patience for Now With Flow of Information | By Kevin Sack | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/as-crowds-dwindle-san-franciscans-become-nostalgic-for-the-missing-tourists.html | As Crowds Dwindle San Franciscans Become Nostalgic for the Missing Tourists | By Evelyn Nieves | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/indian-woman-is-episcopal-bishop.html | Indian Woman Is Episcopal Bishop | By Gustav Niebuhr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/nation-challenged-arab-view-newspapers-tv-paint-us-action-kind-terrorism.html | A NATION CHALLENGED THE ARAB VIEW Newspapers and TV Paint US Action as a Kind of Terrorism | By Douglas Jehl | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/nation-challenged-film-industry-white-house-takes-steps-renew-tie-hollywood.html | A NATION CHALLENGED THE FILM INDUSTRY White House Takes Steps To Renew Tie To Hollywood | By Rick Lyman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/nation-challenged-the-gatekeepers-adept-politics-advertising-4-women-shape-campaign.html | A NATION CHALLENGED THE GATEKEEPERS Adept in Politics and Advertising 4 Women Shape a Campaign | By Peter Marks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/nation-challenged-hearts-minds-special-report-war-terrorism-battle-shape-opinion.html | A NATION CHALLENGED HEARTS AND MINDS  A special report In the War on Terrorism A Battle to Shape Opinion | By Elizabeth Becker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/nation-challenged-inconveniences-us-town-reached-via-canada-suddenly-boxed.html | A NATION CHALLENGED INCONVENIENCES A US Town Reached Via Canada Is Suddenly Boxed In at the Border | By Timothy Egan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/nation-challenged-lawsuits-lawyers-math-sept-11-deaths-shows-varying-values-for.html | A NATION CHALLENGED THE LAWSUITS Lawyers Math in Sept 11 Deaths Shows Varying Values for Life | By William Glaberson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/on-long-lost-pages-a-female-slave-s-voice.html | On LongLost Pages a Female Slaves Voice | By David D Kirkpatrick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/radical-animal-rights-groups-step-up-protests.html | Radical Animal Rights Groups Step Up Protests | By Sam Howe Verhovek | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/terror-not-election-losses-worries-a-governors-group.html | Terror Not Election Losses Worries a Governors Group | By B Drummond Ayres Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/us/with-sagging-economy-as-ally-democrats-in-congress-go-on-the-attack.html | With Sagging Economy as Ally Democrats in Congress Go on the Attack | By Adam Clymer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/ideas-trends-numbers-games-go-figure.html | Ideas  Trends Numbers Games Go Figure | By John Schwartz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/ideas-trends-reading-italy-s-signs-of-the-cross.html | Ideas  Trends Reading Italys Signs of the Cross | By Melinda Henneberger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/know-your-homeland-defense-agency.html | Know Your Homeland Defense Agency | By Bruce Mccall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-assault-on-assisted-suicide.html | November 410 Assault on Assisted Suicide | By Sam Howe Verhovek | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-ecstasy-in-the-lab-legally.html | November 410 Ecstasy in the Lab Legally | By Melody Petersen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-eta-attacks.html | November 410 ETA Attacks | By Emma Daly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-israeli-withdrawal-continues.html | November 410 Israeli Withdrawal Continues | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-linking-size-and-smarts.html | November 410 Linking Size and Smarts | By Nicholas Wade | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-microsoft-settlement-near.html | November 410 Microsoft Settlement Near | By Stephen Labaton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-ortega-redefeated.html | November 410 Ortega Redefeated | By David Gonzalez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-our-feathered-and-furry-shield.html | November 410 Our Feathered and Furry Shield | By Scott Veale | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-power-sharing-prospects.html | November 410 PowerSharing Prospects | By Warren Hoge | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-sticks-stones-and-kalashnikovs.html | November 410 Sticks Stones and Kalashnikovs | By Paul Zielbauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-the-concorde-is-back.html | November 410 The Concorde Is Back | By Suzanne Daley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-the-voters-speak.html | November 410 The Voters Speak | By Richard L Berke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-4-10-try-try-again.html | November 410 Try Try Again | By Floyd Norris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/november-410-enron-a-giant-bargain.html | November 410 Enron a Giant Bargain | By Richard A Oppel Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekinreview/street-brawl-the-new-power-of-arab-public-opinion.html | Street Brawl The New Power of Arab Public Opinion | By John Kifner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekin review/the-nation-a-last-gasp-of-radical-cheek.html | The Nation A Last Gasp of Radical Cheek | By James Sterngold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekin review/the-nation-double-bind-acting-normal-when-nothing-is-normal.html | The Nation Double Bind Acting Normal When Nothing Is Normal | By George Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekin review/the-nation-five-alarm-firefighting-chic.html | THE NATION FiveAlarm Firefighting Chic | By Tom Kuntz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekin review/the-nation-it-ain-t-over-baseball-in-a-minor-key.html | The Nation It Aint Over   Baseball in a Minor Key | By Allen Barra | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekin review/the-nation-troubled-times-for-the-whole-world.html | The Nation Troubled Times for the Whole World | By David Leonhardt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekin review/the-nation-wayne-s-world-a-military-disaster-waiting-to-happen.html | The Nation Waynes World A Military Disaster Waiting to Happen | By Bill Geist | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekin review/the-world-running-terrorism-as-a-new-economy-business.html | The World Running Terrorism as a New Economy Business | By Don van Natta Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekin review/the-world-the-untold-story-why-they-don-t-know-us.html | The World The Untold Story Why They Dont Know Us | By Stephen Kinzer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/weekin review/word-for-word-weights-measures-aftermath-terror-grab-calculator-tally-forth.html | Word for WordWeights and Measures In the Aftermath of Terror Grab a Calculator and Tally Forth | By Jayson Blair | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/a-nation-challenged-chemical-weapons-al-qaeda-sites-point-to-tests-of-chemicals.html | A NATION CHALLENGED CHEMICAL WEAPONS Al Qaeda Sites Point to Tests Of Chemicals | By James Risen and Judith Miller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/a-nation-challenged-the-allies-rift-grows-among-anti-taliban-leadership.html | A NATION CHALLENGED THE ALLIES Rift Grows Among AntiTaliban Leadership | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/a-nation-challenged-the-offensive-with-one-prize-in-hand-afghan-rebels-press-on.html | A NATION CHALLENGED THE OFFENSIVE With One Prize in Hand Afghan Rebels Press On | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/afghan-war-divides-rome-into-two-rallies.html | Afghan War Divides Rome Into Two Rallies | By Melinda Henneberger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/asking-aid-colombians-cite-terror-us-demurs.html | Asking Aid Colombians Cite Terror US Demurs | By Juan Forero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/fog-of-war-marks-campaign-as-australia-re-elects-leadership.html | Fog of War Marks Campaign as Australia Reelects Leadership | By John Shaw | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/global-warming-impasse-is-broken.html | Global Warming Impasse Is Broken | By Andrew C Revkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/israelis-arrest-12-militants.html | Israelis Arrest 12 Militants | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/a-nation-challenged-mazar-sharif-next-step-establish-just-rule-for-city.html | A NATION CHALLENGED MAZARISHARIF Next Step To Establish A Just Rule For the City | By Jane Perlez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/a-nation-challenged-overview-nov-10-2001-bush-s-exhortation-un-firing-up.html | A NATION CHALLENGED AN OVERVIEW NOV 10 2001 Bushs Exhortation at the UN and Firing Up the Hollywood Canteen | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/a-nation-challenged-president-all-must-join-fight-against-terror-bush-tells-un.html | A NATION CHALLENGED THE PRESIDENT All Must Join Fight Against Terror Bush Tells UN | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/nation-challenged-united-nations-leaders-seek-discern-root-causes-violence.html | A NATION CHALLENGED UNITED NATIONS Leaders Seek To Discern Root Causes Of Violence | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/pressure-of-war-splinters-israel-s-left.html | Pressure of War Splinters Israels Left | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/putin-urges-a-new-level-of-the-trust-with-america.html | Putin Urges A New Level Of the Trust With America | By Michael Wines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/quandary-in-us-over-use-of-organs-of-chinese-inmates.html | Quandary in US Over Use of Organs Of Chinese Inmates | By Craig S Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/race-strains-a-mexican-campaign.html | Race Strains a Mexican Campaign | By Ginger Thompson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/somalia-winces-as-its-chaos-attracts-us-attention.html | Somalia Winces as Its Chaos Attracts US Attention | By Marc Lacey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-11 | https://www.nytimes.com/2001/11/11/world/world-trade-organization-admits-china-amid-doubts.html | World Trade Organization Admits China Amid Doubts | By Joseph Kahn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/6000-busy-elbows-one-long-party-midtown-dances-decades-past-still-come-play.html | 6000 Busy Elbows One Long Party In Midtown Dances of Decades Past Still Come Out to Play | By Mireya Navarro | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/blues-review-transporting-delta-tunes-from-the-farm-to-the-city.html | BLUES REVIEW Transporting Delta Tunes From the Farm To the City | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/bridge-from-back-of-pack-a-team-gallops-to-championship.html | BRIDGE From Back of Pack a Team Gallops to Championship | By Alan Truscott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/ice-skating-review-gliding-with-ease-romance-and-sorrow.html | ICE SKATING REVIEW Gliding With Ease Romance And Sorrow | By Jack Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/ruth-limmer-73-poetry-editor-who-aided-tenement-museum.html | Ruth Limmer 73 Poetry Editor Who Aided Tenement Museum | By Jennifer Dunning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/sept-11-influenced-move-of-director-to-hirshhorn.html | Sept 11 Influenced Move Of Director to Hirshhorn | By Stephen Kinzer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/books/arts-online-waking-to-writing-while-watching-a-writer-write.html | ARTS ONLINE Waking to Writing While Watching a Writer Write | By Matthew Mirapaul | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/books/books-of-the-times-a-song-in-his-head-if-not-in-his-heart.html | BOOKS OF THE TIMES A Song in His Head if Not in His Heart | By Bill Goldstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/2-roads-taken-after-sept-11.html | 2 Roads Taken After Sept 11 | By David Handelman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/a-nation-challenged-the-communications-afghan-phone-links-are-an-american-legacy.html | A NATION CHALLENGED THE COMMUNICATIONS Afghan Phone Links Are an American Legacy | By Simon Romero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/ad-declines-force-magazines-to-make-cuts.html | Ad Declines Force Magazines To Make Cuts | By David Handelman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/cbs-news-asks-60-minutes-to-cut-back-on-producers.html | CBS News Asks 60 Minutes To Cut Back On Producers | By Bill Carter and Jim Rutenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/cnbc-struggles-stay-relevant-with-stocks-no-longer-big-story-viewers-are-looking.html | CNBC Struggles To Stay Relevant With Stocks No Longer the Big Story News Viewers Are Looking Elsewhere | By Jim Rutenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/compressed-data-book-raises-questions-of-publishing-rights.html | Compressed Data Book Raises Questions of Publishing Rights | By Laurie J Flynn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/compressed-data-in-anxious-times-faster-safer-snail-mail.html | Compressed Data In Anxious Times Faster Safer SnailMail | By Saritha Rai | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/compressed-data-software-helps-workers-start-and-finish.html | Compressed Data Software Helps Workers Start and Finish | By John Schwartz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/e-commerce-report-cosmetics-competitors-are-unlikely-bedfellows-they-unite.html | ECommerce Report Cosmetics competitors are unlikely bedfellows as they unite behind the Glosscom site to sell products | By Bob Tedeschi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/market-place-dynegy-s-rushed-gamble-on-enron-carries-some-big-risks.html | Market Place Dynegys Rushed Gamble on Enron Carries Some Big Risks | By Alex Berenson and Richard A Oppel Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/media-business-advertising-coca-cola-keeps-some-brands-where-they-are-while.html | THE MEDIA BUSINESS ADVERTISING CocaCola keeps some brands where they are while PepsiCo battles a former agency in court | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/media-like-other-monthlies-esquire-dances-to-a-new-rhythm.html | MEDIA Like Other Monthlies Esquire Dances to a New Rhythm | By David Handelman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/most-wanted-drilling-down-software-windows-xp-seems-to-have-solid-start.html | MOST WANTED DRILLING DOWNSOFTWARE Windows XP Seems to Have Solid Start | By Steve Lohr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/nation-challenged-liability-daschle-seeks-compromise-aid-plan-for-insurers.html | A NATION CHALLENGED THE LIABILITY Daschle Seeks Compromise On Aid Plan For Insurers | By Stephen Labaton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/nation-challenged-supplies-only-us-laboratory-for-anthrax-vaccine-says.html | A NATION CHALLENGED THE SUPPLIES The Only US Laboratory for the Anthrax Vaccine Says Production Will Be Delayed | By Keith Bradsher | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/new-economy-rush-appropriate-symbols-day-terror-punctured-new-york-s-skyline.html | New Economy A rush to appropriate symbols of the day terror punctured New Yorks skyline | By Sabra Chartrand | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/online-privacy-expert-shifts-focus-to-security.html | Online Privacy Expert Shifts Focus to Security | By Laurie J Flynn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/patents-two-new-systems-try-protect-office-buildings-chemical-biological-attack.html | Patents Two new systems try to protect office buildings from chemical or biological attack | By Teresa Riordan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/steps-planned-by-mobilestar-and-intel-on-net-access.html | Steps Planned By MobileStar And Intel On Net Access | By Chris Gaither | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/store-sales-of-shrek-illustrate-the-arrival-of-dvd-s.html | Store Sales of Shrek Illustrate the Arrival of DVDs | By Peter M Nichols | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/technology-andy-grove-s-tale-of-his-boyhood-in-wartime.html | TECHNOLOGY Andy Groves Tale of His Boyhood in Wartime | By Chris Gaither | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/the-media-business-advertising-addenda-accounts-154830.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/the-media-business-advertising-addenda-people-154857.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/the-toy-war-for-holiday-movies-is-a-battle-among-3-heavyweights.html | The Toy War for Holiday Movies Is a Battle Among 3 Heavyweights | By Rick Lyman and Julian E Barnes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/business/us-officials-complain-that-chinese-companies-supply-rogue-nations.html | US Officials Complain That Chinese Companies Supply Rogue Nations | BY Jennifer 8 Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/a-shaky-economy-may-threaten-future-giving.html | A Shaky Economy May Threaten Future Giving | By Tamar Lewin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/after-the-attacks-keepers-and-disbursers-of-the-country-s-sudden-generosity.html | AFTER THE ATTACKS Keepers and Disbursers of the Countrys Sudden Generosity | BY Andrea Kannapell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/after-the-attacks-snapshots-of-confusion-heartbreak-compassion-and-spirit.html | AFTER THE ATTACKS Snapshots Of Confusion Heartbreak Compassion And Spirit | By Diana B Henriques | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/after-the-day-when-time-stopped-how-one-cause-went-forward.html | After the Day When Time Stopped How One Cause Went Forward | By Judith Warner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/available-for-benefits-a-mansion-w-hef-sometimes-playmates.html | Available for Benefits A Mansion WHef Sometimes  Playmates | By Clifford Rothman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/donations-a-baby-behind-bars-where-its-job-is-to-soothe-the-youngsters.html | DONATIONS A Baby Behind Bars Where Its Job Is to Soothe the Youngsters | By Lois B Morris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/donations-a-company-scrambles-to-keep-its-strategic-philanthropy-going.html | DONATIONS A Company Scrambles to Keep Its Strategic Philanthropy Going | By Daniel Gross | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/donations-getting-too-much-of-a-good-thing.html | DONATIONS Getting Too Much of a Good Thing | By Raymond Hernandez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/donations-take-my-father-s-prize-please.html | DONATIONS Take My Fathers Prize Please | By Robert Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/dreams-of-a-summer-camp-take-the-form-of-reality.html | Dreams of a Summer Camp Take the Form of Reality | BY Kelly Crow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/few-among-thousands-who-offered-time-expertise-he-stored-stuff-everyone-gave.html | A Few Among the Thousands Who Offered Time and Expertise He Stored Stuff Everyone Gave | By Neil Genzlinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/few-among-thousands-who-offered-time-expertise-providing-care-stranded-animals.html | A Few Among the Thousands Who Offered Time and Expertise Providing Care to Stranded Animals | By Neil Genzlinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/few-among-thousands-who-offered-time-expertise-special-delivery-leader-whose.html | A Few Among the Thousands Who Offered Time and Expertise Special Delivery From a Leader Whose Workers Know How to Collect Food | By Neil Genzlinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/few-among-thousands-who-offered-time-expertise-their-donation-oasis-amid-chaos.html | A Few Among the Thousands Who Offered Time and Expertise Their Donation An Oasis Amid Chaos | By Neil Genzlinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/funding-at-differing-speeds-foundations-adjust-to-a-world-transformed.html | FUNDING At Differing Speeds Foundations Adjust to a World Transformed | By Karen W Arenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/grass-roots-group-gives-shelter-to-teenagers-in-a-storm.html | GRASS ROOTS Group Gives Shelter to Teenagers in a Storm | By Sara Ivry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/grass-roots-help-for-careers-that-require-heavy-lifting.html | GRASS ROOTS Help for Careers That Require Heavy Lifting | By Sara Ivry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/grass-roots-learning-to-build-a-house-as-well-as-a-new-life.html | GRASS ROOTS Learning To Build A House As Well as A New Life | By Dulcie Leimbach | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/grass-roots-making-sure-painful-stories-are-told-just-once.html | GRASS ROOTS Making Sure Painful Stories Are Told Just Once | By Donna Wilkinson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/making-sure-your-money-goes-where-it-s-intended.html | Making Sure Your Money Goes Where Its Intended | By David Cay Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/parties-benefits-are-toned-down-or-called-off.html | PARTIES Benefits Are Toned Down or Called Off | By Shelby White | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/questions-and-answers-having-a-two-way-learning-experience.html | QUESTIONS AND ANSWERS Having a TwoWay Learning Experience | By Tamar Lewin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/questions-and-answers-helping-after-terror-oklahoma-city-s-lessons.html | QUESTIONS AND ANSWERS Helping After Terror Oklahoma Citys Lessons | By Claudia H Deutsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/seeking-tax-breaks-for-giving-overseas.html | Seeking Tax Breaks For Giving Overseas | By Andrea Adelson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/sending-help-international-agencies-give-aid-while-trying-to-avoid-the-war.html | SENDING HELP International Agencies Give Aid While Trying to Avoid the War | By Bill Berkeley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/sending-help-on-the-border-a-relief-effort-loaded-with-hope-and-frustration.html | SENDING HELP On the Border a Relief Effort Loaded With Hope and Frustration | By Cj Chivers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/spreading-the-wealth-as-a-booster-of-the-arts-one-city-proves-a-model.html | SPREADING THE WEALTH As a Booster of the Arts One City Proves a Model | By Stephen Kinzer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/spreading-the-wealth-in-silicon-hills-making-good-on-vows-of-high-tech-profits.html | SPREADING THE WEALTH In Silicon Hills Making Good On Vows of HighTech Profits | By Courtney Barry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/the-internet-online-giving-is-up-will-it-stay-there.html | THE INTERNET Online Giving Is Up Will It Stay There | By Reed Abelson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/the-irs-moves-rapidly-to-process-new-charities.html | The IRS Moves Rapidly To Process New Charities | By Jay Tokasz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/tough-times-tough-choices-charities-get-a-big-helping-of-uncertainty.html | TOUGH TIMES TOUGH CHOICES Charities Get a Big Helping of Uncertainty | By John ONeil | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/volunteering-broadway-stars-spread-the-gospel-at-benefits.html | VOLUNTEERING Broadway Stars Spread The Gospel at Benefits | By Robin Pogrebin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/volunteers-for-a-youngster-who-needs-it-an-adult-with-attention-to-spare.html | VOLUNTEERS For a Youngster Who Needs It an Adult With Attention to Spare | By Daniel J Wakin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/ways-of-saying-thanks-on-this-giving-day.html | Ways of Saying Thanks On This Giving Day | By David Kirby | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-12 | https://www.nytimes.com/2001/11/12/giving/winners-and-losers-a-high-mileage-gift-that-doesn-t-add-up.html | WINNERS AND LOSERS A HighMileage Gift That Doesnt Add Up | By Hubert B Herring | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/a-nation-challenged-charity-victims-funds-may-violate-us-tax-law.html | A NATION CHALLENGED CHARITY Victims Funds May Violate US Tax Law | By Diana B Henriques and David Barstow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/a-nation-challenged-donations-red-cross-offers-to-refund-gifts-for-sept-11.html | A NATION CHALLENGED DONATIONS Red Cross Offers to Refund Gifts for Sept 11 | By Corey Kilgannon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/a-nation-challenged-post-offices-a-seventh-site-is-decontaminated-in-new-jersey.html | A NATION CHALLENGED POST OFFICES A Seventh Site Is Decontaminated in New Jersey | By Iver Peterson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/a-nation-challenged-the-mystery-work-and-home-clear-anthrax-search-widens.html | A NATION CHALLENGED THE MYSTERY Work and Home Clear Anthrax Search Widens | By Eric Lipton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/bruised-gop-seeking-kean-to-take-back-torricelli-s-seat.html | Bruised GOP Seeking Kean To Take Back Torricellis Seat | By David M Halbfinger With David Kocieniewski | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/democrats-contend-a-pataki-lobbyist-has-a-conflict.html | Democrats Contend a Pataki Lobbyist Has a Conflict | By James C McKinley Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/electric-cars-may-lose-push-in-northeast.html | Electric Cars May Lose Push In Northeast | BY RICHARD PREZPEA | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/for-new-mayor-city-s-advice-challenges-that-must-be-faced-easing-housing-crunch.html | For the New Mayor a Citys Advice on Challenges That Must be Faced Easing the Housing Crunch | By Robert D McFadden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/for-new-mayor-city-s-advice-challenges-that-must-be-faced-halting-business.html | For the New Mayor a Citys Advice on Challenges That Must Be Faced Halting Business Flight | By Edward Wyatt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/for-new-mayor-city-s-advice-challenges-that-must-be-faced-healing-ethnic-rifts.html | For the New Mayor a Citys Advice on Challenges That Must Be Faced Healing Ethnic Rifts | By Diane Cardwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/for-new-mayor-city-s-advice-challenges-that-must-be-faced-saving-public-schools.html | For the New Mayor a Citys Advice on Challenges That Must Be Faced Saving Public Schools | By Anemona Hartocollis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/for-new-mayor-city-s-advice-challenges-that-must-be-faced-solving-labor-paradox.html | For the New Mayor a Citys Advice on Challenges That Must Be Faced Solving a Labor Paradox | By Steven Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/for-new-mayor-city-s-advice-challenges-that-must-be-faced-untangling.html | For the New Mayor a Citys Advice on Challenges That Must Bc Faced Untangling Transportation | By Randy Kennedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/metro-briefing-connecticut-meriden.html | Metro Briefing  Connecticut Meriden | By Corey Kilgannon NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/metro-briefing-new-york-bronx-woman-dies-from-fall.html | Metro Briefing  New York Bronx Woman Dies From Fall | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/metro-briefing-new-york-brooklyn-car-crashes-into-firehouse.html | Metro Briefing  New York Brooklyn Car Crashes Into Firehouse | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/metro-briefing-new-york-manhattan-health-care-program-to-expand.html | Metro Briefing  New York Manhattan Health Care Program To Expand | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/metro-briefing-new-york-manhattan-police-kill-robbery-suspect.html | Metro Briefing  New York Manhattan Police Kill Robbery Suspect | By Corey Kilgannon NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/metro-matters-the-race-card-and-knowing-when-to-fold.html | Metro Matters The Race Card And Knowing When to Fold | By Joyce Purnick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/metropolitan-diary-152617.html | Metropolitan Diary | By Enid Nemy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/nation-challenged-patriotism-two-months-after-attack-veterans-day-parade-during.html | A NATION CHALLENGED PATRIOTISM Two Months After the Attack a Veterans Day Parade During Wartime | By Michael Cooper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/nation-challenged-portraits-grief-victims-cool-granddad-francophile-laundry-room.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS The Cool Granddad the Francophile the LaundryRoom Romantic | The sketches on this page were written by Jonathan D Glater Steven Greenhouse N R Kleinfield Tamar Lewin Thomas J Lueck Mireya Navarro Robert Worth and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/reporter-s-notebook-at-auction-trial-a-cameo-for-a-johns-painting.html | Reporters Notebook At Auction Trial a Cameo for a Johns Painting | By Carol Vogel and Ralph Blumenthal | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/the-neediest-cases-reasons-to-give-are-as-varied-as-donors.html | The Neediest Cases Reasons to Give Are as Varied as Donors | By Kathleen Carroll | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/under-bloomberg-kelly-will-guide-police-again.html | Under Bloomberg Kelly Will Guide Police Again | By Michael Cooper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/voter-portraits-new-jersey.html | Voter Portraits New Jersey | By Megan Thee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/nyregion/wait-a-minute-mr-postman-new-yorkers-take-their-mail-cautiously-if-at-all.html | Wait a Minute Mr Postman New Yorkers Take Their Mail Cautiously if at All | By Glenn Collins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/essay-prague-connection.html | Essay Prague Connection | By William Safire | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/in-america-the-sadness-within.html | In America The Sadness Within | By Bob Herbert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/lost-jobs-ragged-safety-net.html | Lost Jobs Ragged Safety Net | By Robert B Reich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/opinion/twilight-of-the-expos.html | Twilight of the Expos | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/auto-racing-elliott-triumphs-while-gordon-stalls.html | AUTO RACING Elliott Triumphs While Gordon Stalls | By Charlie Nobles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/baseball-mcgwire-retires-to-help-the-cards.html | BASEBALL McGwire Retires To Help the Cards | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/college-football-ivy-league-the-game-looms-in-harvard-s-title-drive.html | COLLEGE FOOTBALL IVY LEAGUE The Game Looms in Harvards Title Drive | By Ron Dicker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/hockey-richters-glove-helps-extend-rangers-streak.html | HOCKEY Richters Glove Helps Extend Rangers Streak | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/hockey-road-trip-is-a-measuring-stick-for-the-islanders.html | HOCKEY Road Trip Is a Measuring Stick for the Islanders | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/on-college-football-the-battle-is-joined-in-the-big-east.html | ON COLLEGE FOOTBALL The Battle Is Joined in the Big East | By Joe Lapointe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-basketball-knicks-have-no-spirit-no-size-and-little-shot.html | PRO BASKETBALL Knicks Have No Size and Little Shot | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-football-extra-points-martin-adds-to-his-feats.html | PRO FOOTBALL EXTRA POINTS Martin Adds To His Feats | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-football-extra-points-punter-stays-out-of-trouble.html | PRO FOOTBALL EXTRA POINTS Punter Stays Out of Trouble | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-football-giants-do-just-enough-to-hold-off-cardinals.html | PRO FOOTBALL Giants Do Just Enough To Hold Off Cardinals | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-football-jets-martin-speaks-volumes-in-rout-of-chiefs.html | PRO FOOTBALL Jets Martin Speaks Volumes In Rout of Chiefs | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-football-ravenous-defense-stays-hungry.html | PRO FOOTBALL Ravenous Defense Stays Hungry | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-football-san-francisco-prevails-in-a-battle-of-offenses.html | PRO FOOTBALL San Francisco Prevails In a Battle of Offenses | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/pro-football-with-time-favre-dissects-the-bears.html | PRO FOOTBALL With Time Favre Dissects The Bears | By Thomas George | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/sports-of-the-times-breakout-and-a-bruise-for-the-jets-chrebet.html | Sports Of The Times Breakout and a Bruise For the Jets Chrebet | By William C Rhoden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/sports/sports-of-the-times-giants-win-again-by-a-split-decision.html | Sports Of The Times Giants Win Again By a Split Decision | By Dave Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/theater/anthony-shaffer-75-author-of-long-running-sleuth-dies.html | Anthony Shaffer 75 Author Of LongRunning Sleuth Dies | By Paul Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/theater/theater-review-broken-lives-and-healing-at-the-coffee-shop.html | THEATER REVIEW Broken Lives and Healing at the Coffee Shop | By Ben Brantley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/theater/theater-review-shaky-marriages-sunk-by-emotional-baggage.html | THEATER REVIEW Shaky Marriages Sunk By Emotional Baggage | By Bruce Weber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/a-nation-challenged-the-veterans-vietnam-era-gis-watch-new-war-warily.html | A NATION CHALLENGED THE VETERANS VietnamEra GIs Watch New War Warily | By Dana Canedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/demand-public-and-private-booms-for-dogs-to-sniff-out-security-threats.html | Demand Public and Private Booms for Dogs to Sniff Out Security Threats | By Peter T Kilborn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/examining-the-vote-the-confusing-ballots.html | EXAMINING THE VOTE The Confusing Ballots | By Archie Tse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/examining-vote-analysis-who-won-florida-answer-emerges-but-surely-not-final-word.html | EXAMINING THE VOTE NEWS ANALYSIS Who Won Florida The Answer Emerges but Surely Not the Final Word | By Richard L Berke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/examining-vote-method-consortium-organizations-conducted-ballot-review.html | EXAMINING THE VOTE THE METHOD How the Consortium of News Organizations Conducted the Ballot Review | By Ford Fessenden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/examining-vote-overview-study-disputed-florida-ballots-finds-justices-did-not.html | EXAMINING THE VOTE THE OVERVIEW Study of Disputed Florida Ballots Finds Justices Did Not Cast the Deciding Vote | By Ford Fessenden and John M Broder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/examining-vote-patterns-ballots-cast-blacks-older-voters-were-tossed-far-greater.html | EXAMINING THE VOTE THE PATTERNS Ballots Cast by Blacks and Older Voters Were Tossed in Far Greater Numbers | By Ford Fessenden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/nation-challenged-entertainment-industry-hollywood-discusses-role-war-effort.html | A NATION CHALLENGED THE ENTERTAINMENT INDUSTRY Hollywood Discusses Role in War Effort | By Rick Lyman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/nation-challenged-immigration-agency-effort-discover-terrorists-among-illegal.html | A NATION CHALLENGED THE IMMIGRATION AGENCY Effort to Discover Terrorists Among Illegal Aliens Makes Glacial Progress Critics Say | By Somini Sengupta and Christopher Drew | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/nation-challenged-law-enforcement-local-officials-accuse-fbi-not-cooperating.html | A NATION CHALLENGED LAW ENFORCEMENT Local Officials Accuse FBI of Not Cooperating | By Philip Shenon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/nation-challenged-recruit-self-described-slacker-decides-he-s-ready-be-soldier.html | A NATION CHALLENGED THE RECRUIT A SelfDescribed Slacker Decides Hes Ready to Be a Soldier | By Sara Rimer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/nation-challenged-students-us-has-covered-200-campuses-check-up-mideast-students.html | A NATION CHALLENGED THE STUDENTS US Has Covered 200 Campuses To Check Up on Mideast Students | By Jacques Steinberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/nation-challenged-war-budget-us-expecting-spend-1-billion-month-war.html | A NATION CHALLENGED THE WAR BUDGET US Is Expecting to Spend 1 Billion a Month on War | By James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/oil-drilling-in-arctic-called-departure-from-past-policy.html | Oil Drilling in Arctic Called Departure From Past Policy | By Matthew L Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/sagging-economy-threatens-health-coverage.html | Sagging Economy Threatens Health Coverage | By Robin Toner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/us/white-house-letter-multilateralist-from-midland-takes-the-stage.html | White House Letter Multilateralist From Midland Takes the Stage | By Elizabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/a-nation-challenged-memorial-honoring-lost-lives-from-some-80-nations.html | A NATION CHALLENGED MEMORIAL Honoring Lost Lives From Some 80 Nations | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/a-nation-challenged-the-future-key-players-confer-at-un-on-a-post-taliban-regime.html | A NATION CHALLENGED THE FUTURE Key Players Confer at UN On a PostTaliban Regime | By Michael R Gordon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/a-nation-challenged-the-rebels-northern-alliance-says-its-forces-may-enter-kabul.html | A NATION CHALLENGED THE REBELS Northern Alliance Says Its Forces May Enter Kabul | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/a-nation-challenged-the-refugees-hate-boils-in-family-torn-apart-by-taliban.html | A NATION CHALLENGED THE REFUGEES Hate Boils In Family Torn Apart By Taliban | By C J Chivers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/aids-patients-in-china-lack-effective-treatment.html | AIDS Patients in China Lack Effective Treatment | By Elisabeth Rosenthal | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/arafat-thankful-for-bush-remark-about-palestine.html | ARAFAT THANKFUL FOR BUSH REMARK ABOUT PALESTINE | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/bush-putin-expected-agree-reduce-nuclear-arsenals-fight-terrorism.html | Bush and Putin Expected to Agree to Reduce Nuclear Arsenals and to Fight Terrorism | By Patrick E Tyler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/iraqi-defectors-tell-of-kuwaitis-in-secret-jail-in-baghdad.html | Iraqi Defectors Tell of Kuwaitis in Secret Jail in Baghdad | By Chris Hedges | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/israeli-is-slain-by-gunman-palestinian-dies-in-explosion.html | Israeli Is Slain by Gunman Palestinian Dies in Explosion | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/london-journal-recipe-for-roasting-the-sacred-cow-tastelessly.html | London Journal Recipe for Roasting the Sacred Cow Tastelessly | By Sarah Lyall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/nation-challenged-alliances-savoring-strength-north-us-worries-about-weakness.html | A NATION CHALLENGED ALLIANCES Savoring Strength in the North US Worries About Weakness in the South | By Jane Perlez With Michael R Gordon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/nation-challenged-atomic-energy-lax-nuclear-security-russia-cited-way-for-bin.html | A NATION CHALLENGED ATOMIC ENERGY Lax Nuclear Security in Russia Is Cited as Way for bin Laden to Get Arms | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/nation-challenged-combat-rebel-forces-say-they-have-taken-2nd-afghan-city.html | A NATION CHALLENGED THE COMBAT REBEL FORCES SAY THEY HAVE TAKEN A 2ND AFGHAN CITY | By Dexter Filkins With David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/nation-challenged-fighting-one-afghan-front-line-rebel-tide-surges-then-flows-back.html | A NATION CHALLENGED THE FIGHTING On One Afghan Front Line the Rebel Tide Surges Then Flows Back | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/nation-challenged-hunt-oil-diplomacy-muddled-us-pursuit-bin-laden-new-book.html | A NATION CHALLENGED THE HUNT Oil Diplomacy Muddled US Pursuit of bin Laden New Book Contends | By Ethan Bronner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/overview-nov-11-2001-rebel-style-advances-incoming-bills-fading-anthrax-fears.html | AN OVERVIEW NOV 11 2001 RebelStyle Advances Incoming Bills and Fading Anthrax Fears | By Robert D McFadden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-12 | https://www.nytimes.com/2001/11/12/world/reporter-s-notebook-equality-at-trade-talks-no-country-gets-a-vote.html | REPORTERS NOTEBOOK Equality at Trade Talks No Country Gets a Vote | By Joseph Kahn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/critic-s-notebook-trying-to-keep-up-with-history-on-the-run.html | Critics Notebook Trying To Keep Up With History On the Run | By Julie Salamon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/dance-in-review-sisters-hear-them-roar.html | DANCE IN REVIEW Sisters Hear Them Roar | By Jennifer Dunning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/dance-in-review-taking-off-for-points-unknown.html | DANCE IN REVIEW Taking Off For Points Unknown | By Jack Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/dance-in-review-why-the-mystery-it-s-a-secret.html | DANCE IN REVIEW Why the Mystery Its a Secret | By Jennifer Dunning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/dance-review-adding-a-touch-of-newness-to-a-cuban-troupe-s-evening.html | DANCE REVIEW Adding a Touch of Newness To a Cuban Troupes Evening | By Anna Kisselgoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/dance-review-striving-for-equity-in-things-like-mountain-climbing.html | DANCE REVIEW Striving for Equity in Things Like Mountain Climbing | By Jennifer Dunning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/dorothy-dunnett-novelist-of-scotland-is-dead-at-78.html | Dorothy Dunnett Novelist Of Scotland Is Dead at 78 | By Helen Verongos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/jazz-review-joining-the-mingus-legacy-just-like-the-other-fans.html | JAZZ REVIEW Joining the Mingus Legacy Just Like the Other Fans | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/john-simon-white-91-city-opera-director.html | John Simon White 91 City Opera Director | By Wolfgang Saxon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/music-review-an-elegant-bridge-to-a-world-in-upheaval.html | MUSIC REVIEW An Elegant Bridge to a World in Upheaval | By Bernard Holland | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/music-review-less-can-be-more-for-an-ensemble-in-a-small-space.html | MUSIC REVIEW Less Can Be More for an Ensemble in a Small Space | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/opera-review-tolstoy-nobleman-trying-to-do-the-right-thing.html | OPERA REVIEW Tolstoy Nobleman Trying to Do the Right Thing | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/arts/opera-review-very-first-feminist-s-eerie-revenge-on-men.html | OPERA REVIEW Very First Feminists Eerie Revenge On Men | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/books/books-of-the-times-johnson-tapes-show-a-man-full-of-doubt-even-as-victor.html | BOOKS OF THE TIMES Johnson Tapes Show a Man Full of Doubt Even as Victor | By Michiko Kakutani | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/books/television-review-on-preparing-to-wage-war-with-germs-guilt-aplenty.html | TELEVISION REVIEW On Preparing To Wage War With Germs Guilt Aplenty | By Ed Regis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/a-nation-challenged-the-drug-makers-antibiotics-business-is-again-popular.html | A NATION CHALLENGED THE DRUG MAKERS Antibiotics Business Is Again Popular | By Andrew Pollack | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/another-blow-to-airlines-and-their-insurers.html | Another Blow to Airlines and Their Insurers | By Joseph B Treaster | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/celebrities-join-bristol-myers-campaign.html | Celebrities Join BristolMyers Campaign | By Melody Petersen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/credit-suisse-trims-compensation-of-more-top-bankers.html | Credit Suisse Trims Compensation of More Top Bankers | By Patrick McGeehan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/gm-starts-to-back-off-on-its-price-war.html | GM Starts to Back Off on Its Price War | By Danny Hakim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/japan-airlines-and-japan-air-system-take-merger-move.html | Japan Airlines and Japan Air System Take Merger Move | By Ken Belson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/lvmh-sales-dropped-5-in-october.html | LVMH Sales Dropped 5 In October | By Kerry Shaw | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/market-place-gas-pipeline-is-prominent-as-dynegy-seeks-enron.html | Market Place Gas Pipeline Is Prominent As Dynegy Seeks Enron | By Floyd Norris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/markets-stocks-bonds-stocks-fall-then-rise-fears-terrorism-crash-s-cause-abate.html | THE MARKETS STOCKS AND BONDS Stocks Fall Then Rise as Fears of Terrorism as Crashs Cause Abate | By Jonathan Fuerbringer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/media-business-advertising-sc-johnson-patriarch-promotes-value-companies-that.html | THE MEDIA BUSINESS ADVERTISING SC Johnson patriarch promotes the value of companies that are owned by families | By David Barboza | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/russian-oil-industry-agrees-to-small-cut-in-production.html | Russian Oil Industry Agrees To Small Cut in Production | By Sabrina Tavernise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/the-rust-belt-with-drawl-states-interior-south-mired-worst-downturn-nearly-two.html | The Rust Belt With a Drawl States of the Interior South Mired in Worst Downturn In Nearly Two Decades | By David Leonhardt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/technology-briefing-hardware-aol-and-sony-in-venture.html | Technology Briefing  Hardware AOL And Sony In Venture | By Seth Schiesel NYT COMPILED BY MARK S GETZFRED | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/technology-briefing-hardware-juniper-buys-start-up.html | Technology Briefing  Hardware Juniper Buys StartUp | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/technology-briefing-internet-a-bid-for-at-home-s-internet-portal.html | Technology Briefing  Internet A Bid For At Homes Internet Portal | By Saul Hansell NYT COMPILED BY MARK S GETZFRED | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/technology-briefing-internet-exodus-says-its-stock-may-be-worthless.html | Technology Briefing Internet Exodus Says Its Stock May Be Worthless | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/technology-briefing-investment-alcatel-executive-joins-venture-capital-firm.html | Technology Briefing Investment Alcatel Executive Joins Venture Capital Firm | By Simon Romero NYT COMPILED BY MARK S GETZFRED | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/technology-european-union-set-to-vote-on-data-law.html | TECHNOLOGY European Union Set to Vote on Data Law | By Paul Meller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/the-markets-suitor-for-enron-receives-approval-from-wall-st.html | THE MARKETS Suitor for Enron Receives Approval From Wall St | By Alex Berenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/the-media-business-advertising-addenda-accounts-169706.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Barboza | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By David Barboza | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/the-media-business-advertising-addenda-more-us-campaigns-related-to-attacks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More US Campaigns Related to Attacks | By David Barboza | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/the-media-business-advertising-addenda-people-169714.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By David Barboza | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/world-business-briefing-americas-brazil-results-improve-at-drink-maker.html | World Business Briefing Americas Brazil Results Improve At Drink Maker | By Jennifer L Rich NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/world-business-briefing-americas-brazil-walkout-at-volkswagen.html | World Business Briefing Americas Brazil Walkout At Volkswagen | By Jennifer L Rich NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/world-business-briefing-asia-japan-economy-shrinks.html | World Business Briefing Asia Japan Economy Shrinks | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/world-business-briefing-asia-japan-mazda-sees-severe-conditions.html | World Business Briefing Asia Japan Mazda Sees Severe Conditions | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/business/world-business-briefing-europe-the-netherlands-weak-quarter-for-bank.html | World Business Briefing Europe The Netherlands Weak Quarter For Bank | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/health/books-on-health-asperger-s-information-and-advice.html | BOOKS ON HEALTH Aspergers Information And Advice | By David Corcoran | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/health/new-york-was-bioterrorism-target-in-1864.html | New York Was Bioterrorism Target in 1864 | By Gina Kolata | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/health/personal-health-growing-old-with-the-bones-in-one-piece.html | PERSONAL HEALTH Growing Old With the Bones in One Piece | By Jane E Brody | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/health/studies-aim-to-preserve-fertility-of-women-in-chemotherapy.html | Studies Aim to Preserve Fertility of Women in Chemotherapy | By Randi Hutter Epstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/health/vital-signs-diagnosis-after-angioplasty-silent-symptoms.html | VITAL SIGNS DIAGNOSIS After Angioplasty Silent Symptoms | By Eric Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/health/vital-signs-patterns-beauty-it-turns-out-lights-the-brain.html | VITAL SIGNS PATTERNS Beauty It Turns Out Lights the Brain | By Eric Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/health/vital-signs-prevention-cavity-fighters-financed-by-medicaid.html | VITAL SIGNS PREVENTION Cavity Fighters Financed by Medicaid | By Eric Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2001-11-13 | https://www.nytimes.com/2001/11/13/health/vital-signs-therapies-early-walking-for-babies-with-down-s.html | VITAL SIGNS THERAPIES Early Walking for Babies With Downs | By Eric Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/health/vital-signs-treatments-arthritis-patients-embrace-the-tiger.html | VITAL SIGNS TREATMENTS Arthritis Patients Embrace the Tiger | By Eric Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/health/young-love-the-good-the-bad-and-the-educational.html | Young Love The Good the Bad and the Educational | By Winifred Gallagher | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/movies/at-least-for-the-moment-a-cooling-off-in-the-culture-wars.html | At Least for the Moment a Cooling Off in the Culture Wars | By Rick Lyman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/a-nation-challenged-the-hudson-tube-from-70-s-relic-a-possible-path-station.html | A NATION CHALLENGED THE HUDSON TUBE From 70s Relic a Possible PATH Station | By James Glanz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/alumnus-s-60-million-gift-to-pay-for-gehry-building-at-princeton.html | Alumnus 60 Million Gift to Pay for Gehry Building at Princeton | By Karen W Arenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/boldface-names-165824.html | BOLDFACE NAMES | By James Barron With Glenn Collins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/carrie-donovan-one-of-a-kind-fashion-editor-and-tv-s-old-navy-lady-dies-at-73.html | Carrie Donovan OneofaKind Fashion Editor and TVs Old Navy Lady Dies at 73 | By Cathy Horyn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-airline-crash-inflicts-heavy-blow-prospects-american.html | THE CRASH OF FLIGHT 587 THE AIRLINE Crash Inflicts Heavy Blow On Prospects Of American | By Laurence Zuckerman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-investigation-officials-find-no-clear-signs-terrorism-crash-but.html | THE CRASH OF FLIGHT 587 THE INVESTIGATION Officials Find No Clear Signs of Terrorism in Crash but No Firm Answers Either | By David Johnston and James Risen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-mayor-grim-giuliani-presides-over-another-tragic-scene-this.html | THE CRASH OF FLIGHT 587 THE MAYOR Grim Giuliani Presides Over Another Tragic Scene This Time in Queens | By Eric Lipton and Adam Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-overview-260-jet-die-queens-crash-6-9-missing-9-homes-burn-us.html | THE CRASH OF FLIGHT 587 THE OVERVIEW 260 ON JET DIE IN QUEENS CRASH 6 TO 9 MISSING AS 12 HOMES BURN US DOUBTS LINK TO TERRORISM | By N R Kleinfield | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-plane-some-experts-suspect-engine-failure-jet-s-sudden.html | THE CRASH OF FLIGHT 587 THE PLANE Some Experts Suspect Engine Failure in Jets Sudden Destruction | By Matthew L Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-response-new-crisis-but-this-time-backyards-rescuers.html | THE CRASH OF FLIGHT 587 THE RESPONSE New Crisis But This Time In Backyards Of Rescuers | By Daniel J Wakin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-security-lessons-sept-11-are-followed-quick-transportation.html | THE CRASH OF FLIGHT 587 SECURITY Lessons From Sept 11 Are Followed in Quick Transportation Shutdowns and Restarts | By Robert D McFadden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-television-anchors-use-care-avoid-speculation-cause.html | THE CRASH OF FLIGHT 587 TELEVISION Anchors Use Care to Avoid Speculation On the Cause | By Alessandra Stanley and Jim Rutenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/crash-flight-587-travelers-hearing-pilots-reassurances-fliers-continue-their.html | THE CRASH OF FLIGHT 587 THE TRAVELERS Hearing Pilots Reassurances Fliers Continue Their Travels | By David Firestone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/house-divided-against-its-will-separation-adds-firefighters-sense-loss-grief.html | A House Divided Against Its Will Separation Adds to Firefighters Sense of Loss and Grief | By Randal C Archibold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/man-charged-in-kidnapping-of-6-year-old.html | Man Charged In Kidnapping Of 6YearOld | By Robert Hanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/metro-briefing-calendar-today-connecticut-lawmakers-to-meet.html | Metro Briefing  Calendar Today Connecticut Lawmakers To Meet | Compiled by Anthony Ramirez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/metro-briefing-calendar-today-hearing-on-boxing-regulator.html | Metro Briefing  Calendar Today Hearing On Boxing Regulator | Compiled by Anthony Ramirez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/metro-briefing-new-york-manhattan-lawyers-group-nominates-judge-as-president.html | Metro Briefing  New York Manhattan Lawyers Group Nominates Judge As President | By Jonathon D Glater NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/nation-challenged-community-suburb-pulls-together-for-its-grieving-families.html | A NATION CHALLENGED THE COMMUNITY A Suburb Pulls Together For Its Grieving Families | By Andrew Jacobs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/nation-challenged-portraits-grief-victims-pride-friend-s-daughter-trade-show.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Pride in a Friends Daughter a Trade Show Vacuuming Rescue Work | The sketches on this page were written by Glenn Collins Steven Greenhouse Tina Kelley Jennifer 8 Lee Tamar Lewin Michael Molyneux and Susan Saulny | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/public-lives-taking-time-to-recognize-a-new-age-of-heroes.html | PUBLIC LIVES Taking Time to Recognize a New Age of Heroes | By Robin Finn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/sensible-shoppers-set-tone-at-sale-of-contemporary-art.html | Sensible Shoppers Set Tone At Sale of Contemporary Art | By Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/small-businesses-slow-to-grasp-government-s-helping-hand.html | Small Businesses Slow to Grasp Governments Helping Hand | By Edward Wyatt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-big-city-able-to-adapt-to-what-fate-throws-at-us.html | The Big City Able to Adapt To What Fate Throws at Us | By John Tierney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-homeland-defense-first-test-for-a-disaster-response-plan.html | THE CRASH OF FLIGHT 587 HOMELAND DEFENSE First Test for a Disaster Response Plan | By Alison Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-notebooks-a-hospital-s-strange-quiet.html | THE CRASH OF FLIGHT 587 NOTEBOOKS A Hospitals Strange Quiet | By Steve Strunsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-notebooks-again-a-witness-to-tragedy.html | THE CRASH OF FLIGHT 587 NOTEBOOKS Again a Witness to Tragedy | By Jayson Blair | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-notebooks-an-overwhelming-grief.html | THE CRASH OF FLIGHT 587 NOTEBOOKS An Overwhelming Grief | By Andy Newman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-notebooks-few-choices-for-travelers.html | THE CRASH OF FLIGHT 587 NOTEBOOKS Few Choices for Travelers | By Randy Kennedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-notebooks-no-stranger-to-loss.html | THE CRASH OF FLIGHT 587 NOTEBOOKS No Stranger to Loss | By Edward Wyatt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-notebooks-taking-stock-of-life-in-borrowed-clothes.html | THE CRASH OF FLIGHT 587 NOTEBOOKS Taking Stock of Life In Borrowed Clothes | By Charlie Leduff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-the-mood-wounded-city-sheds-new-tears.html | THE CRASH OF FLIGHT 587 THE MOOD Wounded City Sheds New Tears | By Dan Barry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-the-scene-horror-visits-a-haven-on-a-holiday-morning.html | THE CRASH OF FLIGHT 587 THE SCENE Horror Visits a Haven On a Holiday Morning | By Jim Dwyer and Janny Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-crash-of-flight-587-the-victims-grief-echoes-from-new-york-to-santo-domingo.html | THE CRASH OF FLIGHT 587 THE VICTIMS Grief Echoes From New York to Santo Domingo | By David Barstow and Michael Cooper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/the-neediest-cases-a-mans-s-internal-struggle-strains-family-resources.html | The Neediest Cases A Mans Internal Struggle Strains Family Resources | By Aaron Donovan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/tortured-bodies-vanity-through-the-ages.html | Tortured Bodies Vanity Through The Ages | By Guy Trebay | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/nyregion/weighty-group-revives-plan-for-a-newark-sports-arena.html | Weighty Group Revives Plan for a Newark Sports Arena | By Iver Peterson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/a-homeland-in-search-of-security.html | A Homeland in Search of Security | By Daniel Benjamin and Steven Simon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/can-bush-and-putin-control-russia-s-arsenal.html | Can Bush and Putin Control Russias Arsenal | By Christopher J Dodd and Chuck Hagel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/opinion/foreign-affairs-in-pakistan-it-s-jihad-101.html | Foreign Affairs In Pakistan Its Jihad 101 | By Thomas L Friedman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/science/bioterror-drugs-stall-over-rules-and-logistics.html | Bioterror Drugs Stall Over Rules And Logistics | By Gina Kolata | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/science/coming-soon-prime-view-of-a-meteor-shower.html | Coming Soon Prime View of a Meteor Shower | By Kenneth Chang | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/science/on-stage-a-day-in-the-life-of-an-idiosyncratic-physicist.html | On Stage a Day in the Life of an Idiosyncratic Physicist | By Dennis Overbye | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/science/persian-canal-discovery-is-testament-to-ancient-engineering-skills.html | Persian Canal Discovery Is Testament to Ancient Engineering Skills | By Yudhijit Bhattacharjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/science/q-a-158585.html | Q·A | By C Claiborne Ray | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/science/the-doctor-s-world-when-everything-changed-at-the-cdc.html | THE DOCTORS WORLD When Everything Changed at the CDC | By Lawrence K Altman Md | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/science/weather-forecasters-look-ahead-far-ahead.html | Weather Forecasters Look Ahead Far Ahead | By Andrew C Revkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/baseball-for-mcgwire-the-end-came-prematurely.html | BASEBALL For McGwire The End Came Prematurely | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/baseball-pujols-and-suzuki-win-but-there-is-a-surprise.html | BASEBALL Pujols and Suzuki Win But There Is a Surprise | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/baseball-scouts-had-used-doomed-flight.html | BASEBALL Scouts Had Used Doomed Flight | By Tyler Kepner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/baseball-yankees-can-pay-to-get-giambi.html | BASEBALL Yankees Can Pay To Get Giambi | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/college-basketball-columbia-sets-goal-of-making-tourney.html | COLLEGE BASKETBALL Columbia Sets Goal Of Making Tourney | By Brandon Lilly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/college-basketball-it-s-duke-and-63-other-teams.html | COLLEGE BASKETBALL Its Duke and 63 Other Teams | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/college-basketball-returning-to-kentucky-minus-one.html | COLLEGE BASKETBALL Returning To Kentucky Minus One | By Joe Drape | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/college-basketball-temple-might-meet-its-match-against-st-joseph-s.html | COLLEGE BASKETBALL Temple Might Meet Its Match Against St Josephs | By Ron Dicker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/college-basketball-williams-is-on-a-stage-all-his-own-at-duke.html | COLLEGE BASKETBALL Williams Is on a Stage All His Own at Duke | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/hockey-fetisov-awed-as-he-takes-his-place-among-elite.html | HOCKEY Fetisov Awed as He Takes His Place Among Elite | By Alan Adams | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/plus-baseball-mcgwire-gives-espn-news-first.html | PLUS BASEBALL McGwire Gives ESPN News First | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/pro-basketball-poor-start-makes-doubt-a-companion-for-knicks.html | PRO BASKETBALL Poor Start Makes Doubt A Companion for Knicks | By Steve Popper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/pro-basketball-traveling-worries-nets-more-than-playing-pacers.html | PRO BASKETBALL Traveling Worries Nets More Than Playing Pacers | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/pro-football-once-a-farce-the-jets-defense-is-now-a-force.html | PRO FOOTBALL Once a Farce the Jets Defense Is Now a Force | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/pro-football-tiki-s-team-barber-reanimates-the-giants-offense.html | PRO FOOTBALL Tikis Team Barber Reanimates the Giants Offense | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/soccer-notebook-thornton-played-well-even-if-the-us-did-not.html | SOCCER NOTEBOOK Thornton Played Well Even if the US Did Not | By Alex Yannis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/sports-business-developing-winning-team-should-be-preferred-closing-books.html | SPORTS BUSINESS Developing a Winning Team Should Be Preferred to Closing the Books | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/sports/sports-of-the-times-his-show-of-power-is-over.html | Sports Of The Times His Show Of Power Is Over | By Ira Berkow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/us/divided-senate-takes-up-stimulus-bill-today.html | Divided Senate Takes Up Stimulus Bill Today | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/us/nation-challenged-catholic-church-bishops-draft-principles-guide-response.html | A NATION CHALLENGED THE CATHOLIC CHURCH Bishops Draft Principles to Guide Response to Terrorism | By Gustav Niebuhr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/us/nation-challenged-gun-control-gun-foes-use-terror-issue-push-for-stricter-laws.html | A NATION CHALLENGED GUN CONTROL Gun Foes Use Terror Issue In a Push for Stricter Laws | By Fox Butterfield | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/us/nation-challenged-security-civil-liberties-legal-experts-divided-new-antiterror.html | A NATION CHALLENGED SECURITY AND CIVIL LIBERTIES Legal Experts Divided on New Antiterror Policy That Scuttles LawyerClient Confidentiality | By William Glaberson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/us/national-briefing-northwest-washington-alternative-energy-program.html | National Briefing Northwest Washington Alternative Energy Program | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/us/north-platte-journal-espresso-oasis-halfway-between-yuck-and-foo.html | North Platte Journal Espresso Oasis Halfway Between Yuck and Foo | By Jodi Wilgoren | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | https://www.nytimes.com/2001/11/13/us/pump-seen-extending-life-of-heart-failure-patients.html | Pump Seen Extending Life Of Heart Failure Patients | By Lawrence K Altman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/a-nation-challenged-afghan-capital-kabul-braces-again-for-new-rulers.html | A NATION CHALLENGED AFGHAN CAPITAL Kabul Braces Again for New Rulers | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/a-nation-challenged-liberated-in-a-fallen-taliban-city-a-busy-busy-barber.html | A NATION CHALLENGED LIBERATED In a Fallen Taliban City a Busy Busy Barber | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/a-nation-challenged-london-britain-moves-to-expand-arrest-powers.html | A NATION CHALLENGED LONDON Britain Moves To Expand Arrest Powers | By Warren Hoge | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/a-nation-challenged-military-analysis-two-wars-many-fears.html | A NATION CHALLENGED MILITARY ANALYSIS Two Wars Many Fears | By Michael R Gordon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/accident-curbs-japan-research-into-cosmos-s-ghostly-particles.html | Accident Curbs Japan Research Into Cosmoss Ghostly Particles | By Howard W French With Dennis Overbye | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/an-overview-nov-12-2001-anxious-fate-of-kabul-a-coming-showdown-and-a-busy-un.html | AN OVERVIEW NOV 12 2001 Anxious Fate of Kabul a Coming Showdown and a Busy UN | By David W Chen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/death-of-a-child-how-israel-s-army-responds.html | Death of a Child How Israels Army Responds | By Joel Greenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/milosevic-to-face-new-charges-for-bosnian-war.html | Milosevic to Face New Charges for Bosnian War | By Marlise Simons | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-alliance-us-says-aid-pakistan-won-t-include-f-16-fighters.html | A NATION CHALLENGED THE ALLIANCE US Says Aid To Pakistan Wont Include F16 Fighters | By Eric Schmitt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-combat-taliban-withdrawing-kabul-rebels-move-toward-capital.html | A NATION CHALLENGED COMBAT Taliban Withdrawing From Kabul as Rebels Move Toward Capital | By David Rohde With Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-consequences-rapid-advances-northern-alliance-deal-setback.html | A NATION CHALLENGED CONSEQUENCES Rapid Advances by Northern Alliance Deal a Setback to Pakistans Policy | By Norimitsu Onishi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-front-lines-executions-looting-alliance-nears-kabul.html | A NATION CHALLENGED THE FRONT LINES Executions And Looting As Alliance Nears Kabul | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-future-powell-says-muslim-nations-should-be-peacekeepers-kabul.html | A NATION CHALLENGED THE FUTURE Powell Says Muslim Nations Should Be Peacekeepers in Kabul 3 Offer Troops | By Patrick E Tyler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-media-two-french-radio-journalists-german-are-killed-taliban.html | A NATION CHALLENGED THE NEWS MEDIA Two French Radio Journalists and a German Are Killed in Taliban Ambush of a Rebel Force | By Suzanne Daley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-new-day-us-partners-quickly-set-sights-post-taliban-kabul.html | A NATION CHALLENGED A NEW DAY US and Partners Quickly Set Sights on a PostTaliban Kabul | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-quarry-interviewer-calls-bin-laden-aggressively-changed-man.html | A NATION CHALLENGED THE QUARRY Interviewer Calls bin Laden Aggressively Changed Man | By Norimitsu Onishi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/nation-challenged-secretary-state-global-kaleidoscope-powell-notes-shifts-after.html | A NATION CHALLENGED SECRETARY OF STATE Global Kaleidoscope Powell Notes Shifts after Sept 11 | By Patrick E Tyler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/on-eve-of-putin-visit-red-belt-sees-greenbacks.html | On Eve of Putin Visit Red Belt Sees Greenbacks | By Amy Waldman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/putin-starting-us-trip-predicts-missile-accord.html | Putin Starting US Trip Predicts Missile Accord | By David E Sanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/rescue-workers-in-algeria-comb-rubble-for-bodies-after-storms.html | Rescue Workers in Algeria Comb Rubble for Bodies After Storms | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/salfit-journal-in-the-west-bank-even-olive-trees-cause-quarrels.html | Salfit Journal In the West Bank Even Olive Trees Cause Quarrels | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/trade-deal-near-for-broad-access-to-cut-rate-drugs.html | Trade Deal Near for Broad Access to CutRate Drugs | By Joseph Kahn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-africa-somalia-new-premier-appointed.html | World Briefing  Africa Somalia New Premier Appointed | By Marc Lacey NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-americas-mexico-leftist-wins-race-for-governor.html | World Briefing  Americas Mexico Leftist Wins Race for Governor | By Ginger Thompson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-asia-koreas-sign-of-progress.html | World Briefing  Asia Koreas Sign Of Progress | By Howard W French NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-europe-france-a-citizen-challenges-the-president.html | World Briefing  Europe France A Citizen Challenges the President | By Suzanne Daley NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-europe-germany-war-criminals-lose-pensions.html | World Briefing  Europe Germany War Criminals Lose Pensions | By Victor Homola NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-europe-northern-ireland-bomber-killed-by-own-device.html | World Briefing  Europe Northern Ireland Bomber Killed By Own Device | By Warren Hoge NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-europe-russia-downsizing-the-military.html | World Briefing  Europe Russia Downsizing the Military | By Michael Wines NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-middle-east-iran-a-glimpse-of-cnn.html | World Briefing  Middle East Iran A Glimpse of CNN | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-middle-east-israel-arab-lawmaker-charged.html | World Briefing  Middle East Israel Arab Lawmaker Charged | By Joel Greenberg NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-13 | https://www.nytimes.com/2001/11/13/world/world-briefing-middle-east-kuwait-a-shot-across-the-border.html | World Briefing  Middle East Kuwait A Shot Across the Border | By Douglas Jehl NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/cabaret-review-channeling-ginger-rogers-in-a-seriocomic-dating-history.html | CABARET REVIEW Channeling Ginger Rogers in a Seriocomic Dating History | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/jazz-opera-review-fashioning-a-real-life-amid-slogans-and-archetypes.html | JAZZ OPERA REVIEW Fashioning a Real Life Amid Slogans and Archetypes | By Ben Ratliff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/jazz-review-a-lincoln-center-gala-with-a-lively-latin-beat.html | JAZZ REVIEW A Lincoln Center Gala With a Lively Latin Beat | By Ben Ratliff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/klinghoffer-composer-fights-his-cancellation.html | Klinghoffer Composer Fights His Cancellation | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/music-review-ensemble-turns-to-vivaldi-to-herald-changing-seasons.html | MUSIC REVIEW Ensemble Turns to Vivaldi To Herald Changing Seasons | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/music-review-with-a-festival-in-3-rooms-a-third-is-all-you-can-hear.html | MUSIC REVIEW With a Festival in 3 Rooms A Third Is All You Can Hear | By Paul Griffiths | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/opera-review-chekhov-transposed-in-sex-and-tempo.html | OPERA REVIEW Chekhov Transposed in Sex and Tempo | By Bernard Holland | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/television-review-a-comedian-wrestles-with-instant-fatherhood.html | TELEVISION REVIEW A Comedian Wrestles With Instant Fatherhood | By Neil Genzlinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/arts/tom-dardis-78-literary-biographer-fascinated-by-film.html | Tom Dardis 78 Literary Biographer Fascinated by Film | By Eric Pace | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/books/arts-abroad-canada-s-top-book-prize-spotlights-the-provincial.html | ARTS ABROAD Canada's Top Book Prize Spotlights the Provincial | By Barbara Crossette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/books/books-of-the-times-stabbing-the-heart-and-soul-with-the-savagery-of-truth.html | BOOKS OF THE TIMES Stabbing the Heart and Soul With the Savagery of Truth | By Richard Bernstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/books/the-art-of-aftermath-distilled-in-memory-work-inspired-by-sept-11-may-take-time.html | The Art of Aftermath Distilled in Memory Work Inspired by Sept 11 May Take Time | By Mel Gussow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/america-west-is-first-to-seek-a-us-loan.html | America West Is First to Seek a US Loan | By Laurence Zuckerman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/bush-orders-oil-reserve-filled-to-maximum.html | Bush Orders Oil Reserve Filled to Maximum | By Neela Banerjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/business-travel-after-monday-s-crash-cnn-airport-network-gave-travelers-a-singing.html | Business Travel After Mondays crash CNN Airport Network gave travelers a singing cowboy instead of news | By Joe Sharkey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/despite-profit-from-cellphones-vodafone-reports-a-loss.html | Despite Profit From Cellphones Vodafone Reports a Loss | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/executive-who-promoted-interest-free-car-loans-is-leaving-gm.html | Executive Who Promoted InterestFree Car Loans Is Leaving GM | By Danny Hakim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/management-restoring-the-heart-of-ford.html | MANAGEMENT Restoring the Heart of Ford | By Danny Hakim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/media-business-advertising-several-agencies-are-trying-a-variety-of-methods-reflect.html | THE MEDIA BUSINESS ADVERTISING Several agencies are trying a variety of methods to reflect the world after Sept 11 | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/morgan-stanley-ends-small-investor-push-in-japan.html | Morgan Stanley Ends SmallInvestor Push in Japan | By Ken Belson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/russia-seeks-belated-peace-dividend.html | Russia Seeks Belated Peace Dividend | By Sabrina Tavernise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/start-of-recession-thought-to-be-in-march.html | Start of Recession Thought to Be in March | By Louis Uchitelle | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/technology-briefing-hardware-standards-put-compaq-in-no-1-spot.html | Technology Briefing  Hardware Standards Put Compaq In No 1 Spot | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/technology-briefing-internet-doubleclick-sells-european-unit.html | Technology Briefing  Internet Doubleclick Sells European Unit | By Jayson Blair NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/technology-briefing-internet-yahoo-to-feature-paid-search-results.html | Technology Briefing  Internet Yahoo To Feature Paid Search Results | By Saul Hansell NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/technology-briefing-research-heart-drug-shows-promise.html | Technology Briefing  Research Heart Drug Shows Promise | By Andrew Pollack NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/technology-briefing-software-blue-martini-in-sprint-deal.html | Technology Briefing  Software Blue Martini In Sprint Deal | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/technology-briefing-software-oracle-chief-warns-on-outlook.html | Technology Briefing  Software Oracle Chief Warns On Outlook | By Chris Gaither NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-boss-an-emblem-for-a-career.html | THE BOSS An Emblem for a Career | By William F Baker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-markets-market-place-enron-chief-will-give-up-severance.html | THE MARKETS Market Place Enron Chief Will Give Up Severance | By Richard A Oppel Jr and Floyd Norris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-media-business-advertising-addenda-accounts-188239.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-media-business-advertising-addenda-burger-king-names-mccaffery-ratner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burger King Names McCaffery Ratner | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-media-business-advertising-addenda-fallon-worldwide-plans-more-layoffs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Worldwide Plans More Layoffs | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/the-media-business-advertising-addenda-people-188247.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/world-business-briefing-asia-japan-telecom-concern-expects-loss.html | World Business Briefing  Asia Japan Telecom Concern Expects Loss | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/world-business-briefing-asia-south-korea-hynix-to-raise-funds.html | World Business Briefing  Asia South Korea Hynix To Raise Funds | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/world-business-briefing-asia-south-korea-hyundai-is-profit-rises.html | World Business Briefing  Asia South Korea Hyundais Profit Rises | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/world-business-briefing-europe-germany-cable-acquisition.html | World Business Briefing  Europe Germany Cable Acquisition | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/world-business-briefing-europe-germany-infineon-posts-wider-loss.html | World Business Briefing  Europe Germany Infineon Posts Wider Loss | By Edmund L Andrews NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/business/world-business-briefing-europe-switzerland-banks-profit-falls.html | World Business Briefing  Europe Switzerland Banks Profit Falls | By Elizabeth Olson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/25-and-under-the-essence-of-home-cooking-puerto-rican-style.html | 25 AND UNDER The Essence of Home Cooking Puerto RicanStyle | By Eric Asimov | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/a-direct-descendant-of-the-plymouth-feast.html | A Direct Descendant Of the Plymouth Feast | By R W Apple Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/a-revolutionary-idea-trading-grape-for-apple.html | A Revolutionary Idea Trading Grape for Apple | By Amanda Hesser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/america-reaches-for-tradition-giving-thanks-at-the-president-s-table.html | AMERICA REACHES FOR TRADITION Giving Thanks at the Presidents Table | By Marian Burros | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/food-stuff-everything-for-the-feast-except-the-food.html | FOOD STUFF Everything for the Feast Except the Food | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/food-stuff-for-the-holidays-cocktail-party-in-a-box.html | FOOD STUFF For the Holidays Cocktail Party in a Box | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/food-stuff-moist-brined-turkey-ready-to-go.html | FOOD STUFF Moist Brined Turkey Ready to Go | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/food-stuff-tapenade-and-wafers-from-the-vineyard.html | FOOD STUFF Tapenade and Wafers From the Vineyard | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/food-stuff-the-right-stuffing-comes-in-cubes.html | FOOD STUFF The Right Stuffing Comes in Cubes | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/from-the-joy-of-cooking-to-frida-kahlo.html | From The Joy of Cooking to Frida Kahlo | By Marian Burros | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/golden-oldies-with-a-spin.html | Golden Oldies With a Spin | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/restaurants-putting-the-nuevo-back-into-nuevo-latino.html | RESTAURANTS Putting the Nuevo Back Into Nuevo Latino | By William Grimes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/sweet-potatoes-with-nary-a-marshmallow-in-sight.html | Sweet Potatoes With Nary a Marshmallow in Sight | By Regina Schrambling | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/tastings-an-agile-partner.html | TASTINGS An Agile Partner | By Eric Asimov | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/the-chef-a-dash-of-single-malt-and-voila.html | THE CHEF A Dash of Single Malt and Voil | By Bill Yosses | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/the-minimalist-stuffing-with-crunch.html | THE MINIMALIST Stuffing With Crunch | By Mark Bittman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/dining/wine-talk-a-splendid-year-on-long-island.html | WINE TALK A Splendid Year On Long Island | By Frank J Prial | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/jobs/jobs-that-recession-may-never-touch.html | Jobs That Recession May Never Touch | By Weld Royal | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/jobs/my-job-a-temp-s-life-i-m-not-really-here.html | MY JOB A Temps Life Im Not Really Here | By Matthew Hoverman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/jobs/trends-immigrant-muslim-workers-few-drive-taxis-many-are-managers.html | TRENDS Immigrant Muslim Workers Few Drive Taxis Many Are Managers | By Dylan Loeb McClain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-150-and-counting-the-story-so-far.html | 150th Anniversary 18512001 150 and Counting The Story So Far | By Robert D McFadden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-1951-big-stories-and-the-cry-of-copy.html | 150th Anniversary 18512001 1951 Big Stories and the Cry of Copy | By Nicholson Baker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-assignment-get-story-but-image-can-rise-art.html | 150th Anniversary 18512001 The Assignment Is to Get the Story but the Image Can Rise to Art | By Michael Kimmelman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-banner-headlines-and-comic-strips.html | 150th Anniversary 18512001 Banner Headlines and Comic Strips | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-beyond-and-behind-the-stock-tables.html | 150th Anniversary 18512001 Beyond and Behind the Stock Tables | By Floyd Norris AND Christine Bockelmann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-dept-of-conscience-the-editorial-we.html | 150th Anniversary 18512001 Dept of Conscience The Editorial We | By Karl E Meyer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-fool-or-prophet-no-just-a-critic.html | 150th Anniversary 18512001 Fool or Prophet No Just a Critic | By Ben Brantley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-if-it-s-so-light-why-it-so-serious-shapes-that-lift.html | 150th Anniversary 18512001 If Its So Light Why Is It So Serious Shapes That Lift the Spirit | By Amy M Spindler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-investigative-reporting-was-young-then.html | 150th Anniversary 18512001 Investigative Reporting Was Young Then | By N R Kleinfield | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-six-buildings-that-share-one-story.html | 150th Anniversary 18512001 Six Buildings That Share One Story | By David W Dunlap | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-so-heres-what-s-happening-to-language.html | 150th Anniversary 18512001 So Heres Whats Happening to Language | By Jack Rosenthal | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-some-struggles-never-seem-to-end.html | 150th Anniversary 18512001 Some Struggles Never Seem to End | By Anna Quindlen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-sports-and-the-times-at-last-a-full-embrace.html | 150th Anniversary 18512001 Sports and The Times At Last a Full Embrace | By Robert Lipsyte | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-the-addiction-begins.html | 150th Anniversary 18512001 The Addiction Begins | By Will Shortz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-the-facts-that-got-away.html | 150th Anniversary 18512001 The Facts That Got Away | By Tom Kuntz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-the-first-issue-imagining-how-a-paper-was-born.html | 150th Anniversary 18512001 The First Issue Imagining How a Paper Was Born | By Michael Chabon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-the-news-today-one-hard-slap.html | 150th Anniversary 18512001 The News Today One Hard Slap | By Frank Rich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-the-reporter-s-reporter.html | 150th Anniversary 18512001 The Reporters Reporter | By David Halberstam | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-turning-away-from-the-holocaust.html | 150th Anniversary 18512001 Turning Away From the Holocaust | By Max Frankel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-when-newspapers-were-newsmakers.html | 150th Anniversary 18512001 When Newspapers Were Newsmakers | By John Noble Wilford | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/news/150th-anniversary-1851-2001-where-the-gray-lady-got-its-steel.html | 150th Anniversary 18512001 Where the Gray Lady Got Its Steel | By David Halberstam | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/a-democrat-s-mandate-no-more-racial-division.html | A Democrats Mandate No More Racial Division | By RICHARD PREZPEA | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/after-hitler-bin-laden-isnt-so-scary-in-response-to-terror-a-new-generation-gap.html | After Hitler Bin Laden Isnt So Scary In Response to Terror A New Generation Gap | By Jane Gross | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/after-terror-at-his-doorstep-kelly-returns-to-public-stage.html | After Terror at His Doorstep Kelly Returns to Public Stage | By Jim Dwyer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/arts-groups-helping-schools-deal-with-disaster.html | Arts Groups Helping Schools Deal With Disaster | By Abby Goodnough | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/assembly-s-vote-could-settle-democrats-battle-for-speaker.html | Assemblys Vote Could Settle Democrats Battle for Speaker | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/boldface-names-183539.html | Boldface Names | By James Barron With Linda Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/bulletin-board-columbia-brings-together-its-online-offerings.html | BULLETIN BOARD Columbia Brings Together Its Online Offerings | By Karen W Arenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/bulletin-board-teachers-union-wins-court-ruling-on-pensions.html | BULLETIN BOARD Teachers Union Wins Court Ruling on Pensions | By Anemona Hartocollis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/citing-sept-11-2-sides-avert-janitors-strike.html | Citing Sept 11 2 Sides Avert Janitors Strike | By Steven Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/crash-flight-587-airlines-many-travelers-delay-flying-holding-out-for-cheaper-fares.html | THE CRASH OF FLIGHT 587 THE AIRLINES Many Travelers Delay Flying Holding Out for Cheaper Fares | By Micheline Maynard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/crash-flight-587-belle-harbor-5-neighbors-gone-jet-engine-where-child-s-bike.html | THE CRASH OF FLIGHT 587 BELLE HARBOR 5 Neighbors Gone and a Jet Engine Where a Childs Bike Might Have Been | By Dan Barry and Elissa Gootman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/crash-flight-587-dominican-republic-strong-new-york-ties-bind-families-grief.html | THE CRASH OF FLIGHT 587 THE DOMINICAN REPUBLIC Strong New York Ties Bind Families in Grief | By David Gonzalez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/crash-flight-587-investigation-specialists-set-up-shop-with-long-list-possible.html | THE CRASH OF FLIGHT 587 THE INVESTIGATION Specialists Set Up Shop With Long List of Possible Causes to Pursue or Cross Out | By Al Baker and Andrew C Revkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/crash-flight-587-overview-jet-s-cockpit-voice-recorder-reveals-rattle-before.html | THE CRASH OF FLIGHT 587 THE OVERVIEW Jets Cockpit Voice Recorder Reveals Rattle Before Crash | By N R Kleinfield and Matthew L Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/crash-flight-587-toll-new-set-widows-widowers-now-focused-northern-manhattan.html | THE CRASH OF FLIGHT 587 THE TOLL A New Set of Widows and Widowers Now Focused in Northern Manhattan | By David Barstow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/crash-flight-587-washington-heights-plane-crash-deeply-wounds-city-s-dominican.html | THE CRASH OF FLIGHT 587 WASHINGTON HEIGHTS A Plane Crash Deeply Wounds a Citys Dominican Heart | By Mireya Navarro | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/cuomo-says-pataki-s-plan-imperils-aid-to-new-york.html | Cuomo Says Patakis Plan Imperils Aid To New York | By Raymond Hernandez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/lessons-assessing-money-s-role-in-making-schools-better.html | LESSONS Assessing Moneys Role In Making Schools Better | By Richard Rothstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/metro-briefing-calendar-tomorrow-hearing-on-board-of-education.html | Metro Briefing  Calendar Tomorrow Hearing On Board Of Education | Compiled by Anthony Ramirez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/metro-briefing-new-jersey-princeton-town-to-cull-deer.html | Metro Briefing  New Jersey Princeton Town To Cull Deer | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/metro-briefing-new-york-bronx-man-loses-foot-in-fall-onto-tracks.html | Metro Briefing  New York Bronx Man Loses Foot In Fall Onto Tracks | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/metro-briefing-new-york-manhattan-4-accused-in-bb-attack-on-joggers.html | Metro Briefing  New York Manhattan 4 Accused In BB Attack On Joggers | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/metro-briefing-new-york-manhattan-big-board-leases-space.html | Metro Briefing  New York Manhattan Big Board Leases Space | By Charles V Bagli NYT COMPILED BY ANTHONY RAMIREZ | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/mother-drowned-daughter-4-in-exorcism-rite-police-say.html | Mother Drowned Daughter 4 In Exorcism Rite Police Say | By Jacob H Fries | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/nation-challenged-portraits-grief-victims-good-food-fan-would-be-fisherman-guy.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A GoodFood Fan a WouldBe Fisherman a Guy With a Taste for Fun | These sketches were written by Neela Banerjee Julian E Barnes Adam Clymer Constance L Hays Lynette Holloway George James N R Kleinfield Mireya Navarro Dinitia Smith and Robert Worth | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/nation-challenged-suburbs-small-towns-find-their-ingenuity-tested-terrorist.html | A NATION CHALLENGED THE SUBURBS Small Towns Find Their Ingenuity Tested By Terrorist Threat | By Winnie Hu | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/neediest-cases-unable-work-no-husband-help-but-with-young-children-raise.html | The Neediest Cases Unable to Work and No Husband to Help but With Young Children to Raise | By Vincent M Mallozzi | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/our-towns-hail-the-mayor-whose-name-isn-t-giuliani.html | Our Towns Hail the Mayor Whose Name Isnt Giuliani | By Michael Winerip | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/postwar-art-fails-to-meet-expectations-at-christie-s.html | Postwar Art Fails to Meet Expectations At Christies | By Carol Vogel | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/public-lives-it-s-on-with-the-show-for-those-who-need-it.html | PUBLIC LIVES Its On With the Show for Those Who Need It | By Glenn Collins | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/taubman-datebooks-cited-in-sotheby-s-collusion-trial.html | Taubman Datebooks Cited In Sothebys Collusion Trial | By Ralph Blumenthal | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/the-crash-of-flight-587-notebooks-fine-china-and-tears-through-the-glass.html | THE CRASH OF FLIGHT 587 NOTEBOOKS Fine China and Tears Through the Glass | By Mirta Ojito | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/the-crash-of-flight-587-notebooks-serendipity-comes-calling.html | THE CRASH OF FLIGHT 587 NOTEBOOKS Serendipity Comes Calling | By Sarah Kershaw | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/the-crash-of-flight-587-notebooks-too-many-people.html | THE CRASH OF FLIGHT 587 NOTEBOOKS Too Many People | By Charlie Leduff | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/nyregion/with-jury-split-trial-of-rabbi-ends-in-mistrial.html | With Jury Split Trial of Rabbi Ends in Mistrial | By Robert Hanley | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/anxiety-in-the-air.html | Anxiety in the Air | By Walter Kim | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/liberties-go-fly-a-kite-taliban.html | Liberties Go Fly A Kite Taliban | By Maureen Dowd | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/reckonings-other-people-s-money.html | Reckonings Other Peoples Money | By Paul Krugman | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/opinion/us-troops-must-go-in.html | US Troops Must Go In | By Larry P Goodson | | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/baseball-his-season-s-dream-fulfilled-johnson-wins-4th-cy-young.html | BASEBALL His Seasons Dream Fulfilled Johnson Wins 4th Cy Young | By Tyler Kepner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/baseball-legislators-are-seeking-to-limit-antitrust-exemption-for-majors.html | BASEBALL Legislators Are Seeking to Limit Antitrust Exemption for Majors | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/college-basketball-rivals-are-best-of-friends.html | COLLEGE BASKETBALL Rivals Are Best of Friends | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/college-basketball-the-road-to-san-antonio.html | COLLEGE BASKETBALL The Road to San Antonio | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/hockey-devils-turnovers-add-up-to-defeat.html | HOCKEY Devils Turnovers Add Up to Defeat | By Alex Yannis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/hockey-it-s-not-just-another-game.html | HOCKEY Its Not Just Another Game | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/hockey-parrish-for-team-maybe-for-country.html | HOCKEY Parrish For Team Maybe for Country | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/on-pro-football-top-teams-find-winning-keys-on-ground.html | ON PRO FOOTBALL Top Teams Find Winning Keys on Ground | By Thomas George | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/pro-basketball-as-a-last-resort-eisley-is-the-knicks-best-option.html | PRO BASKETBALL As a Last Resort Eisley Is the Knicks Best Option | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/pro-basketball-nba-and-aol-discuss-network.html | PRO BASKETBALL NBA and AOL Discuss Network | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/pro-basketball-resilient-nets-show-their-grit-to-beat-pacers.html | PRO BASKETBALL Resilient Nets Show Their Grit To Beat Pacers | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/pro-football-on-the-giants-looking-back-is-not-moving-the-giants-forward.html | PRO FOOTBALL ON THE GIANTS Looking Back Is Not Moving the Giants Forward | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/pro-football-the-jets-salute-an-ogre-it-s-shrek-not-thomas.html | PRO FOOTBALL The Jets Salute an Ogre Its Shrek Not Thomas | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/ray-kelly-83-babe-ruth-s-little-pal-dies.html | Ray Kelly 83 Babe Ruths Little Pal Dies | By Richard Goldstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/sports/sports-of-the-times-it-s-too-soon-to-write-off-the-knicks.html | Sports of The Times Its Too Soon To Write Off The Knicks | By William C Rhoden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/theater/theater-review-a-polish-provocateur-trashes-decorum.html | THEATER REVIEW A Polish Provocateur Trashes Decorum | By Bruce Weber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/theater/theater-review-an-update-of-genesis-leaning-toward-yiddish.html | THEATER REVIEW An Update of Genesis Leaning Toward Yiddish | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/a-nation-challenged-jurisdiction-use-of-military-court-divides-legal-experts.html | A NATION CHALLENGED JURISDICTION Use of Military Court Divides Legal Experts | By William Glaberson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/catholic-bishops-elect-first-black-president.html | Catholic Bishops Elect First Black President | By Gustav Niebuhr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/cholesterol-fighters-lower-heart-attack-risk-study-finds.html | Cholesterol Fighters Lower Heart Attack Risk Study Finds | By Lawrence K Altman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/david-hopkins-79-authority-on-land-bridge-of-first-ice-age.html | David Hopkins 79 Authority On Land Bridge Of First Ice Age | By Wolfgang Saxon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/documenting-a-death-camp-in-nazi-croatia.html | Documenting a Death Camp in Nazi Croatia | By Neil A Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/heart-patient-in-experiment-with-implant-suffers-stroke.html | Heart Patient In Experiment With Implant Suffers Stroke | By Lawrence K Altman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/lawyer-for-cuban-boys-s-relatives-is-elected-miami-mayor.html | Lawyer for Cuban Boys Relatives Is Elected Miami Mayor | By Dana Canedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/nation-challenged-air-safety-senator-s-compromise-measure-would-use-federal.html | A NATION CHALLENGED AIR SAFETY Senators Compromise Measure Would Use Federal Screeners Only at Busiest Airports | By Robert Pear | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/nation-challenged-anthrax-investigation-agents-raid-residences-after-tip-anthrax.html | A NATION CHALLENGED ANTHRAX INVESTIGATION Agents Raid Residences After Tip On Anthrax | By Sara Rimer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/nation-challenged-disease-new-findings-point-anthrax-letter-state-dept.html | A NATION CHALLENGED THE DISEASE New Findings Point to Anthrax Letter to State Dept | By David E Rosenbaum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/nation-challenged-economic-legislation-house-gop-rejects-stimulus-bill-summit.html | A NATION CHALLENGED THE ECONOMIC LEGISLATION House GOP Rejects StimulusBill Summit | By Adam Clymer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/nation-challenged-immigration-bush-sets-option-military-trials-terrorist-cases.html | A NATION CHALLENGED IMMIGRATION BUSH SETS OPTION OF MILITARY TRIALS IN TERRORIST CASES | By Elisabeth Bumiller and David Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/national-briefing-northwest-washington-coalition-protests-bombing.html | National Briefing  Northwest Washington Coalition Protests Bombing | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/national-briefing-south-fraternity-members-in-blackface.html | National Briefing  South Fraternity Members In Blackface | By Kevin Sack NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/national-briefing-south-georgia-recount-confirms-mayoral-result.html | National Briefing  South Georgia Recount Confirms Mayoral Result | By Kevin Sack NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/national-briefing-west-california-judge-bars-aids-activists.html | National Briefing  West California Judge Bars AIDS Activists | By Evelyn Nieves NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/shift-from-food-stamps-to-private-aid-widens.html | Shift From Food Stamps To Private Aid Widens | By Elizabeth Becker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/us/supreme-court-roundup-justices-uphold-2-year-deadline-on-suing-credit-raters.html | Supreme Court Roundup Justices Uphold 2Year Deadline on Suing Credit Raters | By Linda Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/10-nations-look-like-prospects-for-joining-the-european-union.html | 10 Nations Look Like Prospects For Joining the European Union | By Peter S Green | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/3-ex-guards-at-bosnia-camp-are-sentenced-by-hague-panel.html | 3 ExGuards at Bosnia Camp Are Sentenced by Hague Panel | By Marlise Simons | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/4-guilty-in-fatal-1986-berlin-disco-bombing-linked-to-libya.html | 4 Guilty in Fatal 1986 Berlin Disco Bombing Linked to Libya | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/a-nation-challenged-atrocities-pow-s-were-shot-question-is-how-many.html | A NATION CHALLENGED ATROCITIES POWs Were Shot Question Is How Many | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/a-nation-challenged-military-analysis-a-3rd-front-war-s-spoils.html | A NATION CHALLENGED MILITARY ANALYSIS A 3rd Front Wars Spoils | By Eric Schmitt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/a-nation-challenged-the-retreat-the-taliban-fade-away-but-remain-a-threat.html | A NATION CHALLENGED THE RETREAT The Taliban Fade Away But Remain a Threat | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/a-nation-challenged-the-ringleader-bin-laden-has-less-room-to-hide-us-says.html | A NATION CHALLENGED THE RINGLEADER Bin Laden Has Less Room to Hide US Says | By James Risen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/a-nation-challenged-the-south-us-backed-leader-says-he-s-talking-to-taliban.html | A NATION CHALLENGED THE SOUTH USBacked Leader Says Hes Talking to Taliban | By Jane Perlez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/buenos-aires-journal-home-from-cuba-soccer-star-kicks-some-shins.html | Buenos Aires Journal Home From Cuba Soccer Star Kicks Some Shins | By Clifford Krauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/bush-putin-summit-accord-bush-putin-agree-reduce-stockpile-nuclear-warheads.html | THE BUSHPUTIN SUMMIT THE ACCORD Bush and Putin Agree to Reduce Stockpile of Nuclear Warheads | By David E Sanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/bush-putin-summit-analysis-new-allies-one-trusts-other-s-not-so-sure.html | THE BUSHPUTIN SUMMIT NEWS ANALYSIS New Allies One Trusts The Others Not So Sure | By Elaine Sciolino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/bush-putin-summit-nuclear-junkyard-where-warheads-are-made-where-good-pair.html | THE BUSHPUTIN SUMMIT THE NUCLEAR JUNKYARD Where Warheads Are Made and Where a Good Pair of Pliers Can Put Them to Rest | By James Glanz and Dennis Overbye | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/china-seems-uncertain-about-dealing-openly-with-aids.html | China Seems Uncertain About Dealing Openly With AIDS | By Elisabeth Rosenthal | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/german-leader-calls-vote-of-confidence-on-role-in-afghanistan.html | German Leader Calls Vote of Confidence on Role in Afghanistan | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/nation-challenged-afghan-warfare-afghan-warfare-taliban-trick-throws-rebels-into.html | A NATION CHALLENGED AFGHAN WARFARE Afghan Warfare Taliban Trick Throws Rebels Into Retreat | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/nation-challenged-big-picture-rebels-control-kabul-taliban-troops-retreat-bin.html | A NATION CHALLENGED THE BIG PICTURE REBELS IN CONTROL IN KABUL AS TALIBAN TROOPS RETREAT BIN LADEN HUNT INTENSIFIES | By Patrick E Tyler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/nation-challenged-exiles-pashtuns-exile-seem-determined-fight-for-power-if-not.html | A NATION CHALLENGED THE EXILES Pashtuns in Exile Seem Determined to Fight for Power if Not for Land | By Tim Weiner With Norimitsu Onishi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/nation-challenged-future-un-seeks-meeting-afghans-fill-vacuum-kabul.html | A NATION CHALLENGED THE FUTURE UN Seeks Meeting of Afghans to Fill Vacuum in Kabul | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/nation-challenged-madrid-spanish-police-arrest-11-accused-working-for-bin-laden.html | A NATION CHALLENGED MADRID Spanish Police Arrest 11 Accused of Working for bin Laden | By Emma Daly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/nation-challenged-northern-alliance-despite-flowers-festivities-alliance-finds.html | A NATION CHALLENGED NORTHERN ALLIANCE Despite Flowers and Festivities Alliance Finds an Uneasy Capital | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/nation-challenged-overview-nov-13-2001-looking-for-bin-laden-staving-off-chaos.html | A NATION CHALLENGED AN OVERVIEW NOV 13 2001 Looking for bin Laden Staving Off Chaos Domestic Disquiet | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/nation-challenged-pentagon-us-bombs-taliban-troops-they-make-speedy-retreat.html | A NATION CHALLENGED THE PENTAGON US Bombs Taliban Troops as They Make a Speedy Retreat to the South | By James Dao and Steven Lee Myers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/the-bush-putin-summit-military-analysis-us-arsenal-treaties-vs-nontreaties.html | THE BUSH PUTIN SUMMIT MILITARY ANALYSIS US Arsenal Treaties vs Nontreaties | By Michael R Gordon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/trade-officials-feeling-pressure-avert-damaging-setback-extend-talks-qatar.html | Trade Officials Feeling Pressure to Avert a Damaging Setback Extend Talks in Qatar | By Joseph Kahn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-africa-zimbabwe-pushing-ahead-with-land-reform.html | World Briefing  Africa Zimbabwe Pushing Ahead With Land Reform | By Rachel L Swarns NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-americas-brazil-convictions-in-killing-of-indian.html | World Briefing  Americas Brazil Convictions In Killing Of Indian | By Mery Galanternick NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-asia-koreas-warming-trend-continues.html | World Briefing  Asia Koreas Warming Trend Continues | By Howard W French NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-asia-south-korea-farmers-stage-protest-over-wto-rice-deal.html | World Briefing  Asia South Korea Farmers Stage Protest Over WTO Rice Deal | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-europe-france-suit-over-diana-crash-dismissed.html | World Briefing  Europe France Suit Over Diana Crash Dismissed | By Suzanne Daley NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-europe-russia-chechnya-withdrawal-planned-again.html | World Briefing  Europe Russia Chechnya Withdrawal Planned AGain | By Michael Wines NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-europe-turkey-disputed-dam-loses-builder.html | World Briefing  Europe Turkey Disputed Dam Loses Builder | By Douglas Frantz NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-europe-ukraine-president-signs-land-reform-law.html | World Briefing  Europe Ukraine President Signs Land Reform Law | By Sophia Kishkovsky NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-14 | https://www.nytimes.com/2001/11/14/world/world-briefing-world-tighter-security-for-nobel-peace-ceremony.html | World Briefing  World Tighter Security For Nobel Peace Ceremony | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/arts/albert-hague-81-a-composer-and-actor.html | Albert Hague 81 a Composer and Actor | By Douglas Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/arts/bridge-something-was-fishy-there-and-south-suspected-west.html | BRIDGE Something Was Fishy There And South Suspected West | By Alan Truscott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/arts/dance-review-complexities-in-a-battle-of-the-sexes.html | DANCE REVIEW Complexities in a Battle of the Sexes | By Anna Kisselgoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/arts/lincolns-words-and-other-treasures.html | Lincolns Words and Other Treasures | By Mel Gussow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/arts/television-review-gauging-fissures-in-us-saudi-solidarity.html | TELEVISION REVIEW Gauging Fissures in US Saudi Solidarity | By Leslie Camhi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/arts/the-pop-life-for-musicians-microsoft-s-xbox-is-no-jackpot.html | THE POP LIFE For Musicians Microsofts Xbox Is No Jackpot | By Neil Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/books/another-bend-in-the-river-for-naipaul-he-tests-the-water-for-nobel-prize-speech.html | Another Bend In the River For Naipaul He Tests the Water For Nobel Prize Speech | By Mel Gussow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/books/books-of-the-times-scaling-the-nation-in-a-single-bound.html | BOOKS OF THE TIMES Scaling the Nation in a Single Bound | By Janet Maslin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/books/making-books-a-proliferation-of-presidents.html | MAKING BOOKS A Proliferation Of Presidents | By Martin Arnold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/a-ford-report-to-the-sec-hints-at-chief-s-rich-severance-deal.html | A Ford Report to the SEC Hints At Chiefs Rich Severance Deal | By Stephanie Strom | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/airline-management-style-honed-by-catastrophe.html | Airline Management Style Honed by Catastrophe | By Laurence Zuckerman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/deaths-of-women-in-car-crashes-are-rising-study-finds.html | Deaths Of Women in Car Crashes Are Rising Study Finds | By Joseph B Treaster | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/economic-scene-small-dose-common-sense-would-help-congress-break-gridlock-over.html | Economic Scene A small dose of common sense would help Congress break the gridlock over airport security | By Alan B Krueger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/enron-will-sell-some-assets-in-hope-of-raising-billions.html | Enron Will Sell Some Assets In Hope of Raising Billions | By Richard A Oppel Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/kodak-realigns-operations-as-slump-in-demand-persists.html | Kodak Realigns Operations As Slump in Demand Persists | By Claudia H Deutsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/markets-market-place-he-tries-generate-revenue-yahoo-s-chief-moves-company-away.html | THE MARKETS Market Place As he tries to generate revenue Yahoos chief moves the company away from its old culture | By Saul Hansell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/more-signs-of-downturn-for-europe.html | More Signs Of Downturn For Europe | By Edmund L Andrews | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/new-horizons-for-canwest.html | New Horizons for CanWest | By Bernard Simon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/newmont-pursues-2-buyouts-aiming-to-be-no-1-in-gold.html | Newmont Pursues 2 Buyouts Aiming to Be No 1 in Gold | By Bernard Simon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/oil-prices-in-flux-as-opec-decides-against-cut-in-output.html | Oil Prices in Flux as OPEC Decides Against Cut in Output | By Neela Banerjee With Sabrina Tavernise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/technology-biotech-drug-for-angina-is-promising-doctors-say.html | TECHNOLOGY Biotech Drug For Angina Is Promising Doctors Say | By Andrew Pollack | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/technology-briefing-hardware-equipment-maker-reports-a-loss.html | Technology Briefing Hardware Equipment Maker Reports a Loss | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/technology-briefing-hardware-motorola-licenses-a-technology.html | Technology Briefing Hardware Motorola Licenses A Technology | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/technology-briefing-research-arthritis-drug-is-approved.html | Technology Briefing Research Arthritis Drug Is Approved | By Andrew Pollack NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/technology-briefing-telecommunications-more-layoffs-at-global-crossing.html | Technology Briefing Telecommunications More Layoffs At Global Crossing | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/technology-hewlett-profit-off-89-stirs-new-optimism-for-merger.html | TECHNOLOGY Hewlett Profit Off 89 Stirs New Optimism For Merger | By Steve Lohr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/the-media-business-abc-and-cbs-discuss-sharing-of-news-costs.html | THE MEDIA BUSINESS ABC and CBS Discuss Sharing Of News Costs | By Jim Rutenberg and Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/the-media-business-advertising-a-legal-eagle-his-ad-claims.html | THE MEDIA BUSINESS ADVERTISING A Legal Eagle His Ad Claims | By Crystal Nix Hines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/busines s/the-media-business-advertising-addenda-agency-drops-out-of-kinko-s-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Drops Out Of Kinkos Review | By Crystal Nix Hines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

Page 5425 of 20092

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/the-media-business-boss-on-cover-raises-issues-for-magazine.html | THE MEDIA BUSINESS Boss on Cover Raises Issues For Magazine | By Geraldine Fabrikant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/tribune-company-to-cut-some-executive-salaries.html | Tribune Company to Cut Some Executive Salaries | By Felicity Barringer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/us-companies-largely-back-trade-decisions-agreement-on-medicines.html | US Companies Largely Back Trade Decisions Agreement on Medicines | By Melody Petersen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/us-companies-largely-back-trade-decisions-agricultural-trade.html | US Companies Largely Back Trade Decisions Agricultural Trade | By David Barboza | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/us-companies-largely-back-trade-decisions-antidumping-rules.html | US Companies Largely Back Trade Decisions Antidumping Rules | By Louis Uchitelle | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/us-companies-largely-back-trade-decisions-textile-regulations.html | US Companies Largely Back Trade Decisions Textile Regulations | By Leslie Kaufman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/us-companies-largely-back-trade-decisions.html | US Companies Largely Back Trade Decisions | By Louis Uchitelle | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/wall-street-s-internet-stock-star-calls-it-quits.html | Wall Streets InternetStock Star Calls It Quits | By Patrick McGeehan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/world-business-briefing-asia-japan-bankruptcies-rise.html | World Business Briefing  Asia Japan Bankruptcies Rise | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/world-business-briefing-asia-japan-shipbuilding-merger.html | World Business Briefing  Asia Japan Shipbuilding Merger | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/world-business-briefing-asia-japan-trade-surplus-turns-up.html | World Business Briefing  Asia Japan Trade Surplus Turns Up | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/world-business-briefing-asia-south-korea-hanaro-loss-narrows.html | World Business Briefing  Asia South Korea Hanaro Loss Narrows | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/world-business-briefing-australia-australia-phone-layoffs.html | World Business Briefing  Australia Australia Phone Layoffs | By Becky Gaylord NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/world-business-briefing-europe-britain-cable-and-wireless-dividend.html | World Business Briefing  Europe Britain Cable And Wireless Dividend | By Alan Cowell NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/world-business-briefing-europe-britain-unemployment-rises.html | World Business Briefing  Europe Britain Unemployment Rises | By Alan Cowell NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/business/world-business-briefing-europe-france-bank-profit-falls.html | World Business Briefing  Europe France Bank Profit Falls | By Kerry Shaw NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/at-home-with-lidia-bastianich-a-recipe-kept-warm-for-55-years.html | AT HOME WITHLidia Bastianich A Recipe Kept Warm For 55 Years | By Alex Witchel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/currents-homewares-gifts-from-the-east-cd-s-and-tapes-teapots-and-jewelry-boxes.html | CURRENTS HOMEWARES Gifts From the East CDs and Tapes Teapots And Jewelry Boxes | By Marianne Rohrlich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/currents-interiors-notes-from-underground-on-lounge-furnishing.html | CURRENTS INTERIORS Notes From Underground On Lounge Furnishing | By Linda Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/currents-lighting-a-little-sorcery-only-for-wizards-and-designers.html | CURRENTS LIGHTING A Little Sorcery Only for Wizards And Designers | By Stephen Treffinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/currents-recreation-at-one-school-all-the-city-s-a-play-ground.html | CURRENTS RECREATION At One School All the City's a Playground | By Donna Paul | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/currents-who-knew-powering-out-the-stains-on-the-most-delicate-linens.html | CURRENTS WHO KNEW Powering Out the Stains On the Most Delicate Linens | By Marianne Rohrlich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/decorators-roam-where-the-deer-and-the-antelope-play.html | Decorators Roam Where the Deer and the Antelope Play | By Pilar Guzman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/developers-at-the-door-ranchers-round-up-support.html | Developers at the Door Ranchers Round Up Support | By Patricia Leigh Brown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/first-consider-this.html | First Consider This | By Elaine Louie | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/personal-shopper-cubism-finds-itself-at-home.html | PERSONAL SHOPPER Cubism Finds Itself At Home | By Marianne Rohrlich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/the-place-setting-as-life-s-cure-all.html | The Place Setting As Lifes CureAll | By Julie V Iovine | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/garden/trade-secrets-want-a-stove-like-a-pro-s-ask-a-chef.html | TRADE SECRETS Want a Stove Like a Pros Ask a Chef | By Elaine Louie | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/movies/arts-in-america-bringing-hollywood-pizazz-to-military-training.html | ARTS IN AMERICA Bringing Hollywood Pizazz to Military Training | By Hugh Hart | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/movies/film-review-with-just-a-hint-of-a-plot-taking-it-easy-very-easy.html | FILM REVIEW With Just a Hint of a Plot Taking It Easy Very Easy | By Elvis Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/a-nation-challenged-the-site-below-rubble-a-tour-of-a-still-burning-hell.html | A NATION CHALLENGED THE SITE Below Rubble a Tour of a StillBurning Hell | By James Glanz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/boldface-names-208523.html | BOLDFACE NAMES | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/brothers-plead-guilty-in-mob-payoffs-for-construction-businesses.html | Brothers Plead Guilty in Mob Payoffs for Construction Businesses | By Elissa Gootman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/city-braces-for-gridlock-holding-line-on-road-jobs.html | City Braces For Gridlock Holding Line On Road Jobs | By Diane Cardwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/crash-inquiry-focuses-on-tail-fin-that-broke-off.html | Crash Inquiry Focuses on Tail Fin That Broke Off | By Matthew L Wald and Al Baker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/demand-at-food-pantries-rises-but-donations-drop.html | Demand at Food Pantries Rises but Donations Drop | By Alan Feuer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/ex-executive-of-christie-s-tells-of-collusion-scheme.html | ExExecutive of Christies Tells of Collusion Scheme | By Ralph Blumenthal | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/for-one-family-grief-in-the-crash-s-wake-is-fivefold.html | For One Family Grief in the Crashs Wake Is Fivefold | By Sarah Kershaw | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/george-a-kiersch-83-field-geologist-and-professor.html | George A Kiersch 83 Field Geologist and Professor | By Wolfgang Saxon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/growth-in-albany-spending-is-double-rate-of-inflation.html | Growth in Albany Spending Is Double Rate of Inflation | By James C McKinley Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/high-energy-and-prices-at-contemporary-art-sale.html | High Energy and Prices At ContemporaryArt Sale | By Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/inquiry-in-girl-s-death-focuses-on-her-return-to-an-abusive-mother.html | Inquiry in Girls Death Focuses on Her Return to an Abusive Mother | By Somini Sengupta | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/mcgreevey-backs-early-deal-on-newark-arena.html | McGreevey Backs Early Deal on Newark Arena | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/metro-briefing-calendar-today-public-meeting-on-security.html | Metro Briefing  Calendar Today Public Meeting On Security | Compiled by Anthony Ramirez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/metro-briefing-new-jersey-trenton-new-bioterrorism-panel.html | Metro Briefing  New Jersey Trenton New Bioterrorism Panel | By Steve Strunksy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/metro-briefing-new-york-brooklyn-medical-malpractice-award.html | Metro Briefing  New York Brooklyn Medical Malpractice Award | By Jane Fritsch NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/metro-briefing-new-york-staten-island-man-guilty-in-officer-s-death.html | Metro Briefing  New York Staten Island Man Guilty In Officers Death | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/michael-demarco-65-a-judge-and-a-councilman-in-new-york.html | Michael DeMarco 65 a Judge And a Councilman in New York | By Douglas Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/nation-challenged-federal-aid-panel-defeats-effort-give-billions-more-new-york.html | A NATION CHALLENGED FEDERAL AID Panel Defeats Effort to Give Billions More To New York | By Raymond Hernandez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/nation-challenged-portraits-grief-victims-saving-lives-satisfying-hunger-for.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Saving Lives Satisfying a Hunger for Marmite Fiddling With Gadgets | The sketches on this page were written by Karen W Arenson Jennifer Dunning Jonathan D Glater Jane Gross Constance L Hays Jan Hoffman Jennifer 8 Lee Mirta Ojito Dinitia Smith Barbara Stewart and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/nation-challenged-red-cross-red-cross-pledges-entire-terror-fund-sept-11-victims.html | A NATION CHALLENGED THE RED CROSS Red Cross Pledges Entire Terror Fund To Sept 11 Victims | By Diana B Henriques and David Barstow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/nj-transit-in-financial-morass-study-says.html | NJ Transit in Financial Morass Study Says | By Ronald Smothers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/nuclear-plant-plans-to-add-gas-power.html | Nuclear Plant Plans to Add Gas Power | By David W Chen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/public-lives-the-man-who-put-kissinger-in-the-dirt-softly.html | PUBLIC LIVES The Man Who Put Kissinger in the Dirt Softly | By Joyce Wadler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/sales-tax-key-to-budget-plunges-in-nassau.html | Sales Tax Key to Budget Plunges in Nassau | By Bruce Lambert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/sat-s-lost-perhaps-trapped-in-contaminated-post-offices.html | SATs Lost Perhaps Trapped In Contaminated Post Offices | By Anemona Hartocollis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/the-neediest-cases-fleeing-abuse-for-a-life-of-joy-and-independence.html | The Neediest Cases Fleeing Abuse for a Life of Joy and Independence | By Vincent M Mallozzi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/toys-r-us-thinks-big-in-less-playful-time.html | Toys R Us Thinks Big in Less Playful Time | By Terry Pristin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/weighing-a-new-murder-trial-for-rabbi.html | Weighing a New Murder Trial for Rabbi | By Robert Hanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/nyregion/windows-mirrors-city-s-mood-after-sept-11-department-stores-rethink-holiday.html | Windows as Mirrors of a Citys Mood After Sept 11 Department Stores Rethink Holiday Displays | By Leslie Kaufman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/essay-seizing-dictatorial-power.html | Essay Seizing Dictatorial Power | By William Safire | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/in-america-poison-politics.html | In America Poison Politics | By Bob Herbert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/opinion/the-yearnings-of-the-pashtuns.html | The Yearnings of the Pashtuns | By Vartan Gregorian | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/baseball-exemption-legislation-introduced.html | BASEBALL Exemption Legislation Introduced | By John Files | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/baseball-mets-could-use-bonds-but-cannot-afford-him.html | BASEBALL Mets Could Use Bonds But Cannot Afford Him | By Tyler Kepner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/baseball-soriano-plans-to-help-crash-victims.html | BASEBALL Soriano Plans to Help Crash Victims | By Edward Wong | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/boxing-lewis-wants-to-make-new-knockout-video.html | BOXING Lewis Wants to Make New Knockout Video | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/dutch-warmerdam-pole-vaulter-dies-at-86.html | Dutch Warmerdam PoleVaulter Dies at 86 | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/hockey-kovalev-and-penguins-rally-to-tie-isles.html | HOCKEY Kovalev and Penguins Rally to Tie Isles | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/hockey-lindros-scores-and-roars-and-richter-is-a-rock.html | HOCKEY Lindros Scores and Roars and Richter Is a Rock | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/olympics-schlopy-s-tour-may-end-in-salt-lake-city.html | OLYMPICS Schlopys Tour May End in Salt Lake City | By Selena Roberts | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/on-baseball-stewart-passed-over-by-the-blue-jays.html | ON BASEBALL Stewart Passed Over by the Blue Jays | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/on-pro-basketball-knicks-slide-a-result-of-never-rebuilding.html | ON PRO BASKETBALL Knicks Slide a Result Of Never Rebuilding | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/pro-basketball-eisley-is-given-backup-position.html | PRO BASKETBALL Eisley Is Given Backup Position | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/pro-basketball-nets-have-their-health-and-a-deep-bench-helps-too.html | PRO BASKETBALL Nets Have Their Health and a Deep Bench Helps Too | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/pro-football-dolphins-are-agitated-as-jets-come-to-town.html | PRO FOOTBALL Dolphins Are Agitated As Jets Come to Town | By Charlie Nobles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/pro-football-just-another-game-that-s-what-giants-say.html | PRO FOOTBALL Just Another Game Thats What Giants Say | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/pro-football-moss-finally-set-to-dirty-his-uniform.html | PRO FOOTBALL Moss Finally Set to Dirty His Uniform | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/sports-of-the-times-49000-hugs-should-heal-kim-s-psyche.html | Sports of The Times 49000 Hugs Should Heal Kims Psyche | By Dave Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/sports/track-and-field-salazar-and-lewis-among-4-entering-hall.html | TRACK AND FIELD Salazar and Lewis Among 4 Entering Hall | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/charity-on-the-web-after-attacks-selective-shopping-aids-the-bereft.html | Charity on the Web After Attacks Selective Shopping Aids the Bereft | By Sarah Milstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/forget-store-windows-web-wares-beckon.html | Forget Store Windows Web Wares Beckon | By Sarah Milstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/game-theory-to-play-emperor-or-god-or-grunt-in-a-tennis-skirt.html | GAME THEORY To Play Emperor or God or Grunt in a Tennis Skirt | By Charles Herold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/online-shopper-searching-for-gifts-when-the-spirit-is-weak.html | ONLINE SHOPPER Searching for Gifts When the Spirit Is Weak | By Michelle Slatalla | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/returns-without-remorse.html | Returns Without Remorse | By Catherine Greenman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/state-of-the-art-pc-vintage-full-bodied-mellow-price.html | STATE OF THE ART PC Vintage FullBodied Mellow Price | By David Pogue | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/technology-at-home-xerox-and-child-a-story-reproduced.html | TECHNOLOGY AT HOME Xerox And Child A Story Reproduced | By Ian Austen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/technology-in-art-filmmakers-send-a-message-with-lego-as-the-medium.html | TECHNOLOGY IN ART Filmmakers Send a Message With Lego as the Medium | By Sara Ivry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/technology-on-the-line-phones-out-of-place-funny-you-dont-sound-like-212.html | TECHNOLOGY ON THE LINE Phones Out of Place Funny You Dont Sound Like 212 | By Joyce Cohen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/technology-on-the-road-what-evil-lurks-in-the-hearts-and-hard-drives-of-men.html | TECHNOLOGY ON THE ROAD What Evil Lurks in the Hearts and Hard Drives of Men | By Lynn Harris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/technology/the-family-that-slays-demons-together.html | The Family That Slays Demons Together | By James Gorman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/theater/public-theater-cuts-staff-to-offset-losses-in-funds.html | Public Theater Cuts Staff To Offset Losses in Funds | By Robin Pogrebin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/theater/theater-review-a-depression-diner-brimming-with-danger-and-dreams.html | THEATER REVIEW A Depression Diner Brimming With Danger and Dreams | By Neil Genzlinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/theater/theater-review-to-survive-ma-never-look-back.html | THEATER REVIEW To Survive Ma Never Look Back | By Ben Brantley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/a-nation-challenged-aviation-security-security-firms-ever-mindful-to-cut-costs.html | A NATION CHALLENGED AVIATION SECURITY Security Firms Ever Mindful To Cut Costs | By Michael Moss and Leslie Eaton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/a-nation-challenged-democrats-stimulus-plan-for-economy-dies-in-senate.html | A NATION CHALLENGED Democrats Stimulus Plan For Economy Dies in Senate | By Adam Clymer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/a-nation-challenged-oklahoma-detainee-hearing-for-pakistani-student.html | A NATION CHALLENGED OKLAHOMA DETAINEE Hearing for Pakistani Student | By Jo Thomas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/a-nation-challenged-the-tribunals-closer-look-at-new-plan-for-trying-terrorists.html | A NATION CHALLENGED THE TRIBUNALS Closer Look At New Plan For Trying Terrorists | By William Glaberson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/bush-names-budget-expert-as-administrator-of-nasa.html | Bush Names Budget Expert As Administrator of NASA | By Warren E Leary | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/corrections-is-winner-of-top-prize-for-fiction.html | Corrections Is Winner Of Top Prize For Fiction | By Dinitia Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/court-thwarts-gop-hopes-for-big-gains-in-texas-seats.html | Court Thwarts GOP Hopes For Big Gains In Texas Seats | By Jim Yardley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/fight-in-philadelphia-over-schools-takeover.html | Fight in Philadelphia Over Schools Takeover | By Jacques Steinberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/keseys-words-resonate-at-the-end-of-a-long-trip.html | Keseys Words Resonate At the End of a Long Trip | By Sam Howe Verhovek | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nathan-pusey-harvard-president-through-growth-and-turmoil-alike-dies-at-94.html | Nathan Pusey Harvard President Through Growth and Turmoil Alike Dies at 94 | By Andrew L Yarrow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-afghan-immigrants-joy-tempered-fears-california-s-little-kabul.html | A NATION CHALLENGED AFGHAN IMMIGRANTS Joy Is Tempered by Fears In Californias Little Kabul | By Chris Gaither | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-civil-liberties-white-house-push-security-steps-bypasses.html | A NATION CHALLENGED CIVIL LIBERTIES WHITE HOUSE PUSH ON SECURITY STEPS BYPASSES CONGRESS | By Robin Toner and Neil A Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-flight-safety-negotiators-say-they-re-near-accord-legislation.html | A NATION CHALLENGED FLIGHT SAFETY Negotiators Say Theyre Near Accord on Legislation to Strengthen Security at Airports | By Robert Pear | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-hijacking-2-pilots-praise-passengers-who-fought-hijackers.html | A NATION CHALLENGED THE HIJACKING 2 Pilots Praise Passengers Who Fought Hijackers | By Kevin Sack | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-immigration-ashcroft-says-ins-will-be-split-to-refocus.html | A NATION CHALLENGED IMMIGRATION Ashcroft Says INS Will Be Split to Refocus Responsibilities | By David Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-interviews-prosecutors-begin-effort-interview-5000-but-basic.html | A NATION CHALLENGED THE INTERVIEWS Prosecutors Begin Effort to Interview 5000 but Basic Questions Remain | By Jodi Wilgoren | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-presidential-order-senior-administration-officials-defend.html | A NATION CHALLENGED THE PRESIDENTIAL ORDER Senior Administration Officials Defend Military Tribunals for Terrorist Suspects | By Elisabeth Bumiller and Steven Lee Myers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/nation-challenged-security-costs-additional-budget-cuts-states-cities-address.html | A NATION CHALLENGED SECURITY COSTS Additional Budget Cuts as States and Cities Address Safety Issues | By Michael Janofsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/national-briefing-labor-hoffa-takes-lead-in-teamsters-race.html | National Briefing  Labor Hoffa Takes Lead In Teamsters Race | By Steven Greenhouse NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/national-briefing-northwest-washington-unemployment-rate-climbs.html | National Briefing  Northwest Washington Unemployment Rate Climbs | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/national-briefing-rockies-idaho-governor-orders-budget-cuts.html | National Briefing  Rockies Idaho Governor Orders Budget Cuts | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/national-briefing-washington-committee-adds-6-billion-to-food-stamp-proposal.html | National Briefing  Washington Committee Adds 6 Billion To Food Stamp Proposal | By Elizabeth Becker NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/university-of-california-moves-to-widen-admissions-criteria.html | University Of California Moves To Widen Admissions Criteria | By Barbara Whitaker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | https://www.nytimes.com/2001/11/15/us/waffling-again-70-s-radical-asks-to-change-guilty-plea.html | Waffling Again 70s Radical Asks to Change Guilty Plea | By James Sterngold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/a-holy-quest-in-tibet-prostrate-and-miles-to-go.html | A Holy Quest in Tibet Prostrate and Miles to Go | By Erik Eckholm | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/a-nation-challenged-hostages-us-flies-aid-workers-to-safety-in-pakistan.html | A NATION CHALLENGED HOSTAGES US Flies Aid Workers to Safety in Pakistan | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/a-nation-challenged-operations-special-forces-hunt-al-qaeda-on-the-ground.html | A NATION CHALLENGED OPERATIONS Special Forces Hunt Al Qaeda On the Ground | By Michael R Gordon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/a-nation-challenged-relief-food-shipment-may-be-start-of-something-big.html | A NATION CHALLENGED RELIEF Food Shipment May Be Start of Something Big | By C J Chivers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/a-nation-challenged-retreat-taliban-troops-move-across-border-into-pakistan.html | A NATION CHALLENGED RETREAT Taliban Troops Move Across Border Into Pakistan | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/a-nation-challenged-the-stronghold-taliban-fight-on-in-kandahar-shakily.html | A NATION CHALLENGED THE STRONGHOLD Taliban Fight On in Kandahar Shakily | By Jane Perlez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/measuring-success-at-least-the-talks-didn-t-collapse.html | Measuring Success At Least the Talks Didnt Collapse | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nation-challenged-holdouts-taliban-negotiating-surrender-kunduz-their-last.html | A NATION CHALLENGED THE HOLDOUTS Taliban Negotiating Surrender of Kunduz Their Last Stronghold in Afghanistans North | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nation-challenged-intelligence-blair-says-new-evidence-ties-bin-laden-attacks.html | A NATION CHALLENGED INTELLIGENCE Blair Says New Evidence Ties bin Laden to Attacks | By Warren Hoge | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nation-challenged-madrid-spain-seeking-3-militants-linked-bin-laden-network.html | A NATION CHALLENGED MADRID Spain Is Seeking 3 Militants Linked to bin Laden Network | By Emma Daly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nation-challenged-military-planning-rapid-changes-ground-lead-pentagon-focus.html | A NATION CHALLENGED MILITARY PLANNING Rapid Changes on the Ground Lead the Pentagon to Focus on Counterguerrilla Tactics | By Thom Shanker and Steven Lee Myers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nation-challenged-overview-nov-14-2001-widening-rout-civil-liberties-issues-red.html | A NATION CHALLENGED AN OVERVIEW NOV 14 2001 A Widening Rout Civil Liberties Issues a Red Cross Retreat | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nation-challenged-rout-taliban-lose-grip-wider-regions-fighting-south.html | A NATION CHALLENGED THE ROUT TALIBAN LOSE GRIP ON WIDER REGIONS FIGHTING IN SOUTH | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nation-challenged-victors-northern-alliance-charge-tries-ease-fears-captives.html | A NATION CHALLENGED THE VICTORS Northern Alliance in Charge Tries to Ease Fears of Captives | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/nations-back-freer-trade-hoping-to-aid-global-growth.html | Nations Back Freer Trade Hoping to Aid Global Growth | By Joseph Kahn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/palestinian-authority-arrests-jihad-leader-causing-a-riot.html | Palestinian Authority Arrests Jihad Leader Causing a Riot | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/powell-poised-to-announce-new-strategy-in-middle-east.html | Powell Poised To Announce New Strategy In Middle East | By Elaine Sciolino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/reporter-s-notebook-out-at-the-ranch-guests-from-russia.html | REPORTERS NOTEBOOK Out at the Ranch Guests From Russia | By David E Sanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/standoff-in-macedonia-threatening-nato-backed-peace-plan.html | Standoff in Macedonia Threatening NATOBacked Peace Plan | By Carlotta Gall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/team-is-ready-to-publish-full-set-of-dead-sea-scrolls.html | Team Is Ready to Publish Full Set of Dead Sea Scrolls | By John Noble Wilford | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/tokyo-journal-red-light-scouts-and-their-gullible-discoveries.html | Tokyo Journal Red Light Scouts and Their Gullible Discoveries | By Howard W French | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/tuberculosis-group-tries-to-spur-research-for-new-antibiotics.html | Tuberculosis Group Tries to Spur Research for New Antibiotics | By Donald G McNeil Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/un-sends-envoy-to-calm-arafat-s-pique-over-snub-by-bush.html | UN Sends Envoy to Calm Arafats Pique Over Snub by Bush | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/unification-talks-between-the-two-koreas-break-off-abruptly.html | Unification Talks Between the Two Koreas Break Off Abruptly | By Don Kirk | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/us-is-reportedly-prepared-to-allow-food-sales-to-cuba.html | US Is Reportedly Prepared To Allow Food Sales to Cuba | By Christopher Marquis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-africa-sudan-bush-envoy-on-peace-mission.html | World Briefing  Africa Sudan Bush Envoy On Peace Mission | By Marc Lacey NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-americas-argentina-welfare-minister-quits.html | World Briefing  Americas Argentina Welfare Minister Quits | By Susan Gotthelf NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-asia-china-crackdown-in-muslim-region.html | World Briefing  Asia China Crackdown In Muslim Region | By Craig S Smith NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-asia-east-timor-more-security-means-fewer-troops.html | World Briefing  Asia East Timor More Security Means Fewer Troops | By Seth Mydans NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-europe-france-premier-to-take-the-stand.html | World Briefing  Europe France Premier To Take The Stand | By Suzanne Daley NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-europe-germany-heavy-guard-for-nuclear-waste.html | World Briefing  Europe Germany Heavy Guard For Nuclear Waste | By Desmond Butler NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-europe-germany-wartime-bomb-near-reichstag.html | World Briefing  Europe Germany Wartime Bomb Near Reichstag | By Desmond Butler NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-europe-the-hague-bosnian-serbs-file-charges.html | World Briefing  Europe The Hague Bosnian Serbs File Charges | By Marlise Simons NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-15 | https://www.nytimes.com/2001/11/15/world/world-briefing-middle-east-egypt-23-men-sentenced-on-gay-sex-charges.html | World Briefing  Middle East Egypt 23 Men Sentenced On Gay Sex Charges | By Neil MacFarquhar NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/antiques-when-men-were-plumed-in-silk.html | ANTIQUES When Men Were Plumed In Silk | By Wendy Moonan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-in-review-jeremy-blake.html | ART IN REVIEW Jeremy Blake | By Roberta Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-in-review-maria-friberg.html | ART IN REVIEW Maria Friberg | By Ken Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-in-review-mark-rothko.html | ART IN REVIEW Mark Rothko | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-in-review-odili-donald-odita.html | ART IN REVIEW Odili Donald Odita | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-in-review-the-triumph-of-beatrice-mandelman-1912-1998.html | ART IN REVIEW The Triumph of Beatrice Mandelman 19121998 | By Ken Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-in-review-the-worst-of-gordon-pym-continued.html | ART IN REVIEW The Worst of Gordon Pym Continued | By Roberta Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-in-review-who-is-sidney-sherman.html | ART IN REVIEW Who Is Sidney Sherman | By Grace Glueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-review-a-museum-finds-small-is-beautiful.html | ART REVIEW A Museum Finds Small Is Beautiful | By Roberta Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-review-cosmopolitan-trove-on-the-road-to-china.html | ART REVIEW Cosmopolitan Trove On the Road to China | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/art-review-seeing-the-circus-without-peanuts-and-cotton-candy.html | ART REVIEW Seeing the Circus Without Peanuts and Cotton Candy | By Grace Glueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/central-asian-jews-create-queensistan.html | Central Asian Jews Create Queensistan | By Sandee Brawarsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/design-review-luxury-for-the-rich-opportunity-for-women.html | DESIGN REVIEW Luxury for the Rich Opportunity for Women | By Grace Glueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/peggy-mount-85-british-actress-who-made-grown-men-tremble.html | Peggy Mount 85 British Actress Who Made Grown Men Tremble | By Paul Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/arts/the-outsider-admiring-yes-really-rocks-along-the-road.html | THE OUTSIDER Admiring Yes Really Rocks Along the Road | By James Gorman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/automobiles/a-mayday-system-for-new-york-taxi-and-livery-cabs.html | A Mayday System for New York Taxi and Livery Cabs | NORMAN S MAYERSOHN | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/automobiles/bad-boys-flee-not-theres-a-new-cop-car-in-town.html | Bad Boys Flee Not Theres a New Cop Car in Town | By Michelle Krebs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/automobiles/steering-the-driver-to-preferred-pit-stops.html | Steering the Driver To Preferred Pit Stops | By David F Gallagher | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/books/books-of-the-times-if-a-guy-acts-like-a-goat-he-deserves-the-sobriquet.html | BOOKS OF THE TIMES If a Guy Acts Like a Goat He Deserves the Sobriquet | By Michiko Kakutani | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/business/a-catch-22-on-drugs-for-the-world-s-poor.html | A Catch22 on Drugs for the Worlds Poor | By Celia W Dugger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/business/a-high-powered-deal-maker-is-named-to-lead-lazard.html | A HighPowered Deal Maker Is Named to Lead Lazard | By Andrew Ross Sorkin and Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/business/aol-at-t-cable-talks-said-to-be-advancing.html | AOLATT Cable Talks Said to Be Advancing | By Seth Schiesel and Andrew Ross Sorkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/business/black-employees-in-lawsuit-accuse-cargill-of-discrimination.html | Black Employees in Lawsuit Accuse Cargill of Discrimination | By Reed Abelson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/boon-for-us-in-cheaper-energy-opec-disunity-may-prop-up-hard-pressed-businesses.html | Boon for US in Cheaper Energy OPEC Disunity May Prop Up HardPressed Businesses | By David Barboza | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/brazil-welcomes-global-move-on-drug-patents.html | Brazil Welcomes Global Move on Drug Patents | By Jennifer L Rich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/company-news-qantas-airways-to-cut-up-to-2000-jobs-by-end-of-year.html | COMPANY NEWS QANTAS AIRWAYS TO CUT UP TO 2000 JOBS BY END OF YEAR | By Becky Gaylord NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/company-news-warner-bros-and-sanrio-to-develop-cartoon-products.html | COMPANY NEWS WARNER BROS AND SANRIO TO DEVELOP CARTOON PRODUCTS | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/david-w-brumbaugh-93-was-mr-zip-at-time-inc.html | David W Brumbaugh 93 Was Mr Zip at Time Inc | By Eric Pace | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/despite-woes-indonesia-economy-grew-in-3rd-quarter.html | Despite Woes Indonesia Economy Grew in 3rd Quarter | By Wayne Arnold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/did-ken-lay-understand-what-was-happening-at-enron.html | Did Ken Lay Understand What Was Happening at Enron | By Floyd Norris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/florida-employers-will-offer-incentives-to-doctors.html | Florida Employers Will Offer Incentives to Doctors | By Milt Freudenheim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/media-business-advertising-after-sept-11-value-price-become-themes-for-promoting.html | THE MEDIA BUSINESS ADVERTISING After Sept 11 value and price become the themes for promoting holiday shopping | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/philip-morris-to-change-name-to-altria.html | Philip Morris To Change Name to Altria | By John Schwartz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/technology-briefing-hardware-gates-sells-first-xbox.html | Technology Briefing  Hardware Gates Sells First XBox | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/technology-briefing-hardware-sale-of-comdisco-unit-is-cleared.html | Technology Briefing  Hardware Sale Of Comdisco Unit is Cleared | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/technology-briefing-software-novell-to-lay-off-1400.html | Technology Briefing  Software Novell To Lay Off 1400 | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/technology-dell-rebounds-after-a-2nd-quarter-loss.html | TECHNOLOGY Dell Rebounds After a 2ndQuarter Loss | By Chris Gaither | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/technology-executive-bonuses-included-in-the-hewlett-compaq-deal.html | TECHNOLOGY Executive Bonuses Included In the HewlettCompaq Deal | By Steve Lohr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/the-markets-commodities-oil-prices-tumble-to-a-2-year-low.html | THE MARKETS COMMODITIES OIL PRICES TUMBLE TO A 2YEAR LOW | By Sabrina Tavernise With Neela Banerjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/the-media-business-advertising-addenda-gm-to-begin-saturn-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GM to Begin Saturn Review | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/businesss/two-employees-file-bias-suit-against-johnson-johnson.html | Two Employees File Bias Suit Against Johnson  Johnson | By Melody Petersen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | https://www.nytimes.com/2001/11/16/business/us-suits-contend-3-men-sold-tax-evasion-schemes.html | US Suits Contend 3 Men Sold TaxEvasion Schemes | By David Cay Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/business/world-business-briefing-asia-china-broker-to-raise-funds.html | World Business Briefing  Asia China Broker To Raise Funds | By Craig S Smith NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/business/world-business-briefing-asia-japan-airline-posts-loss.html | World Business Briefing  Asia Japan Airline Posts Loss | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/business/world-business-briefing-asia-japan-mitsubishi-s-profit-falls.html | World Business Briefing  Asia Japan Mitsubishis Profit Falls | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/business/world-business-briefing-australia-australia-telecom-expansion.html | World Business Briefing  Australia Australia Telecom Expansion | By Becky Gaylord NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/business/world-business-briefing-europe-britain-cost-cuts-help-invensys.html | World Business Briefing  Europe Britain Cost Cuts Help Invensys | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/business/world-business-briefing-europe-france-banks-s-earnings-fall.html | World Business Briefing  Europe France Banks Earnings Fall | By Kerry Shaw NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/business/world-business-briefing-europe-spain-profit-up-at-telefonica.html | World Business Briefing  Europe Spain Profit Up At Telefonica | By Emma Daly NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/critic-s-notebook-days-of-war-and-wonder.html | CRITICS NOTEBOOK Days of War And Wonder | By Caryn James | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/film-review-competition-from-the-girl-next-door.html | FILM REVIEW Competition From the Girl Next Door | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/film-review-dentist-meets-femme-fatale-with-a-toothache.html | FILM REVIEW Dentist Meets Femme Fatale With a Toothache | By A O Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/film-review-ok-just-tell-your-folks-it-s-artistic-work-in-films.html | FILM REVIEW OK Just Tell Your Folks Its Artistic Work in Films | By A O Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/film-review-one-clerk-is-murdered-and-a-new-man-is-born.html | FILM REVIEW One Clerk Is Murdered And a New Man Is Born | By Elvis Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/film-review-out-of-the-rajah-s-court-to-plague-ridden-streets.html | FILM REVIEW Out of the Rajahs Court To PlagueRidden Streets | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/film-review-the-sorcerer-s-apprentice.html | FILM REVIEW The Sorcerers Apprentice | By Elvis Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/home-video-15-minutes-and-then-some.html | HOME VIDEO 15 Minutes And Then Some | By Peter M Nichols | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/next-wave-festival-review-exposed-elements-existential-no-man-s-land.html | NEXT WAVE FESTIVAL REVIEW Exposed to the Elements in an Existential No Mans Land | By Anna Kisselgoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/taking-the-children-when-the-screams-dry-up-the-monsters-get-tough.html | TAKING THE CHILDREN When the Screams Dry Up The Monsters Get Tough | By Peter M Nichols | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/theater-review-a-possible-whydunit-turns-into-a-whodunit.html | THEATER REVIEW A Possible Whydunit Turns Into a Whodunit | By Neil Genzlinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/theater-review-in-her-world-normalcy-includes-the-grotesque.html | THEATER REVIEW In Her World Normalcy Includes the Grotesque | By Ben Brantley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/movies/theater-review-with-smoke-and-mirrors-love-of-sorts.html | THEATER REVIEW With Smoke and Mirrors Love of Sorts | By Bruce Weber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/2-inquiries-that-involve-politicians-unresolved.html | 2 Inquiries That Involve Politicians Unresolved | By Benjamin Weiser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/a-nation-challenged-notebooks-insurance-battle-escalates.html | A NATION CHALLENGED NOTEBOOKS Insurance Battle Escalates | By Jonathan D Glater | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/a-nation-challenged-the-site-workers-shore-up-wall-keeping-hudson-s-waters-out.html | A NATION CHALLENGED THE SITE Workers Shore Up Wall Keeping Hudsons Waters Out | By James Glanz and Eric Lipton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/a-woman-is-pushed-into-the-path-of-no-6-train.html | A Woman Is Pushed Into the Path Of No 6 Train | By Robert F Worth | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/at-city-hall-union-leader-offers-criticism-of-the-schools.html | At City Hall Union Leader Offers Criticism Of The Schools | By Anemona Hartocollis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/at-latest-job-fair-a-warning-not-to-take-some-jobs.html | At Latest Job Fair a Warning Not to Take Some Jobs | By Edward Wyatt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/bloomberg-asks-for-aid-in-washington-pilgrimage.html | Bloomberg Asks for Aid In Washington Pilgrimage | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/boldface-names-223662.html | BOLDFACE NAMES | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/boy-4-dies-and-4-people-are-hurt-in-collision-of-ambulance-and-van.html | Boy 4 Dies and 4 People Are Hurt In Collision of Ambulance and Van | By Jacob H Fries | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/christie-s-ex-executive-admits-cover-up-of-price-fixing.html | Christies ExExecutive Admits CoverUp of PriceFixing | By Ralph Blumenthal | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/data-shows-jet-shook-after-hitting-wake-of-747.html | Data Shows Jet Shook After Hitting Wake of 747 | By Matthew L Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/deal-brings-indian-casino-in-the-catskills-closer-to-reality.html | Deal Brings Indian Casino in the Catskills Closer to Reality | By RICHARD PREZPEA | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/egan-speaks-to-dominicans-at-mass-for-crash-victims.html | Egan Speaks to Dominicans at Mass for Crash Victims | By Alan Feuer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/environmentalists-concerned-about-state-plan-for-borrowing.html | Environmentalists Concerned About State Plan for Borrowing | By James C McKinley Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/hofstra-baseball-player-dies-touch-football-game-with-teammates-during-practice.html | Hofstra Baseball Player Dies in a Touch Football Game With Teammates During Practice | By Elissa Gootman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/loss-of-79000-jobs-adds-to-city-s-economic-woes.html | Loss of 79000 Jobs Adds to Citys Economic Woes | By Leslie Eaton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/meeting-with-bloomberg-may-signal-levys-future.html | Meeting With Bloomberg May Signal Levys Future | By Abby Goodnough | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-calendar-today-hearing-on-building-regulators.html | Metro Briefing  Calendar Today Hearing On Building Regulators | Compiled by Anthony Ramirez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-new-jersey-freehold-arraignment-in-kidnapping.html | Metro Briefing  New Jersey Freehold Arraignment In Kidnapping | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-new-jersey-newark-4-accused-of-money-laundering.html | Metro Briefing  New Jersey Newark 4 Accused Of MoneyLaundering | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-new-jersey-trenton-guilty-plea-for-murder.html | Metro Briefing  New Jersey Trenton Guilty Plea For Murder | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-new-york-albany-new-ruling-on-lead-poisoning.html | Metro Briefing  New York Albany New Ruling On Lead Poisoning | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-new-york-albany-nursing-home-labor-shortage.html | Metro Briefing  New York Albany Nursing Home Labor Shortage | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-new-york-brooklyn-2-accused-in-shooting.html | Metro Briefing  New York Brooklyn 2 Accused In Shooting | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/metro-briefing-new-york-garden-city-no-agreement-on-deficit.html | Metro Briefing  New York Garden City No Agreement On Deficit | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/nation-challenged-donations-dividing-gifts-firefighters-grief-spreadsheet.html | A NATION CHALLENGED THE DONATIONS Dividing Gifts to Firefighters By Grief and by Spreadsheet | By Dan Barry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/nation-challenged-notebooks-facing-criticism-city-again-adds-firefighters-search.html | A NATION CHALLENGED NOTEBOOKS Facing Criticism the City Again Adds Firefighters to the Search | By Eric Lipton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/nation-challenged-portraits-grief-victims-wedding-planner-computer-pro-animal.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Wedding Planner a Computer Pro an Animal Lover a Stargazer | The sketches on this page were written by Karen W Arenson Dan Barry Alison Cowan Sherri Day Jonathan D Glater Tina Kelley Constance L Hays Dinitia Smith and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/no-drought-designation-for-region-but-no-rain-either.html | No Drought Designation for Region but No Rain Either | By Iver Peterson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/public-lives-a-time-of-mourning-and-a-rare-time-in-the-sun.html | PUBLIC LIVES A Time of Mourning and a Rare Time in the Sun | By Robin Finn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/safekeeping-faith-tradition-bronx-mosque-provides-place-for-prayer-more.html | Safekeeping Faith and Tradition Bronx Mosque Provides a Place for Prayer and More | By Daniel J Wakin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/solid-contemporary-sale-ends-2-weeks-of-auctions.html | Solid Contemporary Sale Ends 2 Weeks of Auctions | By Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/the-big-city-a-policeman-for-starters-and-at-the-end.html | The Big City A Policeman For Starters And at the End | By John Tierney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/the-neediest-cases-in-search-of-well-being-needing-a-home.html | The Neediest Cases In Search of WellBeing Needing a Home | By Aaron Donovan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/us-attorney-to-step-down-in-manhattan.html | US Attorney To Step Down In Manhattan | By Jane Fritsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/nyregion/westchester-proposes-raising-property-tax-rates.html | Westchester Proposes Raising Property Tax Rates | By Winnie Hu | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/bush-by-537-gore-by-537179.html | Bush by 537 Gore by 537179 | By Martin Plissner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/foreign-affairs-breaking-the-circle.html | Foreign Affairs Breaking the Circle | By Thomas L Friedman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/reading-magic.html | Reading Magic | By Maria Tatar | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/opinion/writing-history-to-executive-order.html | Writing History to Executive Order | By Richard Reeves | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/baseball-clemens-adds-6th-cy-young-to-case.html | BASEBALL Clemens Adds 6th Cy Young to Case | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/baseball-lacking-punch-the-mets-ponder-dealing-benitez.html | BASEBALL Lacking Punch The Mets Ponder Dealing Benitez | By Tyler Kepner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/baseball-yankees-off-season-moves-hinge-on-giambi-s-decision.html | BASEBALL Yankees OffSeason Moves Hinge on Giambis Decision | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/boxing-for-rahman-part-rock-and-part-rocky-the-carnival-ride-goes-on.html | BOXING For Rahman Part Rock and Part Rocky the Carnival Ride Goes On | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/college-football-a-showdown-featuring-syracuse-and-miami.html | COLLEGE FOOTBALL A Showdown Featuring Syracuse And Miami | By Brandon Lilly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/frank-messer-former-yankees-announcer-dies-at-76.html | Frank Messer Former Yankees Announcer Dies at 76 | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/golf-sorenstam-and-webb-renew-rivalry.html | GOLF Sorenstam And Webb Renew Rivalry | By Clifton Brown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/hockey-bruins-might-unravels-the-devils.html | HOCKEY Bruins Might Unravels the Devils | By Alex Yannis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/hockey-isbister-reignites-his-robust-style.html | HOCKEY Isbister Reignites His Robust Style | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/hockey-rangers-counting-on-2-big-names.html | HOCKEY Rangers Counting on 2 Big Names | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/nfl-matchups-week-10.html | NFL Matchups Week 10 | By Thomas George | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/olympics-bidding-charges-dismissed-against-2-in-salt-lake-city.html | OLYMPICS Bidding Charges Dismissed Against 2 in Salt Lake City | By Jere Longman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/plus-skiing-alpine-site-moved-for-women-s-event.html | PLUS SKIING Alpine Site Moved For Womens Event | By Selena Roberts | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/pro-basketball-heat-plays-down-illness-that-has-sidelined-mourning.html | PRO BASKETBALL Heat Plays Down Illness That Has Sidelined Mourning | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/pro-basketball-knicks-surge-adds-drama-to-triumph.html | PRO BASKETBALL Knicks Surge Adds Drama to Triumph | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/pro-basketball-nets-are-ready-for-their-early-season-close-up.html | PRO BASKETBALL Nets Are Ready for Their EarlySeason CloseUp | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/pro-football-defense-creates-turnovers-for-the-jets.html | PRO FOOTBALL Defense Creates Turnovers For the Jets | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/pro-football-notebook-vikings-offense-and-aura-sagging.html | PRO FOOTBALL NOTEBOOK Vikings Offense And Aura Sagging | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/sports-business-johnson-and-longley-hurting-bottom-line.html | SPORTS BUSINESS Johnson and Longley Hurting Bottom Line | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/sports/sports-of-the-times-knicks-face-one-rivalry-at-a-time.html | Sports Of The Times Knicks Face One Rivalry At a Time | By George Vecsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/88-billion-farm-subsidy-bill-is-approved-by-senate-panel.html | 88 Billion Farm Subsidy Bill Is Approved by Senate Panel | By Elizabeth Becker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/a-nation-challenged-in-the-cockpit-recording-details-takeover-of-downed-flight.html | A NATION CHALLENGED IN THE COCKPIT Recording Details Takeover of Downed Flight | By Christopher Marquis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/a-nation-challenged-letter-from-washington-a-shifting-mood-a-haunting-memory.html | A NATION CHALLENGED Letter From Washington A Shifting Mood A Haunting Memory | By R W Apple Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/a-nation-challenged-shaping-opinion-first-lady-to-speak-about-afghan-women.html | A NATION CHALLENGED SHAPING OPINION First Lady to Speak About Afghan Women | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/a-nation-challenged-the-detroit-area-inquiries-put-mideast-men-in-spotlight.html | A NATION CHALLENGED THE DETROIT AREA Inquiries Put Mideast Men In Spotlight | By Danny Hakim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/a-nation-challenged-the-tribunals-assurances-offered-about-military-courts.html | A NATION CHALLENGED THE TRIBUNALS Assurances Offered About Military Courts | By Steven Lee Myers and Neil A Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/a-quick-change-in-fortune-dulls-the-glimmer-of-houston.html | A Quick Change in Fortune Dulls the Glimmer of Houston | By Jim Yardley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/ex-rep-bob-eckhardt-88-liberal-democrat-of-texas.html | ExRep Bob Eckhardt 88 Liberal Democrat of Texas | By David Stout | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/hoffa-claims-victory-in-bid-to-stay-head-of-teamsters.html | Hoffa Claims Victory in Bid To Stay Head Of Teamsters | By Steven Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/inmate-education-is-found-to-lower-risk-of-new-arrest.html | Inmate Education Is Found To Lower Risk of New Arrest | By Tamar Lewin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/nation-challenged-bioterrorism-senators-seek-3.2-billion-fight-germ-threats.html | A NATION CHALLENGED BIOTERRORISM Senators Seek 32 Billion to Fight Germ Threats Doubling Bush Plan | By Sheryl Gay Stolberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/nation-challenged-flight-safety-legislation-congress-agrees-us-takeover-for-air.html | A NATION CHALLENGED FLIGHT SAFETY LEGISLATION CONGRESS AGREES TO US TAKEOVER FOR AIR SECURITY | By Robert Pear | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/nation-challenged-homeland-defense-ridge-agrees-taliban-losses-may-lead-new.html | A NATION CHALLENGED HOMELAND DEFENSE Ridge Agrees Taliban Losses May Lead to New Terrorism | By Alison Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/nation-challenged-interviews-fbi-visits-provoke-waves-worry-middle-eastern-men.html | A NATION CHALLENGED THE INTERVIEWS FBI Visits Provoke Waves of Worry in Middle Eastern Men | By Greg Winter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/nation-challenged-ramadan-muslims-see-acceptance-scrutiny-holy-month-nears.html | A NATION CHALLENGED RAMADAN Muslims See Acceptance and Scrutiny as Holy Month Nears | By Laurie Goodstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/nation-challenged-relief-after-release-hometown-jubilant-aid-workers-are-free.html | A NATION CHALLENGED RELIEF AFTER RELEASE Hometown Is Jubilant Aid Workers Are Free | By Ross E Milloy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/nation-challenged-screeners-security-bill-criticized-those-it-would-displace.html | A NATION CHALLENGED THE SCREENERS Security Bill Is Criticized By Those It Would Displace | By David Firestone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/national-briefing-mid-atlantic-maryland-plans-for-emergency-bunker.html | National Briefing  MidAtlantic Maryland Plans For Emergency Bunker | By Gary Gately NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/national-briefing-midwest-wisconsin-race-for-governor.html | National Briefing  Midwest Wisconsin Race For Governor | By Elizabeth Stanton NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/national-briefing-rockies-colorado-ferrets-in-the-wild.html | National Briefing  Rockies Colorado Ferrets In The Wild | By Mindy Sink NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/national-briefing-washington-election-bill-advances.html | National Briefing  Washington Election Bill Advances | By Katharine Q Seelye NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/national-briefing-washington-veto-threat-on-base-closings.html | National Briefing  Washington Veto Threat On Base Closings | By Adam Clymer NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/small-vote-for-universal-care-is-seen-as-carrying-a-lot-of-weight.html | Small Vote for Universal Care is Seen as Carrying a Lot of Weight | By Pam Belluck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/us/stimulus-bill-prompts-insults-but-no-action.html | Stimulus Bill Prompts Insults But No Action | By Adam Clymer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/a-2nd-night-of-protests-by-palestinians-angry-at-arafat.html | A 2nd Night of Protests by Palestinians Angry at Arafat | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/a-nation-challenged-afghanistan-redux-warlord-rule-is-re-emerging-in-some-towns.html | A NATION CHALLENGED AFGHANISTAN REDUX Warlord Rule Is Reemerging In Some Towns | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/a-nation-challenged-food-drops-two-roles-for-military-supplying-guns-and-butter.html | A NATION CHALLENGED FOOD DROPS Two Roles For Military Supplying Guns and Butter | By James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/a-nation-challenged-germ-warfare-us-set-to-retain-smallpox-stocks.html | A NATION CHALLENGED GERM WARFARE US SET TO RETAIN SMALLPOX STOCKS | By Judith Miller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/a-nation-challenged-the-displaced-afghans-returning-home-vindicated-and-vengeful.html | A NATION CHALLENGED THE DISPLACED Afghans Returning Home Vindicated and Vengeful | By Amy Waldman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/a-nation-challenged-the-outlook-now-the-battle-to-feed-the-afghan-nation.html | A NATION CHALLENGED THE OUTLOOK Now the Battle to Feed the Afghan Nation | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/a-nation-challenged-the-rescue-8-aid-workers-ordeal-ends-happily-in-pakistan.html | A NATION CHALLENGED THE RESCUE 8 Aid Workers Ordeal Ends Happily in Pakistan | By Norimitsu Onishi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/a-nation-challenged-the-trap-talks-fail-with-taliban-besieged-in-kunduz.html | A NATION CHALLENGED THE TRAP Talks Fail With Taliban Besieged In Kunduz | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/argentina-s-tottering-economy-is-steadied-a-bit-by-agreement.html | Argentinas Tottering Economy Is Steadied a Bit by Agreement | By Clifford Krauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/bush-putin-summit-ranch-before-after-bush-putin-s-banter-no-agreement-missile.html | THE BUSHPUTIN SUMMIT THE RANCH Before and After Bush and Putins Banter No Agreement on Missile Defense | By David E Sanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/china-to-divert-waters-at-people-moving-cost.html | China to Divert Waters at PeopleMoving Cost | By Erik Eckholm | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/for-some-kuwaitis-the-ardor-for-america-cools.html | For Some Kuwaitis the Ardor for America Cools | By Douglas Jehl | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/french-move-to-control-secret-fund-of-leaders.html | French Move To Control Secret Fund Of Leaders | By Suzanne Daley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/iraq-rejects-plan-by-un-on-sanctions.html | Iraq Rejects Plan By UN on Sanctions | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/johannesburg-journal-unthinkable-attack-jolts-a-crime-weary-country.html | Johannesburg Journal Unthinkable Attack Jolts a CrimeWeary Country | By Rachel L Swarns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/nation-challenged-journalists-british-organizations-aided-cooperative-government.html | A NATION CHALLENGED THE JOURNALISTS British News Organizations Aided by a Cooperative Government and Afghan Fans | By Alessandra Stanley and Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/nation-challenged-overview-nov-15-2001-need-for-order-smallpox-matter-oil-prices.html | A NATION CHALLENGED  AN OVERVIEW NOV 15 2001 A Need for Order the Smallpox Matter and Oil Prices | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/nation-challenged-refugees-it-s-all-dust-family-that-withstood-weeks-war-finally.html | A NATION CHALLENGED REFUGEES Its All Dust A Family That Withstood Weeks of War Finally Leaves Kabul | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/nation-challenged-reinforcements-allies-building-force-keep-order-vacuum.html | A NATION CHALLENGED REINFORCEMENTS Allies Building Force to Keep Order in a Vacuum | By Michael R Gordon and Steven Lee Myers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/nation-challenged-stronghold-alliance-commander-near-kandahar-says-taliban-s.html | A NATION CHALLENGED STRONGHOLD Alliance Commander Near Kandahar Says Talibans Leader Refused a Peace Offer | By Jane Perlez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/peres-calls-palestinian-state-israel-s-best-bet-for-peace.html | Peres Calls Palestinian State Israels Best Bet for Peace | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/the-bush-putin-summit-news-analysis-missile-impasse-the-shape-of-the-deal.html | THE BUSHPUTIN SUMMIT NEWS ANALYSIS Missile Impasse The Shape of the Deal | By Patrick E Tyler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/the-bush-putin-summit-the-arms-us-testing-goes-ahead-could-violate-abm-treaty.html | THE BUSHPUTIN SUMMIT THE ARMS US Testing Goes Ahead Could Violate ABM Treaty | By James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-africa-angola-president-won-t-meet-rebel-leader.html | World Briefing  Africa Angola President Wont Meet Rebel Leader | By Rachel L Swarns NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-africa-nigeria-death-by-stoning-to-be-appealed.html | World Briefing  Africa Nigeria Death By Stoning To Be Appealed | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-africa-zimbabwe-us-halts-peace-corps-work.html | World Briefing Africa Zimbabwe US Halts Peace Corps Work | By Henri E Cauvin NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-americas-argentina-menem-cleared-on-one-charge.html | World Briefing  Americas Argentina Menem Cleared On One Charge | By Clifford Krauss NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-europe-britain-new-woes-for-pigs-and-farmers.html | World Briefing  Europe Britain New Woes For Pigs and Farmers | By Warren Hoge NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-europe-greece-american-express-bank-bombed.html | World Briefing  Europe Greece American Express Bank Bombed | By Anthee Carassava NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-europe-italy-steamy-exhibit-pompeii.html | World Briefing  Europe Italy Steamy Exhibit At Pompeii | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-europe-russia-chechen-rebel-goes-on-trial.html | World Briefing  Europe Russia Chechen Rebel Goes On Trial | By Michael Wines NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-europe-spain-we-killed-judge-separatists-say.html | World Briefing  Europe Spain We Killed Judge Separatists Say | By Emma Daly NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-16 | https://www.nytimes.com/2001/11/16/world/world-briefing-middle-east-yemen-antiterror-visa-measure.html | World Briefing  Middle East Yemen Antiterror Visa Measure | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/bridge-alors-how-german-women-defeated-the-french-in-paris.html | BRIDGE Alors How German Women Defeated the French in Paris | By Alan Truscott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/cabaret-review-effervescing-from-song-to-song.html | CABARET REVIEW Effervescing From Song To Song | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/cells-that-save-lives-are-a-mother-s-legacy.html | Cells That Save Lives Are a Mothers Legacy | By Rebecca Skloot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/connections-exploring-the-flaws-in-the-notion-of-the-root-causes-of-terror.html | CONNECTIONS Exploring the Flaws in the Notion of the Root Causes of Terror | By Edward Rothstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/dance-review-from-airy-beatles-hits-to-a-prayer-for-the-dead.html | DANCE REVIEW From Airy Beatles Hits To a Prayer for the Dead | By Jack Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/dance-review-the-limon-company-stretches-and-steps-into-the-jazz-age.html | DANCE REVIEW The Limn Company Stretches and Steps Into the Jazz Age | By Anna Kisselgoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/harvard-s-prize-catch-a-delphic-postcolonialist.html | Harvards Prize Catch a Delphic Postcolonialist | By Emily Eakin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/in-performance-classical-music-a-prize-winner-ventures-a-bit-outside-the-mold.html | IN PERFORMANCE CLASSICAL MUSIC A Prize Winner Ventures a Bit Outside the Mold | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/in-performance-classical-music-confessions-of-zeno-as-a-musical-excerpt.html | IN PERFORMANCE CLASSICAL MUSIC Confessions of Zeno As a Musical Excerpt | By Paul Griffiths | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/in-performance-classical-music-playing-standard-bach-with-a-60-s-style.html | IN PERFORMANCE CLASSICAL MUSIC Playing Standard Bach With a 60s Style | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/in-performance-pop-music-a-group-made-up-of-other-bands-stars.html | IN PERFORMANCE POP MUSIC A Group Made Up Of Other Bands Stars | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/in-performance-pop-music-with-sequins-and-spunk-going-back-to-nashville.html | IN PERFORMANCE POP MUSIC With Sequins and Spunk Going Back to Nashville | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/jazz-review-moving-through-moods-swiftly.html | JAZZ REVIEW Moving Through Moods Swiftly | By Ben Ratliff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/jazz-review-tinkling-melodies-shoring-up-the-chords.html | JAZZ REVIEW Tinkling Melodies Shoring Up The Chords | By Ben Ratliff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/mitzi-myers-62-writer-editor-and-scholar-of-children-s-books.html | Mitzi Myers 62 Writer Editor and Scholar of Childrens Books | By William H Honan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/music-review-foundation-celebrates-singers-who-in-turn-celebrate-with-song.html | MUSIC REVIEW Foundation Celebrates Singers Who in Turn Celebrate With Song | By Anne Midgette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/new-ethical-standards-set-for-museums.html | New Ethical Standards Set for Museums | By Irvin Molotsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/panama-francis-82-jazz-drummer-of-swing-era.html | Panama Francis 82 Jazz Drummer of Swing Era | By Ben Ratliff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/arts/television-review-get-comfortable-and-revel-in-nostalgic-nightclub-nights.html | TELEVISION REVIEW Get Comfortable and Revel In Nostalgic Nightclub Nights | By Ron Wertheimer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/business/3-asian-exporting-countries-show-more-signs-of-trouble.html | 3 Asian Exporting Countries Show More Signs of Trouble | By Ken Belson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/business/a-nation-challenged-the-airlines-wariness-on-paying-extra-costs.html | A NATION CHALLENGED THE AIRLINES Wariness On Paying Extra Costs | By Micheline Maynard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/business/after-15-years-executive-s-short-goodbye.html | After 15 Years Executives Short Goodbye | By Leslie Kaufman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/business/aluminum-merger-deal-starting-to-look-later-than-sooner.html | Aluminum Merger Deal Starting to Look Later Than Sooner | By Becky Gaylord | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/business/commodities-mexico-seen-trying-to-halt-oil-price-war.html | COMMODITIES Mexico Seen Trying to Halt Oil Price War | By Graham Gori | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/business/disputed-phone-licenses-transferred-to-big-carriers.html | Disputed Phone Licenses Transferred to Big Carriers | By Simon Romero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/business/international-business-new-game-new-rules.html | INTERNATIONAL BUSINESS New Game New Rules | By Mark Landler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/business/markets-stocks-bonds-rates-treasuries-climb-back-pre-sept-11-levels.html | THE MARKETS STOCKS AND BONDS Rates on Treasuries Climb Back to PreSept 11 Levels | By Jonathan Fuerbringer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/business/new-chief-inherits-a-bausch-lomb-that-is-listing-badly.html | New Chief Inherits a Bausch  Lomb That Is Listing Badly | By Claudia H Deutsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/business/price-haggling-is-intense-among-insurers-this-year.html | Price Haggling Is Intense Among Insurers This Year | By Joseph B Treaster | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/business/world-business-briefing-europe-britain-wpp-buys-polling-firm.html | World Business Briefing  Europe Britain WPP Buys Polling Firm | By Allison Fass NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/business/world-business-briefing-europe-czech-republic-investor-law-revoked.html | World Business Briefing  Europe Czech Republic Investor Law Revoked | By Peter S Green NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/business/world-business-briefing-europe-euro-zone-inflation-slows.html | World Business Briefing  Europe Euro Zone Inflation Slows | By Paul Meller NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/business/world-business-briefing-europe-france-new-steel-terms.html | World Business Briefing  Europe France New Steel Terms | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/a-nation-challenged-notebooks-a-visit-to-ground-zero.html | A NATION CHALLENGED NOTEBOOKS A Visit to Ground Zero | By Diane Cardwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/a-nation-challenged-notebooks-inquiry-into-anthrax-cures.html | A NATION CHALLENGED NOTEBOOKS Inquiry Into Anthrax Cures | By Robert Hanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/a-nation-challenged-the-charities-irs-makes-an-exception-on-terror-aid.html | A NATION CHALLENGED THE CHARITIES IRS Makes An Exception On Terror Aid | By David Barstow and Diana B Henriques | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/after-2-hour-talk-bloomberg-and-levy-dont-say-much.html | After 2Hour Talk Bloomberg And Levy Dont Say Much | By Abby Goodnough | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/an-even-closer-knit-belle-harbor-mourns-anew.html | An Even CloserKnit Belle Harbor Mourns Anew | By Andy Newman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/champions-elk-plan-for-its-comeback-group-wants-establish-catskill-herd.html | Champions of the Elk Plan for Its Comeback Group Wants to Establish Catskill Herd | By Winnie Hu | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/death-toll-climbs-to-3-after-fire-in-brooklyn.html | Death Toll Climbs to 3 After Fire In Brooklyn | By Thomas J Lueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/democrats-back-mcgreevey-s-choice-to-lead-assembly-ending-feud.html | Democrats Back McGreeveys Choice to Lead Assembly Ending Feud | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/faa-tells-airlines-to-study-type-of-plane-that-crashed.html | FAA Tells Airlines to Study Type of Plane That Crashed | By Matthew L Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/judge-denies-bail-for-rabbi-after-mistrial-in-murder-case.html | Judge Denies Bail for Rabbi After Mistrial in Murder Case | By Robert Hanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/mccall-criticizes-cuomo-for-a-divisive-comment.html | McCall Criticizes Cuomo For a Divisive Comment | By RICHARD PREZPEA | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/nation-challenged-arrest-algerian-man-faces-charges-millennium-terror-plot.html | A NATION CHALLENGED AN ARREST Algerian Man Faces Charges In a Millennium Terror Plot | By Benjamin Weiser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/nation-challenged-federal-aid-bush-gives-new-york-more-but-lawmakers-demand-all.html | A NATION CHALLENGED THE FEDERAL AID Bush Gives New York More But Lawmakers Demand All | By Raymond Hernandez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/nation-challenged-ground-zero-ex-firefighter-s-quiet-plea-ends-conflict-over.html | A NATION CHALLENGED GROUND ZERO ExFirefighters Quiet Plea Ends Conflict Over Staffing | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/nation-challenged-portraits-taste-for-fine-wine-seeker-good-deals.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Taste for Fine Wine a Seeker of Good Deals and Fun on Halloween | The sketches on this page were written by Randal C Archibold Julian E Barnes N R Kleinfield Jennifer 8 Lee Tamar Lewin Kathleen McElroy Mireya Navarro and Michael Pollak | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/new-york-post-editor-picks-an-englishman-for-a-top-job-in-the-newsroom.html | New York Post Editor Picks an Englishman for a Top Job in the Newsroom | By Jayson Blair | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/st-john-the-divine-chooses-a-dean-from-connecticut.html | St John the Divine Chooses A Dean From Connecticut | By Daniel J Wakin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/sunday-hours-are-reduced-at-libraries-in-queens.html | Sunday Hours Are Reduced At Libraries In Queens | By Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/suspect-in-subway-attack-has-a-history-of-violence.html | Suspect in Subway Attack Has a History of Violence | By Richard Lezin Jones | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/the-neediest-cases-after-fire-a-long-year-of-looking-for-a-home.html | The Neediest Cases After Fire A Long Year Of Looking For a Home | By Vincent M Mallozzi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nyregion/wall-st-jobs-are-migrating-to-new-jersey-after-attack.html | Wall St Jobs Are Migrating To New Jersey After Attack | By Iver Peterson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/a/abroad-at-home-waiting-for-america.html | Abroad at Home Waiting For America | By Anthony Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/al-qaeda-should-be-tried-before-the-world.html | Al Qaeda Should Be Tried Before The World | By AnneMarie Slaughter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/correspondent-in-a-state-of-denial.html | Correspondent In a State of Denial | By Bill Keller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/dusting-off-the-search-engine.html | Dusting Off the Search Engine | By Susan E Tifft and Alex S Jones | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/opinion/editorial-observer-abraham-lincoln-speaks-to-us-of-slavery-and-freedom-in-2001.html | Editorial Observer Abraham Lincoln Speaks to Us of Slavery and Freedom  in 2001 | By Brent Staples | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/baseball-judge-rules-that-twins-must-play-next-season.html | BASEBALL Judge Rules That Twins Must Play Next Season | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/boxing-after-knockout-can-lewis-rise-up-against-rahman.html | BOXING After Knockout Can Lewis Rise Up Against Rahman | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/college-basketball-gloves-are-off-when-florida-plays-florida-st.html | COLLEGE BASKETBALL Gloves Are Off When Florida Plays Florida St | By Joe Lapointe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/college-basketball-hatten-set-to-fill-cook-s-role-as-st-john-s-point-guard.html | COLLEGE BASKETBALL Hatten Set to Fill Cooks Role as St Johns Point Guard | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/college-basketball-knight-enjoys-the-old-west.html | COLLEGE BASKETBALL Knight Enjoys the Old West | By Joe Drape | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/golf-webb-leads-sorenstam-and-doolan-by-4-shots.html | GOLF Webb Leads Sorenstam And Doolan by 4 Shots | By Clifton Brown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/high-school-football-sheepshead-bay-seeks-date-in-final.html | HIGH SCHOOL FOOTBALL Sheepshead Bay Seeks Date in Final | By Fred Bierman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/hockey-islanders-offense-continues-to-wilt.html | HOCKEY Islanders Offense Continues to Wilt | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/on-pro-basketball-nets-put-on-a-show-and-more-witness-it.html | ON PRO BASKETBALL Nets Put on a Show And More Witness It | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/pro-basketball-peaceful-power-transfer-nets-win-without-fight.html | PRO BASKETBALL Peaceful Power Transfer Nets Win Without Fight | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/pro-basketball-some-hard-decisions-lie-ahead.html | PRO BASKETBALL Some Hard Decisions Lie Ahead | By Steve Popper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/pro-football-campbell-reminds-giants-tight-end-is-receiver-too.html | PRO FOOTBALL Campbell Reminds Giants Tight End Is Receiver Too | By Steve Popper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/pro-football-jets-burton-sees-success-in-quarterback-s-eyes.html | PRO FOOTBALL Jets Burton Sees Success In Quarterbacks Eyes | By Gerald Eskenazi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/sports-of-the-times-the-hype-is-legit-this-time.html | Sports of The Times The Hype Is Legit This Time | By Dave Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/sports/waldman-leaves-wfan.html | Waldman Leaves WFAN | By Richard Sandomir | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/a-nation-challenged-civil-liberties-hue-and-murmur-over-curbed-rights.html | A NATION CHALLENGED CIVIL LIBERTIES Hue and Murmur Over Curbed Rights | By Pam Belluck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/a-nation-challenged-discovery-on-anthrax-suspicious-letter-to-a-2nd-senator.html | A NATION CHALLENGED DISCOVERY ON ANTHRAX SUSPICIOUS LETTER TO A 2ND SENATOR | By Philip Shenon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/a-nation-challenged-the-interviews-michigan-officers-fear-pressure-of-us-plan.html | A NATION CHALLENGED THE INTERVIEWS Michigan Officers Fear Pressure of US Plan | By Jodi Wilgoren | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/franz-hoskins-86-dies-aided-in-surgery-on-sub.html | Franz Hoskins 86 Dies Aided in Surgery on Sub | By Richard Goldstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/max-hunter-79-rocket-engineer-with-wealth-of-ideas-for-space.html | Max Hunter 79 Rocket Engineer With Wealth of Ideas for Space | By Wolfgang Saxon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nation-challenged-airport-security-man-runs-airport-empties-flights-stop.html | A NATION CHALLENGED AIRPORT SECURITY Man Runs Airport Empties Flights Stop Travelers Stew | By David Firestone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-bureau-fbi-chief-says-failed-sept-11-hijackers-may-remain.html | A NATION CHALLENGED THE BUREAU FBI Chief Says Failed Sept 11 Hijackers May Remain at Large | By Philip Shenon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-computer-security-forestall-digital-pearl-harbor-us-looks.html | A NATION CHALLENGED COMPUTER SECURITY To Forestall a Digital Pearl Harbor US Looks to System Separate From Internet | By Alison Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/nation-challenged-coping-with-loss-perseverance-not-vindictiveness-family.html | A NATION CHALLENGED COPING WITH A LOSS Perseverance Not Vindictiveness In a Family Bereaved by Terrorism | By Francis X Clines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-economic-situation-neither-side-blinks-ideological-rift-stalls.html | A NATION CHALLENGED THE ECONOMIC SITUATION Neither Side Blinks as Ideological Rift Stalls Progress on Stimulus Package | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-flight-safety-legislation-us-now-faces-big-task-fill-air.html | A NATION CHALLENGED FLIGHT SAFETY LEGISLATION US Now Faces Big Task to Fill AirSafety Jobs | By Robert Pear | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-insurance-issues-measure-sets-liability-caps-for-new-york.html | A NATION CHALLENGED INSURANCE ISSUES Measure Sets Liability Caps For New York And Landlord | By Christopher Marquis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-pennsylvania-raid-pakistanis-unperturbed-us-raid-residence.html | A NATION CHALLENGED PENNSYVANIA RAID Pakistanis Unperturbed By US Raid On Residence | By Sara Rimer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/nation-challenged-screeners-airport-workers-see-bill-ticket-better-life.html | A NATION CHALLENGED THE SCREENERS Airport Workers See Bill as Ticket to a Better Life | By Sam Howe Verhovek | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/national-briefing-labor-gunman-kills-teamster-leader.html | National Briefing Labor Gunman Kills Teamster Leader | By Steven Greenhouse NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/national-briefing-labor-hoffa-s-rival-concedes.html | National Briefing Labor Hoffas Rival Concedes | By Steven Greenhouse NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/national-briefing-midwest-illinois-candidate-has-cancer.html | National Briefing Midwest Illinois Candidate Has Cancer | By B Drummond Ayres Jr NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/national-briefing-midwest-wisconsin-jump-in-caseload.html | National Briefing Midwest Wisconsin Jump In Caseload | By Elizabeth Stanton NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/national-briefing-northwest-oregon-university-appeals-judgment.html | National Briefing Northwest Oregon University Appeals Judgment | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/national-briefing-west-california-1100-nurses-join-union.html | National Briefing West California 1100 Nurses Join Union | By Steven Greenhouse NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/national-briefing-west-california-los-angeles-bond-referendum.html | National Briefing West California Los Angeles Bond Referendum | By Greg Winter NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/new-udalls-rising-in-west-could-clash-for-congress.html | New Udalls Rising in West Could Clash for Congress | By Michael Janofsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/public-lives-carrying-27-years-of-civic-passion-to-the-mayor-s-office.html | PUBLIC LIVES Carrying 27 Years of Civic Passion to the Mayors Office | By John W Fountain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/religion-journal-irans-president-speaks-on-faith-and-civilization.html | Religion Journal Irans President Speaks On Faith and Civilization | By Gustav Niebuhr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/usefulness-of-sat-test-is-debated-in-california.html | Usefulness of SAT Test Is Debated in California | By Jacques Steinberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/us/winner-emerges-in-seattle-mayor-s-race.html | Winner Emerges in Seattle Mayors Race | By Sam Howe Verhovek | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/a-nation-challenged-al-qaeda-bin-laden-aide-reported-killed-by-us-bombs.html | A NATION CHALLENGED AL QAEDA Bin Laden Aide Reported Killed By US Bombs | By James Risen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/a-nation-challenged-general-assembly-near-unity-at-the-un-on-opposing-terrorism.html | A NATION CHALLENGED GENERAL ASSEMBLY Near Unity At the UN On Opposing Terrorism | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/a-nation-challenged-skepticism-was-paper-on-bomb-a-parody.html | A NATION CHALLENGED SKEPTICISM Was Paper On Bomb A Parody | By Nicholas Wade | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/a-nation-challenged-the-captives-us-relief-workers-tell-of-fear-and-faith.html | A NATION CHALLENGED THE CAPTIVES US Relief Workers Tell of Fear and Faith | By Douglas Frantz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/bogota-journal-corruption-is-her-story-colombia-doesnt-like-it.html | Bogot Journal Corruptions Her Story Colombia Doesnt Like It | By Juan Forero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/macedonia-appeals-for-world-s-help-to-restore-stability.html | Macedonia Appeals For Worlds Help To Restore Stability | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/nation-challenged-battle-leader-described-ready-flee-taliban-s-bastion.html | A NATION CHALLENGED THE BATTLE LEADER DESCRIBED AS READY TO FLEE TALIBANS BASTION | By Thom Shanker and James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/nation-challenged-crucial-leader-long-bin-laden-s-side-it-seems-very-busy.html | A NATION CHALLENGED A CRUCIAL LEADER Long at bin Ladens Side And It Seems Very Busy | By Benjamin Weiser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/nation-challenged-herat-warlord-charge-again-thanks-west-but-wants-it-gone.html | A NATION CHALLENGED HERAT The Warlord in Charge Again Thanks the West but Wants It Gone | By Amy Waldman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/nation-challenged-kabul-2-abandoned-kabul-houses-some-hints-al-qaeda-presence.html | A NATION CHALLENGED KABUL In 2 Abandoned Kabul Houses Some Hints of Al Qaeda Presence | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/nation-challenged-kandahar-taliban-leader-said-be-yielding-grip-stronghold-2.html | A NATION CHALLENGED KANDAHAR Taliban Leader Said to Be Yielding Grip on Stronghold to 2 OncePowerful Supporters | By Jane Perlez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/nation-challenged-overview-nov-16-2001-setback-for-al-qaeda-vote-for-air-safety.html | A NATION CHALLENGED AN OVERVIEW NOV 16 2001 Setback for Al Qaeda Vote for Air Safety Money for New York | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/nation-challenged-siege-rebels-pause-for-ramadan-but-vow-swift-attack-kunduz.html | A NATION CHALLENGED THE SIEGE Rebels Pause for Ramadan but Vow Swift Attack on Kunduz | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/political-violence-strikes-zimbabwe-s-second-largest-city.html | Political Violence Strikes Zimbabwes Second Largest City | By Rachel L Swarns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/pressing-greens-german-leader-wins-historic-vote-sending-troops-afghanistan.html | Pressing Greens German Leader Wins Historic Vote on Sending Troops to Afghanistan | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/pride-but-little-drama-in-kosovo-election.html | Pride but Little Drama in Kosovo Election | By Melinda Henneberger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/reformist-premier-finds-japan-difficult-to-change.html | Reformist Premier Finds Japan Difficult to Change | By Howard W French | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/report-reproves-belgium-in-lumumba-s-death.html | Report Reproves Belgium in Lumumbas Death | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/senators-urge-bush-not-to-hamper-israel.html | Senators Urge Bush Not to Hamper Israel | By Elaine Sciolino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-africa-south-africa-arrest-in-brotherly-deal.html | World Briefing  Africa South Africa Arrest In Brotherly Deal | By Rachel L Swarns NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-americas-brazil-pre-election-cabinet-shuffle.html | World Briefing  Americas Brazil PreElection Cabinet Shuffle | By Larry Rohter NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-asia-south-korea-us-plans-missile-radar.html | World Briefing  Asia South Korea US Plans Missile Radar | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-europe-britain-ulster-terror-suspects-arrested.html | World Briefing  Europe Britain Ulster Terror Suspects Arrested | By Warren Hoge NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-europe-court-to-hear-papon-appeal.html | World Briefing  Europe Court To Hear Papon Appeal | By Suzanne Daley NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-europe-france-third-airport-for-paris.html | World Briefing  Europe France Third Airport For Paris | By Suzanne Daley NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-europe-germany-charged-with-anti-jewish-remark.html | World Briefing  Europe Germany Charged With AntiJewish Remark | By Desmond Butler NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-northern-ireland-bloody-sunday-ruling.html | World Briefing  Europe Northern Ireland Bloody Sunday Ruling | By Warren Hoge NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-17 | https://www.nytimes.com/2001/11/17/world/world-briefing-middle-east-saudi-arabia-punishment-from-god.html | World Briefing  Middle East Saudi Arabia Punishment From God | By Neil MacFarquhar NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/architecture-a-certain-look-the-camera-sold.html | ARTARCHITECTURE A Certain Look The Camera Sold | By Vicki Goldberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/architecture-his-worst-critic-proved-wrong.html | ARTARCHITECTURE His Worst Critic Proved Wrong | By Blake Eskin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/architecture-history-is-impatient-to-embrace-sept-11.html | ARTARCHITECTURE History Is Impatient To Embrace Sept 11 | By Jonathan Mandell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/architecture-pictures-simply-there-for-the-taking.html | ARTARCHITECTURE Pictures Simply There For the Taking | By Greil Marcus | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/architecture-welcoming-a-return-to-risk.html | ARTARCHITECTURE Welcoming A Return To Risk | By Herbert Muschamp | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/dance-how-to-spot-the-classics-in-the-crowd-of-modern-dance.html | DANCE How to Spot the Classics in the Crowd of Modern Dance | By Valerie Gladstone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/dance-the-fun-and-rewards-of-toying-with-tradition.html | DANCE The Fun and Rewards Of Toying With Tradition | By Matthew Gurewitsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/film-a-wiser-but-still-absurd-kind-of-guy.html | FILM A Wiser but Still Absurd Kind of Guy | By Elvis Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/film-delicately-dissecting-the-quiet-life.html | FILM Delicately Dissecting the Quiet Life | By Laura Winters | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/film-when-a-cyberstar-is-born.html | FILM When a Cyberstar Is Born | By Dave Kehr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/film-when-the-art-film-label-is-deadly.html | FILM When the Art Film Label Is Deadly | By Stuart Klawans | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/film-with-the-afghan-rebels-in-a-neverland-of-sorrow.html | FILM With the Afghan Rebels in a Neverland of Sorrow | By Leslie Camhi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/music-a-long-distance-legend-who-s-lapped-the-field.html | MUSIC A LongDistance Legend Whos Lapped the Field | By Gary Giddins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/music-a-metaphor-powerful-and-poetic.html | MUSIC A Metaphor Powerful and Poetic | By Paul Griffiths | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/music-resurrecting-reformers-of-opera.html | MUSIC Resurrecting Reformers of Opera | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/music-theyve-become-the-band-that-rocks-the-cradle.html | MUSIC Theyve Become the Band That Rocks the Cradle | By Jacques Steinberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/television-radio-a-modern-cinderella-no-prince-needed.html | TELEVISIONRADIO A Modern Cinderella No Prince Needed | By Joyce Millman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/television-radio-the-mellow-and-undying-magic-of-happy-little-trees.html | TELEVISIONRADIO The Mellow and Undying Magic of Happy Little Trees | By Cameron Morfit | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/theater-from-the-sublime-to-the-aerobic.html | THEATER From the Sublime To the Aerobic | By Margo Jefferson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/arts/theater-pitching-in-for-paul-newman-and-other-american-icons.html | THEATER Pitching In for Paul Newman and Other American Icons | By Robin Pogrebin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/automobiles/behind-wheel-2001-chevrolet-trailblazer-gmc-envoy-gm-makes-up-ground-with-new.html | BEHIND THE WHEEL2001 Chevrolet TrailBlazer and GMC Envoy GM Makes Up Ground With New Midsize Sport Utilities | By Leonard M Apcar | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/automobiles/effort-to-remove-mercury-light-switches.html | Effort to Remove Mercury Light Switches | By Jim Motavalli | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/21st-century-jihad.html | 21stCentury Jihad | By Ethan Bronner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/advanced-civics.html | Advanced Civics | By Gary Rosen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/at-war-with-himself.html | At War With Himself | By Jonathan Rosen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/books-in-brief-poetry-112950.html | BOOKS IN BRIEF FICTION POETRY | By Maggie Jones | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/books-in-brief-fiction-poetry-112968.html | BOOKS IN BRIEF FICTION POETRY | By Noah Isenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/books-in-brief-fiction-poetry-112976.html | BOOKS IN BRIEF FICTION POETRY | By James Polk | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/books-in-brief-poetry-112984.html | BOOKS IN BRIEF FICTION POETRY | By Dana Kennedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/books-in-brief-fiction-poetry-112992.html | BOOKS IN BRIEF FICTION  POETRY | By Michael Maiello | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/books-in-brief-fiction-poetry-boy-detective-gets-wise.html | BOOKS IN BRIEF FICTION  POETRY Boy Detective Gets Wise | By Mary Elizabeth Williams | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/castanets-in-a-snowstorm.html | Castanets in a Snowstorm | By Bill Goldstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-a-toy-s-life-and-a-boy-s-life.html | CHILDRENS BOOKS A Toys Life and a Boys Life | By Sarah Ellis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-all-hands-on-deck.html | CHILDRENS BOOKS All Hands on Deck | By Penelope Green | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-better-not-call-me-again-i-m-a-monster.html | CHILDRENS BOOKS Better Not Call Me Again Im a Monster | By Dwight Garner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-bright-lights-big-city.html | CHILDRENS BOOKS Bright Lights Big City | By Ilene Cooper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-comfort-food.html | CHILDRENS BOOKS Comfort Food | By Abby McGanney Nolan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-dialing-for-dad.html | CHILDRENS BOOKS Dialing for Dad | By Robert Krulwich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-fossil-fueled.html | CHILDRENS BOOKS FossilFueled | By Lawrence Downes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-freedom-rider.html | CHILDRENS BOOKS Freedom Rider | By Stephanie Deutsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-gotta-dance.html | CHILDRENS BOOKS Gotta Dance | By Emily Arnold McCully | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-hate-cannot-drive-out-hate.html | CHILDRENS BOOKS Hate Cannot Drive Out Hate | By James McMullan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-her-aim-was-true.html | CHILDRENS BOOKS Her Aim Was True | By Scott Veale | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-hogging-the-spotlight.html | CHILDRENS BOOKS Hogging the Spotlight | By Sam Swope | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-home-alone.html | CHILDRENS BOOKS Home Alone | By Alice McDermott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-in-brief-111864.html | CHILDRENS BOOKS IN BRIEF | By Nora Krug | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-in-brief-111872.html | CHILDRENS BOOKS IN BRIEF | By Michael Shapiro | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-in-brief-111899.html | CHILDRENS BOOKS IN BRIEF | By Jose Padua | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-in-brief-all-in-the-family.html | CHILDRENS BOOKS IN BRIEF All in the Family | By Michael J Leahy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-murder-in-frenchtown.html | CHILDRENS BOOKS Murder in Frenchtown | By Mark Oppenheimer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-o-pioneers.html | CHILDRENS BOOKS O Pioneers | By Betsy Groban | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-once-upon-their-times.html | CHILDRENS BOOKS Once Upon Their Times | By Cynthia Zarin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-passages.html | CHILDRENS BOOKS Passages | By David Small | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-pilgrims-progress.html | CHILDRENS BOOKS Pilgrims Progress | By Laura Shapiro | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-power-failure.html | CHILDRENS BOOKS Power Failure | By H Jack Geiger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-the-horse-s-tale.html | CHILDRENS BOOKS The Horses Tale | By Jan Greenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-the-music-man.html | CHILDRENS BOOKS The Music Man | By Martha Chowning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-the-original-tree-hugger.html | CHILDRENS BOOKS The Original Tree Hugger | By Simon Rodberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-things-that-go-bump-growl-and-glubita.html | CHILDRENS BOOKS Things That Go Bump Growl and Glubita | By Marigny Dupuy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-this-land-was-his-land.html | CHILDRENS BOOKS This Land Was His Land | By Perri Klass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/children-s-books-two-goldfish-in-bosnia.html | CHILDRENS BOOKS Two Goldfish in Bosnia | By Linnea Lannon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/earth-angel.html | Earth Angel | By Tom Gilling | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/enchanted-city.html | Enchanted City | By Lawrence Venuti | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/essay-beyond-the-khyber-pass.html | ESSAY Beyond the Khyber Pass | By John Sifton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/family-tree.html | Family Tree | By ALelia Bundles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/girl-saints.html | Girl Saints | By Meghan ORourke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/new-noteworthy-paperbacks-113212.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/pass-the-raw-seal.html | Pass the Raw Seal | By Elizabeth Royte | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/ake-my-queen-please.html | Take My Queen Please | By Bruce Bawer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/he-banality-of-evil-cont.html | The Banality of Evil Cont | By James J Sheehan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/he-close-reader-eulogy-for-a-little-magazine.html | THE CLOSE READER Eulogy for a Little Magazine | By Judith Shulevitz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/he-last-casualty.html | The Last Casualty | By Richard Eder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/he-philosophy-of-love.html | The Philosophy of Love | By Wendy Steiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/he-sound-of-his-music.html | The Sound of His Music | By Gerard Alessandrini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/books/words-fail-me.html | Words Fail Me | By Julie Gray | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/airlines-and-antitrust-a-new-world-or-not.html | Airlines and Antitrust A New World Or Not | By Stephen Labaton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/business-champagne-houses-waiting-nervously-for-the-corks-to-pop.html | Business Champagne Houses Waiting Nervously For the Corks to Pop | By Alice Feiring | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/business-diary-limousine-services-look-beyond-airports.html | BUSINESS DIARY Limousine Services Look Beyond Airports | By Michelle Leder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/business-diary-slowdown-also-hurts-bonuses.html | BUSINESS DIARY Slowdown Also Hurts Bonuses | By Vivian Marino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/business-keeping-up-with-the-nielsen-executive-family.html | Business Keeping Up With the Nielsen Executive Family | By Jim Rutenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/clash-over-legacy-fuels-computer-merger-battle.html | Clash Over Legacy Fuels Computer Merger Battle | By Steve Lohr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/databank-economic-news-helps-stocks-not-bonds.html | DataBank Economic News Helps Stocks Not Bonds | By Jonathan Fuerbringer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/economic-view-what-detroit-can-teach-washington.html | ECONOMIC VIEW What Detroit Can Teach Washington | By David Leonhardt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/investing-bullish-and-patient-on-energy-stocks.html | Investing Bullish and Patient on Energy Stocks | By Jan M Rosen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/investing-diary-caution-on-stock-claims.html | INVESTING DIARY Caution on Stock Claims | Compiled by Jeff Sommer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/investing-diary-public-and-private-business.html | INVESTING DIARY Public and Private Business | Compiled by Jeff Sommer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/investing-diary-survey-finds-bonds-mystify-investors.html | INVESTING DIARY Survey Finds Bonds Mystify Investors | Compiled by Jeff Sommer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/investing-some-restaurants-thrive-in-slowdown.html | Investing Some Restaurants Thrive in Slowdown | By Michelle Leder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/investing-with-steven-romick-uam-fpa-crescent-portfolio.html | INVESTING WITHSteven Romick UAM FPA Crescent Portfolio | By Carole Gould | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/market-insight-luxuries-are-looking-like-durable-goods.html | MARKET INSIGHT Luxuries Are Looking Like Durable Goods | By Kenneth N Gilpin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/market-watch-an-insider-shadow-looms-over-a-stock-s-party.html | MARKET WATCH An Insider Shadow Looms Over a Stocks Party | By Gretchen Morgenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/money-medicine-another-terror-victim-health-care.html | MONEY  MEDICINE Another Terror Victim Health Care | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/my-first-job-no-room-for-fear.html | MY FIRST JOB No Room For Fear | By Peter E Breen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/personal-business-diary-a-double-tax-break-may-not-be-dead-yet.html | PERSONAL BUSINESS DIARY A Double Tax Break May Not Be Dead Yet | By David Cay Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/personal-business-in-refinancing-a-chance-to-manage-your-debt.html | Personal Business In Refinancing a Chance to Manage Your Debt | BY Jan M Rosen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/preludes-an-old-fashioned-job-hunt.html | PRELUDES An OldFashioned Job Hunt | By Abby Ellin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/private-sector-a-struggle-to-battle-depression.html | Private Sector A Struggle to Battle Depression | By David D Kirkpatrick COMPILED BY RICK GLADSTONE | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/private-sector-another-to-find-a-cure.html | Private Sector   Another to Find a Cure | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/private-sector-call-him-the-sam-walton-of-the-casino-industry.html | Private Sector Call Him the Sam Walton Of the Casino Industry | COMPILED BY Rick Gladstone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/business/private-sector-for-opec-s-captain-us-roots.html | Private Sector For OPECs Captain US Roots | By Neela Banerjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| 2001-11-18 | https://www.nytimes.com/2001/11/18/busines s/private-sector-questioning-his-midas-touch.html | Private Sector Questioning His Midas Touch | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/busines s/so-friend-it-s-time-for-that-tax-cut.html | So Friend Its Time for That Tax Cut | By Leslie Wayne | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/busines s/strategies-why-small-cap-stocks-are-so-hot-in-cold-weather.html | STRATEGIES Why SmallCap Stocks Are So Hot in Cold Weather | By Mark Hulbert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/busines s/telecom-s-pied-piper-whose-side-was-he-on.html | Telecoms Pied Piper Whose Side Was He On | By Gretchen Morgenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/busines s/the-business-world-cancun-dreaming-will-a-sleepy-town-be-next.html | THE BUSINESS WORLD Cancn Dreaming Will a Sleepy Town Be Next | By Graham Gori | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/busines s/the-right-thing-diversity-without-a-distinction.html | THE RIGHT THING Diversity Without a Distinction | By Jeffrey Seglin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/magazi ne/appearances-one-too-many.html | APPEARANCES One Too Many | By Mary Tannen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/magazi ne/hot-dish.html | Hot Dish | By Lynn Hirschberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/magazi ne/how-a-camp-becomes-a-city.html | How a Camp Becomes A City | By Peter Maass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/magazi ne/is-youssouf-male-a-slave.html | Is Youssouf Mal A Slave | By Michael Finkel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/magazi ne/isle-of-wight.html | Isle of Wight | By Sara Wheeler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/magazi ne/lives-streetwise.html | LIVES Streetwise | By Salar Abdoh | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/magazi ne/on-the-verge-a-landscape-in-peril.html | ON THE VERGE A Landscape in Peril | By Timothy Egan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/magazi ne/style-peanut-butter-and-jammies.html | STYLE Peanut Butter And Jammies | By By Jonathan Reynolds | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/magazi ne/the-list-boston-an-insider-s-address-book.html | THE LIST Boston An Insiders Address Book | By Catharine Reynolds | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/magazi ne/the-new-shanghai.html | The New Shanghai | By Kate Wheeler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18-01-idea-lab-if-you-publish-it.html | The Way We Live Now 111801 Idea Lab if You Publish It | By James Atlas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18-01-on-language-fog-of-war.html | The Way We Live Now 111801 On Language Fog of War | By William Safire | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18-01-other-woes.html | The Way We Live Now 111801 Other Woes | By Margaret Talbot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/magazi ne/the-way-we-live-now-11-18-01-questions-for-mario-vargas-llosa-dictating-history.html | The Way We Live Now 111801 Questions for Mario Vargas Llosa Dictating History | By Amy Barrett | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18-01-the-ethicist-shower-away.html | The Way We Live Now 111801 The ethicist Shower Away | By Randy Cohen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18-01-what-they-were-thinking.html | The Way We Live Now 111801 What They Were Thinking | By Catherine Saint Louis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/magazi ne/the-way-we-live-now-111801-process-symbol-making.html | The Way We Live Now 111801 Process Symbol Making | By John Cook | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| 2001-11-18 | https://www.nytimes.com/2001/11/18/magazine/what-the-muslim-world-is-watching.html | What the Muslim World Is Watching | By Fouad Ajami | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/2-deaths-narrow-focus-on-child-welfare-agency-s-changes-and-limits.html | 2 Deaths Narrow Focus on Child Welfare Agencys Changes and Limits | By Nina Bernstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-cast-of-hundreds-all-in-one-shop.html | A Cast of Hundreds All in One Shop | By N C Maisak | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-coin-true-to-barnum-controversy-and-all.html | A Coin True to Barnum Controversy and All | By Chuck Slater | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-nation-challenged-the-clergy-seeking-guideposts-to-help-in-no-mans-land.html | A NATION CHALLENGED THE CLERGY Seeking Guideposts to Help in NoMans Land | By Daniel J Wakin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-nation-challenged-the-displaced-life-in-a-hotel-room-home-cramped-home.html | A NATION CHALLENGED THE DISPLACED Life in a Hotel Room Home Cramped Home | By Barbara Stewart | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-nation-challenged-the-subways-no-6-harbors-many-germs-not-anthrax.html | A NATION CHALLENGED THE SUBWAYS No 6 Harbors Many Germs Not Anthrax | By Eric Lipton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-nation-challenged-the-victims-routines-and-plans-and-family.html | A NATION CHALLENGED THE VICTIMS Routines And Plans And Friends And Family | These sketches were written by Karen W Arenson Adam Clymer Robin Finn Jonathan Fuerbringer Kenneth N Gilpin Jane Gross Elissa Gootman Jan Hoffman Lynette Holloway Constance L Hays Jennifer 8 Lee Tamar Lewin Anthony Ramirez and Dinitia Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/a-nation-challenged-the-workers-as-dig-goes-on-emotions-are-buried-deep.html | A NATION CHALLENGED THE WORKERS As Dig Goes On Emotions Are Buried Deep | By Charlie Leduff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/art-painting-emotions-as-well-as-places.html | ART Painting Emotions As Well As Places | By William Zimmer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/arts-groups-are-reeling-in-wake-of-the-attacks.html | Arts Groups Are Reeling in Wake of the Attacks | By Robin Pogrebin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/calling-out-the-guard.html | Calling Out the Guard | By Maura Casey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/chess-white-offers-up-a-knight-but-gets-too-little-in-return.html | CHESS White Offers Up a Knight But Gets Too Little in Return | By Robert Byrne | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/citypeople-the-selling-of-billy-collins.html | CITYPEOPLE The Selling of Billy Collins | By Katherine Marsh | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/coping-seeking-truth-and-beauty-in-a-plastic-frog.html | COPING Seeking Truth And Beauty In a Plastic Frog | By Felicia R Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/corn-bread-stuffing-gives-way-to-kippu.html | Corn Bread Stuffing Gives Way to Kippu | By Chris King | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/county-lines-group-politics-breaking-up-is-hard-to-do.html | COUNTY LINES Group Politics Breaking Up Is Hard to Do | By Gabrielle Glaser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/cuttings-chrysanthemums-hold-delightful-secrets.html | CUTTINGS Chrysanthemums Hold Delightful Secrets | By Anne Raver | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/cuttings-in-the-bronx-chrysanthemums-revealed.html | CUTTINGS In the Bronx Chrysanthemums Revealed | By Anne Raver | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/development-a-fading-scent-of-doughnuts.html | DEVELOPMENT A Fading Scent of Doughnuts | By Kate Stone Lombardi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/dining-out-spanish-food-by-a-fireplace-in-mt-kisco.html | DINING OUT Spanish Food by a Fireplace in Mt Kisco | By M H Reed | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/dining-out-the-seafood-is-fresh-and-so-is-the-decor.html | DINING OUT The Seafood Is Fresh and So Is the Decor | By Patricia Brooks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/dining-when-and-where-price-is-right.html | Dining When and Where Price Is Right | By Richard J Scholem | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/down-the-stream-not-so-gently.html | Down the Stream Not So Gently | By Robert Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/faith-tested-and-abiding.html | Faith Tested and Abiding | By Merri Rosenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/financing-for-shopping-center-moves-ahead-in-east-harlem.html | Financing for Shopping Center Moves Ahead in East Harlem | By Terry Pristin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/footlights-art-that-reflects-identity.html | Footlights Art That Reflects Identity | By Roberta Hershenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/footlights-dance-and-spirituality.html | Footlights Dance and Spirituality | By Roberta Hershenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/footlights-musicamerica-award-winner.html | Footlights MusicAmerica Award Winner | By Roberta Hershenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/footlights-next-endowment-chairman.html | Footlights Next Endowment Chairman | By Roberta Hershenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/for-the-record-a-star-point-guard-with-the-intangibles.html | FOR THE RECORD A Star Point Guard With the Intangibles | By Chuck Slater | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/from-hair-to-there-a-business-evolves.html | From Hair to There A Business Evolves | By Susan Konig | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/fyi-212415.html | FYI | By Eric P Nash | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/getting-away-from-it-all-but-still-staying-close-by.html | Getting Away From It All But Still Staying Close By | By Marcelle S Fischler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/giving-history-some-flesh-and-blood.html | Giving History Some Flesh and Blood | By N C Maisak | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/going-beyond-sit-and-roll-over-in-dog-agility-classes.html | Going Beyond Sitand Roll Over in Dog Agility Classes | By Marcelle S Fischler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/gold-medals-delayed-go-to-swim-team.html | Gold Medals Delayed Go to Swim Team | By Chuck Slater | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/hanging-out-with-the-smart-set.html | Hanging Out With the Smart Set | By Robert Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/in-bloomberg-country-wary-talk.html | In Bloomberg Country Wary Talk | By Corey Kilgannon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/in-business-a-lotus-friendly-clothing-line-by-an-irvington-based-designer.html | IN BUSINESS A LotusFriendly Clothing Line By an IrvingtonBased Designer | By Merri Rosenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/in-business-a-rush-on-rent-a-planes.html | IN BUSINESS A Rush on RentaPlanes | By Katherine Zoepf | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/in-business-more-office-space-going-empty-in-the-county.html | IN BUSINESS More Office Space Going Empty in the County | By Elsa Brenner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/in-business-web-site-offers-postings-for-teenagers-seeking-jobs.html | IN BUSINESS Web Site Offers Postings For Teenagers Seeking Jobs | By Kate Stone Lombardi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/in-religious-schools-children-put-faith-to-work-for-others.html | In Religious Schools Children Put Faith to Work for Others | By Merri Rosenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/is-there-a-future-for-giuliani-at-ernst-young-he-won-t-say.html | Is There a Future for Giuliani At Ernst Young He Wont Say | By Diane Cardwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/kebab-coalition-middle-eastern-restaurants-offer-comfort-connection-those-far.html | The Kebab Coalition Middle Eastern Restaurants Offer Comfort and Connection to Those From Far Away and Those Who Savor Their Flavors | By Karla Cook and David Corcoran | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/labor-office-cleaners-seek-pact-in-slow-economy.html | LABOR Office Cleaners Seek Pact in Slow Economy | By Marek Fuchs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/long-island-vines-wine-tasting-apex-if-you-can-afford-it.html | LONG ISLAND VINES WineTasting Apex If You Can Afford It | By Howard G Goldberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/mayor-must-now-campaign-for-real-power.html | Mayor Must Now Campaign for Real Power | By Stacey Stowe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/melvin-burkhart-human-blockhead-in-vanishing-sideshow-culture-dies-at-94.html | Melvin Burkhart Human Blockhead in Vanishing Sideshow Culture Dies at 94 | By Douglas Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/music-star-revival-of-copland-and-hemingway.html | MUSIC Star Revival of Copland and Hemingway | By Leslie Kandell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neediest-cases-for-many-sliding-into-poverty-takes-only-few-missed-paychecks.html | The Neediest Cases For Many Sliding Into Poverty Takes Only a Few Missed Paychecks | By Aaron Donovan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-bending-elbows-in-belle-harbor-nightmares-never-seems-to-end.html | NEIGHBORHOOD REPORT BENDING ELBOWS In Belle Harbor Nightmares Never Seems to End | By Charlie Leduff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-chinatown-a-beverage-that-tastes-good-till-the-last-bite.html | NEIGHBORHOOD REPORT CHINATOWN A Beverage That Tastes Good Till the Last Bite | By Leonard Post | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-chinatown-five-points-artifacts-outlast-time-but-not.html | NEIGHBORHOOD REPORT CHINATOWN Five Points Artifacts Outlast Time but Not Terrorism | By Andrew Friedman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-east-side-preserving-stuyvesant-town-shrine-ordinary.html | NEIGHBORHOOD REPORT EAST SIDE Preserving Stuyvesant Town As a Shrine to the Ordinary | By Erika Kinetz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-flushing-hoping-that-yesterdays-tent-tomorrow-has-future.html | NEIGHBORHOOD REPORT FLUSHING Hoping That Yesterdays Tent of Tomorrow Has a Future | By Denny Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-flushing-restoring-polluted-bay-its-former-pristine-glory.html | NEIGHBORHOOD REPORT FLUSHING Restoring a Polluted Bay to Its Former Pristine Glory | By Denny Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-harlem-art-to-make-a-writer-visible-for-the-ages.html | NEIGHBORHOOD REPORT HARLEM Art to Make a Writer Visible for the Ages | By Judith Matloff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-lower-manhattan-hoping-that-holiday-trees-will-change-now.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Hoping That Holiday Trees Will Change a Now Bleak View | By Kelly Crow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-lower-manhattan-often-frantic-traders-find-pastime-not.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Often Frantic Traders Find A Pastime Not Moving | By Marion Hart | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-lower-manhattan-south-street-seaport-s-vital-fuel-its-foot.html | NEIGHBORHOOD REPORT LOWER MANHATTAN South Street Seaports Vital Fuel Its Foot Traffic Slows to a Near Halt | By Denny Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/neighborhood-report-new-york-up-close-if-only-lawrence-welk-had-gone-electric.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE If Only Lawrence Welk Had Gone Electric Life at an Accordion Shop Is Just a Bit Slow | By Tara Bahrampour | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/now-boarding-dreams.html | Now Boarding Dreams | By Seth Kugel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/once-and-future-issue-subtracting-donations-from-damage-awards.html | Once and Future Issue Subtracting Donations From Damage Awards | By Diana B Henriques and Leslie Eaton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/our-towns-never-mind-the-inventive-curriculum-one-test-fits-all.html | Our Towns Never Mind the Inventive Curriculum One Test Fits All | By Michael Winerip | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/parks-78-acres-with-a-lot-of-potential.html | PARKS 78 Acres With a Lot of Potential | By Marek Fuchs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/reading-informs-their-art.html | Reading Informs Their Art | By Phyllis Braff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/reviving-a-hemingway-hero.html | Reviving a Hemingway Hero | By Leslie Kandell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/science-teacher-left-his-mark.html | Science Teacher Left His Mark | By Linda Saslow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/setting-the-standard-when-it-comes-to-big-beef.html | Setting the Standard When It Comes to Big Beef | By Joanne Starkey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/she-inspires-others-to-be-big-losers.html | She Inspires Others to Be Big Losers | By Debra Galant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/shops-near-ground-zero-were-insured-but-not-enough.html | Shops Near Ground Zero Were Insured but Not Enough | By Joseph P Fried | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/soapbox-when-a-name-feels-too-heavy.html | SOAPBOX When a Name Feels Too Heavy | By Jude Westefield | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/stirring-up-the-island-with-a-latin-beat.html | Stirring Up the Island With a Latin Beat | By Marc Ferris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/thanksgiving-memo-this-year-maybe-theyll-behave-until-at-least-dessert.html | THANKSGIVING MEMO This Year Maybe Theyll Behave Until at Least Dessert | By Gina Barreca | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-envelope-please-five-who-have-won-recognition.html | The Envelope Please Five Who Have Won Recognition | By Debra Nussbaum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-guide-198803.html | THE GUIDE | By Eleanor Charles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-guide-200255.html | THE GUIDE | By Barbara Delatiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-hula-from-those-islands-to-this-one.html | The Hula From Those Islands to This One | By Linda Tagliaferro | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-kebab-coalition-cherry-hill-double-your-pleasure.html | THE KEBAB COALITION CHERRY HILL Double Your Pleasure | By Maria Gallagher | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-kebab-coalition-cliffside-park-peace-through-lehni.html | THE KEBAB COALITION CLIFFSIDE PARK Peace Through Lehni | By Jim Leff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-kebab-coalition-englewood-nearly-homemade.html | THE KEBAB COALITION ENGLEWOOD Nearly Homemade | By Steven A Shaw | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-kebab-coalition-morristown-kabul-to-america.html | THE KEBAB COALITION MORRISTOWN Kabul to America | By David Corcoran | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-kebab-coalition-new-brunswick-come-early-stay-late.html | THE KEBAB COALITION NEW BRUNSWICK Come Early Stay Late | By Karla Cook | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-kebab-coalition-voorhees-the-genuine-article.html | THE KEBAB COALITION VOORHEES The Genuine Article | By Maria Gallagher | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-view-from-hartford-the-spitting-image-if-not-attitude-of-twain.html | The View FromHartford The Spitting Image If Not Attitude of Twain | By Michelle M Murphy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/the-works-curators-covet.html | The Works Curators Covet | By Gretchen Kurtz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/theater-review-characters-flounder-in-tough-love-and-denial-in-country-girl.html | THEATER REVIEW Characters Flounder in Tough Love and Denial in Country Girl | By Alvin Klein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/theater-tennessee-williams-did-have-some-bad-days.html | THEATER Tennessee Williams Did Have Some Bad Days | By Alvin Klein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/through-a-labyrinth-for-mind-and-soul.html | Through a Labyrinth for Mind and Soul | By Linda Tagliaferro | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/west-side-journal-a-gritty-neighborhood-perfect-for-photo-ops.html | West Side Journal A Gritty Neighborhood Perfect for Photo Ops | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/what-stirred-young-chefs-to-excel.html | What Stirred Young Chefs to Excel | By John Foy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/when-the-label-says-island-made-or-grown.html | When the Label Says Island Made or Grown | By Warren Strugatch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/where-death-fell-from-sky-lives-intersect.html | Where Death Fell From Sky Lives Intersect | By Jim Dwyer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/where-the-salsa-is-on-the-floor-not-the-food.html | Where the Salsa is on the Floor Not the Food | By Marc Ferris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/wine-under-20-get-happy-nouveau-here.html | WINE UNDER 20 Get Happy Nouveaus Here | By Howard G Goldberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/nyregion/with-fronds-like-these.html | With Fronds Like These | By Robert Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/american-ramadan.html | American Ramadan | By Jonathan E Smaby | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/liberties-cleopatra-and-osama.html | Liberties Cleopatra and Osama | By Maureen Dowd | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/reckonings-the-oil-hog-cycle.html | Reckonings The OilHog Cycle | By Paul Krugman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/opinion/the-pox-and-human-progress.html | The Pox and Human Progress | By Elizabeth A Fenn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/a-flurry-of-home-building-on-capitol-hill.html | A Flurry of Home Building on Capitol Hill | By Shawn G Kennedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/commercial-property-staten-island-new-hilton-hopes-become-island-s-meeting-place.html | Commercial PropertyStaten Island New Hilton Hopes to Become Islands Meeting Place | By John Holusha | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/cracks-in-a-pillar-of-affordable-housing.html | Cracks in a Pillar of Affordable Housing | By Dennis Hevesi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/habitats-manhattan-they-arrived-on-sept-10-and-they-plan-to-stay.html | HabitatsManhattan They Arrived on Sept 10 And They Plan to Stay | By Trish Hall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/if-you-re-thinking-living-east-williston-well-appointed-convenient-village.html | If Youre Thinking of Living InEast Williston A WellAppointed Convenient Village | By John Rather | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/in-the-region-connecticut-a-restoration-of-the-audubon-society-s-oldest-center.html | In the RegionConnecticut A Restoration of the Audubon Societys Oldest Center | By Eleanor Charles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/in-the-region-long-island-environmentalists-fight-over-historic-estate-house.html | In the RegionLong Island Environmentalists Fight Over Historic Estate House | By Carole Paquette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/in-the-region-new-jersey-incentives-are-offered-to-fill-parsippany-offices.html | In the RegionNew Jersey Incentives Are Offered to Fill Parsippany Offices | By Antoinette Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/postings-heschel-school-expanding-west-end-avenue-60th-street-high-school.html | Postings Heschel School Expanding to West End Avenue and 60th Street A High School Building for 300 | By Nadine Brozan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/streetscapes-richard-haas-recalling-a-quarter-century-of-illusion-on-city-walls.html | StreetscapesRichard Haas Recalling a Quarter Century of Illusion on City Walls | By Christopher Gray | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/realestate/your-home-for-co-ops-and-condos-rising-costs.html | Your Home For Coops And Condos Rising Costs | By Jay Romano | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/backtalk-jeff-gordon-does-not-fit-fans-image.html | BackTalk Jeff Gordon Does Not Fit Fans Image | By Robert Lipsyte | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/backtalk-nothing-resolved-everything-changed.html | BackTalk Nothing Resolved Everything Changed | By Allen Barra | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/baseball-inside-baseball-contraction-to-affect-managers-as-well.html | BASEBALL INSIDE BASEBALL Contraction to Affect Managers as Well | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/boxing-lewis-grabs-his-chance-at-payback.html | BOXING Lewis Grabs His Chance At Payback | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/college-basketball-st-john-s-shows-depth-but-it-s-a-quiet-opener.html | COLLEGE BASKETBALL St Johns Shows Depth But Its a Quiet Opener | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/college-football-florida-overruns-archival-florida-st.html | COLLEGE FOOTBALL Florida Overruns Archival Florida St | By Joe Lapointe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/college-football-harvard-tops-yale-for-first-perfect-mark-since-1913.html | COLLEGE FOOTBALL Harvard Tops Yale for First Perfect Mark Since 1913 | By Jack Cavanaugh | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/college-football-ivy-league-malan-leads-brown-past-columbia.html | COLLEGE FOOTBALL IVY LEAGUE Malan Leads Brown Past Columbia | By Brandon Lilly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/college-football-montclair-state-cant-find-the-key-to-beating-ithaca.html | COLLEGE FOOTBALL Montclair State Cant Find The Key to Beating Ithaca | By Bill Finley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/college-football-one-week-later-the-hurricanes-pack-a-wallop.html | COLLEGE FOOTBALL One Week Later The Hurricanes Pack a Wallop | By Charlie Nobles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/college-football-rutgers-sets-a-record-low-on-offense.html | COLLEGE FOOTBALL Rutgers Sets a Record Low on Offense | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/football-cedar-grove-uses-rare-pass-to-advance-to-title-game.html | FOOTBALL Cedar Grove Uses Rare Pass To Advance to Title Game | By Fred Bierman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/golf-sorenstam-has-rough-finish-webb-doesn-t.html | GOLF Sorenstam Has Rough Finish Webb Doesnt | By Clifton Brown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/hockey-devils-offense-sputters-again.html | HOCKEY Devils Offense Sputters Again | By Alex Yannis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/hockey-isles-osgood-and-snow-take-turns-missing-puck.html | HOCKEY Isles Osgood and Snow Take Turns Missing Puck | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/hockey-seconds-from-a-shutout-ranger-rookie-is-beaten.html | HOCKEY Seconds From a Shutout Ranger Rookie Is Beaten | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/outdoors-the-green-revolution-it-s-also-the-color-of-money.html | OUTDOORS The Green Revolution Its Also the Color of Money | By Pete Bodo | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/plus-cross-country-spring-captures-ic4a-title.html | PLUS CROSSCOUNTRY Spring Captures IC4A Title | By Bernie Beglane | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/pro-basketball-difficulties-on-defense-frustrate-the-knicks.html | PRO BASKETBALL Difficulties on Defense Frustrate the Knicks | By Steve Popper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/pro-basketball-inside-nba-teams-acquire-veteran-leadership-just-bunch-old-guys.html | PRO BASKETBALL INSIDE THE NBA Do Teams Acquire Veteran Leadership or Just a Bunch of Old Guys | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/pro-basketball-kidd-short-circuits-as-nets-fizzle-in-showdown.html | PRO BASKETBALL Kidd ShortCircuits as Nets Fizzle in Showdown | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/pro-basketball-wnba-players-decide-not-to-reopen-contract.html | PRO BASKETBALL WNBA Players Decide Not to Reopen Contract | By Lena Williams | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/pro-football-all-the-right-moves.html | PRO FOOTBALL All the Right Moves | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/pro-football-for-giants-and-vikings-the-stakes-grow-larger.html | PRO FOOTBALL For Giants and Vikings The Stakes Grow Larger | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/pro-football-inside-the-nfl-riddle-inside-the-metrodome-what-s-ailing-moss.html | PRO FOOTBALL INSIDE THE NFL Riddle Inside the Metrodome Whats Ailing Moss | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/sports-of-the-times-a-difficult-question-to-answer-to-run-or-to-run-no-longer.html | Sports of The Times A Difficult Question to Answer To Run or to Run No Longer | By William C Rhoden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/sports-of-the-times-king-still-chasing-wild-geese.html | Sports of The Times King Still Chasing Wild Geese | By Dave Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/sports-of-the-times-the-twins-and-the-expos-belong-to-all-of-us.html | Sports of The Times The Twins and the Expos Belong to All of Us | By George Vecsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | https://www.nytimes.com/2001/11/18/sports/the-boating-report-new-york-flag-inspires-melbourne-bound-sailors.html | THE BOATING REPORT New York Flag Inspires MelbourneBound Sailors | By Herb McCormick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/style/a-night-out-with-iman-a-legend-in-one-volume.html | A NIGHT OUT WITH  Iman A Legend in One Volume | By Ruth La Ferla | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/style/evening-hours-a-splash-of-red.html | EVENING HOURS A Splash Of Red | By Bill Cunningham | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/style/for-the-man-with-a-15.95-inch-neck.html | For the Man With a 1595Inch Neck | By David Colman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/style/mirror-mirror-tempest-rises-in-a-cappuccino-cup.html | MIRROR MIRROR Tempest Rises in a Cappuccino Cup | By Penelope Green | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/style/pulse-a-little-bit-of-puff-goes-a-long-way.html | PULSE A Little Bit of Puff Goes a Long Way | By Ellen Tien | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/style/pulse-diamonds-are-forever.html | PULSE Diamonds Are Forever | By Ellen Tien | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/style/pulse-less-ice-is-nice.html | PULSE Less Ice Is Nice | By Julia Claiborne Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/style/pulse-on-the-menu.html | PULSE On the Menu | By Monica Corcoran | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/style/pulse-ps-tools-for-brushing-up.html | PULSE PS Tools for Brushing Up | By Ellen Tien | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/style/the-night-people-s-favorite-night.html | The Night Peoples Favorite Night | By Jesse McKinley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/style/the-skin-game-with-new-wrinkles.html | The Skin Game With New Wrinkles | By Ruth La Ferla | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/style/view-victoria-s-secret-on-tv-another-first-for-women.html | VIEW Victorias Secret on TV Another First for Women | By Alex Kuczynski | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/style/wedding-vow-alicia-rangel-and-howard-haughton.html | WEDDING VOW Alicia Rangel and Howard Haughton | By Joyce Wadler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/t-magazine/barcelona.html | Barcelona | By Andr Aciman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/t-magazine/celebration-hawaii.html | CELEBRATION Hawaii | By Clark Blaise and Bharati Mukherjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/t-magazine/home-of-the-koala.html | Home of The Koala | By Lynne Christensen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/t-magazine/love-and-war-and-taking-the-train.html | Love and War and Taking the Train | By Josephine Humphreys | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/t-magazine/one-street-at-a-time-positively-third-street.html | ONE STREET AT A TIME Positively Third Street | By Moon Unit Zappa | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/frugal-traveler-digesting-guangzhou-in-bite-size-pieces.html | Frugal Traveler Digesting Guangzhou In BiteSize Pieces | By Daisann McLane | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/into-the-outback.html | Into the Outback | By Geronimo Madrid | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/practical-traveler-more-mileage-in-flier-plans.html | Practical Traveler More Mileage In Flier Plans | By Hope Reeves | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/reflections-on-another-afghanistan.html | Reflections on Another Afghanistan | By Carolyn Kott Washburne | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/travel-advisory-correspondent-s-report-airlines-are-cutting-their-discount.html | Travel Advisory Correspondents Report Airlines Are Cutting Their Discount Services | By David Cay Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/travel-advisory-greyhound-applies-security-measures.html | Travel Advisory Greyhound Applies Security Measures | By Joseph Siano | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/travel-advisory-under-the-mistletoe-with-twain-and-melville.html | Travel Advisory Under the Mistletoe With Twain and Melville | By Marjorie Connelly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/us-airports-becoming-no-buy-zones.html | US Airports Becoming NoBuy Zones | By Matthew L. Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/what-s-doing-in-munich.html | Whats Doing in Munich | By Jeremy Bransten | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/travel/wines-that-travel-well-and-far.html | Wines That Travel Well and Far | By Aurelia C Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/tv/cover-story-a-war-story-that-s-not-really-about-war.html | COVER STORY A War Story Thats Not Really About War | By Jan Benzel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/tv/for-young-viewers-and-the-balloons-march-on.html | FOR YOUNG VIEWERS And the Balloons March On | By Kathryn Shattuck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/us/a-nation-challenged-public-health-he-routed-smallpox-now-tackles-bioterror.html | A NATION CHALLENGED PUBLIC HEALTH He Routed Smallpox Now Tackles Bioterror | By Sheryl Gay Stolberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/us/a-nation-challenged-the-first-lady-mrs-bush-cites-women-s-plight-under-taliban.html | A NATION CHALLENGED THE FIRST LADY Mrs Bush Cites Womens Plight Under Taliban | By David Stout | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/us/backwoods-of-appalachia-ablaze-after-arsonists-strike.html | Backwoods of Appalachia Ablaze After Arsonists Strike | By Francis X Clines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/us/bush-team-is-reversing-environmental-policies.html | Bush Team Is Reversing Environmental Policies | By Katharine Q Seelye | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/us/california-schools-fear-proposed-cuts-may-halt-overhaul-effort.html | California Schools Fear Proposed Cuts May Halt Overhaul Effort | By Barbara Whitaker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/us/nation-challenged-anthrax-inquiry-officials-hope-for-new-clues-senate-mail.html | A NATION CHALLENGED THE ANTHRAX INQUIRY Officials Hope For New Clues In Senate Mail | By Philip Shenon and Sheryl Gay Stolberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/us/nation-challenged-attorney-general-election-loss-ashcroft-goes-top-antiterror.html | A NATION CHALLENGED THE ATTORNEY GENERAL From Election Loss Ashcroft Goes to Top in Antiterror Campaign | By David Johnston and Todd S Purdum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/us/nation-challenged-highway-security-urgent-efforts-bar-use-stolen-trucks-bombs.html | A NATION CHALLENGED HIGHWAY SECURITY Urgent Efforts to Bar Use Of Stolen Trucks as Bombs | By Evelyn Nieves With Andrew C Revkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/us/nation-challenged-students-eager-for-foreign-students-universities-persuade.html | A NATION CHALLENGED THE STUDENTS Eager for Foreign Students Universities Persuade Senator to Drop Plan to Limit Visas | By Diana Jean Schemo | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/us/nation-challenged-terrorism-fight-civil-liberty-vs-security-finding-wartime.html | A NATION CHALLENGED THE TERRORISM FIGHT Civil Liberty vs Security Finding a Wartime Balance | By Robin Toner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/us/political-briefing-feingold-campaigns-but-will-he-run.html | Political Briefing Feingold Campaigns But Will He Run | By B Drummond Ayres Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | https://www.nytimes.com/2001/11/18/us/political-briefing-louisiana-apathy-the-ebb-and-flow.html | Political Briefing Louisiana Apathy The Ebb and Flow | By B Drummond Ayres Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/us/political-briefing-some-question-run-by-katherine-harris.html | Political Briefing Some Question Run By Katherine Harris | By B Drummond Ayres Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/us/political-briefing-speeding-up-the-pace-of-the-primary-race.html | Political Briefing Speeding Up the Pace Of the Primary Race | By B Drummond Ayres Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/us/prayer-warriors-fight-church-state-division.html | Prayer Warriors Fight ChurchState Division | By John W Fountain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/correspondence-inside-afghanistan-wasteland-casual-brutality-acts-startling.html | CorrespondenceInside Afghanistan In a Wasteland Casual Brutality And Acts of Startling Kindness | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/ideas-trends-cry-for-help-this-industry-doesnt-fly.html | Ideas  Trends Cry for Help This Industry Doesnt Fly | By Alex Berenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/ideas-trends-hair-as-a-battlefield-for-the-soul.html | Ideas  Trends Hair as a Battlefield for the Soul | By Elaine Sciolino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/learning-curve-surprise-war-works-after-all.html | Learning Curve Surprise War Works After All | By Eric Schmitt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-air-crash-in-new-york.html | November 1117 Air Crash in New York | By N R Kleinfield | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-back-at-the-ranch.html | November 1117 Back at the Ranch | By David E Sanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-christian-aid-workers-safe.html | November 1117 Christian Aid Workers Safe | By Douglas Frantz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-congress-reaches-airport-security-compromise.html | November 1117 Congress Reaches Airport Security Compromise | By Robert Pear | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-education-in-prison.html | November 1117 Education in Prison | By Tamar Lewin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-getting-enough-to-eat.html | November 1117 Getting Enough to Eat | By Elizabeth Becker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-immigration-service-to-split.html | November 1117 Immigration Service to Split | By David Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-opec-may-not-cut-output.html | November 1117 OPEC May Not Cut Output | By Neela Banerjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-setback-for-heart-patient.html | November 1117 Setback for Heart Patient | By Lawrence K Altman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-terrorism-s-troubadours.html | November 1117 Terrorisms Troubadours | By Simon Romero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-the-compleat-scrolls.html | November 1117 The Compleat Scrolls | By John Noble Wilford | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekinreview/november-11-17-the-end-of-the-embargo.html | November 1117 The End of the Embargo | By Christopher Marquis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekin review/november-11-17-us-attorney-resigns.html | November 1117 US Attorney Resigns | By Jane Fritsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekin review/november-11-17-why-not-p-diddy-morris.html | November 1117 Why Not P Diddy Morris | By John Schwartz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekin review/november-11-17-world-trade-pact-in-qatar.html | November 1117 World Trade Pact in Qatar | By Joseph Kahn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekin review/psychodelia-s-middle-aged-head-trip.html | Psychodelias MiddleAged Head Trip | By John Leland | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekin review/the-costs-of-enduring-freedom.html | The Costs of Enduring Freedom | By James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekin review/the-nation-gearhead-nation-a-time-out-for-technophilia.html | The Nation Gearhead Nation A Time Out for Technophilia | By Steve Lohr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekin review/the-nation-the-vote-count-omits-a-verdict-on-the-court.html | The Nation The Vote Count Omits A Verdict on the Court | By Linda Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekin review/the-nation-what-price-security-testing-the-resilience-of-american-values.html | The Nation What Price Security Testing the Resilience of American Values | By Jeffrey Rosen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekin review/the-world-leasing-if-not-building-an-anti-taliban-coalition.html | The World Leasing if not Building an AntiTaliban Coalition | By Michael Wines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/weekin review/the-world-withdrawal-symptons-defeat-s-first-steps.html | The World Withdrawal Symptons Defeats First Steps | By John H Cushman Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/a-nation-challenged-overview-us-to-press-afghan-rebels-not-to-form-government.html | A NATION CHALLENGED OVERVIEW US to Press Afghan Rebels Not to Form Government | By David E Sanger With James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/a-nation-challenged-the-investigation-retracing-a-trail-to-sept-11-plot.html | A NATION CHALLENGED THE INVESTIGATION RETRACING A TRAIL TO SEPT 11 PLOT | By John Tagliabue | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/after-curbs-korea-tries-more-freedom-for-business.html | After Curbs Korea Tries More Freedom For Business | By Don Kirk | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/albanian-moderate-s-party-wins-peaceful-kosovo-election.html | Albanian Moderates Party Wins Peaceful Kosovo Election | By Melinda Henneberger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/argentina-s-provinces-struggle-to-stay-afloat.html | Argentinas Provinces Struggle to Stay Afloat | By Clifford Krauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/at-last-signs-of-economic-revival-in-russia.html | At Last Signs of Economic Revival in Russia | By Michael Wines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/czech-journalists-face-pressure-to-curb-criticism.html | Czech Journalists Face Pressure to Curb Criticism | By Peter S Green | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-holdouts-taliban-remain-kandahar-their-southern-citadel-say.html | A NATION CHALLENGED HOLDOUTS Taliban Remain in Kandahar Their Southern Citadel and Say Theyll Fight to the Last | By Jane Perlez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-mood-kabul-dvd-s-tv-s-fill-shopping-bags-burkas-sit-shelves.html | A NATION CHALLENGED MOOD In Kabul DVDs and TVs Fill the Shopping Bags Burkas Sit on the Shelves | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-overview-nov-17-2001-taliban-holdouts-support-for-civil.html | A NATION CHALLENGED  AN OVERVIEW NOV 17 2001 Taliban Holdouts and Support for Civil Liberties and Afghan Women | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-prisoners-alliance-jails-foreign-foes-but-isn-t-sure-about.html | A NATION CHALLENGED PRISONERS Alliance Jails Foreign Foes But Isnt Sure About Origins | By Amy Waldman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-saudi-arabia-profligate-princes-stir-succession-questions.html | A NATION CHALLENGED SAUDI ARABIA Profligate Princes Stir Succession Questions And Threaten Reform | By Neil MacFarquhar | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-siege-foreigners-allied-with-taliban-cling-surrounded.html | A NATION CHALLENGED THE SIEGE Foreigners Allied With Taliban Cling to a Surrounded Stronghold | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-terrorist-s-cookbook-taliban-s-box-thinker-practiced-crude.html | A NATION CHALLENGED TERRORISTS COOKBOOK Talibans OutoftheBox Thinker Practiced Crude Science in Kabul | By James Glanz With David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/nation-challenged-weapons-herat-western-afghanistan-bristle-with-arms-raising.html | A NATION CHALLENGED WEAPONS Herat and Western Afghanistan Bristle With Arms Raising Fears | By Amy Waldman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/old-prejudice-lives-on-in-a-multiracial-ireland.html | Old Prejudice Lives On In a Multiracial Ireland | By Brian Lavery | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/romanians-struggle-to-enact-reforms.html | Romanians Struggle to Enact Reforms | By Carlotta Gall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/royal-baby-is-due-soon-and-apathy-grips-japan.html | Royal Baby Is Due Soon And Apathy Grips Japan | By Howard W French | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/tough-road-for-mexico-s-top-lawman.html | Tough Road for Mexicos Top Lawman | By Ginger Thompson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/unexpected-guests-warm-hearts-in-the-frozen-north.html | Unexpected Guests Warm Hearts in the Frozen North | By Barbara Crossette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/18/world/us-envoy-looks-for-change-in-sudan.html | US Envoy Looks for Change in Sudan | By Marc Lacey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/19/arts/bridge-scientific-relay-system-both-help-and-hindrance.html | BRIDGE Scientific Relay System Both Help and Hindrance | By Alan Truscott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/19/arts/dance-review-sirens-s-lament-so-many-sailors-but-so-little-love.html | DANCE REVIEW Sirens Lament So Many Sailors but So Little Love | By Anna Kisselgoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-18 | https://www.nytimes.com/2001/11/19/arts/harry-potter-box-office-gold-film-based-popular-book-sets-record-with-93.5.html | Harry Potter and the Box Office of Gold Film Based on Popular Book Sets Record With 935 Million Opening Weekend | By Rick Lyman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/in-performance-dance-no-pain-no-gain-in-gym-of-the-future.html | IN PERFORMANCE DANCE No Pain No Gain In Gym of the Future | By Jennifer Dunning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/in-performance-dance-the-steadfast-and-the-restless.html | IN PERFORMANCE DANCE The Steadfast And the Restless | By Jack Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/in-performance-theater-things-get-very-cozy-in-an-irish-sort-of-way.html | IN PERFORMANCE THEATER Things Get Very Cozy In an Irish Sort of Way | By Neil Genzlinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/music-review-mourning-and-merriment-from-young-irish-visitors.html | MUSIC REVIEW Mourning and Merriment From Young Irish Visitors | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/opera-review-a-call-to-arms-and-the-all-the-intricacies-of-a-triangle.html | OPERA REVIEW A Call to Arms and the All the Intricacies of a Triangle | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/opera-review-in-nuremberg-with-a-renewal-of-hope.html | OPERA REVIEW In Nuremberg With a Renewal of Hope | By Paul Griffiths | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/theater-review-qed-iconoclastic-physicist-for-all-occasions.html | THEATER REVIEW QED Iconoclastic Physicist for All Occasions | By Ben Brantley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/tommy-flanagan-elegant-jazz-pianist-is-dead-at-71.html | Tommy Flanagan Elegant Jazz Pianist Is Dead at 71 | By Ben Ratliff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/writers-on-writing-hemingway-s-blessing-copland-s-collaboration.html | WRITERS ON WRITING Hemingways Blessing Coplands Collaboration | By A E Hotchner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/arts/young-viewers-like-screen-translation.html | Young Viewers Like Screen Translation | By Seth Schiesel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/books/books-of-the-times-for-a-trio-at-the-state-fair-no-grand-nights-for-singing.html | BOOKS OF THE TIMES For a Trio at the State Fair No Grand Nights for Singing | By Richard Eder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/a-new-story-for-2-rivals-from-the-70-s.html | A New Story For 2 Rivals From the 70s | By Felicity Barringer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/an-old-politician-moves-to-the-boardroom.html | An Old Politician Moves to the Boardroom | By Stephen Labaton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/e-commerce-report-some-big-retailers-are-optimistic-about-online-wish-lists-high.html | ECommerce Report Some big retailers are optimistic about online wish lists a highmortality sector | By Bob Tedeschi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/fees-change-everything.html | Fees Change Everything | By Matt Richtel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/german-bank-is-in-talks-with-enron-to-buy-a-unit.html | German Bank Is in Talks With Enron To Buy a Unit | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/holiday-sales-outlook-roils-book-business.html | Holiday Sales Outlook Roils Book Business | By David D Kirkpatrick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/media-beyond-reality.html | MEDIA Beyond Reality | By Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/media-business-advertising-if-philip-morris-becomes-altria-its-corporate-image.html | THE MEDIA BUSINESS ADVERTISING If Philip Morris becomes Altria its corporate image may lose some of the odor of stale smoke | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/media-esquire-suspends-dubious-awards.html | MEDIA Esquire Suspends Dubious Awards | By David Handelman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/media-themes-of-gloom-and-doom-fill-japanese-bookstores.html | MEDIA Themes of Gloom and Doom Fill Japanese Bookstores | By Ken Belson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/media-wild-welcome-greets-rivera-at-fox-news.html | MEDIA Wild Welcome Greets Rivera At Fox News | By Jim Rutenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/most-wanted-drilling-down-internet-more-americans-online.html | MOST WANTED DRILLING DOWNINTERNET More Americans Online | By Susan Stellin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/nation-challenged-islam-ford-motor-workers-get-job-training-religious-tolerance.html | A NATION CHALLENGED ISLAM Ford Motor Workers Get on the Job Training in Religious Tolerance | By Danny Hakim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/new-economy-fiber-fiber-everywhere-some-call-it-excess-capacity-but-others-say.html | New Economy Fiber fiber everywhere Some call it excess capacity but others say it is greatly needed inventory | By Barnaby J Feder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/phillips-and-conoco-to-form-us-gasoline-giant.html | Phillips and Conoco to Form US Gasoline Giant | By Neela Banerjee and Andrew Ross Sorkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/signs-of-life-in-e-commerce-online-travel-is-active-despite-economy-and-terror.html | Signs of Life in ECommerce Online Travel Is Active Despite Economy and Terror | By Saul Hansell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/technology-at-comdex-a-ticketmeister-with-bluster.html | TECHNOLOGY At Comdex a Ticketmeister With Bluster | By Andrew Ross Sorkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/technology-companies-compete-to-provide-internet-veil-for-the-saudis.html | TECHNOLOGY Companies Compete to Provide Internet Veil for the Saudis | By Jennifer 8 Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/the-media-business-advertising-addenda-layoffs-are-announced-at-several-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Layoffs Are Announced At Several Agencies | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/business/the-media-business-advertising-addenda-president-is-named-at-omd-media-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Is Named At OMD Media Agency | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/a-nation-challenged-lower-manhattan-for-downtown-vacant-offices-and-lost-vigor.html | A NATION CHALLENGED LOWER MANHATTAN For Downtown Vacant Offices and Lost Vigor | By Charles V Bagli | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/a-workhorse-of-the-skies-perhaps-with-a-deadly-defect.html | A Workhorse of the Skies Perhaps With a Deadly Defect | By Matthew L Wald and Al Baker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/metro-briefing-new-york-manhattan-hospital-worker-accused-of-assault.html | Metro Briefing New York Manhattan Hospital Worker Accused Of Assault | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/metro-matters-for-the-jobless-the-waiting-stretches-on.html | Metro Matters For the Jobless The Waiting Stretches On | By Joyce Purnick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/metropolitan-diary-266370.html | Metropolitan Diary | By Enid Nemy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/month-without-rain-kindles-forest-fires-across-the-region.html | Month Without Rain Kindles Forest Fires Across the Region | By Andrew C Revkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/a-nation-challenged-firefighters-with-water-sweat-fighting-most-stubborn-fire.html | A NATION CHALLENGED THE FIREFIGHTERS With Water and Sweat Fighting the Most Stubborn Fire | By Eric Lipton and Andrew C Revkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/a-nation-challenged-portraits-grief-victims-dad-s-inner-artist-irresistible-friend.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Dads Inner Artist an Irresistible Friend and a Distinctive Vocabulary | These sketches were written by Julian E Barnes Michael Brick Shaila K Dewan Jonathan D Glater Elissa Gootman Steven Greenhouse Diana B Henriques Jennifer 8 Lee and Mireya Navarro | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/new-paltz-journal-razzle-dazzle-and-aahs.html | New Paltz Journal Razzle Dazzle And Aahs | By Winnie Hu | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/the-neediest-cases-young-mother-pursuing-her-dreams-starts-at-college.html | The Neediest Cases Young Mother Pursuing Her Dreams Starts at College | By Aaron Donovan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/torricelli-backed-donor-s-bid-for-a-korean-project-a-letter-shows.html | Torricelli Backed Donors Bid for a Korean Project a Letter Shows | By Tim Golden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/united-in-grief-and-prayer-sharing-the-common-language-of-tears.html | United in Grief and Prayer Sharing the Common Language of Tears | By Shaila K Dewan and Sarah Kershaw | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/nyregion/with-love-pupils-heartland-unlikely-pen-pals-share-grief-hopes-banter.html | With Love From Pupils In Heartland Unlikely Pen Pals Share Grief Hopes and Banter | By Abby Goodnough | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/a-fireball-too-far.html | A Fireball Too Far | By James W Hall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/editorial-observer-trimming-beards-and-ideologies-in-modern-afghanistan.html | Editorial Observer Trimming Beards and Ideologies in Modern Afghanistan | By Steven R Weisman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/essay-big-mo.html | Essay Big Mo | By William Safire | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/in-america-the-vanishing-act.html | In America The Vanishing Act | By Bob Herbert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/opinion/the-job-nobody-trained-for.html | The Job Nobody Trained For | By Robert M Gates | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/auto-racing-gordon-is-right-guy-for-the-turns-ahead.html | AUTO RACING Gordon Is Right Guy For the Turns Ahead | By Robert Lipsyte | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/college-football-ivy-league-notebook-harvard-s-rose-is-seeking-an-extra-season.html | COLLEGE FOOTBALL IVY LEAGUE NOTEBOOK Harvards Rose Is Seeking an Extra Season | By Ron Dicker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/golf-webb-wins-as-sorenstam-sets-record.html | GOLF Webb Wins As Sorenstam Sets Record | By Clifton Brown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/hockey-colorado-s-magical-roy-casts-dry-spell-over-the-devils.html | HOCKEY Colorados Magical Roy Casts Dry Spell Over the Devils | By Alex Yannis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/hockey-dominant-lindros-dazzles-rangers.html | HOCKEY Dominant Lindros Dazzles Rangers | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/nba-roundup-nets-head-west-after-loss-to-76ers.html | NBA ROUNDUP Nets Head West After Loss to 76ers | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/nhl-roundup-islanders-searching-for-basics.html | NHL ROUNDUP Islanders Searching For Basics | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/on-college-football-hoping-for-an-appealing-match.html | ON COLLEGE FOOTBALL Hoping for an Appealing Match | By Joe Lapointe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/on-pro-basketball-sinking-knicks-follow-the-horizon-west.html | ON PRO BASKETBALL Sinking Knicks Follow the Horizon West | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/plus-steeplechase-muddied-picture-for-eclipse-award.html | PLUS STEEPLECHASE Muddied Picture For Eclipse Award | By Alex Orr Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/pro-basketball-confused-knicks-continue-to-struggle.html | PRO BASKETBALL Confused Knicks Continue To Struggle | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/pro-football-dolphins-can-t-find-any-peace-of-mind.html | PRO FOOTBALL Dolphins Cant Find Any Peace Of Mind | By Charlie Nobles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/pro-football-extra-points-moss-debut-shows-little.html | PRO FOOTBALL EXTRA POINTS Moss Debut Shows Little | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/pro-football-jets-leave-dolphins-dazed-and-in-second-place.html | PRO FOOTBALL Jets Leave Dolphins Dazed and in Second Place | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/pro-football-out-of-the-woods-into-the-spotlight.html | PRO FOOTBALL Out of the Woods Into the Spotlight | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/pro-football-ravens-out-to-show-browns-are-shown-up.html | PRO FOOTBALL Ravens Out to Show Browns Are Shown Up | By Thomas George | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/sports-of-the-times-a-punch-the-intrigue-and-a-looming-tyson.html | Sports Of The Times A Punch the Intrigue and a Looming Tyson | By Dave Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/sports/sports-of-the-times-the-secondary-ushers-in-a-new-era-of-light.html | Sports Of The Times The Secondary Ushers In a New Era Of Light | By William C Rhoden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/us/a-nation-challenged-political-memo-attacks-shift-spotlight-on-public-figures.html | A NATION CHALLENGED POLITICAL MEMO Attacks Shift Spotlight on Public Figures | By Richard L Berke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/us/challenge-revives-sat-test-debate.html | Challenge Revives SAT Test Debate | By Jacques Steinberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/us/laid-low-by-last-recession-california-is-ready-for-next.html | Laid Low by Last Recession California Is Ready for Next | By James Sterngold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/us/satguru-subramuniyaswami-hindu-spiritual-leader-74.html | Satguru Subramuniyaswami Hindu Spiritual Leader 74 | By Douglas Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/us/white-house-letter-the-politics-of-plight-and-the-gender-gap.html | White House Letter The Politics of Plight And the Gender Gap | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/a-nation-challenged-diplomacy-afghan-victors-agree-to-talks-on-interim-rule.html | A NATION CHALLENGED DIPLOMACY Afghan Victors Agree to Talks On Interim Rule | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/a-nation-challenged-manhunt-more-us-troops-in-bin-laden-hunt-hide-outs-bombed.html | A NATION CHALLENGED MANHUNT MORE US TROOPS IN BIN LADEN HUNT HIDEOUTS BOMBED | By James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/a-nation-challenged-mazar-i-sharif-a-deadly-siege-at-last-won-mazar-i-sharif.html | A NATION CHALLENGED MAZARISHARIF A Deadly Siege At Last Won MazariSharif | By Carlotta Gall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/a-nation-challenged-resistance-behind-the-burka-women-subtly-fought-taliban.html | A NATION CHALLENGED RESISTANCE Behind the Burka Women Subtly Fought Taliban | By Amy Waldman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/aware-of-us-pressure-sharon-insists-on-calm-before-talks.html | Aware of US Pressure Sharon Insists on Calm Before Talks | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/change-and-fear-in-colombia-rights-panel.html | Change and Fear in Colombia Rights Panel | By Juan Forero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/kosovo-winner-wants-independence.html | Kosovo Winner Wants Independence | By Melinda Henneberger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/kremlin-and-rebel-envoys-discuss-peace-for-chechnya.html | Kremlin and Rebel Envoys Discuss Peace for Chechnya | By Michael Wines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/london-journal-a-storm-swirls-around-a-son-s-death-on-everest.html | London Journal A Storm Swirls Around a Sons Death on Everest | By Alan Cowell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-bioterror-us-publicly-accusing-5-countries-violating-germ.html | A NATION CHALLENGED BIOTERROR US Publicly Accusing 5 Countries of Violating GermWeapons Treaty | By Judith Miller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-border-pakistan-fears-3000-pro-taliban-troops-have-slipped-in.html | A NATION CHALLENGED THE BORDER Pakistan Fears 3000 ProTaliban Troops Have Slipped In | By Douglas Frantz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-democracy-one-corner-afghanistan-peacefully-selects-governor.html | A NATION CHALLENGED DEMOCRACY One Corner of Afghanistan Peacefully Selects a Governor | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-internecine-strife-foes-claim-taliban-are-killing-soldiers-who.html | A NATION CHALLENGED INTERNECINE STRIFE Foes Claim Taliban Are Killing Soldiers Who Seek to Defect | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-madrid-spanish-judge-charges-8-with-terrorism-citing-likely.html | A NATION CHALLENGED MADRID Spanish Judge Charges 8 With Terrorism Citing Likely Links to Al Qaeda | By Sam Dillon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-overview-nov-18-2001-seeking-kabul-coalition-killings-kunduz.html | A NATION CHALLENGED AN OVERVIEW NOV 18 2001 Seeking a Kabul Coalition Killings in Kunduz and Bodies in the Rubble | By Robert D McFadden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-supplies-uzbekistan-hinders-plan-aid-afghans-relief-workers.html | A NATION CHALLENGED SUPPLIES Uzbekistan Hinders Plan to Aid Afghans Relief Workers Say | By C J Chivers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-volunteers-foreigners-who-fought-for-taliban-shot-head.html | A NATION CHALLENGED THE VOLUNTEERS Foreigners Who Fought For Taliban Shot in Head | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/nation-challenged-warlords-corrupt-brutal-reclaim-afghan-thrones-evoking-chaos.html | A NATION CHALLENGED THE WARLORDS The Corrupt and Brutal Reclaim Afghan Thrones Evoking Chaos of Somalia | By Jane Perlez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/tentative-homecomings-in-kosovo-without-the-homes.html | Tentative Homecomings in Kosovo Without the Homes | By Melinda Henneberger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-19 | https://www.nytimes.com/2001/11/19/world/op-democrats-politick-through-rural-mexico.html | Top Democrats Politick Through Rural Mexico | By Ginger Thompson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/arts/arts-abroad-20th-century-latin-american-art-finally-gets-a-home.html | ARTS ABROAD 20thCentury Latin American Art Finally Gets a Home | By Clifford Krauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/arts/balanchine-s-all-american-dedication.html | Balanchines AllAmerican Dedication | By Jennifer Dunning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/arts/guggenheim-s-scaled-back-ambition-museum-director-s-risk-taking-approach-gets.html | The Guggenheims ScaledBack Ambition A Museum Directors RiskTaking Approach Gets a New Look in Hard Times | By Celestine Bohlen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/arts/lyric-opera-review-innocence-desire-and-evil-amid-the-sails-and-salty-air.html | LYRIC OPERA REVIEW Innocence Desire and Evil Amid the Sails and Salty Air | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/arts/music-review-masur-delivers-a-message-from-shostakovich-darkly.html | MUSIC REVIEW Masur Delivers a Message From Shostakovich Darkly | By Paul Griffiths | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/arts/pop-review-connick-s-favorite-songs-some-of-which-he-wrote.html | POP REVIEW Connicks Favorite Songs Some of Which He Wrote | By Ben Ratliff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/books/books-of-the-times-home-is-where-the-heart-is-an-independent-one.html | BOOKS OF THE TIMES Home Is Where the Heart Is an Independent One | By Michiko Kakutani | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/airline-cutbacks-with-agenda-preserving-hub-networks-carriers-motivation.html | Airline Cutbacks With an Agenda Preserving Hub Networks Is the Carriers Motivation | By Laurence Zuckerman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/british-wireless-operation-strikes-out-on-its-own.html | British Wireless Operation Strikes Out on Its Own | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/currency-trader-who-fled-is-indicted-in-fraud-case.html | Currency Trader Who Fled Is Indicted in Fraud Case | By David Cay Johnston and Becky Gaylord | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/employers-increasingly-face-disability-based-bias-cases.html | Employers Increasingly Face DisabilityBased Bias Cases | By Reed Abelson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/for-air-canada-dominance-is-a-curse.html | For Air Canada Dominance Is a Curse | By Bernard Simon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/for-this-merger-of-equals-little-need-for-a-wink.html | For This Merger of Equals Little Need for a Wink | By Andrew Ross Sorkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/in-new-filing-enron-reports-debt-squeeze.html | In New Filing Enron Reports Debt Squeeze | By Richard A Oppel Jr and Floyd Norris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/media-business-advertising-master-deal-maker-got-more-than-he-bargained-for-when.html | THE MEDIA BUSINESS ADVERTISING A master deal maker got more than he bargained for when he tried to make an acquisition | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/russia-mexico-oil-meeting-seems-to-make-no-progress.html | RussiaMexico Oil Meeting Seems to Make No Progress | By Sabrina Tavernise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/selling-to-the-disabled-can-mean-more-than-ads.html | Selling to the Disabled Can Mean More Than Ads | By Martin Krossel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/technology-briefing-internet-net-incubator-to-close.html | Technology Briefing  Internet Net Incubator To Close | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/technology-briefing-internet-netbank-buys-mortgage-lender.html | Technology Briefing  Internet Netbank Buys Mortgage Lender | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/technology-starmedia-will-restate-its-financial-results.html | TECHNOLOGY StarMedia Will Restate Its Financial Results | By Simon Romero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/the-markets-market-place-a-rebound-in-search-of-a-reason.html | THE MARKETS Market Place A Rebound In Search Of a Reason | By Gretchen Morgenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/the-media-business-advertising-addenda-accounts-285030.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/the-media-business-advertising-addenda-havas-outlines-unit-s-dissolution.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Havas Outlines Units Dissolution | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/the-media-business-advertising-addenda-nasdaq-s-message-of-global-thanks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nasdaqs Message Of Global Thanks | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/the-media-business-advertising-addenda-new-york-agencies-are-set-to-merge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Agencies Are Set to Merge | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/wall-street-sees-possibility-of-a-new-suitor-for-conoco.html | Wall Street Sees Possibility Of a New Suitor for Conoco | By Neela Banerjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-americas-brazil-strike-at-volkswagen-off-for-now.html | World Briefing  Americas Brazil Strike At Volkswagen Off for Now | By Jennifer L Rich NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-asia-japan-nissan-s-profit-grows.html | World Briefing  Asia Japan Nissans Profit Grows | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-asia-south-korea-airline-furloughs-not-layoffs.html | World Briefing  Asia South Korea Airline Furloughs Not Layoffs | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-asia-south-korea-investment-cut-back.html | World Briefing  Asia South Korea Investment Cut Back | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-australia-australia-normandy-still-favors-newmont.html | World Briefing  Australia Australia Normandy Still Favors Newmont | By Becky Gaylord NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-europe-britain-music-company-s-loss-widens.html | World Briefing  Europe Britain Music Companys Loss Widens | By Alan Cowell NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-europe-france-chairman-of-bull-departs.html | World Briefing  Europe France Chairman Of Bull Departs | By Kerry Shaw NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/business/world-briefing-europe-france-utility-to-buy-british-network.html | World Briefing  Europe France Utility To Buy British Network | By Alan Cowell NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/health/a-new-generation-teenagers-living-with-hiv.html | A New Generation Teenagers Living With HIV | By Linda Villarosa | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/health/a-new-test-for-women-at-high-risk-for-cancer.html | A New Test For Women At High Risk For Cancer | By Judith Groch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/health/books-on-health-help-in-controlling-a-frustrating-disorder.html | BOOKS ON HEALTH Help in Controlling a Frustrating Disorder | By John Langone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/health/books-on-health-in-trying-times-of-childhood-what-s-normal.html | BOOKS ON HEALTH In Trying Times of Childhood Whats Normal | By John Langone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/health/personal-health-when-a-woman-loses-hair-new-insights.html | PERSONAL HEALTH When a Woman Loses Hair New Insights | By Jane E Brody | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/health/vital-signs-at-risk-kangaroo-care-for-underweight-infants.html | VITAL SIGNS AT RISK Kangaroo Care for Underweight Infants | By John ONeil | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/health/vital-signs-cause-and-effect-libido-loss-don-t-blame-licorice.html | VITAL SIGNS CAUSE AND EFFECT Libido Loss Dont Blame Licorice | By John ONeil | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/health/vital-signs-patterns-lyme-ticks-may-be-rolling-on-the-river.html | VITAL SIGNS PATTERNS Lyme Ticks May Be Rolling on the River | By John ONeil | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/health/vital-signs-remedies-making-the-case-for-plain-old-aspirin.html | VITAL SIGNS REMEDIES Making the Case for Plain Old Aspirin | By John ONeil | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/health/vital-signs-treatments-easing-pain-rooted-in-nervous-system.html | VITAL SIGNS TREATMENTS Easing Pain Rooted in Nervous System | By John ONeil | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/a-nation-challenged-the-federal-aid-billions-at-risk-as-new-york-makes-missteps.html | A NATION CHALLENGED THE FEDERAL AID Billions at Risk as New York Makes Missteps | By Raymond Hernandez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/advocacy-group-says-homeless-are-breaking-shelter-records.html | Advocacy Group Says Homeless Are Breaking Shelter Records | By Mirta Ojito | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/bloomberg-names-56-to-transition-committee.html | Bloomberg Names 56 to Transition Committee | By Jonathan P Hicks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/boldface-names-279994.html | BOLDFACE NAMES | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/california-retailer-to-buy-fao-schwarz-toy-stores.html | California Retailer to Buy FAO Schwarz Toy Stores | By Patrick McGeehan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/chief-witness-accuses-former-boss-at-sotheby-s.html | Chief Witness Accuses Former Boss at Sothebys | By Ralph Blumenthal and Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/ex-senator-harrison-a-williams-jr-81-dies-went-to-prison-over-abscam-scandal.html | ExSenator Harrison A Williams Jr 81 Dies Went to Prison Over Abscam Scandal | By Douglas Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/fire-in-which-a-woman-died-is-an-arson-case-officials-say.html | Fire in Which a Woman Died Is an Arson Case Officials Say | By Robert Hanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/inquiry-focus-pilot-training-in-emergencies.html | Inquiry Focus Pilot Training In Emergencies | By Matthew L Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/judge-will-not-allow-schools-to-opt-out-of-regents-exams.html | Judge Will Not Allow Schools To Opt Out of Regents Exams | By Anemona Hartocollis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/judges-rebuff-skakel-effort-to-avoid-trial-in-adult-court.html | Judges Rebuff Skakel Effort To Avoid Trial in Adult Court | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/mcgreevey-outlines-plan-for-spending-on-literacy.html | McGreevey Outlines Plan For Spending On Literacy | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/metro-briefing-new-jersey-trenton-driver-s-license-restrictions.html | Metro Briefing  New Jersey Trenton Drivers License Restrictions | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/metro-briefing-new-jersey-trenton-state-freezes-350-million-in-spending.html | Metro Briefing  New Jersey Trenton State Freezes 350 Million In Spending | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/metro-briefing-new-york-albany-2-gold-firms-fined.html | Metro Briefing  New York Albany 2 Gold Firms Fined | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/metro-briefing-new-york-brooklyn-2-die-in-crash.html | Metro Briefing  New York Brooklyn 2 Die In Crash | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/metro-briefing-new-york-manhattan-25-million-printing-plant-set.html | Metro Briefing  New York Manhattan 25 Million Printing Plant Set | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/metro-briefing-new-york-manhattan-fatal-stabbing.html | Metro Briefing  New York Manhattan Fatal Stabbing | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/nassau-health-system-woes-haunt-shaky-county.html | Nassau Health System Woes Haunt Shaky County | By Bruce Lambert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/nation-challenged-paperwork-awash-grief-after-attack-adrift-sea-paperwork.html | A NATION CHALLENGED THE PAPERWORK Awash in Grief After Attack Adrift in a Sea of Paperwork | By Janny Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/nation-challenged-portraits-grief-victims-mountain-climber-cartoonist-two.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Mountain Climber a Cartoonist Two Brothers and a Ray of Sunshine | These sketches were written by Jane Gross Lynette Holloway Tina Kelley Dena Kleiman N R Kleinfield Charlie Leduff Dnitia Smith and Debra West | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/new-jersey-sports-arena-bill-stalls-for-2nd-time-in-committee.html | New Jersey Sports Arena Bill Stalls for 2nd Time in Committee | By Ronald Smothers | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/nobody-wants-travel-guides-worldly-bookstore-workers-serving-fewer-adventurers.html | NobodyWantstoTravel Guides Worldly Bookstore Workers Serving Fewer Adventurers | By Michael Brick | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/public-lives-just-in-time-grandma-is-out-of-retirement.html | PUBLIC LIVES Just in Time Grandma Is Out of Retirement | By Glenn Collins | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/shootout-between-two-gunmen-kills-man-and-child-in-bronx.html | Shootout Between Two Gunmen Kills Man and Child in Bronx | By Robert F Worth | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/the-big-city-for-air-safety-an-e-zpass-using-retinas.html | The Big City For Air Safety An EZPass Using Retinas | By John Tierney | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/the-neediest-cases-helping-father-to-keep-his-children-with-him.html | The Neediest Cases Helping Father to Keep His Children With Him | By Aaron Donovan | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/thefts-using-fake-atm-cards-are-investigated-coast-to-coast.html | Thefts Using Fake ATM Cards Are Investigated Coast to Coast | By Jacob H Fries | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/tunnel-vision-subway-tunnel-workers-at-front-lines-of-new-war.html | Tunnel Vision Subway Tunnel Workers At Front Lines of New War | By Randy Kennedy | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/nyregion/us-attorney-leaving-legacy-of-prosecutions-for-terrorism.html | US Attorney Leaving Legacy Of Prosecutions For Terrorism | By Benjamin Weiser | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/a-better-chance-for-free-trade.html | A Better Chance for Free Trade | By Michael M Weinstein | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/foreign-affairs-todays-news-quiz.html | Foreign Affairs Todays News Quiz | By Thomas L Friedman | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/islam-is-part-of-the-west-too.html | Islam Is Part Of the West Too | By Wolfgang Petritsch | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/opart.html | OpArt | By Christoph Niemann | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/opinion/the-opportunist-s-friend-and-foe-states-rights.html | The Opportunists Friend and Foe States Rights | By Garrett Epps | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/science/government-reviving-ties-to-scientists.html | Government Reviving Ties to Scientists | By William J Broad | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/science/new-clues-and-puzzles-in-boston-strangler-case.html | New Clues and Puzzles in Boston Strangler Case | By Philip J Hilts | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/science/plan-calls-for-using-oceans-to-soak-up-co2-critics-cite-perils.html | Plan Calls for Using Oceans to Soak Up CO2 Critics Cite Perils | By Kenneth Chang | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/science/q-a-234370.html | Q  A | By C Claiborne Ray | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/science/something-missing-in-fragile-cloud-forest-the-clouds.html | Something Missing in Fragile Cloud Forest The Clouds | By Carol Kaesuk Yoon | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | https://www.nytimes.com/2001/11/20/science/the-doctor-s-world-how-to-assist-failing-hearts-new-questions-emerge.html | THE DOCTORS WORLD How to Assist Failing Hearts New Questions Emerge | By Lawrence K Altman Md | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/science/trauma-memories-hold-clues-to-coping.html | Trauma Memories Hold Clues to Coping | By Erica Goode | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/science/treatment-can-ease-lingering-trauma-of-sept-11.html | Treatment Can Ease Lingering Trauma of Sept 11 | By Erica Goode | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/baseball-bonds-is-voted-mvp-a-record-fourth-time.html | BASEBALL Bonds Is Voted MVP A Record Fourth Time | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/baseball-budgets-will-be-stretch-for-giambi-and-for-bonds.html | BASEBALL Budgets Will Be Stretch for Giambi and for Bonds | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/baseball-for-baseball-a-five-star-menu.html | BASEBALL For Baseball a FiveStar Menu | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/baseball-mets-prefer-the-trade-market-over-free-agent-spending.html | BASEBALL Mets Prefer the Trade Market Over FreeAgent Spending | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/college-basketball-huskies-score-early-and-often-in-opener.html | COLLEGE BASKETBALL Huskies Score Early And Often in Opener | By Jack Cavanaugh | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/high-school-football-a-star-on-the-field-but-a-bigger-star-off-it.html | HIGH SCHOOL FOOTBALL A Star on the Field but a Bigger Star Off It | By Dan Markowitz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/hockey-resurgent-rangers-collide-with-an-unyielding-roy.html | HOCKEY Resurgent Rangers Collide With an Unyielding Roy | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/hockey-yashin-reverses-isles-fortunes-at-end-of-trip.html | HOCKEY Yashin Reverses Isles Fortunes At End of Trip | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/on-pro-football-braced-by-their-ardor-the-vikings-conquer.html | ON PRO FOOTBALL Braced by Their Ardor The Vikings Conquer | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/on-pro-football-grbac-and-the-ravens-offense-are-missing-their-mark.html | ON PRO FOOTBALL Grbac and the Ravens Offense Are Missing Their Mark | By Thomas George | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/pro-basketball-layden-s-sugarcoating-turns-van-gundy-sour.html | PRO BASKETBALL Laydens Sugarcoating Turns Van Gundy Sour | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/pro-basketball-nets-rally-punctured-by-nuggets-in-overtime.html | PRO BASKETBALL Nets Rally Punctured By Nuggets In Overtime | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/pro-football-giants-play-risk-and-moss-plays-monopoly.html | PRO FOOTBALL Giants Play Risk and Moss Plays Monopoly | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/pro-football-jets-learned-their-defensive-lessons-well.html | PRO FOOTBALL Jets Learned Their Defensive Lessons Well | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/soccer-notebook-fairleigh-dickinson-returns-to-tournament.html | SOCCER NOTEBOOK Fairleigh Dickinson Returns to Tournament | By Jack Bell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/sports/sports-of-the-times-contraction-gets-no-votes-in-minnesota.html | Sports of The Times Contraction Gets No Votes In Minnesota | By Harvey Araton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/style/for-a-shopping-spree-the-closet-s-the-place.html | For a Shopping Spree the Closets the Place | By Guy Trebay | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-20 | https://www.nytimes.com/2001/11/20/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/theater/theater-review-3-people-at-an-uncertain-stage-making-their-uncertain-way.html | THEATER REVIEW 3 People at an Uncertain Stage Making Their Uncertain Way | By Bruce Weber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/theater/theater-review-they-happen-to-like-singing-to-beat-the-band.html | THEATER REVIEW They Happen to Like Singing to Beat the Band | By Ben Brantley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/us/a-nation-challenged-the-evangelist-muslim-group-seeks-to-meet-billy-graham-s-son.html | A NATION CHALLENGED THE EVANGELIST Muslim Group Seeks to Meet Billy Grahams Son | By Gustav Niebuhr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/us/a-nation-challenged-the-military-4-commanders-seek-staff-role-for-the-fbi.html | A NATION CHALLENGED THE MILITARY 4 Commanders Seek Staff Role For the FBI | By Eric Schmitt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/us/gore-joining-a-financial-services-company.html | Gore Joining a Financial Services Company | By Richard L Berke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/us/holiday-travel-volume-looks-steady-but-americans-are-staying-close-to-the-ground.html | Holiday Travel Volume Looks Steady but Americans Are Staying Close to the Ground | By Michael Janofsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/us/nation-challenged-inquiry-investigators-liken-anthrax-leahy-letter-that-sent.html | A NATION CHALLENGED THE INQUIRY Investigators Liken Anthrax in Leahy Letter to That Sent to Daschle | By Judith Miller and David Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/us/nation-challenged-president-military-tribunals-needed-difficult-time-bush-says.html | A NATION CHALLENGED THE PRESIDENT Military Tribunals Needed In Difficult Time Bush Says | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/us/national-briefing-northwest-alaska-payments-decrease.html | National Briefing  Northwest Alaska Payments Decrease | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/us/national-briefing-northwest-washington-decisions-for-water-systems.html | National Briefing  Northwest Washington Decisions For Water Systems | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/us/national-briefing-science-and-health-new-leader-for-physicians-group.html | National Briefing  Science And Health New Leader For Physicians Group | By Jodi Wilgoren NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/us/national-briefing-washington-directive-on-searches.html | National Briefing  Washington Directive On Searches | By Laurie Goodstein NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/us/national-briefing-west-criticism-on-tobacco.html | National Briefing  West Criticism On Tobacco | By Greg Winter NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/us/us-muslims-push-stamp-as-symbol-of-acceptance.html | US Muslims Push Stamp As Symbol of Acceptance | By Laurie Goodstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/2-downing-street-neighbors-in-need-of-a-fence.html | 2 Downing Street Neighbors in Need of a Fence | By Warren Hoge | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/a-nation-challenged-allies-afghans-block-britain-s-plan-for-big-force.html | A NATION CHALLENGED ALLIES Afghans Block Britains Plan For Big Force | By Michael R Gordon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/a-nation-challenged-bioterror-us-calls-for-global-action-to-counter-germ-weapons.html | A NATION CHALLENGED BIOTERROR US Calls for Global Action To Counter Germ Weapons | By Elizabeth Olson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/a-nation-challenged-armed-camps-after-beating-taliban-heret-two-warlords-start.html | A NATION CHALLENGED ARMED CAMPS After Beating Taliban in Herat Two Warlords Start Perilous Struggle for Credit | By Amy Waldman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/nation-challenged-bargaining-alliance-kabul-will-share-power-us-envoy-reports.html | A NATION CHALLENGED THE BARGAINING ALLIANCE IN KABUL WILL SHARE POWER US ENVOY REPORTS | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/nation-challenged-broadcasts-us-broadcasting-25-million-offer-find-bin-laden.html | A NATION CHALLENGED BROADCASTS US BROADCASTING 25 MILLION OFFER TO FIND BIN LADEN | By James Risen and Thom Shanker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/nation-challenged-culture-music-makers-return-hesitantly-city-sings-again.html | A NATION CHALLENGED CULTURE The Music Makers Return and Hesitantly a City Sings Again | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/nation-challenged-mazar-sharif-conflicting-tales-paint-blurry-picture-siege.html | A NATION CHALLENGED MAZARISHARIF Conflicting Tales Paint Blurry Picture of Siege | By Carlotta Gall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/nation-challenged-media-4-foreign-journalists-are-shot-possibly-killed-ambush.html | A NATION CHALLENGED NEWS MEDIA 4 Foreign Journalists Are Shot And Possibly Killed in Ambush | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/nation-challenged-overview-nov-19-2001-talks-about-future-pressure-taliban.html | A NATION CHALLENGED  AN OVERVIEW NOV 19 2001 Talks About the Future Pressure on the Taliban Suspects in the West | By Robert D McFadden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/nation-challenged-suspects-indictment-spanish-judge-portrays-secret-terror-cell.html | A NATION CHALLENGED THE SUSPECTS Indictment by Spanish Judge Portrays a Secret Terror Cell | By Sam Dillon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/powell-speech-draws-praise-and-pickiness-from-2-sides.html | Powell Speech Draws Praise and Pickiness From 2 Sides | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/search-goes-on-for-2-us-sailors-missing-after-ship-sinks-off-iraq.html | Search Goes On for 2 US Sailors Missing After Ship Sinks Off Iraq | By James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/serb-turnout-in-kosovo-vote-seen-as-an-encouraging-step.html | Serb Turnout in Kosovo Vote Seen as an Encouraging Step | By Melinda Henneberger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/shanghai-journal-jiang-s-a-poet-up-there-with-mao-on-billboards.html | Shanghai Journal Jiangs a Poet Up There With Mao on Billboards | By Craig S Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/south-africa-sees-turmoil-dividing-ruling-party.html | South Africa Sees Turmoil Dividing Ruling Party | By Rachel L Swarns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/tokyo-fears-china-may-put-an-end-to-made-in-japan.html | Tokyo Fears China May Put an End to Made in Japan | By James Brooke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/us-pledges-push-for-mideast-peace.html | US PLEDGES PUSH FOR MIDEAST PEACE | By Patrick E Tyler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/world-briefing-africa-south-africa-police-officers-plead-guilty.html | World Briefing  Africa South Africa Police Officers Plead Guilty | By Henri E Cauvin NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/world-briefing-africa-zimbabwe-more-land-for-blacks.html | World Briefing  Africa Zimbabwe More Land For Blacks | By Henri E Cauvin NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/world-briefing-asia-indonesia-ex-president-called-in-graft-case.html | World Briefing  Asia Indonesia ExPresident Called In Graft Case | By Seth Mydans NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/world-briefing-europe-france-an-honor-for-a-dishonorable-deed.html | World Briefing  Europe France An Honor For A Dishonorable Deed | By Suzanne Daley NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/world-briefing-europe-germany-party-united-as-coalition-wobbles.html | World Briefing  Europe Germany Party United As Coalition Wobbles | By Steven Erlanger NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-20 | https://www.nytimes.com/2001/11/20/world/world-briefing-europe-russia-security-fears-at-us-embassy.html | World Briefing  Europe Russia Security Fears At US Embassy | By Michael Wines NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/arts/classical-music-in-review-a-collaboration-reveling-in-textures.html | CLASSICAL MUSIC IN REVIEW A Collaboration Reveling in Textures | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/arts/classical-music-in-review-looking-inward-for-outward-expression.html | CLASSICAL MUSIC IN REVIEW Looking Inward For Outward Expression | By Paul Griffiths | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/arts/classical-music-in-review-untangling-the-thickets-of-romantic-works.html | CLASSICAL MUSIC IN REVIEW Untangling the Thickets Of Romantic Works | By Bernard Holland | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/arts/foundation-starts-50-million-fund-for-arts-groups-hurt-by-terrorism.html | Foundation Starts 50 Million Fund for Arts Groups Hurt by Terrorism | By Karen W Arenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/arts/music-review-composer-and-conductor-with-a-common-interest.html | MUSIC REVIEW Composer and Conductor With a Common Interest | By Bernard Holland | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/arts/rock-review-dylan-along-a-watchtower-closely-watching-the-world.html | ROCK REVIEW Dylan Along a Watchtower Closely Watching the World | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/books/books-of-the-times-an-opera-company-with-a-story-for-every-season.html | BOOKS OF THE TIMES An Opera Company With a Story for Every Season | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/augustus-c-long-97-chief-of-texaco-in-50-s-and-60-s.html | Augustus C Long 97 Chief Of Texaco in 50s and 60s | By Patrick McGeehan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/business-travel-some-women-fliers-complain-about-treatment-they-are-receiving.html | Business Travel Some women fliers complain about the treatment they are receiving from male security guards | By Joe Sharkey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/court-backs-levi-strauss-on-pricing.html | Court Backs Levi Strauss On Pricing | By Alan Cowell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/enron-s-growing-financial-crisis-raises-doubts-about-merger-deal.html | Enrons Growing Financial Crisis Raises Doubts About Merger Deal | By Richard A Oppel Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/in-this-company-s-struggle-god-has-many-proxies.html | In This Companys Struggle God Has Many Proxies | By David Barboza | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/increased-spending-on-drugs-is-linked-to-more-advertising.html | Increased Spending on Drugs Is Linked to More Advertising | By Melody Petersen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/investment-banking-is-cited-for-much-of-credit-suisse-loss.html | Investment Banking Is Cited For Much of Credit Suisse Loss | By Elizabeth Olson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/management-consultants-put-aside-rivalries-for-new-york.html | MANAGEMENT Consultants Put Aside Rivalries for New York | By Maggie Jackson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/markets-commodities-accord-may-be-near-oil-production-cuts-prop-up-prices.html | THE MARKETS COMMODITIES Accord May Be Near on Oil Production Cuts to Prop Up Prices | By Sabrina Tavernise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/media-business-advertising-addenda-tv-advertising-group-will-meet-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Advertising Group Will Meet in New York | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/media-business-advertising-virgin-atlantic-jumps-supposed-gaffe-british-airways.html | THE MEDIA BUSINESS ADVERTISING Virgin Atlantic jumps on a supposed gaffe by British Airways tweaking its rival one more time | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/nation-challenged-dissenters-demonstrators-find-that-web-powerful-tool.html | A NATION CHALLENGED THE DISSENTERS Demonstrators Find That the Web Is a Powerful Tool | By Amy Harmon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/new-doubts-on-enron-s-india-investment.html | New Doubts on Enrons India Investment | By Saritha Rai | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/p-o-and-royal-caribbean-to-merge-into-largest-cruise-line.html | P  O and Royal Caribbean To Merge Into Largest Cruise Line | By Alan Cowell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/softbank-of-japan-marks-down-portfolio.html | Softbank of Japan Marks Down Portfolio | By Ken Belson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/tax-lawyer-is-convicted-of-evasion.html | Tax Lawyer Is Convicted Of Evasion | By David Cay Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/technology-briefing-internet-songwriters-sue-music-services.html | Technology Briefing  Internet Songwriters Sue Music Services | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/technology-briefing-software-portuguese-tv-venture-stalls.html | Technology Briefing  Software Portuguese TV Venture Stalls | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/technology-microsoft-aims-to-settle-suits-by-equipping-12500-schools.html | TECHNOLOGY Microsoft Aims To Settle Suits By Equipping 12500 Schools | By Steve Lohr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/the-boss-vacations-as-early-education.html | THE BOSS Vacations as Early Education | By Charles Herington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/the-markets-market-place-conoco-plays-security-card-in-promoting-its-merger.html | THE MARKETS Market Place Conoco Plays Security Card In Promoting Its Merger | By Neela Banerjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/the-media-business-advertising-addenda-accounts-304638.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/the-media-business-advertising-addenda-carmichael-lynch-ends-work-for-ikea.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Carmichael Lynch Ends Work for Ikea | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/the-media-business-in-network-news-battle-abc-is-gaining-ground.html | THE MEDIA BUSINESS In Network News Battle ABC Is Gaining Ground | By Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/world-business-briefing-asia-japan-auto-parts-maker-plans-cuts.html | World Business Briefing  Asia Japan Auto Parts Maker Plans Cuts | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/world-business-briefing-asia-south-korea-government-cuts-sales-tax.html | World Business Briefing  Asia South Korea Government Cuts Sales Tax | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/world-business-briefing-europe-belgium-production-declines.html | World Business Briefing  Europe Belgium Production Declines | By Paul Meller NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/world-business-briefing-europe-switzerland-cement-company-chief-resigns.html | World Business Briefing  Europe Switzerland Cement Company Chief Resigns | By Elizabeth Olson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/world-business-briefing-europe-switzerland-swissair-employees-protest.html | World Business Briefing  Europe Switzerland Swissair Employees Protest | By Elizabeth Olson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/business/world-business-briefing-the-americas-canada-trade-surplus-increases.html | World Business Briefing  The Americas Canada Trade Surplus Increases | By Bernard Simon NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/25-and-under-at-a-no-frills-pizza-spot-a-perfectionist-s-pie.html | 25 AND UNDER At a NoFrills Pizza Spot a Perfectionists Pie | By Eric Asimov | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/bringing-flavor-to-the-bird-until-it-brings-its-own.html | Bringing Flavor to the Bird Until It Brings Its Own | By Denise Landis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/by-the-book-childhood-recipe-horrors-exorcised.html | BY THE BOOK Childhood Recipe Horrors Exorcised | By Regina Schrambling | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/eating-well-another-reason-to-eat-cranberries.html | EATING WELL Another Reason to Eat Cranberries | By Marian Burros | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/food-stuff-a-shellfish-of-his-own.html | FOOD STUFF A Shellfish of His Own | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/food-stuff-a-touch-of-wild-mushroom-for-the-bird.html | FOOD STUFF A Touch of Wild Mushroom for the Bird | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/food-stuff-museum-pieces-for-the-table-silverware-not-included.html | FOOD STUFF Museum Pieces for the Table Silverware Not Included | By Marianne Rohrlich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/food-stuff-pumpkin-pistachio-and-pine-nuts-too.html | FOOD STUFF Pumpkin Pistachio And Pine Nuts Too | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/food-stuff-what-s-doing-in-new-york-s-farm-net.html | FOOD STUFF Whats Doing In New Yorks Farm Set | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/plan-ahead-to-assure-your-heritage-next-year.html | Plan Ahead to Assure Your Heritage Next Year | By Marian Burros | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/restaurants-vietnamese-cuisine-that-plays-long-shots.html | RESTAURANTS Vietnamese Cuisine That Plays Long Shots | By William Grimes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/tastings-a-little-extra-care-elevates-a-simple-wine.html | TASTINGS A Little Extra Care Elevates a Simple Wine | By Eric Asimov | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/the-chef-where-ginger-is-the-boss.html | THE CHEF Where Ginger Is the Boss | By Bill Yosses | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/the-hunt-for-a-truly-grand-turkey-one-that-nature-built.html | The Hunt for a Truly Grand Turkey One That Nature Built | By Marian Burros | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/the-minimalist-entertains-the-usual-suspects-look-again.html | THE MINIMALIST ENTERTAINS The Usual Suspects Look Again | By Mark Bittman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/dining/wine-talk-nouveau-naps-and-beaujolais-gets-serious.html | WINE TALK Nouveau Naps And Beaujolais Gets Serious | By Frank J Prial | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/jobs/incompetent-and-maddeningly-oblivious.html | Incompetent and Maddeningly Oblivious | By Eve Tahmincioglu | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/jobs/life-s-work-rules-change-along-with-psyches.html | LIFES WORK Rules Change Along With Psyches | By Lisa Belkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/movies/film-review-a-green-light-for-love-at-the-frazzled-corners-of-life.html | FILM REVIEW A Green Light for Love at the Frazzled Corners of Life | By A O Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/movies/film-review-dodging-bombs-and-ghosts-in-civil-war-spain.html | FILM REVIEW Dodging Bombs and Ghosts in Civil War Spain | By A O Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | https://www.nytimes.com/2001/11/21/movies /film-review-in-60-s-turin-brotherly-love-and-deception.html | FILM REVIEW In 60s Turin Brotherly Love And Deception | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/movies /film-review-like-old-times-but-on-snowboards-not-surfboards.html | FILM REVIEW Like Old Times but on Snowboards Not Surfboards | By Dave Kehr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/movies /film-review-medieval-times-for-a-traveler-far-from-king-arthur-s-court.html | FILM REVIEW Medieval Times for a Traveler Far From King Arthurs Court | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/movies /film-review-two-spies-test-friendship-as-the-cold-war-thaws.html | FILM REVIEW Two Spies Test Friendship As the Cold War Thaws | By A O Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/movies /footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/movies /fuzzy-creatures-vs-green-ogre-monsters-shrek-are-likely-foes-for-new-oscar.html | Fuzzy Creatures vs Green Ogre Monsters Inc and Shrek Are Likely Foes for New Oscar | By Rick Lyman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/movies /theater-review-antics-from-silent-movies-accompanied-by-bluegrass.html | THEATER REVIEW Antics From Silent Movies Accompanied by Bluegrass | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregi on/a-40-foot-heron-returns-this-time-with-a-permit.html | A 40Foot Heron Returns This Time With a Permit | By Elissa Gootman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregi on/a-nation-challenged-notebooks-a-transit-security-overseer.html | A NATION CHALLENGED NOTEBOOKS A Transit Security Overseer | By Randy Kennedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregi on/a-nation-challenged-notebooks-first-anthrax-now-mice.html | A NATION CHALLENGED NOTEBOOKS First Anthrax Now Mice | By Jane Fritsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregi on/a-nation-challenged-notebooks-no-break-on-holiday-as-crews-clear-site.html | A NATION CHALLENGED NOTEBOOKS No Break On Holiday As Crews Clear Site | By Diane Cardwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregi on/a-nation-challenged-notebooks-safer-working-conditions.html | A NATION CHALLENGED NOTEBOOKS Safer Working Conditions | By Eric Lipton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregi on/a-nation-challenged-the-toll-toll-from-attack-at-trade-center-is-down-sharply.html | A NATION CHALLENGED THE TOLL TOLL FROM ATTACK AT TRADE CENTER IS DOWN SHARPLY | By Eric Lipton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregi on/after-bus-worker-s-11th-injury-claim-in-20-years-he-s-arrested.html | After Bus Workers 11th Injury Claim in 20 Years Hes Arrested | By Andy Newman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregi on/boldface-names-297437.html | BOLDFACE NAMES | By James Barron With Alex Kuczynski and Glenn Collins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregi on/bulletin-board-bank-street-college-gets-7-million-gift.html | BULLETIN BOARD Bank Street College Gets 7 Million Gift | By Stephanie Rosenbloom | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregi on/bulletin-board-continuing-education-jumps-at-cuny.html | BULLETIN BOARD Continuing Education Jumps at CUNY | By Karen W Arenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregi on/bulletin-board-dean-leaving-nyu-s-business-school.html | BULLETIN BOARD Dean Leaving NYUs Business School | By Karen W Arenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregi on/bulletin-board-president-leaving-purchase-college-of-suny.html | BULLETIN BOARD President Leaving Purchase College of SUNY | By Karen W Arenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregi on/bulletin-board-princeton-withdrawing-from-online-program.html | BULLETIN BOARD Princeton Withdrawing From Online Program | By Nathan Kitchens | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/bulletin-board-training-teachers-for-hard-to-fill-posts.html | BULLETIN BOARD Training Teachers for HardtoFill Posts | By Merri Rosenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/bulletin-board-yeshiva-names-law-school-dean.html | BULLETIN BOARD Yeshiva Names Law School Dean | By Karen W Arenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/conspiracy-trial-questions-honesty-of-ex-sothebys-chief.html | Conspiracy Trial Questions Honesty of ExSothebys Chief | By Ralph Blumenthal and Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/court-upholds-tougher-rules-on-pollution.html | Court Upholds Tougher Rules On Pollution | By RICHARD PREZPEA | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/fatal-spray-of-stray-bullets-echoes-violent-past-in-bronx.html | Fatal Spray of Stray Bullets Echoes Violent Past in Bronx | By Richard Lezin Jones | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/greengrocers-to-pay-315000-in-back-wages.html | Greengrocers to Pay 315000 in Back Wages | By Steven Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/lessons-putting-the-chalk-in-the-right-hands.html | LESSONS Putting the Chalk In the Right Hands | By Richard Rothstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/mcgreevey-says-budget-falls-short-by-1-9-billion.html | McGreevey Says Budget Falls Short by 19 Billion | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/metro-briefing-new-york-manhattan-fire-chaplain-honored.html | Metro Briefing New York Manhattan Fire Chaplain Honored | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/metro-briefing-new-york-manhattan-sept-11-aid-for-small-companies.html | Metro Briefing New York Manhattan Sept 11 Aid for Small Companies | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/metro-briefing-new-york-palermo-hate-crime-inquiry.html | Metro Briefing New York Palermo HateCrime Inquiry | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/metro-briefing-new-york-queens-ex-ins-inspector-charged-with-fraud.html | Metro Briefing New York Queens ExINS Inspector Charged with Fraud | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/nation-challenged-charities-outpouring-for-sept-11-groups-means-less-for-food.html | A NATION CHALLENGED THE CHARITIES Outpouring for Sept 11 Groups Means Less for Food Banks | By Winnie Hu | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/nation-challenged-economy-battered-sept-11-chinatown-economy-remains-crippled.html | A NATION CHALLENGED THE ECONOMY Battered by Sept 11 Chinatown Economy Remains Crippled | By Jennifer 8 Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/nation-challenged-latest-case-inhaled-anthrax-suspected-connecticut-woman-94.html | A NATION CHALLENGED THE LATEST CASE Inhaled Anthrax Suspected In Connecticut Woman 94 | By Paul Zielbauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/nation-challenged-portraits-grief-victims-taking-life-for-spin-motorcycle-yacht.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Taking Life for a Spin by Motorcycle Yacht Racehorse and Fire Truck | These sketches were written by Julian E Barnes Adam Clymer Elissa Gootman Lynette Holloway N R Kleinfield Robert D McFadden Susan Saulny and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/nation-challenged-security-federal-control-will-be-sought-for-protection-nuclear.html | A NATION CHALLENGED SECURITY Federal Control Will Be Sought For Protection of Nuclear Plants | By Robert F Worth | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/our-towns-sometimes-the-school-is-the-football.html | Our Towns Sometimes The School Is the Football | By Michael Winerip | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/public-lives-like-the-bbc-without-accents-or-npr-on-drugs.html | PUBLIC LIVES Like the BBC Without Accents or NPR on Drugs | By Glenn Collins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/students-get-back-to-routine-but-sept-11-fears-linger.html | Students Get Back to Routine but Sept 11 Fears Linger | By Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/thanksgiving-in-a-time-of-fasting-in-brooklyn-healing-rhythms-of-ramadan.html | Thanksgiving In a Time of Fasting In Brooklyn Healing Rhythms of Ramadan | By Daniel J Wakin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/nyregion/the-neediest-cases-christmas-and-fighting-to-keep-a-roof-overhead.html | The Neediest Cases Christmas and Fighting To Keep a Roof Overhead | By Vincent M Mallozzi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/help-the-iraqi-s-take-their-country-back.html | Help the Iraqis Take Their Country Back | By Kanan Makiya | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/liberties-blessings-and-bombings.html | Liberties Blessings And Bombings | By Maureen Dowd | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/opinion/reckonings-the-55-cent-solution.html | Reckonings The 55Cent Solution | By Paul Krugman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/baseball-in-any-language-suzuki-is-the-league-s-best.html | BASEBALL In Any Language Suzuki Is the Leagues Best | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/baseball-in-debate-over-contraction-devil-is-also-in-the-details.html | BASEBALL In Debate Over Contraction Devil Is Also in the Details | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/baseball-signing-smoltz-to-start-is-tempting-for-the-mets.html | BASEBALL Signing Smoltz to Start Is Tempting for the Mets | By Tyler Kepner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/baseball-yankees-waste-no-time-in-courtship-of-giambi.html | BASEBALL Yankees Waste No Time in Courtship of Giambi | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/billy-vessels-is-dead-at-70-won-the-heisman-trophy.html | Billy Vessels Is Dead at 70 Won the Heisman Trophy | By Richard Goldstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/college-basketball-coaches-are-well-known-if-players-are-not-in-nit.html | COLLEGE BASKETBALL Coaches Are Well Known If Players Are Not in NIT | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/college-football-roundup-dorsey-miami-s-quarterback-hasn-t-forgotten-late-hits.html | COLLEGE FOOTBALL ROUNDUP Dorsey Miamis Quarterback Hasnt Forgotten Late Hits | By Charlie Nobles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/hockey-devils-see-the-positive-in-a-tie-with-the-flyers.html | HOCKEY Devils See the Positive In a Tie With the Flyers | By Steve Popper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/hockey-rangers-turn-the-page-on-roy-s-bid-for-a-record.html | HOCKEY Rangers Turn the Page on Roys Bid for a Record | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/on-pro-basketball-knicks-have-issues-just-count-them-up.html | ON PRO BASKETBALL Knicks Have Issues Just Count Them Up | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/on-pro-football-giants-blame-game-is-misdirection-play.html | ON PRO FOOTBALL Giants Blame Game Is Misdirection Play | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/plus-skiing-weather-conditions-force-cancellations.html | PLUS SKIING Weather Conditions Force Cancellations | By Selena Roberts | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/pro-basketball-as-nets-rise-kidd-seeks-promotion.html | PRO BASKETBALL As Nets Rise Kidd Seeks Promotion | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/pro-basketball-bumps-along-their-road-are-unsettling-for-the-nets.html | PRO BASKETBALL Bumps Along Their Road Are Unsettling for the Nets | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/pro-basketball-sprewell-is-answer-for-knicks-road-woes.html | PRO BASKETBALL Sprewell Is Answer For Knicks Road Woes | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/pro-football-fassel-issues-a-mandate-no-guarantee-attached.html | PRO FOOTBALL Fassel Issues a Mandate No Guarantee Attached | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/pro-football-protection-for-testaverde-dinner-for-line.html | PRO FOOTBALL Protection for Testaverde Dinner for Line | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/soccer-anschutz-group-to-acquire-metrostars.html | SOCCER Anschutz Group To Acquire MetroStars | By Laura M Holson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/sports/sports-of-the-times-pray-devoutly-and-then-hammer.html | Sports of The Times Pray Devoutly And Then Hammer | By Ira Berkow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/theater/theater-review-hemingway-papafest-for-paul-newman-charity.html | THEATER REVIEW Hemingway Papafest for Paul Newman Charity | By Bruce Weber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/12th-graders-national-science-scores-slip.html | 12th Graders National Science Scores Slip | By Abby Goodnough | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/us/a-nation-challenged-the-engineers-report-panel-suggests-more-sharing-of-research.html | A NATION CHALLENGED THE ENGINEERS REPORT Panel Suggests More Sharing Of Research | By Kenneth Chang | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/us/artificial-heart-patient-is-bleeding-in-the-brain.html | ArtificialHeart Patient Is Bleeding in the Brain | By Lawrence K Altman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/us/boat-found-but-30-cubans-are-missing.html | Boat Found but 30 Cubans Are Missing | By David Gonzalez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/us/a-nation-challenged-book-utah-government-hater-sells-germ-warfare-book.html | A NATION CHALLENGED THE HOWTO BOOK In Utah a Government Hater Sells a GermWarfare Book | By Paul Zielbauer With William J Broad | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/us/a-nation-challenged-detainees-dozens-israeli-jews-are-being-kept-federal-detention.html | A NATION CHALLENGED THE DETAINEES Dozens of Israeli Jews Are Being Kept in Federal Detention | By Tamar Lewin With Alison Leigh Cowan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/us/a-nation-challenged-interviews-police-force-rebuffs-fbi-querying-mideast-men.html | A NATION CHALLENGED THE INTERVIEWS A Police Force Rebuffs FBI On Querying Mideast Men | By Fox Butterfield | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/us/a-nation-challenged-michigan-us-officials-explain-interview-plans-community-forum.html | A NATION CHALLENGED MICHIGAN US Officials Explain Interview Plans at a Community Forum | By Micheline Maynard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/us/a-nation-challenged-scientific-research-at-an-anthrax-lab-the-world-changed-quickly.html | A NATION CHALLENGED SCIENTIFIC RESEARCH At an Anthrax Lab the World Changed Quickly | By Jim Yardley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/us/a-nation-challenged-yemeni-student-man-linked-hijackers-granted-bail-san-diego.html | A NATION CHALLENGED THE YEMENI STUDENT Man Linked to Hijackers Is Granted Bail San Diego Muslims Put Up Money | By James Sterngold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/us/national-briefing-mid-atlantic-maryland-governor-divorces.html | National Briefing  MidAtlantic Maryland Governor Divorces | By Gary Gately NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/us/national-briefing-science-health-irregular-menstrual-cycle-linked-diabetes.html | National Briefing  Science And Health Irregular Menstrual Cycle Linked To Diabetes | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/us/national-briefing-south-north-carolina-congresswoman-will-step-down.html | National Briefing  South North Carolina Congresswoman Will Step Down | By David Firestone NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | https://www.nytimes.com/2001/11/21/national-briefing-washington-possible-compromise-on-recovery-plan.html | National Briefing  Washington Possible Compromise On Recovery Plan | By Richard W Stevenson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/pennsylvania-abandons-plan-to-privatize-school-offices.html | Pennsylvania Abandons Plan To Privatize School Offices | By Jacques Steinberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/us/putting-name-to-bush-justice-dept-kennedy.html | Putting Name to Bush Justice Dept Kennedy | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/us/white-house-cancels-christmas-tours.html | White House Cancels Christmas Tours | By Katharine Q Seelye | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/a-nation-challenged-governing-first-order-comes-to-herat-then-maybe-an-election.html | A NATION CHALLENGED GOVERNING First Order Comes to Herat Then Maybe an Election | By Amy Waldman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/a-nation-challenged-news-analysis-after-afghanistan.html | A NATION CHALLENGED NEWS ANALYSIS After Afghanistan | By Patrick E Tyler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/a-nation-challenged-power-afghan-factions-to-meet-and-discuss-interim-rule.html | A NATION CHALLENGED POWER Afghan Factions to Meet And Discuss Interim Rule | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/a-nation-challenged-relief-food-drops-go-awry-damaging-several-homes.html | A NATION CHALLENGED RELIEF Food Drops Go Awry Damaging Several Homes | By Amy Waldman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/a-nation-challenged-rights-the-women-veils-shed-demonstrate.html | A NATION CHALLENGED RIGHTS The Women Veils Shed Demonstrate | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/a-wunderkind-comes-to-grief-in-germany.html | A Wunderkind Comes To Grief in Germany | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/barak-testifies-on-israeli-arab-violence.html | Barak Testifies on Israeli Arab Violence | By Joel Greenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/charges-discarded-in-zimbabwe-terror-case.html | Charges Discarded in Zimbabwe Terror Case | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/china-breaks-up-a-protest-by-falun-gong-foreigners.html | China Breaks Up a Protest By Falun Gong Foreigners | By Erik Eckholm | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/court-ruling-in-arms-case-frees-menem-in-argentina.html | Court Ruling in Arms Case Frees Menem In Argentina | By Clifford Krauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/israel-denies-groups-charge-that-it-is-torturing-detainees.html | Israel Denies Groups Charge That It Is Torturing Detainees | By Elizabeth Olson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-battlefield-3-sided-battle-for-northern-town-2-sides-least-may.html | A NATION CHALLENGED A BATTLEFIELD In 3Sided Battle for Northern Town 2 Sides at Least May Be Talking | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-bin-laden-s-allies-investigation-egypt-illustrates-al-qaeda-s.html | A NATION CHALLENGED BIN LADENS ALLIES An Investigation in Egypt Illustrates Al Qaedas Web | By Susan Sachs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-ground-forces-us-ready-send-additional-troops-hunt-bin-laden.html | A NATION CHALLENGED GROUND FORCES US READY TO SEND ADDITIONAL TROOPS TO HUNT BIN LADEN | By Thom Shanker and James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-hard-core-their-heartland-defiant-taliban-let-refugees-meet.html | A NATION CHALLENGED THE HARD CORE In Their Heartland Defiant Taliban Let Refugees Meet the Press | By Norimitsu Onishi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-kandahar-fearful-city-wonders-whether-taliban-will-leave.html | A NATION CHALLENGED KANDAHAR Fearful City Wonders Whether Taliban Will Leave Quietly or Fight | By Jane Perlez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-overview-nov-20-2001-afghan-caves-egyptian-courtroom-trade.html | A NATION CHALLENGED AN OVERVIEW NOV 20 2001 Afghan Caves an Egyptian Courtroom and the Trade Center Toll | By Kirk Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-reconstruction-us-21-other-nations-vow-spend-billions.html | A NATION CHALLENGED RECONSTRUCTION US and 21 Other Nations Vow To Spend Billions on Afghanistan | By Joseph Kahn With Stephanie Flanders | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/nation-challenged-war-correspondents-more-access-but-less-security.html | A NATION CHALLENGED THE WAR CORRESPONDENTS More Access but Less Security for Journalists | By Felicity Barringer and Jim Rutenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/paris-journal-adopted-new-yorker-s-latest-isn-t-chopped-liver.html | Paris Journal Adopted New Yorkers Latest Isnt Chopped Liver | By Suzanne Daley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/russian-oil-production-still-soars-for-better-and-worse.html | Russian Oil Production Still Soars for Better and Worse | By Michael Wines and Sabrina Tavernise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-africa-south-africa-winnie-mandela-to-be-tried.html | World Briefing  Africa South Africa Winnie Mandela To Be Tried | By Rachel L Swarns NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-americas-brazil-trevi-extradition-postponed.html | World Briefing  Americas Brazil Trevi Extradition Postponed | By Larry Rohter NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-asia-indonesia-agreement-with-imf.html | World Briefing  Asia Indonesia Agreement WitH IMF | By Seth Mydans NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-asia-philippines-ex-leader-may-still-face-death.html | World Briefing  Asia Philippines ExLeader May Still Face Death | By Seth Mydans NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-asia-south-korea-warning-on-north-s-germ-supplies.html | World Briefing  Asia South Korea Warning On Norths Germ Supplies | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-europe-corsica-trial-starts-for-ex-governor.html | World Briefing  Europe Corsica Trial Starts For ExGovernor | By Suzanne Daley NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-europe-germany-jewish-leader-cites-extremists.html | World Briefing  Europe Germany Jewish Leader Cites Extremists | By Victor Homola NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-europe-macedonia-war-crimes-investigation.html | World Briefing  Europe Macedonia War Crimes Investigation | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-europe-russia-rare-praise-on-chechnya.html | World Briefing  Europe Russia Rare Praise On Chechnya | By Sophia Kishkovsky NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-21 | https://www.nytimes.com/2001/11/21/world/world-briefing-middle-east-kuwait-new-theory-on-iraqi-shell.html | World Briefing  Middle East Kuwait New Theory On Iraqi Shell | By Douglas Jehl NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/bridge-missing-a-sure-grand-slam-and-going-down-instead.html | BRIDGE Missing a Sure Grand Slam And Going Down Instead | By Alan Truscott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/dance-review-ballet-as-balm-in-a-tribute-to-a-city-on-the-mend.html | DANCE REVIEW Ballet as Balm In a Tribute To a City On the Mend | By Anna Kisselgoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/music-review-a-piano-a-voice-and-the-hours-between-dusk-and-dawn.html | MUSIC REVIEW A Piano a Voice and the Hours Between Dusk and Dawn | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/music-review-of-flames-flickering-and-flaring.html | MUSIC REVIEW Of Flames Flickering And Flaring | By Anne Midgette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/photography-review-catching-the-world-in-the-act-of-changing.html | PHOTOGRAPHY REVIEW Catching the World in the Act of Changing | By Sarah Boxer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/television-review-ken-help-the-mice-are-coming.html | TELEVISION REVIEW Ken Help The Mice Are Coming | By Caryn James | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/the-pop-life-313998.html | THE POP LIFE | By Neil Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/arts/where-old-pianos-go-live-massachusetts-petting-zoo-for-19th-century-instruments.html | Where Old Pianos Go to Live A Massachusetts Petting Zoo For 19thCentury Instruments | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/books/arts-abroad-french-writer-explores-two-cultures-entwined.html | ARTS ABROAD French Writer Explores Two Cultures Entwined | By Alan Riding | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/books/books-of-the-times-the-case-of-the-good-girl-gone-bad.html | BOOKS OF THE TIMES The Case of the Good Girl Gone Bad | By Janet Maslin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/andrew-mcnally-92-ex-chief-of-company-known-for-maps.html | Andrew McNally 92 ExChief Of Company Known for Maps | By Eric Pace | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/bondholders-and-trump-negotiating-debt-terms.html | Bondholders And Trump Negotiating Debt Terms | By Riva D Atlas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/breakup-bucks-trend-in-mining.html | Breakup Bucks Trend In Mining | By Becky Gaylord | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/chief-of-swiss-electrical-giant-resigns-citing-declining-profit.html | Chief of Swiss Electrical Giant Resigns Citing Declining Profit | By Elizabeth Olson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/circling-the-wagons-around-enron-risks-too-great-to-let-trader-just-die.html | Circling the Wagons Around Enron Risks Too Great To Let Trader Just Die | By Andrew Ross Sorkin and Riva D Atlas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/economic-scene-model-for-lending-developing-nations-bangladesh-bank-relies-peer.html | Economic Scene In a model for lending in developing nations a Bangladesh bank relies on peer pressure for collateral | By Hal R Varian | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/employees-retirement-plan-is-a-victim-as-enron-tumbles.html | Employees Retirement Plan Is a Victim as Enron Tumbles | By Richard A Oppel Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/french-steel-maker-moves-closer-to-takeovers.html | French Steel Maker Moves Closer to Takeovers | By Alan Cowell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/interpublic-and-pepsico-settling-suits.html | Interpublic And PepsiCo Settling Suits | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/lots-of-competition-for-2001-s-hit-toy.html | Lots of Competition for 2001s Hit Toy | By Stephanie Strom | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/mixed-signals-from-russia-on-prospects-for-oil-cutbacks.html | Mixed Signals From Russia On Prospects for Oil Cutbacks | By Sabrina Tavernise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/philip-morris-identity-crisis-never-seems-to-go-away.html | Philip Morris Identity Crisis Never Seems To Go Away | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/reports-suggest-that-recovery-will-be-soon-but-not-robust.html | Reports Suggest That Recovery Will Be Soon But Not Robust | By David Leonhardt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/technology-briefing-hardware-nintendo-sees-first-half-gain.html | Technology Briefing  Hardware Nintendo Sees FirstHalf Gain | By Ken Belson NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/technology-briefing-internet-playboycom-falls-prey-to-hacker.html | Technology Briefing  Internet Playboycom Falls Prey To Hacker | By John Schwartz NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/technology-microsoft-s-top-lawyer-sets-retirement.html | TECHNOLOGY Microsofts Top Lawyer Sets Retirement | By Steve Lohr | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/vitamin-producers-fined-752-million.html | Vitamin Producers Fined 752 Million | By Paul Meller | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/world-business-briefing-asia-japan-service-industry-slumping.html | World Business Briefing  Asia Japan Service Industry Slumping | By Ken Belson NYT | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/world-business-briefing-asia-japan-steel-maker-cuts-outlook.html | World Business Briefing  Asia Japan Steel Maker Cuts Outlook | By Ken Belson NYT | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/world-business-briefing-asia-thailand-contract-for-a-gas-plant.html | World Business Briefing  Asia Thailand Contract For A Gas Plant | By Wayne Arnold NYT | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/world-business-briefing-europe-netherlands-phone-company-seeks-equity.html | World Business Briefing  Europe Netherlands Phone Company Seeks Equity | By Suzanne Kapner NYT | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/world-business-briefing-europe-switzerland-swisscom-profit-up.html | World Business Briefing  Europe Switzerland Swisscom Profit Up | By Elizabeth Olson NYT | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/business/world-business-briefing-the-americas-brazil-bank-workers-press-for-raise.html | World Business Briefing  The Americas Brazil Bank Workers Press For Raise | By Jennifer L Rich NYT | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/a-tablecloth-spread-as-a-flag-of-welcome.html | A Tablecloth Spread As a Flag of Welcome | By Sena Jeter Naslund | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/an-airman-s-homecoming-adds-joy-to-the-day.html | An Airmans Homecoming Adds Joy To the Day | By John Leland | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/blessings-to-count-but-thanks-when-the-day-ends.html | Blessings to Count but Thanks When the Day Ends | By Meg Henson | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/currents-charity-auction-bids-to-help-the-twin-towers-fund.html | CURRENTS CHARITY AUCTION Bids to Help the Twin Towers Fund | By Nc Maisak | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/currents-exhibitions-a-feast-for-the-eyes-at-offices-in-midtown.html | CURRENTS EXHIBITIONS A Feast for the Eyes At Offices in Midtown | By Deborah Baldwin | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/currents-housewares-exclusive-collection-museum-shop-gifts-converted-mansion.html | CURRENTS HOUSEWARES An Exclusive Collection of Museum Shop Gifts in a Converted Mansion | By Marianne Rohrlich | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/currents-interiors-designer-s-flair-display-furniture-store-village.html | CURRENTS INTERIORS A Designers Flair on Display At a Furniture Store in the Village | By Marianne Rohrlich | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/currents-plastering-reviving-an-ancient-italian-art.html | CURRENTS PLASTERING Reviving an Ancient Italian Art | By Donna Paul | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/currents-who-knew-seamless-repairs-for-chipped-glass-or-porcelain.html | CURRENTS WHO KNEW Seamless Repairs for Chipped Glass or Porcelain | By Marianne Rohrlich | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/family-ghosts-and-wild-turkeys.html | Family Ghosts and Wild Turkeys | By Anne Raver | TX 5-554-595 | | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/for-one-day-a-seating-plan-for-everyone.html | For One Day A Seating Plan For Everyone | By Mary Higgins Clark and Carol Higgins Clark | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/local-foods-that-please-the-soul.html | Local Foods That Please The Soul | By Barbara Kingsolver | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/personal-shopper-in-these-glasses-any-drink-will-do.html | PERSONAL SHOPPER In These Glasses Any Drink Will Do | By Marianne Rohrlich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/potluck-and-bonfires.html | Potluck and Bonfires | By Luc Sante | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/garden/shaken-by-close-calls-a-family-regroups.html | Shaken by Close Calls A Family Regroups | By William L Hamilton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/2-boys-charged-in-sex-abuse-in-high-school-locker-room.html | 2 Boys Charged in Sex Abuse In High School Locker Room | By Elissa Gootman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/a-nation-challenged-the-victim-a-fan-of-mysteries-is-now-at-the-center-of-one.html | A NATION CHALLENGED THE VICTIM A Fan of Mysteries Is Now at the Center of One | By Winnie Hu With Al Baker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/a-soothing-cup-of-water-a-vessel-of-plain-kindness.html | A Soothing Cup of Water A Vessel of Plain Kindness | By Jim Dwyer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/boldface-names-318515.html | BOLDFACE NAMES | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/death-of-7-year-old-bronx-girl-is-linked-to-abuse.html | Death of 7YearOld Bronx Girl Is Linked to Abuse | By Richard Lezin Jones | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/developer-briefs-bloomberg-on-plans-to-rebuild-towers.html | Developer Briefs Bloomberg On Plans to Rebuild Towers | By Diane Cardwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/difrancesco-says-he-saved-state-nearly-500-million.html | DiFrancesco Says He Saved State Nearly 500 Million | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/kean-says-he-wont-t-run-for-senate-seat.html | Kean Says He Wont Run For Senate Seat | By David Kocieniewski | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/mcgreevey-names-aides-for-shift-in-trenton.html | McGreevey Names Aides For Shift In Trenton | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-connecticut-bridgeport-2-lose-appeal-in-drug-case.html | Metro Briefing  Connecticut Bridgeport 2 Lose Appeal In Drug Case | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-connecticut-new-london-survey-on-women-s-earnings.html | Metro Briefing  Connecticut New London Survey On Womens Earnings | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-new-york-albany-little-rain-so-far.html | Metro Briefing  New York Albany Little Rain So Far | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-new-york-brooklyn-man-arrested-in-rooftop-death.html | Metro Briefing  New York Brooklyn Man Arrested In Rooftop Death | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-new-york-manhattan-bank-to-move-some-workers.html | Metro Briefing  New York Manhattan Bank To Move Some Workers | By Charles V Bagli NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-new-york-manhattan-prison-transfer-for-embassy-bomber.html | Metro Briefing  New York Manhattan Prison Transfer For Embassy Bomber | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-new-york-palermo-agents-see-fire-as-arson.html | Metro Briefing  New York Palermo Agents See Fire As Arson | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-briefing-new-york-white-plains-man-accused-of-anthrax-threat.html | Metro Briefing  New York White Plains Man Accused Of Anthrax Threat | By Corey Kilgannon NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/metro-matters-remembrance-in-the-capital-of-resilience.html | Metro Matters Remembrance In the Capital Of Resilience | By Joyce Purnick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/murder-rate-remains-stable-since-sept-11-giuliani-says.html | Murder Rate Remains Stable Since Sept 11 Giuliani Says | By Richard Lezin Jones | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/nation-challenged-analysis-some-wonder-where-pataki-has-been-during-uphill-fight.html | A NATION CHALLENGED NEWS ANALYSIS Some Wonder Where Pataki Has Been During Uphill Fight for Billions | By Raymond Hernandez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/nation-challenged-courts-release-asked-for-student-with-links-terrorist.html | A NATION CHALLENGED THE COURTS Release Asked For a Student With Links To a Terrorist | By Benjamin Weiser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/nation-challenged-latest-case-connecticut-woman-94-fifth-die-inhalation-anthrax.html | A NATION CHALLENGED THE LATEST CASE Connecticut Woman 94 Is Fifth To Die From Inhalation Anthrax | By Paul Zielbauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/nation-challenged-portraits-grief-victims-dreaming-big-growing-closer-making.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Dreaming Big Growing Closer and Making the Best of Every Moment | By These Sketches Were Written By Mireya Navarro Jonathan D Glater Charlie Leduff Dena Kleiman Jane Gross Jennifer 8 Lee Alan Feuer and Constance L Hays | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/nation-challenged-theories-case-small-town-compounds-puzzle-for-epidemiologists.html | A NATION CHALLENGED THE THEORIES Case in a Small Town Compounds a Puzzle For Epidemiologists | By Lawrence K Altman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/nation-challenged-unemployed-ground-zero-cleanup-jobs-prove-slow-materialize.html | A NATION CHALLENGED THE UNEMPLOYED Ground Zero Cleanup Jobs Prove Slow to Materialize | By Nina Bernstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/neediest-cases-night-feasting-for-children-alternative-home-sweet-home.html | The Neediest Cases Night of Feasting for Children at an Alternative Home Sweet Home | By Vincent M Mallozzi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/public-lives-feeding-the-hungry-spiritually-and-spiritedly.html | PUBLIC LIVES Feeding the Hungry Spiritually and Spiritedly | By Joyce Wadler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/raymond-m-downey-63-headed-fire-rescue-units.html | Raymond M Downey 63 Headed Fire Rescue Units | By Richard Goldstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/replacement-for-tv-tower-lost-on-sept-11-is-in-doubt.html | Replacement For TV Tower Lost on Sept 11 Is in Doubt | By Jayson Blair | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/reporter-s-notebook-prosecution-rests-in-sotheby-s-conspiracy-trial.html | Reporters Notebook Prosecution Rests in Sothebys Conspiracy Trial | By Ralph Blumenthal | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/restoration-job-chapel-lives-bowery-mission-improving-itself-it-helps-needy.html | Restoration Job Chapel and Lives Bowery Mission Is Improving Itself as It Helps Needy | By David W Dunlap | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/suspect-in-the-fatal-shooting-of-2-in-the-bronx-surrenders.html | Suspect in the Fatal Shooting Of 2 in the Bronx Surrenders | By Thomas J Lueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/nyregion/woman-pleads-guilty-in-abuse-of-teenager-lured-on-internet.html | Woman Pleads Guilty in Abuse Of Teenager Lured on Internet | By Bruce Lambert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/editorial-observer-mayor-elect-michael-bloomberg-begins-filling-very-blank-slate.html | Editorial Observer MayorElect Michael Bloomberg Begins Filling In a Very Blank Slate | By Eleanor Randolph | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/educating-the-world.html | Educating the World | By Gene Sperling | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/essay-welcome-back-politics.html | Essay Welcome Back Politics | By William Safire | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/in-america-hunger-in-the-city.html | In America Hunger in the City | By Bob Herbert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/opinion/just-crazy-about-the-place.html | Just Crazy About the Place | By Roger Rosenblatt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/baseball-contraction-and-selig-on-owners-plate.html | BASEBALL Contraction and Selig on Owners Plate | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/boxing-viloria-a-professional-now-starting-to-gain-perspective.html | BOXING Viloria a Professional Now Starting to Gain Perspective | By Lena Williams | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/college-basketball-syracuse-and-duany-handle-michigan-state.html | COLLEGE BASKETBALL Syracuse and Duany Handle Michigan State | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/colleges-women-s-basketball-uconn-gains-another-prep-star.html | COLLEGES WOMENS BASKETBALL UCONN GAINS ANOTHER PREP STAR | By Jack Cavanaugh | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/hockey-kiprusoff-and-yashin-give-isles-the-edge.html | HOCKEY Kiprusoff and Yashin Give Isles the Edge | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/on-pro-football-millen-wants-to-cast-spell-to-end-lions-brutal-days.html | ON PRO FOOTBALL Millen Wants to Cast Spell To End Lions Brutal Days | By Thomas George | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/pro-basketball-high-flying-suns-pull-knicks-back-to-earth.html | PRO BASKETBALL HighFlying Suns Pull Knicks Back to Earth | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/pro-basketball-kidd-and-van-horn-lift-nets-in-overtime.html | PRO BASKETBALL Kidd and Van Horn Lift Nets in Overtime | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/pro-football-abraham-and-ellis-heed-talk-by-coach.html | PRO FOOTBALL Abraham And Ellis Heed Talk By Coach | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/pro-football-fassel-has-the-giants-optimism-well-above-the-.500-level.html | PRO FOOTBALL Fassel Has the Giants Optimism Well Above the 500 Level | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/pro-football-nfl-matchups-week-11.html | PRO FOOTBALL NFL Matchups Week 11 | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/pro-football-the-brains-behind-the-raiders-is-gruden.html | PRO FOOTBALL The Brains Behind The Raiders Is Gruden | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/skiing-clark-in-ninth-place-is-best-the-us-can-do.html | SKIING Clark in Ninth Place Is Best the US Can Do | By Selena Roberts | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/soccer-the-anschutz-group-takes-over-the-metrostars.html | SOCCER The Anschutz Group Takes Over the MetroStars | By Edward Wong | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/sports/sports-of-the-times-some-special-thank-you-notes.html | Sports of The Times Some Special ThankYou Notes | By Dave Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/cell-yell-thanks-for-not-sharing.html | Cell Yell Thanks for Not Sharing | By Eric A Taub | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/how-it-works-a-thermometer-that-squawks-when-the-bird-is-done.html | HOW IT WORKS A Thermometer That Squawks When the Bird Is Done | By Susan Stellin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/news-watch-gadgets-this-pedometer-is-made-for-walking-and-screaming.html | NEWS WATCH GADGETS This Pedometer Is Made For Walking And Screaming | By Ian Austen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/news-watch-hand-helds-a-new-personal-organizer-knows-what-time-it-is.html | NEWS WATCH HANDHELDS A New Personal Organizer Knows What Time It Is | By David Pogue | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/news-watch-software-windows-xp-users-learn-to-switch-not-fight.html | NEWS WATCH SOFTWARE Windows XP Users Learn To Switch Not Fight | By Jd Biersdorfer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/news-watch-surveillance-when-big-brother-is-watching-a-device-watches-back.html | NEWS WATCH SURVEILLANCE When Big Brother Is Watching A Device Watches Back | By Andrew Zipern | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/once-proudly-carried-and-now-mere-carrion.html | Once Proudly Carried and Now Mere Carrion | By Simon Romero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/online-shopper-gift-wrap-is-more-than-the-sum-of-its-parts.html | ONLINE SHOPPER Gift Wrap Is More Than the Sum of Its Parts | By Michelle Slatalla | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/q-a-sluggish-internet-diagnosing-the-problem.html | Q  A Sluggish Internet Diagnosing the Problem | By Jd Biersdorfer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/radio-e-mail-connects-ships-to-shore.html | Radio EMail Connects Ships to Shore | By Charles J Doane | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/state-of-the-art-less-stuff-to-strut-but-a-show-goes-on.html | STATE OF THE ART Less Stuff To Strut But a Show Goes On | By David Pogue | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/watch-mobile-technology-now-if-you-can-only-download-mp3-born-be-wild.html | NEWS WATCH MOBILE TECHNOLOGY Now if You Can Only Download An MP3 of Born to Be Wild | By David Pogue | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/what-did-you-do-before-the-war.html | What Did You Do Before the War | By Lisa Guernsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/technology/whats-next-on-any-window-or-wall-a-portable-touch-screen.html | WHATS NEXT On Any Window or Wall a Portable Touch Screen | By Yudhijit Bhattacharjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/theater/theater-review-terror-in-beirut-frustration-and-power-politics-in-washington.html | THEATER REVIEW Terror in Beirut Frustration and Power Politics in Washington | By Bruce Weber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/us/a-nation-challenged-television-news-a-struggle-to-keep-up-for-tv-caption-writers.html | A NATION CHALLENGED TELEVISION NEWS A Struggle to Keep Up For TV Caption Writers | By Alessandra Stanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/us/a-nation-challenged-the-president-bush-says-war-may-go-beyond-afghan-border.html | A NATION CHALLENGED THE PRESIDENT Bush Says War May Go Beyond Afghan Border | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/us/airports-sleep-through-chase-for-the-turkey.html | Airports Sleep Through Chase for the Turkey | By David Firestone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/us/hints-of-an-alzheimer-s-aid-in-anti-inflammatory-drugs.html | Hints of an Alzheimers Aid In AntiInflammatory Drugs | By Gina Kolata | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-22 | https://www.nytimes.com/2001/11/22/john w-nason-96-educator-helped-japanese-americans.html | John W Nason 96 Educator Helped JapaneseAmericans | By Paul Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/us/nati on-challenged-homeland-security-ridge-request-billions-to-spend-on-home-security.html | A NATION CHALLENGED HOMELAND SECURITY RIDGE TO REQUEST BILLIONS TO SPEND ON HOME SECURITY | By Alison Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/us/nati on-challenged-interviews-police-are-split-questioning-mideast-men.html | A NATION CHALLENGED THE INTERVIEWS Police Are Split On Questioning Of Mideast Men | By Fox Butterfield | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/us/nati on-challenged-suspect-debate-centers-which-court-will-decide-fate-arab-man.html | A NATION CHALLENGED THE SUSPECT Debate Centers on Which Court Will Decide Fate of Arab Man | By Don van Natta Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/us/nati onal-briefings-health-and-science-warmest-october-on-record.html | National Briefings  Health And Science Warmest October On Record | By Andrew C Revkin NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/us/nati onal-briefings-northwest-washington-facing-huge-deficit.html | National Briefings  Northwest Washington Facing Huge Deficit | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/us/nati onal-briefings-northwest-washington-stiff-security-plan.html | National Briefings  Northwest Washington Stiff Security Plan | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/us/nati onal-briefings-south-florida-message-license-plate-retained.html | National Briefings  South Florida Message License Plate Retained | By Gary Fineout NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/us/rout ine-surgery-3-deaths-and-a-mystery.html | Routine Surgery 3 Deaths and a Mystery | By Sandra Blakeslee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/ a-nation-challenged-alliance-strikes-taliban-troops-outside-kabul.html | A NATION CHALLENGED Alliance Strikes Taliban Troops Outside Kabul | By Barry Bearak | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/ a-nation-challenged-riyadh-saudis-sees-no-bin-laden-iraq-link.html | A NATION CHALLENGED RIYADH Saudi Sees No bin LadenIraq Link | By Douglas Jehl | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/ a-nation-challenged-the-battle-us-stokes-the-fire-adding-gunships-and-more.html | A NATION CHALLENGED THE BATTLE US Stokes the Fire Adding Gunships and More | By Steven Lee Myers and James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/ a-nation-challenged-the-bond-how-bin-laden-and-taliban-forged-jihad-ties.html | A NATION CHALLENGED THE BOND How bin Laden and Taliban Forged Jihad Ties | By Douglas Frantz and David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/ a-nation-challenged-the-fervor-taliban-s-brand-of-zeal-may-survive-their-rule.html | A NATION CHALLENGED THE FERVOR Talibans Brand of Zeal May Survive Their Rule | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/ a-nation-challenged-the-law-no-tv-no-chess-no-kites-taliban-s-code-from-a-to-z.html | A NATION CHALLENGED THE LAW No TV No Chess No Kites Talibans Code From A to Z | By Amy Waldman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/ a-nation-challenged-the-transition-afghan-undercuts-us-optimism-on-talks.html | A NATION CHALLENGED THE TRANSITION Afghan Undercuts US Optimism on Talks | By Michael R Gordon and Warren Hoge | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/ bronx-priest-fights-for-jamaica-s-poor.html | Bronx Priest Fights for Jamaicas Poor | By David Gonzalez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/ defendants-in-egypt-deny-plot-charges.html | Defendants in Egypt Deny Plot Charges | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/ english-pot-smokers-pub-may-prove-a-model.html | English Pot Smokers Pub May Prove a Model | By Sarah Lyall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/i ndia-too-weighs-antiterror-measure-against-liberties.html | India Too Weighs Antiterror Measure Against Liberties | By Celia W Dugger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/iran-overseers-reject-effort-to-liberalize-election-law.html | Iran Overseers Reject Effort To Liberalize Election Law | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/nation-challenged-hunt-new-sensors-report-know-they-re-there-can-see-them.html | A NATION CHALLENGED THE HUNT New Sensors Report I Know Theyre in There I Can See Them Breathing | By Andrew C Revkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/nation-challenged-overview-nov-21-2001-talk-surrender-influx-weapons-another.html | A NATION CHALLENGED AN OVERVIEW NOV 21 2001 Talk of Surrender an Influx of Weapons and Another Anthrax Death | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/nation-challenged-standoff-foreign-militants-seek-safe-passage-afghan-city.html | A NATION CHALLENGED THE STANDOFF FOREIGN MILITANTS SEEK SAFE PASSAGE FROM AFGHAN CITY | By Dexter Filkins With Carlotta Gall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/nation-challenged-stronghold-taliban-will-rise-again-aide-to-leader-promises.html | A NATION CHALLENGED THE STRONGHOLD Taliban Will Rise Again Aide to Leader Promises | By Norimitsu Onishi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/nation-challenged-women-s-rights-relief-groups-seek-peacekeeping-force-for.html | A NATION CHALLENGED WOMENS RIGHTS Relief Groups Seek a Peacekeeping Force for Afghanistan | By David Stout | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/north-korean-death-rate-is-said-to-be-up-sharply-since-1994.html | North Korean Death Rate Is Said to Be Up Sharply Since 1994 | By Don Kirk | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/remains-of-macedonians-found-in-mass-grave.html | Remains of Macedonians Found in Mass Grave | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-asia-cambodia-no-visas-for-adopted-babies.html | World Briefing  Asia Cambodia No Visas For Adopted Babies | By Seth Mydans NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-asia-japan-new-mad-cow-case.html | World Briefing  Asia Japan New Mad Cow Case | By James Brooke NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-europe-germany-new-foreign-policy-aide.html | World Briefing  Europe Germany New Foreign Policy Aide | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-middle-east-bahrain-2-us-sailors-presumed-dead.html | World Briefing  Middle East Bahrain 2 US Sailors Presumed Dead | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-middle-east-gaza-arab-blocked-at-checkpoint-dies.html | World Briefing  Middle East Gaza Arab Blocked At Checkpoint Dies | By Joel Greenberg NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-the-americas-argentina-union-chief-urges-protests.html | World Briefing  The Americas Argentina Union Chief Urges Protests | By Clifford Krauss NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-the-americas-guatemala-assassination-witness-stabbed.html | World Briefing  The Americas Guatemala Assassination Witness Stabbed | By David Gonzalez NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/world-briefing-the-americas-nicaragua-farmers-losing-crops.html | World Briefing  The Americas Nicaragua Farmers Losing Crops | By David Gonzalez NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-22 | https://www.nytimes.com/2001/11/22/world/yamato-journal-rover-s-just-a-robot-but-a-great-pal-for-all-that.html | Yamato Journal Rovers Just a Robot but a Great Pal for All That | By Howard W French | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/antiques-an-obsession-generated-by-porcelain.html | ANTIQUES An Obsession Generated By Porcelain | By Wendy Moonan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-angelo-filomeno.html | ART IN REVIEW Angelo Filomeno | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-ann-hamilton-at-hand.html | ART IN REVIEW Ann Hamilton  At Hand | By Ken Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-elizabeth-peyton.html | ART IN REVIEW Elizabeth Peyton | By Ken Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-frank-wimberly-compositions-for-matter.html | ART IN REVIEW Frank Wimberly Compositions for Matter | By Grace Glueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-kai-althoff.html | ART IN REVIEW Kai Althoff | By Michael Kimmelman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-leon-goldin-a-journey-made-visible.html | ART IN REVIEW Leon Goldin  A Journey Made Visible | By Grace Glueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-olaf-breuning.html | ART IN REVIEW Olaf Breuning | By Roberta Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-patty-chang.html | ART IN REVIEW Patty Chang | By Ken Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-saints-spirits-and-strangers-masks-from-malawi.html | ART IN REVIEW Saints Spirits and Strangers Masks From Malawi | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-sebastiaan-bremer-veronica.html | ART IN REVIEW Sebastiaan Bremer Veronica | By Roberta Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-in-review-urban-pornography.html | ART IN REVIEW Urban Pornography | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-review-a-spiraling-trip-through-space-without-seat-belts.html | ART REVIEW A Spiraling Trip Through Space Without Seat Belts | By Michael Kimmelman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-review-if-some-say-glory-others-cry-hubris.html | ART REVIEW If Some Say Glory Others Cry Hubris | By Grace Glueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/art-review-the-timeless-spell-of-empire.html | ART REVIEW The Timeless Spell of Empire | By Roberta Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/hairbreadth-win-in-fall-bridge-contest.html | Hairbreadth Win in Fall Bridge Contest | By Alan Truscott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/photography-review-shades-of-surrealism-on-san-francisco-streets.html | PHOTOGRAPHY REVIEW Shades of Surrealism On San Francisco Streets | By Sarah Boxer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/arts/the-outsider-seeking-a-fly-to-fool-the-crafty-trout.html | THE OUTSIDER Seeking a Fly to Fool The Crafty Trout | By James Gorman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/automobiles/autos-on-friday-international-trucks-of-the-taliban-durable-not-discreet.html | AUTOS ON FRIDAYInternational Trucks of the Taliban Durable Not Discreet | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/books/books-of-the-times-a-gallery-of-portraits-always-intimate.html | BOOKS OF THE TIMES A Gallery of Portraits Always Intimate | By Michiko Kakutani | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/books/weekend-excursion-the-house-the-scandal-the-poet.html | WEEKEND EXCURSION The House The Scandal The Poet | By Grace Glueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/biotechnology-venture-hits-unexpected-snags.html | Biotechnology Venture Hits Unexpected Snags | By Andrew Pollack | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/chase-j-p-morgan-s-paper-anniversary-year-after-merger-rosy-plans-meet-reality.html | Chase and J P Morgans Paper Anniversary A Year After the Merger Rosy Plans Meet Reality | By Riva D Atlas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/europe-stocks-rise-nudged-by-oil-and-telecommunications.html | Europe Stocks Rise Nudged by Oil and Telecommunications | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/from-sunbeam-to-enron-andersen-s-reputation-suffers.html | From Sunbeam to Enron Andersens Reputation Suffers | By Floyd Norris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/fuel-targets-for-sport-utilities-pose-difficulties-for-automakers.html | Fuel Targets for Sport Utilities Pose Difficulties for Automakers | By Danny Hakim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/international-business-chairman-of-abb-hints-at-revamping.html | INTERNATIONAL BUSINESS Chairman Of ABB Hints At Revamping | By Alan Cowell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/international-business-economic-contraction-puts-germany-close-to-recession.html | INTERNATIONAL BUSINESS Economic Contraction Puts Germany Close to Recession | By Edmund L Andrews | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/international-business-hurt-bad-loans-slumping-stocks-two-large-japanese-banks.html | INTERNATIONAL BUSINESS Hurt by Bad Loans and Slumping Stocks Two Large Japanese Banks Report Poor Earnings | By Ken Belson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/international-business-officials-predict-upturn-in-unstable-south-korean-economy.html | INTERNATIONAL BUSINESS Officials Predict Upturn in Unstable South Korean Economy | By Don Kirk | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/international-business-thai-oil-stock-offering-is-much-in-demand.html | INTERNATIONAL BUSINESS Thai Oil Stock Offering Is Much in Demand | By Wayne Arnold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/made-in-america-and-never-mind-the-gas-mileage.html | Made in America and Never Mind the Gas Mileage | By Neela Banerjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/malls-are-tightening-security-as-the-holiday-rush-begins.html | Malls Are Tightening Security as the Holiday Rush Begins | By Leslie Kaufman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/mary-kay-ash-who-built-a-cosmetics-empire-and-adored-pink-is-dead-at-83.html | Mary Kay Ash Who Built a Cosmetics Empire and Adored Pink Is Dead at 83 | By Enid Nemy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/nation-challenged-communications-systems-attacks-hubs-could-disrupt-phone-lines.html | A NATION CHALLENGED THE COMMUNICATIONS SYSTEMS Attacks at Hubs Could Disrupt Phone Lines | By Simon Romero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/nation-challenged-computer-networks-cyberspace-seen-potential-battleground.html | A NATION CHALLENGED THE COMPUTER NETWORKS Cyberspace Seen as Potential Battleground | By John Schwartz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/world-business-briefing-asia-china-chip-plant-opened.html | World Business Briefing  Asia China Chip Plant Opened | By Craig S Smith NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/world-business-briefing-asia-japan-airline-to-halt-some-flights.html | World Business Briefing  Asia Japan Airline To Halt Some Flights | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/world-business-briefing-asia-japan-insurer-files-for-bankruptcy.html | World Business Briefing  Asia Japan Insurer Files For Bankruptcy | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/world-business-briefing-asia-japan-ntt-posts-6-month-loss.html | World Business Briefing  Asia Japan NTT Posts 6Month Loss | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/world-business-briefing-asia-japan-trade-surplus-shrinks.html | World Business Briefing  Asia Japan Trade Surplus Shrinks | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/business/world-business-briefing-europe-britain-takeover-bid-to-proceed.html | World Business Briefing  Europe Britain Takeover Bid To Proceed | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/album-of-the-week.html | Album of the Week | By Neil Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/charmed-harry-potter-is-poised-to-set-new-records.html | Charmed Harry Potter Is Poised to Set New Records | By Rick Lyman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/critic-s-notebook-lifting-the-veil-on-a-far-off-world.html | CRITIC'S NOTEBOOK Lifting the Veil On a FarOff World | By A O Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/film-review-a-born-deadeye-gets-a-job-as-what-else-a-hit-man.html | FILM REVIEW A Born Deadeye Gets a Job As What Else a Hit Man | By Dave Kehr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/film-review-compassion-in-the-eye-of-a-storm.html | FILM REVIEW Compassion in the Eye of a Storm | By A O Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/film-review-when-grief-becomes-a-member-of-the-family.html | FILM REVIEW When Grief Becomes A Member of the Family | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/home-video-new-views-on-classics.html | HOME VIDEO New Views On Classics | By Peter M Nichols | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/music-review-bruckner-and-shostakovich-in-a-homecoming-program.html | MUSIC REVIEW Bruckner and Shostakovich In a Homecoming Program | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/music-review-fugues-from-a-foursome.html | MUSIC REVIEW Fugues From a Foursome | By Paul Griffiths | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/pop-review-torch-songs-smoldering-inside-an-intimate-hearth.html | POP REVIEW Torch Songs Smoldering Inside an Intimate Hearth | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/taking-the-children-no-education-is-complete-without-broomsticks-101.html | TAKING THE CHILDREN No Education Is Complete Without Broomsticks 101 | By Peter M Nichols | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/television-review-in-which-adults-build-jalopies-from-scratch.html | TELEVISION REVIEW   In Which Adults Build Jalopies From Scratch | By Neil Genzlinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/theater-review-works-by-playwrights-too-young-to-drink.html | THEATER REVIEW Works by Playwrights Too Young to Drink | By Bruce Weber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/movies/tv-weekend-pop-embraces-the-teleconcert.html | TV WEEKEND Pop Embraces The Teleconcert | By Ann Powers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/a-nation-challenged-the-firefighters-on-holiday-shift-gratitude-at-the-firehouse.html | A NATION CHALLENGED THE FIREFIGHTERS On Holiday Shift Gratitude at the Firehouse | By Charlie Leduff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/a-nation-challenged-the-site-it-s-a-working-holiday-but-with-a-heaping-plate.html | A NATION CHALLENGED THE SITE Its a Working Holiday But With a Heaping Plate | By Michael Cooper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/a-parade-steeped-in-pageantry-with-a-core-of-patriotism.html | A Parade Steeped in Pageantry With a Core of Patriotism | By Andrew Jacobs and Shaila K Dewan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/adapting-to-a-world-less-ready-for-a-party.html | Adapting To a World Less Ready For a Party | By Jayson Blair | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/albany-slow-to-divide-millions-for-charities.html | Albany Slow to Divide Millions for Charities | By James C McKinley Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/boldface-names-330329.html | BOLDFACE NAMES | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/brooklyn-boy-is-shot-to-death-while-on-an-errand-for-mother.html | Brooklyn Boy Is Shot to Death While on an Errand for Mother | By Vivian S Toy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/city-agencies-are-struggling-with-cutbacks.html | City Agencies Are Struggling With Cutbacks | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/disaster-gives-the-uninsured-wider-access-to-medicaid.html | Disaster Gives The Uninsured Wider Access To Medicaid | By Katherine E Finkelstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/metro-briefing-new-york-manhattan-death-in-a-fire.html | Metro Briefing  New York Manhattan Death In A Fire | By Charlie Leduff NYT COMPILED BY LYNETTE HOLLOWAY | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/nation-challenged-latest-casualty-exhaustive-search-for-clues-down-anthrax.html | A NATION CHALLENGED THE LATEST CASUALTY An Exhaustive Search for Clues Down to an Anthrax Victims Hairpins | By Paul Zielbauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/nation-challenged-portraits-grief-victims-104th-floor-two-towers-boyfriend.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS On the 104th Floor in Two Towers a Boyfriend and a Brother Are Lost | These sketches were written by Adam Clymer Sherri Day Barnaby J Feder Constance L Hays Jan Hoffman Dena Kleiman Barbara Stewart and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/police-charge-bronx-stepfather-with-murder-of-battered-girl-7.html | Police Charge Bronx Stepfather With Murder of Battered Girl 7 | By Jacob H Fries | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/public-lives-helping-countries-and-people-to-heal.html | PUBLIC LIVES Helping Countries and People to Heal | By Lynda Richardson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/since-attack-more-landlord-tenant-clashes-downtown.html | Since Attack More LandlordTenant Clashes Downtown | By Susan Saulny | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/succeed-prison-without-serving-time-one-woman-store-sells-goods-inmates-their.html | How to Succeed in Prison Without Serving Time OneWoman Store Sells Goods to Inmates And Their Visitors for the Trip Upstate | By Alan Feuer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/nyregion/the-neediest-cases-fresh-start-in-a-new-land-with-the-help-of-others.html | The Neediest Cases Fresh Start in a New Land With the Help of Others | By Vincent M Mallozzi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/a-world-not-neatly-divided.html | A World Not Neatly Divided | By Amartya Sen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/bravery-at-home.html | Bravery at Home | By Jean S Arbeiter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/foreign-affairs-terrorist-software.html | Foreign Affairs Terrorist Software | By Thomas L Friedman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/opinion/we-have-the-right-courts-for-bin-laden.html | We Have the Right Courts for Bin Laden | By Harold Hongju Koh | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/college-basketball-preseason-nit-notebook-wake-forest-finals-thanks-hot-tip.html | COLLEGE BASKETBALL PRESEASON NIT NOTEBOOK Wake Forest in Finals Thanks to a Hot Tip | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/football-columbia-is-overmatched-as-fordham-rolls-in-finale.html | FOOTBALL Columbia Is Overmatched As Fordham Rolls in Finale | By Brandon Lilly | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/football-former-mystery-giant-has-thrived-in-oakland.html | FOOTBALL Former Mystery Giant Has Thrived in Oakland | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/high-school-football-a-town-where-football-is-the-glue-and-the-hope.html | HIGH SCHOOL FOOTBALL A Town Where Football Is the Glue and the Hope | By Jere Longman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/high-school-football-fordham-prep-keeps-edge-with-victory-over-xavier.html | HIGH SCHOOL FOOTBALL Fordham Prep Keeps Edge With Victory Over Xavier | By Fred Bierman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/hockey-rookie-is-rewarding-the-rangers-for-their-faith-in-him.html | HOCKEY Rookie Is Rewarding the Rangers for Their Faith in Him | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/nfl-matchups-week-11.html | NFL Matchups Week 11 | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/pro-basketball-camby-s-return-is-crucial-but-dogged-by-doubt.html | PRO BASKETBALL Cambys Return Is Crucial but Dogged by Doubt | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/pro-basketball-van-horn-rescues-nets-from-a-late-fade.html | PRO BASKETBALL Van Horn Rescues Nets From a Late Fade | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/pro-football-a-competitor-who-withdrew-from-the-game.html | PRO FOOTBALL A Competitor Who Withdrew From the Game | By Ira Berkow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/skiing-a-us-favorite-loses-her-focus-and-her-form.html | SKIING A US Favorite Loses Her Focus and Her Form | By Selena Roberts | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/sports/sports-of-the-times-life-puts-different-spin-on-game.html | Sports of The Times Life Puts Different Spin on Game | By Harvey Araton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/us/24-cow-clones-all-normal-are-reported-by-scientists.html | 24 Cow Clones All Normal Are Reported by Scientists | By Gina Kolata | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/us/a-nation-challenged-airport-security-us-airport-task-begins-with-hiring.html | A NATION CHALLENGED AIRPORT SECURITY US AIRPORT TASK BEGINS WITH HIRING | By Michael Moss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/us/a-of-feasting-into-month-of-fasting.html | A NATION CHALLENGED THE MUSLIMS Blending Day of Feasting Into Month of Fasting | By John W Fountain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/us/apocalyptic-theology-revitalized-by-attacks.html | Apocalyptic Theology Revitalized by Attacks | By Kevin Sack | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/us/florida-religious-theme-park-fights-for-property-tax-exemption.html | Florida Religious Theme Park Fights for Property Tax Exemption | By Dennis Blank | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/us/nation-challenged-drug-research-us-hunting-antiviral-drug-use-case-smallpox.html | A NATION CHALLENGED DRUG RESEARCH US Hunting Antiviral Drug To Use in Case Of Smallpox | By Nicholas Wade | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/us/nation-challenged-home-front-they-re-used-it-holiday-without-their-hero.html | A NATION CHALLENGED THE HOME FRONT Theyre Used to It A Holiday Without Their Hero | By Stephen Kinzer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/us/nation-challenged-politics-intelligence-inquiries-into-failures-intelligence.html | A NATION CHALLENGED THE POLITICS OF INTELLIGENCE Inquiries Into Failures of Intelligence Community Are Put Off Until Next Year | By James Risen and Todd S Purdum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/us/nation-challenged-questions-confidentiality-competing-principles-leave-some.html | A NATION CHALLENGED QUESTIONS OF CONFIDENTIALITY Competing Principles Leave Some Professionals Debating Responsibility to Government | By David E Rosenbaum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/us/nation-challenged-uneasiness-america-some-mideast-immigrants-shaken-ponder.html | A NATION CHALLENGED UNEASINESS IN AMERICA Some Mideast Immigrants Shaken Ponder Leaving U S | By Greg Winter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/us/owner-of-casual-corner-chain-seen-in-deal-for-brooks-brothers.html | Owner of Casual Corner Chain Seen in Deal for Brooks Brothers | By Andrew Ross Sorkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-23 | https://www.nytimes.com/2001/11/23/us/utah-gop-endangers-a-democrat.html | Utah GOP Endangers a Democrat | By Michael Janofsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/us/white-house-letter-big-government-is-back-in-style.html | White House Letter Big Government Is Back in Style | By R W Apple Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/305-bodies-exhumed-by-bosnia-muslims-from-a-mass-grave.html | 305 Bodies Exhumed By Bosnia Muslims From a Mass Grave | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/5-palestinian-schoolboys-killed-by-an-explosion-in-gaza.html | 5 Palestinian Schoolboys Killed by an Explosion in Gaza | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/a-claim-to-help-choose-baby-s-sex-sets-off-furor-in-india.html | A Claim to Help Choose Babys Sex Sets Off Furor in India | By Celia W Dugger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/a-nation-challenged-casualties-bomb-remnants-increase-war-s-toll.html | A NATION CHALLENGED CASUALTIES Bomb Remnants Increase Wars Toll | By Amy Waldman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/a-nation-challenged-front-lines-in-skirmish-bold-rebel-attack-swerves-to-retreat.html | A NATION CHALLENGED FRONT LINES In Skirmish Bold Rebel Attack Swerves to Retreat | By Barry Bearak | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/a-nation-challenged-the-fronts-with-target-list-us-presses-hunt-for-afghan-foes.html | A NATION CHALLENGED THE FRONTS WITH TARGET LIST US PRESSES HUNT FOR AFGHAN FOES | By Thom Shanker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/a-nation-challenged-weaponry-a-crafty-deadly-predator.html | A NATION CHALLENGED WEAPONRY A Crafty Deadly Predator | By Kenneth Chang | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/blair-set-to-come-out-strongly-for-british-integration-with-europe.html | Blair Set to Come Out Strongly for British Integration With Europe | By Alan Cowell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/collapse-at-illegal-mine-in-colombia-leaves-at-least-28-dead.html | Collapse at Illegal Mine in Colombia Leaves at Least 28 Dead | By Juan Forero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/democracy-s-uneasy-steps-in-islamic-world.html | Democracys Uneasy Steps in Islamic World | By Douglas Jehl | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/european-team-to-discuss-concerns-with-zimbabwe-s-leader.html | European Team to Discuss Concerns With Zimbabwes Leader | By Henri E Cauvin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/french-prime-minister-now-has-legal-problems-of-his-own.html | French Prime Minister Now Has Legal Problems of His Own | By Suzanne Daley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/health-and-sports-officials-join-in-world-fight-against-smoking.html | Health and Sports Officials Join In World Fight Against Smoking | By Elizabeth Olson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/london-journal-a-surprise-for-blair-there-s-life-in-the-lords-yet.html | London Journal A Surprise for Blair Theres Life in the Lords Yet | By Warren Hoge | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/a-nation-challenged-another-warlord-gun-control-policy-jalalabad-style-he-who.html | A NATION CHALLENGED ANOTHER WARLORD Gun Control Policy Jalalabad Style He Who Grabs All the Rifles Writes the Rules | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/nation-challenged-battle-ugly-duckling-turns-be-formidable-air.html | A NATION CHALLENGED THE BATTLE Ugly Duckling Turns Out to Be Formidable In the Air | By Judith Miller and Eric Schmitt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/nation-challenged-embassy-pakistan-closes-down-taliban-s-last-link-outside-world.html | A NATION CHALLENGED THE EMBASSY Pakistan Closes Down Talibans Last Link to Outside World | By Douglas Frantz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/nation-challenged-media-taliban-expel-100-journalists-canceling-tour-kandahar.html | A NATION CHALLENGED THE MEDIA Taliban Expel 100 Journalists Canceling a Tour of Kandahar | By Norimitsu Onishi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/nation-challenged-overview-nov-22-2001-america-gives-thanks-military-seeks-bin.html | A NATION CHALLENGED  AN OVERVIEW NOV 22 2001 As America Gives Thanks Military Seeks bin Laden and Surrender | By Robert D McFadden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/nation-challenged-siege-fierce-fighting-erupts-near-kunduz-despite-surrender.html | A NATION CHALLENGED SIEGE Fierce Fighting Erupts Near Kunduz Despite Surrender Deal | By Dexter Filkins With Carlotta Gall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/nato-plan-offers-russia-equal-voice-on-some-policies.html | NATO PLAN OFFERS RUSSIA EQUAL VOICE ON SOME POLICIES | By Michael Wines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/saudi-says-bush-s-words-may-soothe-arab-feelings.html | Saudi Says Bushs Words May Soothe Arab Feelings | By Douglas Jehl | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/south-korea-launches-missile-in-its-first-test-since-last-year.html | South Korea Launches Missile In Its First Test Since Last Year | By Don Kirk | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/v-pasechnik-64-is-dead-germ-expert-who-defected.html | V Pasechnik 64 Is Dead Germ Expert Who Defected | By Wolfgang Saxon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/world-briefing-africa-mozambique-homeless-a-year-after-floods.html | World Briefing  Africa Mozambique Homeless A Year After Floods | By Rachel L Swarns NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/world-briefing-africa-namibia-threat-to-shoot-dismays-rights-group.html | World Briefing  Africa Namibia Threat To Shoot Dismays Rights Group | By Rachel L Swarns NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/world-briefing-americas-argentina-menem-to-run.html | World Briefing  Americas Argentina Menem To Run | By Clifford Krauss NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/world-briefing-asia-india-militant-separatists-kill-11.html | World Briefing  Asia India Militant Separatists Kill 11 | By Celia W Dugger NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/world-briefing-asia-kazakhstan-president-fires-reform-advocates.html | World Briefing  Asia Kazakhstan President Fires Reform Advocates | By Birgit Brauer NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/world-briefing-europe-france-police-protest-in-paris.html | World Briefing  Europe France Police Protest In Paris | By Donald G McNeil Jr NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-23 | https://www.nytimes.com/2001/11/23/world/world-briefing-europe-scotland-new-leader-for-parliament.html | World Briefing  Europe Scotland New Leader For Parliament | By Warren Hoge NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/bridge-in-las-vegas-meltzer-team-wins-board-a-match-title.html | BRIDGE In Las Vegas Meltzer Team Wins BoardaMatch Title | By Alan Truscott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/dance-review-acceptance-in-a-revival-for-an-abstract-work.html | DANCE REVIEW Acceptance in a Revival For an Abstract Work | By Jack Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/dance-review-choreography-that-makes-the-most-of-young-talent.html | DANCE REVIEW Choreography That Makes The Most of Young Talent | By Jennifer Dunning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/gardner-mckay-69-tv-heartthrob-who-turned-to-writing.html | Gardner McKay 69 TV Heartthrob Who Turned to Writing | By John Sullivan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/music-review-new-works-that-borrow-as-much-as-they-create.html | MUSIC REVIEW New Works That Borrow As Much as They Create | By Paul Griffiths | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/music-review-saying-farewell-in-a-rush-of-witty-ragas.html | MUSIC REVIEW Saying Farewell in a Rush of Witty Ragas | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/no-room-for-riches-of-the-indian-past.html | No Room for Riches Of the Indian Past | By Catherine C Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-24 | https://www.nytimes.com/2001/11/24/arts/on-the-lookout-for-patriotic-incorrectness.html | On the Lookout For Patriotic Incorrectness | By Emily Eakin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/books/grandpa-picasso-terribly-famous-not-terribly-nice.html | Grandpa Picasso Terribly Famous Not Terribly Nice | By Alan Riding | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/books/think-tank-jiggling-its-way-into-history.html | THINK TANK Jiggling Its Way Into History | By Emily Nussbaum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/business/a-quest-to-promote-the-quality-of-cars-made-in-south-africa.html | A Quest to Promote the Quality Of Cars Made in South Africa | By Henri E Cauvin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/business/as-fiscal-engine-stalls-the-mechanics-line-up.html | As Fiscal Engine Stalls the Mechanics Line Up | By Louis Uchitelle | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/business/commodities-russia-delays-any-decision-on-oil-cuts.html | COMMODITIES Russia Delays Any Decision On Oil Cuts | By Sabrina Tavernise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/business/company-news-l-3-communications-extending-spar-aerospace-bid.html | COMPANY NEWS L3 COMMUNICATIONS EXTENDING SPAR AEROSPACE BID | By Bridge News | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/business/company-news-mitsubishi-to-expand-electric-power-business-in-us.html | COMPANY NEWS MITSUBISHI TO EXPAND ELECTRIC POWER BUSINESS IN US | By Dow Jones | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/business/delicate-balance-awaits-buyer-of-brooks-brothers.html | Delicate Balance Awaits Buyer of Brooks Brothers | By Alan Cowell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/business/for-holiday-shoppers-sale-is-the-only-thing.html | For Holiday Shoppers Sale Is the Only Thing | By Leslie Kaufman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/business/international-business-much-maneuvering-around-german-tv.html | INTERNATIONAL BUSINESS Much Maneuvering Around German TV | By Edmund L Andrews | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/business/international-business-south-korea-planning-to-build-a-hong-kong.html | INTERNATIONAL BUSINESS South Korea Planning To Build a Hong Kong | By Don Kirk | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/business/mary-kay-ash-builder-of-beauty-empire-dies-at-83.html | Mary Kay Ash Builder of Beauty Empire Dies at 83 | By Enid Nemy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/business/the-arbiters-of-recession-stand-ready.html | The Arbiters Of Recession Stand Ready | By Jonathan Fuerbringer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/business/world-business-briefing-asia-japan-oil-company-breakup.html | World Business Briefing  Asia Japan Oil Company Breakup | By Bridge News | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/business/world-business-briefing-asia-south-korea-loans-for-airlines.html | World Business Briefing  Asia South Korea Loans For Airlines | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/business/world-business-briefing-asia-south-korea-stocks-reach-high.html | World Business Briefing  Asia South Korea Stocks Reach High | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/business/world-business-briefing-europe-the-netherlands-more-job-cuts.html | World Business Briefing  Europe The Netherlands More Job Cuts | By Alan Cowell NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/2-families-fault-nassau-for-deaths-from-virus.html | 2 Families Fault Nassau For Deaths From Virus | By Bruce Lambert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/a-nation-challenged-the-families-for-twins-a-lost-double-and-a-missing-half.html | A NATION CHALLENGED THE FAMILIES For Twins a Lost Double and a Missing Half | By Jane Gross | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/bloomberg-s-official-trip-will-be-made-on-his-jet.html | Bloombergs Official Trip Will Be Made on His Jet | By Diane Cardwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/disbelief-and-tears-for-victim-5.html | Disbelief And Tears For Victim 5 | By Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/hard-times-borough-airports-airlines-cut-back-queens-loses-jobs-business.html | Hard Times in Borough of Airports As Airlines Cut Back Queens Loses Jobs and Business | By Sarah Kershaw | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/man-dies-trying-to-avoid-fire-by-sliding-down-a-drain-pipe.html | Man Dies Trying to Avoid Fire By Sliding Down a Drain Pipe | By Barbara Stewart | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/mcgreevey-sidesteps-politics-in-ramadan-speech-at-mosque.html | McGreevey Sidesteps Politics in Ramadan Speech at Mosque | By David M Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/nation-challenged-anthrax-mystery-some-clues-about-victim-bronx-lead-nowhere.html | A NATION CHALLENGED ANTHRAX MYSTERY Some Clues About Victim In the Bronx Lead Nowhere | By Katherine E Finkelstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/nation-challenged-immigrants-afghans-us-seek-role-forming-homeland-government.html | A NATION CHALLENGED THE IMMIGRANTS Afghans in US Seek Role in Forming Homeland Government | By Sarah Kershaw | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/nation-challenged-no-anthrax-found-victim-s-home-two-nearby-postal-centers.html | A NATION CHALLENGED No Anthrax Is Found at Victims Home or Two Nearby Postal Centers | By Paul Zielbauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/nation-challenged-portraits-grief-victims-oil-trader-avid-cyclist-leader.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS An Oil Trader an Avid Cyclist and a Leader Dedicated to His Firehouse | These sketches were written by Michael Brick Alison Leigh Cowan Sherri Day Leslie Eaton Florence Fabricant Alan Feuer Elissa Gootman Lynette Holloway Andrew Jacobs Tamar Lewin Maria Newman and Barbara Stewart | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/parents-say-proposal-for-college-preparatory-school-upper-east-side-falls-short.html | Parents Say Proposal for CollegePreparatory School on Upper East Side Falls Short | By Anemona Hartocollis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/pataki-paints-by-numbers-to-create-dim-picture.html | Pataki Paints By Numbers To Create Dim Picture | By James C McKinley Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/residents-near-indian-point-plant-question-evacuation-plans.html | Residents Near Indian Point Plant Question Evacuation Plans | By Robert F Worth | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/the-mayor-prepares-tearfully-to-depart.html | The Mayor Prepares Tearfully To Depart | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/the-neediest-cases-art-exhibition-to-help-holiday-appeal.html | The Neediest Cases Art Exhibition to Help Holiday Appeal | By Kathleen Carroll | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/nyregion/with-ban-loosened-some-small-aircraft-return-to-manhattan-skies.html | With Ban Loosened Some Small Aircraft Return to Manhattan Skies | By Lynette Holloway | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/abroad-at-home-right-and-wrong.html | Abroad at Home Right And Wrong | By Anthony Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/better-gas-mileage-greater-security.html | Better Gas Mileage Greater Security | By Robert F Kennedy Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/journal-wait-until-dark.html | Journal Wait Until Dark | By Frank Rich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/opinion/the-return-of-the-shopper.html | The Return of the Shopper | By Paco Underhill | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/boxing-boxer-arrested-for-knockout-that-comes-after-his-defeat.html | BOXING Boxer Arrested for Knockout That Comes After His Defeat | By Edward Wong | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/college-basketball-orange-withstands-drought-with-smothering-defense.html | COLLEGE BASKETBALL Orange Withstands Drought With Smothering Defense | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/college-football-a-dismal-end-to-a-season-full-of-misery.html | COLLEGE FOOTBALL A Dismal End To a Season Full of Misery | By Bill Finley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/college-football-at-miami-tradition-attracts-a-faithful-flock.html | COLLEGE FOOTBALL At Miami Tradition Attracts a Faithful Flock | By Joe Drape | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/college-football-nebraska-s-loss-opens-door-to-other-title-hopefuls.html | COLLEGE FOOTBALL Nebraska Loss Opens Door to Other Title Hopefuls | By Joe Drape | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/high-school-football-st-francis-longtime-coach-seeks-first-title-since-1990.html | HIGH SCHOOL FOOTBALL St Francis Longtime Coach Seeks First Title Since 1990 | By Fred Bierman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/hockey-devils-offense-still-in-short-supply.html | HOCKEY Devils Offense Still in Short Supply | By Charlie Nobles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/hockey-islanders-move-back-into-first-ahead-of-ahem-the-rangers.html | HOCKEY Islanders Move Back Into First Ahead of Ahem the Rangers | By Gerald Eskenazi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/hockey-rangers-show-fighting-spirit-but-little-else-in-collapse.html | HOCKEY Rangers Show Fighting Spirit but Little Else in Collapse | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/olympics-ioc-heartened-by-progress-in-athens.html | OLYMPICS IOC Heartened By Progress In Athens | By Christopher Clarey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/plus-high-school-football-a-rare-defeat-for-a-florida-power.html | PLUS HIGH SCHOOL FOOTBALL A Rare Defeat For a Florida Power | By Steve Dorsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/pro-basketball-cambys-not-quite-ready-but-the-knicks-need-him-now.html | PRO BASKETBALL Cambys Not Quite Ready but the Knicks Need Him Now | By Steve Popper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/pro-basketball-nets-trying-to-shake-off-2-injuries-on-road-trip.html | PRO BASKETBALL Nets Trying to Shake Off 2 Injuries on Road Trip | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/pro-football-giants-notebook-hamilton-needs-time-for-his-injury-to-heal.html | PRO FOOTBALL GIANTS NOTEBOOK Hamilton Needs Time For His Injury to Heal | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/sports/sports-of-the-times-right-way-wrong-way-knicks-way.html | Sports of The Times Right Way Wrong Way Knicks Way | By William C Rhoden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/theater/theater-review-turning-greek-tragedy-into-domestic-drama.html | THEATER REVIEW Turning Greek Tragedy Into Domestic Drama | D J R Bruckner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/us/delt a-town-s-hopes-are-as-scarce-as-inmates.html | Delta Towns Hopes Are as Scarce as Inmates | By Peter T Kilborn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/us/life-on-mars-a-new-study-reads-those-crystals-differently.html | Life on Mars A New Study Reads Those Crystals Differently | By Henry Fountain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/us/mix-of-physics-and-politics-may-produce-lab-in-mine.html | Mix of Physics and Politics May Produce Lab in Mine | By James Glanz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/us/nati on-challenged-appropriations-democrats-say-now-time-raise-security-spending.html | A NATION CHALLENGED THE APPROPRIATIONS Democrats Say Now Is Time To Raise Security Spending | By Adam Clymer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-24 | https://www.nytimes.com/2001/11/24/us/nation-challenged-skyscraper-condo-life-1000-feet-tight-security-great-view.html | A NATION CHALLENGED THE SKYSCRAPER Condo Life at 1000 Feet Tight Security Great View | By Jodi Wilgoren | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/us/national-briefing-mid-atlantic-maryland-gay-rights.html | National Briefing  MidAtlantic Maryland Gay Rights | By Gary Gately NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/us/religion-journal-american-islamic-media-assorted-and-aspiring.html | Religion Journal American Islamic Media Assorted and Aspiring | By Gustav Niebuhr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/a-full-charge-of-genocide-for-milosevic.html | A Full Charge Of Genocide For Milosevic | By Suzanne Daley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/a-nation-challenged-intelligence-a-powerful-combatant-in-france-s-war-on-terror.html | A NATION CHALLENGED INTELLIGENCE A Powerful Combatant in Frances War on Terror | By Chris Hedges | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/a-nation-challenged-the-ambassador-us-envoy-to-pakistan-thrust-into-limelight.html | A NATION CHALLENGED THE AMBASSADOR US Envoy to Pakistan Thrust Into Limelight | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/a-nation-challenged-the-legal-front-spain-sets-hurdle-for-extraditions.html | A NATION CHALLENGED THE LEGAL FRONT SPAIN SETS HURDLE FOR EXTRADITIONS | By Sam Dillon With Donald G McNeil Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/afghans-unhappy-ending-castaways-in-indonesia.html | Afghans Unhappy Ending Castaways in Indonesia | By Seth Mydans | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/blair-speech-is-seen-by-many-as-endorsement-of-the-euro.html | Blair Speech Is Seen by Many As Endorsement of the Euro | By Alan Cowell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/citing-some-progress-un-panel-on-torture-urges-israel-to-take-more-steps.html | Citing Some Progress UN Panel on Torture Urges Israel to Take More Steps | By Elizabeth Olson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/israeli-forces-kill-a-top-leader-of-islamic-group-in-west-bank.html | Israeli Forces Kill a Top Leader of Islamic Group in West Bank | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/medellin-journal-a-coffee-icon-rides-his-mule-off-into-the-sunset.html | Medellin Journal A Coffee Icon Rides His Mule Off Into the Sunset | By Juan Forero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/nation-challenged-letters-kabul-paper-scraps-talk-judgment-day-words-friends.html | A NATION CHALLENGED LETTERS FROM KABUL On Paper Scraps Talk of Judgment Day and Words to Friends at Home | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/nation-challenged-marketplace-herat-tv-man-king-veil-seller-lonely.html | A NATION CHALLENGED THE MARKETPLACE In Herat TV Man Is King Veil Seller Is Lonely | By Amy Waldman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/nation-challenged-media-hospitality-mixes-with-hostility-when-taliban-meet-press.html | A NATION CHALLENGED THE NEWS MEDIA Hospitality Mixes With Hostility When the Taliban Meet the Press | By Norimitsu Onishi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/nation-challenged-overview-nov-23-2001-taliban-holdouts-europe-s-reservations.html | A NATION CHALLENGED  AN OVERVIEW NOV 23 2001 Taliban Holdouts Europes Reservations and Anthrax Frustrations | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/nation-challenged-siege-pakistanis-again-said-evacuate-allies-taliban.html | A NATION CHALLENGED THE SIEGE PAKISTANIS AGAIN SAID TO EVACUATE ALLIES OF TALIBAN | By Dexter Filkins and Carlotta Gall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/nation-challenged-special-forces-taliban-dig-in-and-us-uses-pakistan-bases-join-hunt.html | A NATION CHALLENGED SPECIAL FORCES Taliban Dig In And US Uses Pakistan Bases To Join Hunt | By Douglas Frantz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/putin-says-russia-to-study-plan-for-broader-nato-role.html | Putin Says Russia to Study Plan for Broader NATO Role | By Michael Wines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/riveted-by-war-and-grief-italy-mourns-slain-writer.html | Riveted by War and Grief Italy Mourns Slain Writer | By Melinda Henneberger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/west-s-envoys-unhappy-find-zimbabwe-unhelpful.html | Wests Envoys Unhappy Find Zimbabwe Unhelpful | By Rachel L Swarns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-africa-rwanda-charges-of-plunder-in-congo-denied.html | World Briefing  Africa Rwanda Charges Of Plunder In Congo Denied | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-americas-brazil-electricity-restrictions-eased.html | World Briefing  Americas Brazil Electricity Restrictions Eased | By Larry Rohter NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-asia-china-planning-a-trip-to-the-moon.html | World Briefing  Asia China Planning A Trip To The Moon | By Erik Eckholm NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-asia-india-medical-college-overseer-accused.html | World Briefing  Asia India Medical College Overseer Accused | By P J Anthony NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-asia-philippines-leader-seeks-help-against-rebel.html | World Briefing  Asia Philippines Leader Seeks Help Against Rebel | By Seth Mydans NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-europe-britain-back-to-school-for-blair.html | World Briefing  Europe Britain Back To School For Blair | By Warren Hoge NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-europe-european-union-expansion-has-limits.html | World Briefing  Europe European Union Expansion Has Limits | By Edmund L Andrews NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-europe-germany-trial-in-attacks-on-foreigners.html | World Briefing  Europe Germany Trial In Attacks On Foreigners | By Victor Homola NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-europe-ireland-suit-over-british-nuclear-site.html | World Briefing  Europe Ireland Suit Over British Nuclear Site | By Brian Lavery NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-24 | https://www.nytimes.com/2001/11/24/world/world-briefing-europe-russia-agreement-on-moldova-rebels.html | World Briefing  Europe Russia Agreement On Moldova Rebels | By Sophia Kishkovsky NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/architecture-for-a-dealer-in-stones-a-showcase-of-folk-art-gems.html | ARTARCHITECTURE For a Dealer in Stones a Showcase of Folk Art Gems | By Rita Reif | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/architecture-it-may-or-may-not-be-great-but-immortal-never.html | ARTARCHITECTURE It May or May Not Be Great But Immortal Never | By Miles Unger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/architecture-stitch-by-stitch-a-daughter-of-islam-takes-on-taboos.html | ARTARCHITECTURE Stitch by Stitch a Daughter of Islam Takes On Taboos | By Hilarie M Sheets | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/architecture-the-truth-is-out-how-realists-could-be-so-realistic.html | ARTARCHITECTURE The Truth Is Out How Realists Could Be So Realistic | By Richard B Woodward | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/dance-giving-a-lift-to-dancers-moving-on-after-dance.html | DANCE Giving a Lift To Dancers Moving On After Dance | By Suki John | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/dance-where-western-technique-and-african-wisdom-meet.html | DANCE Where Western Technique and African Wisdom Meet | By Ann Murphy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/music-in-and-around-a-giants-footsteps.html | MUSIC In and Around a Giants Footsteps | By Johanna Keller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/music-in-her-songs-she-puts-everything-on-the-line.html | MUSIC In Her Songs She Puts Everything on the Line | By Greil Marcus | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/music-john-adams-banned-in-boston.html | MUSIC John Adams Banned In Boston | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/music-mick-jagger-is-off-and-rolling-again.html | MUSIC Mick Jagger Is Off And Rolling Again | By Anthony Decurtis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/music-taming-the-piano-with-touch-and-tools.html | MUSIC Taming the Piano With Touch and Tools | By Ben Sisario | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/arts/television-radio-a-forgotten-creator-of-modern-comedy.html | TELEVISIONRADIO A Forgotten Creator of Modern Comedy | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/automobiles/bmw-m5-it-s-nice-to-drive-the-king.html | BMW M5 Its Nice To Drive the King | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/automobiles/fast-paced-thrillers-brought-to-you-letter-m-m3-complex-pursuit-simple-pleasure.html | FastPaced Thrillers Brought to You by the Letter M M3 Complex Pursuit of Simple Pleasure | By Dan Neil | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/behind-every-first-lady.html | Behind Every First Lady | By Sally Bedell Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/best-address-in-jerusalem.html | Best Address in Jerusalem | By Chris Hedges | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/books-in-brief-nonfiction-212652.html | BOOKS IN BRIEF NONFICTION | By Peter Temes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/books-in-brief-nonfiction-212660.html | BOOKS IN BRIEF NONFICTION | By Alex Abramovich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/books-in-brief-nonfiction-212687.html | BOOKS IN BRIEF NONFICTION | By Tyler D Johnson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/books-in-brief-nonfiction-212695.html | BOOKS IN BRIEF NONFICTION | By Janet Steen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/books-in-brief-nonfiction-212725.html | BOOKS IN BRIEF NONFICTION | By Chris Hedges | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/books-in-brief-nonfiction-too-late-the-potoroo.html | BOOKS IN BRIEF NONFICTION Too Late the Potoroo | By Edward McSweegan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/crime-211540.html | CRIME | By Marilyn Stasio | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/days-of-wine-and-ritalin.html | Days of Wine and Ritalin | By Cathleen Schine | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/don-t-cry-over-failed-rice.html | Dont Cry Over Failed Rice | By William Grimes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/generalissimo.html | Generalissimo | By Walter Kirn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/he-learned-to-stop-worrying-and-love-the-bomb.html | He Learned to Stop Worrying and Love the Bomb | By Richard Rhodes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/improv-on-the-world-stage.html | Improv on the World Stage | By Aaron L Friedberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/live-from-dystopia.html | Live From Dystopia | By Nikki Dillon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/mr-right-is-mr-wrong.html | Mr Right Is Mr Wrong | By Adam Goodheart | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/new-noteworthy-paperbacks-212806.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/on-writers-and-writing-there-goes-the-neighborhood.html | ON WRITERS AND WRITING There Goes the Neighborhood | By Margo Jefferson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/pass-the-bicarb.html | Pass the Bicarb | By Jane and Michael Stern | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/road-map-not-included.html | Road Map Not Included | By William H Pritchard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/silicon-beach.html | Silicon Beach | By Geoff Nicholson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/the-enemy-of-my-enemy.html | The Enemy of My Enemy | By Jonathan Lear | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/the-morphing-of-czernowitz.html | The Morphing of Czernowitz | By Larry Wolff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/writers-and-artists-first.html | Writers and Artists First | By Barry Gewen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/books/x-y-and-me.html | X Y and Me | By Emily Nussbaum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/a-boom-built-upon-sand-gone-bust.html | A Boom Built Upon Sand Gone Bust | By Alex Berenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/bargains-for-buyers-may-also-hold-risk-of-slower-recovery.html | Bargains for Buyers May Also Hold Risk Of Slower Recovery | By David Leonhardt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/book-value-three-user-s-manuals-for-modern-management.html | BOOK VALUE Three Users Manuals For Modern Management | By William J Holstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/business-diary-are-ethics-an-elective.html | BUSINESS DIARY Are Ethics an Elective | By Julie Dunn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/business-diary-most-parties-will-go-on-even-if-they-re-quieter.html | BUSINESS DIARY Most Parties Will Go On Even If Theyre Quieter | By Vivian Marino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/business-when-a-workplace-dispute-goes-very-public.html | Business When a Workplace Dispute Goes Very Public | By Susan E Reed | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/databank-investors-inch-their-way-toward-optimism.html | DataBank Investors Inch Their Way Toward Optimism | By Michael Brick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/economic-view-what-the-fed-cant-do-about-this-recession.html | ECONOMIC VIEW What the Fed Cant Do About This Recession | By Louis Uchitelle | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/investing-competition-rages-on-how-stocks-trade.html | Investing Competition Rages On How Stocks Trade | By Dan Colarusso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/investing-diary-401-k-participants-hold-on.html | INVESTING DIARY 401k Participants Hold On | Compiled by Jeff Sommer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/investing-diary-accounting-peer-review-gets-more-scrutiny.html | INVESTING DIARY Accounting Peer Review Gets More Scrutiny | Compiled by Jeff Sommer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/investing-diary-gains-seen-in-college-savings.html | INVESTING DIARY Gains Seen in College Savings | Compiled by Jeff Sommer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/investing-fund-strategies-to-soothe-tax-pain.html | Investing Fund Strategies to Soothe Tax Pain | By Elizabeth Reed Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/investing-with-peter-f-spano-preferred-international-value-fund.html | INVESTING WITHPeter F Spano Preferred International Value Fund | By Carole Gould | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/market-insight-how-much-of-a-surge-for-security-stocks.html | MARKET INSIGHT How Much Of A Surge For Security Stocks | By Kenneth N Gilpin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/market-watch-will-new-york-be-told-once-again-to-drop-dead.html | MARKET WATCH Will New York Be Told Once Again to Drop Dead | By Alex Berenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/midstream-planning-ahead-for-peace-of-mind.html | MIDSTREAM Planning Ahead for Peace of Mind | By James Schembari | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/on-the-job-the-grand-prize-a-chance-to-laugh.html | ON THE JOB The Grand Prize A Chance to Laugh | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/personal-business-diary-more-workers-skimp-as-drug-costs-rise.html | PERSONAL BUSINESS DIARY More Workers Skimp As Drug Costs Rise | Compiled by Vivian Marino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/personal-business-diary-the-gift-tightrope.html | PERSONAL BUSINESS DIARY The Gift Tightrope | Compiled by Vivian Marino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/personal-business-digital-cameras-are-no-longer-just-for-the-digerati.html | Personal Business Digital Cameras Are No Longer Just for the Digerati | BY David Gonzalez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/personal-business-it-s-not-grandma-s-clearance-sale-it-s-online-worth-billions.html | Personal Business Its Not Grandmas Clearance Sale Its Online and Worth Billions | By David J Wallace | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/portfolios-etc-a-country-on-the-brink-of-default-it-may-not-hurt-much.html | PORTFOLIOS ETC A Country on the Brink of Default It May Not Hurt Much | By Jonathan Fuerbringer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/private-sector-a-corporate-believer-s-turnabout.html | Private Sector A Corporate Believers Turnabout | By J Suzanne McCoy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/private-sector-in-mr-gores-new-job-a-drexel-connection.html | Private Sector In Mr Gores New Job A Drexel Connection | By Laura M Holson COMPILED BY RICK GLADSTONE | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/private-sector-tapping-the-wall-street-melting-pot.html | Private Sector Tapping the Wall Street Melting Pot | By Patrick McGeehan COMPILED BY RICK GLADSTONE | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/private-sector-toning-it-down-in-hollywood.html | Private Sector Toning It Down in Hollywood | By Jane L Levere COMPILED BY RICK GLADSTONE | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/responsible-party-keith-mcnally-holding-the-mayo-efficiently.html | RESPONSIBLE PARTYKEITH McNALLY Holding the Mayo Efficiently | By Julie Dunn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/talking-money-with-rick-fox-vanessa-l-williams-behind-glamorous-life-his-hers.html | TALKING MONEY with RICK FOX and VANESSA L WILLIAMS Behind the Glamorous Life HisandHers Nest Eggs | By Geraldine Fabrikant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/business/type-b-chief-guides-gm-on-a-course-to-revival.html | Type B Chief Guides GM On a Course To Revival | By Danny Hakim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/big-man-temporarily-on-campus.html | Big Man Temporarily On Campus | By Stephen Rodrick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/food-diary-a-small-food-thing.html | FOOD DIARY A Small Food Thing | By Amanda Hesser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/lives-shrouded-in-contradiction.html | LIVES Shrouded in Contradiction | By Gelareh Asayesh | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/selling-through-the-slump.html | Selling Through the Slump | By Robb Mandelbaum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/style-leave-it-to-cheever.html | STYLE Leave It To Cheever | By Steve Garbarino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/the-way-we-live-now-11-25-01-gestures-embrace-the-urge.html | THE WAY WE LIVE NOW 112501 GESTURES Embrace the Urge | By Ben Yagoda | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/the-way-we-live-now-11-25-01-idea-lab-love-the-service-around-here.html | THE WAY WE LIVE NOW 112501 IDEA LAB Love the Service Around Here | By David Brooks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/the-way-we-live-now-11-25-01-on-language-the-arab-street.html | THE WAY WE LIVE NOW 112501 On Language The Arab Street | By William Safire | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/the-way-we-live-now-11-25-01-questions-for-ian-mckellen-the-wizard-king.html | THE WAY WE LIVE NOW 112501 QUESTIONS FOR IAN MCKELLEN The Wizard King | By Amy Barrett | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/the-ethicist-death-on-the-trail.html | THE WAY WE LIVE NOW 112501 THE ETHICIST Death on the Trail | By Randy Cohen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/the-way-we-live-now-11-25-01-the-long-drive-home.html | THE WAY WE LIVE NOW 112501 The Long Drive Home | By Ann Patchett | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/magazine/the-way-we-live-now-11-25-01-what-they-were-thinking.html | THE WAY WE LIVE NOW 112501 What They Were Thinking | By Catherine Saint Louis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/the-world-according-to-powell.html | The World According To Powell | By Bill Keller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/movies/film-paris-for-real-vs-paris-on-film-we-ll-always-have-the-movies.html | FILM Paris for Real vs Paris on Film Well Always Have the Movies | By Kristin Hohenadel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/movies/film-seeing-the-outsized-outsider-in-a-slightly-new-way.html | FILM Seeing the Outsized Outsider in a Slightly New Way | By Dave Kehr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/film-the-city-of-our-dreams.html | FILM The City Of Our Dreams | By Nancy Ramsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/movies/television-radio-a-quest-quixotic-or-crazy.html | TELEVISIONRADIO A Quest Quixotic Or Crazy | By Ann Hornaday | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/video-a-murder-mystery-with-aspirations.html | VIDEO A Murder Mystery With Aspirations | By Kevin Filipski | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/1-dead-2-wounded-in-shooting.html | 1 Dead 2 Wounded in Shooting | By Thomas J Lueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/a-fire-along-the-border-hits-kent.html | A Fire Along the Border Hits Kent | By Christine Woodside | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/a-harmony-of-voices-is-raised-for-opera.html | A Harmony Of Voices Is Raised For Opera | By Leslie Kandell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/a-la-carte-tastes-of-the-great-southwest-nassau.html | A LA CARTE Tastes of the Great Southwest Nassau | By Richard Jay Scholem | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/an-old-house-reveals-the-state-s-black-history.html | An Old House Reveals The States Black History | By Robert Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/art-dont-expect-happy-clowns-in-this-show-of-circus-art.html | ART Dont Expect Happy Clowns In This Show of Circus Art | By William Zimmer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/briefing-cities-camden-takeover.html | BRIEFING CITIES CAMDEN TAKEOVER | By Karen Demasters | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/briefing-politics-treffinger-s-in-kean-s-out.html | BRIEFING POLITICS TREFFINGERS IN KEANS OUT | By Steve Strunsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/briefing-sports-arenas-meadowlands-support-wanes.html | BRIEFING SPORTS ARENAS MEADOWLANDS SUPPORT WANES | By Jo Piazza | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/briefing-sports-arenas-newark-arena-stalls.html | BRIEFING SPORTS ARENAS NEWARK ARENA STALLS | By Sarah Rubenstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/briefing-supreme-court-justice-reappointed.html | BRIEFING SUPREME COURT JUSTICE REAPPOINTED | By Sarah Rubenstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/briefing-transportation-immigrants-licenses-limited.html | BRIEFING TRANSPORTATION IMMIGRANTS LICENSES LIMITED | By John Holl | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/briefing-transportation-nj-transit-report.html | BRIEFING TRANSPORTATION NJ TRANSIT REPORT | By Karen Demasters | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/chess-a-favorite-of-tals-is-in-nimzo-indian-defense.html | CHESS A Favorite of Tals in NimzoIndian Defense | By Robert Byrne | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/city-refines-its-counting-of-the-dead.html | City Refines Its Counting Of the Dead | By Diane Cardwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/citypeople-fire-and-ice-cream.html | CITYPEOPLE Fire and Ice Cream | By Katherine Marsh | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/closure-a-buzzword-becomes-a-quest.html | Closure A Buzzword Becomes a Quest | By Shaila K Dewan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/collateral-damage-in-lower-manhattan.html | Collateral Damage In Lower Manhattan | By Terry Pristin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/communities-a-hometown-hero-for-ridgewood.html | COMMUNITIES A Hometown Hero for Ridgewood | By Maria Newman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/coping-their-demeanors-don-t-betray-the-desperation.html | COPING Their Demeanors Dont Betray The Desperation | By Felicia R Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/county-lines-bouncing-back-in-chappaqua.html | COUNTY LINES Bouncing Back in Chappaqua | By Marek Fuchs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/critic-s-choice-reclaiming-the-city-movie-by-movie.html | CRITICS CHOICE Reclaiming the City Movie by Movie | By Julie Salamon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/critics-fault-lobbyists-work-for-pataki.html | Critics Fault Lobbyists Work for Pataki | By RICHARD PREZPEA | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/cuttings-greener-golf-courses-ecologically-that-is.html | CUTTINGS Greener Golf Courses Ecologically That Is | By Elisabeth Ginsburg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/cuttings-making-golf-courses-ecologically-greener.html | CUTTINGS Making Golf Courses Ecologically Greener | By Elisabeth Ginsburg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/dead-girl-and-mother-found-in-casino-garage-are-identified.html | Dead Girl and Mother Found In Casino Garage Are Identified | By Jayson Blair | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/dining-out-a-sea-cliff-standby-in-a-time-of-change.html | DINING OUT A Sea Cliff Standby in a Time of Change | By Joanne Starkey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/dining-out-after-a-glimpse-or-two-the-choice-is-thai.html | DINING OUT After a Glimpse or Two the Choice Is Thai | By Patricia Brooks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/dining-out-french-dishes-but-lighter-in-hartsdale.html | DINING OUT French Dishes but Lighter in Hartsdale | By M H Reed | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/east-end-germ-lab-getting-an-upgrade.html | East End Germ Lab Getting an Upgrade | By John Rather | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/environment-a-night-sky-obscured-by-dusk-to-dawn-light.html | ENVIRONMENT A Night Sky Obscured By DusktoDawn Light | By Claudia Rowe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/escape-into-new-york.html | Escape Into New York | By David Lehman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/family-buries-boy-5-who-died-in-shooting.html | Family Buries Boy 5 Who Died in Shooting | By Al Baker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/first-person-the-jumpy-ones.html | FIRST PERSON The Jumpy Ones | By Martha Weinman Lear | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/following-up-a-reclaimed-park-is-due-in-fall-2002.html | FOLLOWING UP A Reclaimed Park Is Due in Fall 2002 | By Barbara Stewart | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/following-up-remembering-an-old-scandal.html | FOLLOWING UP Remembering An Old Scandal | By Thomas J Lueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/footlights-a-sharing-of-images.html | Footlights A Sharing of Images | By Roberta Hershenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/footlights-music-to-watch-by.html | Footlights Music to Watch By | By Roberta Hershenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/footlights-talking-and-sketching.html | Footlights Talking and Sketching | By Roberta Hershenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/for-the-record-high-flying-gymnast-faces-sideline-season.html | FOR THE RECORD HighFlying Gymnast Faces Sideline Season | By Chuck Slater | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/fyi-306649.html | FYI | By Eric P Nash | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/going-from-surplus-to-deficit-in-one-year.html | Going From Surplus to Deficit in One Year | By Stacey Stowe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/hold-the-mayo-and-the-sandwich-exchange-bans-deliveries.html | Hold the Mayo and the Sandwich Exchange Bans Deliveries | By Edward Wyatt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-brief-cablevision-rates-to-rise-6-percent.html | IN BRIEF Cablevision Rates To Rise 6 Percent | By Stewart Ain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-brief-court-clears-way-for-vote-in-brookhaven.html | IN BRIEF Court Clears Way For Vote in Brookhaven | By Jon Rather | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-brief-heron-lands-again-on-beach-in-southold.html | IN BRIEF Heron Lands Again On Beach in Southold | By John Rather | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-business-a-business-designed-to-help-restore-order.html | IN BUSINESS A Business Designed To Help Restore Order | By Susan Hodara | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-business-a-struggle-over-an-empty-store.html | IN BUSINESS A Struggle Over an Empty Store | By Diana Marszalek | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-business-land-rover-franchise-opens-with-a-gift-to-red-cross.html | IN BUSINESS Land Rover Franchise Opens With a Gift to Red Cross | By Marek Fuchs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-business-mattresses-move-in-where-books-used-to-be.html | IN BUSINESS Mattresses Move In Where Books Used to Be | By Susan Hodara | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-litchfield-will-fridays-ever-be-the-same.html | In Litchfield Will Fridays Ever Be The Same | By Elizabeth Maker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/in-person-skating-on-the-edge-of-a-dream.html | IN PERSON Skating on the Edge of a Dream | By Robert Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/jersey-footlights-nutcracker-behind-glass.html | JERSEY FOOTLIGHTS Nutcracker Behind Glass | By Margo Nash | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/jersey-footlights-pulitzer-pictures.html | JERSEY FOOTLIGHTS Pulitzer Pictures | By Margo Nash | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/jersey-footlights-thinking-about-the-flag.html | JERSEY FOOTLIGHTS Thinking About the Flag | By Margo Nash | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/jersey-one-jersey-girl-s-advice-to-afghan-women.html | JERSEY One Jersey Girls Advice to Afghan Women | By Debra Galant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/li-work-chyron-to-pare-jobs.html | LI WORK Chyron to Pare Jobs | By Warren Strugatch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/li-work-fragrance-merger.html | LI WORK Fragrance Merger | By Warren Strugatch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/li-work-funny-but-that-voice-sounds-so-familiar.html | LI WORK Funny but That Voice Sounds So Familiar | By Warren Strugatch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/li-work-quality-king-and-fatwire-lead-hofstra-s-top-50-list.html | LI WORK Quality King and FatWire Lead Hofstras Top 50 List | By Warren Strugatch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/long-island-journal-an-expert-in-the-neglected-history-of-food.html | LONG ISLAND JOURNAL An Expert in the Neglected History of Food | By Marcelle S Fischler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/long-island-vines-for-francophiles-thirst.html | LONG ISLAND VINES For Francophiles Thirst | By Howard G Goldberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/long-islanders-on-a-quest-for-local-history.html | Long Islanders On a Quest for Local History | By Shandray Gabbay | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/making-it-work-passing-the-baton.html | MAKING IT WORK Passing the Baton | By Kate Stone Lombardi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/mount-laurel-a-battle-that-won-t-go-away.html | Mount Laurel A Battle That Wont Go Away | By Jill P Capuzzo | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/music-for-starters-a-tribute-to-stern.html | MUSIC For Starters a Tribute to Stern | By Robert Sherman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/music-guest-conductors-lead-yonkers-philharmonic.html | MUSIC Guest Conductors Lead Yonkers Philharmonic | By Robert Sherman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/muslims-in-gray.html | Muslims in Gray | By Corey Kilgannon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/nation-challenged-portraits-grief-victims-quiet-one-dj-man-november-head-table.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS The Quiet One The DJ A Man of November And the Head of the Table | These sketches were written by Carla Baranauckas Lisa Belkin Celestine Bohlen Adam Clymer Sherri Day Jim Dwyer Jonathan Fuerbringer Steven Greenhouse Andrew Jacobs Kirk Johnson Felicia R Lee Andy Newman Gustav Niebuhr Mirta Ojito Anthony Ramirez Sara Rimer and Melena Z Ryzik | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/nation-challenged-survivors-sept-11-widows-unite-grief-finds-political-voice.html | A NATION CHALLENGED SURVIVORS As Sept 11 Widows Unite Grief Finds Political Voice | By Dan Barry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neediest-cases-children-s-long-term-illnesses-mean-strain-families-resources.html | The Neediest Cases Childrens LongTerm Illnesses Mean a Strain on Families Resources | By Aaron Donovan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-bending-elbows-a-barber-s-soothing-aria.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Barbers Soothing Aria | By Charlie Leduff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-east-village-raised-voice-noted-feminist-this-time-over.html | NEIGHBORHOOD REPORT EAST VILLAGE A Raised Voice by a Noted Feminist This Time Over Rental Politics | By Denny Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-harlem-a-neighborhood-beacon-gets-a-last-minute-rescue.html | NEIGHBORHOOD REPORT HARLEM A Neighborhood Beacon Gets a LastMinute Rescue | By Judith Matloff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-inwood-now-that-fences-are-gone-about-steak-for-dinner.html | NEIGHBORHOOD REPORT INWOOD Now That the Fences Are Gone How About a Steak for Dinner | By Seth Kugel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-kew-gardens-hills-anxious-community-ponders-its-own-patrols.html | NEIGHBORHOOD REPORT KEW GARDENS HILLS An Anxious Community Ponders Its Own Patrols | By Jim OGrady | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-lower-manhattan-music-retailer-back-so-volume.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A Music Retailer Is Back And So Is the Volume | By Denny Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-morningside-heights-somber-notes-underground-folk-music.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Somber Notes From the Underground A Folk Music Landmark Faces Uncertainty | By Adrian Brune | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-staten-island-up-close-baffling-voyage-staten-island.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE The Baffling Voyage of the Staten IslandAustralia Ferry | By Jim OGrady | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-university-heights-original-ball-fame-tries-get-back-its.html | NEIGHBORHOOD REPORT UNIVERSITY HEIGHTS The Original Hall of Fame Tries to Get Back on Its Feet | By Matt Sedensky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-williamsburg-brief-appearance-soho-star-draws-mixed-reviews.html | NEIGHBORHOOD REPORT WILLIAMSBURG A Brief Appearance by a SoHo Star Draws Mixed Reviews | By Hannah M Wallace | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/neighborhood-report-williamsburg-shelter-plan-wins-court-but-residents-aren-t.html | NEIGHBORHOOD REPORT WILLIAMSBURG A Shelter Plan Wins in Court But Residents Arent Swayed | By Erika Kinetz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/nj-company-best-little-warehouse-in-new-jersey.html | NJ  COMPANY Best Little Warehouse In New Jersey | By Susan Warner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/on-politics-once-kept-at-arm-s-length-torricelli-is-again-embraced.html | ON POLITICS Once Kept at Arms Length Torricelli Is Again Embraced | By Raymond Hernandez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/on-the-town-the-view-from-on-high.html | ON THE TOWN The View From on High | By Allison Fass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/opinion-the-rise-and-the-fall-of-gulotta.html | OPINION The Rise and the Fall of Gulotta | By Desmond Ryan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/oxford-journal-a-bit-of-peace-for-a-town-exposed.html | Oxford Journal A Bit of Peace for a Town Exposed | By Paul Zielbauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/parents-reconsider-teenagers-city-trips.html | Parents Reconsider Teenagers City Trips | By Susan Hodara | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/quick-bite-red-bank-we-all-live-in-elsie-s-submarine.html | QUICK BITERed Bank We All Live in Elsies Submarine | By Jack Silbert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/restaurants-creative-outlet.html | RESTAURANTS Creative Outlet | By Karla Cook | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/sands-point-center-introduces-deaf-blind-to-a-wider-world.html | Sands Point Center Introduces DeafBlind to a Wider World | By Laurie Nadel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/singing-solo-from-her-irish-roots.html | Singing Solo From Her Irish Roots | By Thomas Staudter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/smoke-out-a-lesson-before-lighting-up.html | Smoke Out A Lesson Before Lighting Up | By Alix Boyle | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/soapbox-a-sanctuary-that-soothes-the-spirit.html | SOAPBOX A Sanctuary That Soothes the Spirit | By Larry Hauser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/soapbox-beside-the-point.html | SOAPBOX Beside The Point | By Jordana Jakubovic | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/soapbox-family-reflections.html | SOAPBOX Family Reflections | By Jane Keiter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/students-learn-the-art-of-curating.html | Students Learn the Art of Curating | By Margo Nash | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/the-affordable-housing-complex-that-works.html | The Affordable Housing Complex That Works | By Jill P Capuzzo | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/the-guide-293733.html | THE GUIDE | By Barbara Delatiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/the-guide-306665.html | THE GUIDE | By Eleanor Charles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/the-noise-barrier-they-hate-and-love.html | The Noise Barrier They Hate and Love | By Linda F Burghardt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/the-point-front-and-center.html | The Point Front and Center | By Corey Kilgannon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/the-slide-begins.html | The Slide Begins | By Vivian S Toy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/the-view-from-north-canaan-fire-burns-old-station-and-hits-a-town-s-heart.html | The View FromNorth Canaan Fire Burns Old Station And Hits a Towns Heart | By Jeffrey B Cohen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/theater-review-mysteries-in-thriller-at-penguin.html | THEATER REVIEW Mysteries In Thriller At Penguin | By Alvin Klein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/theater-review-what-happens-when-a-star-vehicle-is-staged-without-a-star.html | THEATER REVIEW What Happens When a Star Vehicle Is Staged Without a Star | By Alvin Klein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/theater-staging-to-songs-it-s-blissful-night-music.html | THEATER Staging To Songs Its Blissful Night Music | By Alvin Klein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/unclaimed-and-mostly-forgotten-a-testament-to-troubled-lives.html | Unclaimed and Mostly Forgotten A Testament to Troubled Lives | By Patricia Weiss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/wild-turkeys-stage-comeback-on-island.html | Wild Turkeys Stage Comeback on Island | By Valerie Cotsalas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/wine-under-20-a-chardonnay-is-a-mainstay.html | WINE UNDER 20 A Chardonnay Is a Mainstay | By Howard G Goldberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/worth-noting-another-atlantic-city-mayor-is-out-to-beat-the-odds.html | WORTH NOTING Another Atlantic City Mayor Is Out to Beat the Odds | By Robert Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/worth-noting-once-again-soaries-says-he-may-want-to-run.html | WORTH NOTING Once Again Soaries Says He May Want to Run | By Barbara Fitzgerald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/worth-noting-speaking-of-trouble-meet-assemblyman-tucker.html | WORTH NOTING Speaking of Trouble Meet Assemblyman Tucker | By Barbara Fitzgerald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/nyregion/worth-noting-was-codey-in-trouble-depends-on-whom-you-ask.html | WORTH NOTING Was Codey in Trouble Depends On Whom You Ask | By David Herszenhorn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| 2001-11-25 | https://www.nytimes.com/2001/11/25/opinio n/learning-from-israel-and-its-mistakes.html | Learning From Israel And Its Mistakes | By Tom Segev | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/opinio n/liberties-uncivil-liberties.html | Liberties Uncivil Liberties | By Maureen Dowd | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/opinio n/reckonings-an-alternate-reality.html | Reckonings An Alternate Reality | By Paul Krugman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/realest ate/abandoned-houses-are-reborn-in-style.html | Abandoned Houses Are Reborn in Style | By Nadine Brozan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/realest ate/commercial-property-new-jersey-waterfront-projects-planned-north-of-jersey-city.html | Commercial PropertyNew Jersey Waterfront Projects Planned North of Jersey City | By John Holusha | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/realest ate/conservation-minded-housing-in-indiana.html | ConservationMinded Housing in Indiana | By Keith Schneider | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/realest ate/habitats-white-plains-from-rental-to-co-op-in-the-same-building.html | HabitatsWhite Plains From Rental to Coop In the Same Building | By Trish Hall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/realest ate/if-you-re-thinking-living-westerleigh-staten-island-where-flags-fly-outside.html | If Youre Thinking of Living InWesterleigh Staten Island Where Flags Fly Outside Historic Homes | By Janice Fioravante | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/realest ate/in-the-region-long-island-new-owner-for-industrial-core-of-ex-grumman-site.html | In the RegionLong Island New Owner for Industrial Core of ExGrumman Site | By Carole Paquette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/realest ate/postings-east-68th-st-center-for-prostate-urological-cancers-new-sloan-kettering.html | Postings On East 68th St a Center for Prostate and Urological Cancers New SloanKettering Building | By Edwin McDowell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/realest ate/streetscapes-metro-north-tracks-look-down-rail-tunnels-below-park-ave.html | StreetscapesThe MetroNorth Tracks A Look Down at the Rail Tunnels Below Park Ave | By Christopher Gray | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/realest ate/your-home-renovating-without-permission.html | Your Home Renovating Without Permission | By Jay Romano | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/ backtalk-athletes-offer-straight-talk-about-cancer.html | BackTalk Athletes Offer Straight Talk About Cancer | By Robert Lipsyte | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/ baseball-inside-baseball-delay-only-complicates-contraction.html | BASEBALL INSIDE BASEBALL Delay Only Complicates Contraction | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/ college-football-hurricanes-show-why-they-are-ranked-no-1.html | COLLEGE FOOTBALL Hurricanes Show Why They Are Ranked No 1 | By Joe Drape | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/ high-school-football-florida.html | HIGH SCHOOL FOOTBALL FLORIDA | By Steve Dorsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/ high-school-football-freeport-s-20-game-streak-is-ended-by-farmingdale.html | HIGH SCHOOL FOOTBALL Freeports 20Game Streak Is Ended by Farmingdale | By Fred Bierman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/ hockey-devils-discover-offense-to-end-winless-streak.html | HOCKEY Devils Discover Offense To End Winless Streak | By Charlie Nobles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/ hockey-parrish-breaks-silence-as-isles-beat-anaheim.html | HOCKEY Parrish Breaks Silence as Isles Beat Anaheim | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/ horse-racing-a-big-farewell-afternoon-for-velazquez-and-pletcher.html | HORSE RACING A Big Farewell Afternoon For Velazquez and Pletcher | By Bill Finley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/irving-crane-a-world-champion-who-brought-decorum-to-billiards-is-dead-at-88.html | Irving Crane a World Champion Who Brought Decorum to Billiards Is Dead at 88 | By Douglas Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/on-pro-football-rice-s-competitive-spirit-is-younger-than-his-39-years.html | ON PRO FOOTBALL Rices Competitive Spirit Is Younger Than His 39 Years | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/outdoors-howling-with-wolves-in-an-unseasonable-minnesota.html | OUTDOORS Howling With Wolves in an Unseasonable Minnesota | By Nelson Bryant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/pro-basketball-houston-is-bright-spot-in-dismal-game-by-knicks.html | PRO BASKETBALL Houston Is Bright Spot in Dismal Game by Knicks | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/pro-basketball-inside-the-nba-ignoring-advantages-few-teams-use-zone.html | PRO BASKETBALL INSIDE THE NBA Ignoring Advantages Few Teams Use Zone | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/pro-basketball-stojakovic-and-kings-stop-nets-from-coming-back.html | PRO BASKETBALL Stojakovic and Kings Stop Nets From Coming Back | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/pro-football-edwards-is-serious-student-of-the-jets-desultory-history.html | PRO FOOTBALL Edwards Is Serious Student of the Jets Desultory History | By Gerald Eskenazi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/pro-football-inside-the-nfl-quarterback-quiz-who-plays-why.html | PRO FOOTBALL INSIDE THE NFL Quarterback Quiz Who Plays Why | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/pro-football-what-a-difference-a-year-makes-raiders-doing-what-giants-did.html | PRO FOOTBALL What a Difference a Year Makes Raiders Doing What Giants Did | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/running-a-repeat-champion-at-regionals.html | RUNNING A Repeat Champion At Regionals | By Marc Bloom | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/soccer-concerns-about-heading-by-youth-soccer-players-set-off-debate.html | SOCCER Concerns About Heading by Youth Soccer Players Set Off Debate | By Edward Wong | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/soccer-last-world-cup-spot-at-stake.html | SOCCER Last World Cup Spot at Stake | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/sports-of-the-times-it-s-one-more-for-danny-and-courtney.html | Sports of The Times Its One More for Danny and Courtney | By Harvey Araton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/sports-of-the-times-the-giants-inspiring-tight-end.html | Sports of The Times The Giants Inspiring Tight End | By Dave Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/sports/the-boating-report-sailing-success-in-toms-river.html | THE BOATING REPORT Sailing Success in Toms River | By Herb McCormick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/style/because-too-many-sequins-is-not-enough.html | Because Too Many Sequins Is Not Enough | By Alex Kuczynski | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/style/counterintelligence-update-anchor-the-brains-behind-herself.html | COUNTERINTELLIGENCE Update Anchor the Brains Behind Herself | By Alex Witchel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/style/dot-com-is-dot-gone-and-the-dream-with-it.html | DotCom Is DotGone And the Dream With It | By John Schwartz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/style/evening-hours-a-week-of-thanks.html | EVENING HOURS A Week Of Thanks | By Bill Cunningham | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/style/noticed-a-bump-and-no-shake.html | NOTICED A Bump and No Shake | By Stephan Talty | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/style/on-the-street-have-a-bonny-day.html | ON THE STREET Have a Bonny Day | By Bill Cunningham | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | https://www.nytimes.com/2001/11/25/style/pulse-a-5-finger-exercise-in-stylish-warmth.html | PULSE A 5Finger Exercise In Stylish Warmth | By Karen Robinovitz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/style/pulse-an-apparel-rent-a-closet.html | PULSE An Apparel RentaCloset | By Ellen Tien | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/style/pulse-appetizers-for-romance.html | PULSE Appetizers For Romance | By Jennifer Tung | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/style/pulse-ps-rock-around-the-table.html | PULSE PS Rock Around the Table | By Ellen Tien | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/style/pulse-swaddling-the-neck-simply.html | PULSE Swaddling the Neck Simply | By Ellen Tien | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/style/the-age-of-dissonance-a-parents-party-make-a-wish.html | THE AGE OF DISSONANCE A Parents Party Make a Wish | By Bob Morris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/style/unearthing-the-notebook-that-unnerved-society.html | Unearthing The Notebook That Unnerved Society | By Ruth La Ferla | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/style/weddings-vows-alexandra-wentworth-george-stephanopoulos.html | WEDDINGS VOWS Alexandra Wentworth George Stephanopoulos | By Alex Kuczynski | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/theater/for-tony-kushner-an-eerily-prescient-return.html | For Tony Kushner an Eerily Prescient Return | By Peter Marks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/theater/music-lou-reed-the-tell-tale-rocker.html | MUSIC Lou Reed The TellTale Rocker | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/theater/theater-sex-even-love-whatever-it-takes-to-connect.html | THEATER Sex Even Love Whatever It Takes to Connect | By John Leguizamo | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/theater/theater-sondheim-young-and-dazzling.html | THEATER Sondheim Young and Dazzling | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/blending-in-quickly-in-margaritaville.html | Blending In Quickly In Margaritaville | By Jennifer Moses | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/choice-tables-in-and-around-south-beach-focusing-squarely-on-food.html | Choice Tables In and Around South Beach Focusing Squarely on Food | By Eric Asimov | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/learning-to-take-it-seriously.html | Learning To Take It Seriously | By Dean Nelson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/practical-traveler-to-europe-on-the-cheap.html | Practical Traveler To Europe On the Cheap | By Susan Stellin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/q-and-a-274054.html | Q and A | By Suzanne MacNeille | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/rooms-in-quest-of-guests.html | Rooms In Quest Of Guests | By Barry Estabrook | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/travel-advisory-a-rail-link-from-new-york-to-newark-airport.html | Travel Advisory A Rail Link From New York to Newark Airport | By David Cay Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/travel-advisory-canadian-airline-shuts-stranding-thousands.html | Travel Advisory Canadian Airline Shuts Stranding Thousands | By Susan Catto | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/travel-advisory-correspondent-s-report-hard-by-victoria-falls-no-flood-tourists.html | Travel Advisory Correspondents Report Hard By Victoria Falls No Flood of Tourists | By Rachel L Swarns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/whats-doing-in-orlando.html | Whats Doing In Orlando | By Sara Kennedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/travel/when-more-was-more.html | When More Was More | By Wayne Curtis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | https://www.nytimes.com/2001/11/25/tv/cover-story-truth-justice-quaker-oats-and-corvettes.html | COVER STORY Truth Justice Quaker Oats and Corvettes | By Peter M Nichols | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/tv/for-young-viewers-tall-enough-for-the-world-to-see.html | FOR YOUNG VIEWERS Tall Enough For the World to See | By Kathryn Shattuck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-homeland-security-security-quest-also-offers-opportunities.html | A NATION CHALLENGED HOMELAND SECURITY Security Quest Also Offers Opportunities | By Alison Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-the-campuses-new-battles-in-old-war-over-freedom-of-speech.html | A NATION CHALLENGED THE CAMPUSES New Battles in Old War Over Freedom of Speech | By Diana Jean Schemo | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-the-detainees-ahmed-abou-el-kheir.html | A NATION CHALLENGED THE DETAINEES Ahmed Abou elKheir | By Benjamin Weiser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-the-detainees-ali-al-maqtari.html | A NATION CHALLENGED THE DETAINEES Ali alMaqtari | By David Firestone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-the-detainees-basem-diab.html | A NATION CHALLENGED THE DETAINEES Basem Diab | By Greg Winter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-the-detainees-mohammed-refai.html | A NATION CHALLENGED THE DETAINEES Mohammed Refai | By Pam Belluck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-the-detainees-nacer-fathi-mustafa.html | A NATION CHALLENGED THE DETAINEES Nacer Fathi Mustafa | By Tamar Lewin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/a-nation-challenged-the-detainees-yael-antebi.html | A NATION CHALLENGED THE DETAINEES Yael Antebi | By Tamar Lewin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/administration-revising-its-drug-discount-proposal.html | Administration Revising Its Drug Discount Proposal | By Robert Pear | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/bartlesville-journal-oil-company-town-has-a-sudden-identity-crisis.html | Bartlesville Journal Oil Company Town Has a Sudden Identity Crisis | By Jim Yardley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/e-h-colbert-96-dies-wrote-dinosaur-books.html | E H Colbert 96 Dies Wrote Dinosaur Books | By Anahad OConnor | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/flag-flying-causes-stir-at-palace-in-honolulu.html | Flag Flying Causes Stir At Palace In Honolulu | By Michele Kayal | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/museums-of-civil-war-are-torn-by-debate.html | Museums Of Civil War Are Torn By Debate | By Francis X Clines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/nation-challenged-arab-americans-after-sept-11-complaints-job-bias-mount.html | A NATION CHALLENGED THE ARABAMERICANS After Sept 11 Complaints of Job Bias Mount | By Pam Belluck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/nation-challenged-detainees-swept-up-dragnet-hundreds-sit-custody-ask-why.html | A NATION CHALLENGED THE DETAINEES Swept Up in a Dragnet Hundreds Sit in Custody and Ask Why | By Jodi Wilgoren | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/us/nation-challenged-law-bush-s-new-rules-fight-terror-transform-legal-landscape.html | A NATION CHALLENGED THE LAW Bushs New Rules to Fight Terror Transform the Legal Landscape | By Matthew Purdy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/hands-on-america-tries-again-to-end-the-endless-conflict.html | HandsOn America Tries Again to End the Endless Conflict | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/ideas-trends-cheer-up-it-used-to-be-even-colder.html | Ideas  Trends Cheer Up It Used to Be Even Colder | By James Glanz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/ideas-trends-getting-what-you-pay-for-now-uncle-sam-wants-you.html | Ideas  Trends Getting What You Pay For Now Uncle Sam Wants You | By Louis Uchitelle | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/ideas-trends-holy-guano.html | Ideas  Trends Holy Guano | By Scott Veale | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/ideas-trends-how-to-put-a-nation-back-together-again.html | Ideas  Trends How To Put a Nation Back Together Again | By Barbara Crossette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/ideas-trends-is-it-clammy-in-here.html | Ideas  Trends Is it Clammy in Here | By Sam Roberts | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/ideas-trends-notes-from-underground.html | Ideas  Trends Notes From Underground | By Naomi Wax | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/ideas-trends-worm-warfare.html | Ideas  Trends Worm Warfare | By By Tom Zeller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-a-ray-of-hope-in-kosovo.html | November 1824 A Ray of Hope in Kosovo | By Melinda Henneberger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-an-al-of-all-trades.html | November 1824 An AlofallTrades | By Richard L Berke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-begging-pardon.html | November 1824 Begging Pardon | By Alison Leigh Cowan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-congressional-anthrax.html | November 1824 Congressional Anthrax | By David Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-even-little-oil-gets-bigger.html | November 1824 Even Little Oil Gets Bigger | By Alex Berenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-killed-for-covering-the-war.html | November 1824 Killed for Covering the War | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-microsoft-tries-to-settle.html | November 1824 Microsoft Tries to Settle | By Steve Lohr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-nato-and-russia-woo.html | November 1824 NATO and Russia Woo | By Michael Wines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-raising-a-happy-healthy-clone.html | November 1824 Raising a Happy Healthy Clone | By Gina Kolata | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-still-unbearable-but-better.html | November 1824 Still Unbearable but Better | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/november-18-24-the-city-steps-out.html | November 1824 The City Steps Out | By Andrew Jacobs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/now-the-envelope-please-uh-never-mind.html | Now the Envelope Please Uh Never Mind | By Guy Trebay | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/the-world-a-war-on-terror-meets-a-war-on-drugs.html | The World A War on Terror Meets a War on Drugs | By Tim Golden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/the-world-after-the-taliban-who-dont-forget-north-korea.html | The World After the Taliban Who Dont Forget North Korea | By David E Sanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/the-world-ripping-yarns-the-spy-novel-returns.html | The World Ripping Yarns The Spy Novel Returns | By Joseph Finder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/weekinreview/word-for-word-bounties-everybodys-got-a-price-hunting-public-enemy-no-1-no-2.html | Word for WordBounties Everybodys Got a Price Hunting Public Enemy No 1 No 2 | By Kari Haskell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/a-nation-challenged-the-fallout-pakistan-s-anxiety-grows-as-taliban-collapse.html | A NATION CHALLENGED THE FALLOUT Pakistans Anxiety Grows as Taliban Collapse | By John F Burns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/a-nation-challenged-time-out-of-joint-in-a-ruined-land.html | A NATION CHALLENGED Time Out of Joint In a Ruined Land | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/australia-wants-more-people-but-without-more-immigration.html | Australia Wants More People but Without More Immigration | By John Shaw | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/big-issues-petty-debate-in-taiwan.html | Big Issues Petty Debate in Taiwan | By Mark Landler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/counterfeiters-turn-magic-into-cash.html | Counterfeiters Turn Magic Into Cash | By Elisabeth Rosenthal | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/german-greens-patch-rift-and-support-use-of-military.html | German Greens Patch Rift And Support Use of Military | By Edmund L Andrews | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/israeli-soldier-killed-in-gaza-nablus-mourns-a-hamas-leader.html | Israeli Soldier Killed in Gaza Nablus Mourns a Hamas Leader | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/nation-challenged-biological-warfare-turner-s-foundation-spend-millions-fight.html | A NATION CHALLENGED BIOLOGICAL WARFARE Turners Foundation to Spend Millions to Fight Bioterrorism | By Judith Miller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/nation-challenged-changing-sides-alliance-deals-with-warlord-taliban-fighters.html | A NATION CHALLENGED CHANGING SIDES As Alliance Deals With a Warlord Taliban Fighters Slip Away | By John Kifner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/nation-challenged-cooperation-long-odds-with-us-yemen-now-cooperating-fight.html | A NATION CHALLENGED COOPERATION Long at Odds With the US Yemen Is Now Cooperating to Fight Terror | By Raymond Bonner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/nation-challenged-fugitive-bin-laden-reported-spotted-fortified-camp-afghan-east.html | A NATION CHALLENGED THE FUGITIVE Bin Laden Reported Spotted in Fortified Camp in Afghan East | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/nation-challenged-siege-surrender-taliban-begins-final-northern-stronghold.html | A NATION CHALLENGED THE SIEGE SURRENDER OF TALIBAN BEGINS AT FINAL NORTHERN STRONGHOLD | By Dexter Filkins With Carlotta Gall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/nation-challenged-yesterday-s-hero-kabul-s-new-rulers-lament-leader-who-died-too.html | A NATION CHALLENGED YESTERDAYS HERO Kabuls New Rulers Lament a Leader Who Died Too Soon | By Barry Bearak | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/overview-nov-24-2001-afghan-style-surrender-entrepreneurial-zeal-powerful-grief.html | AN OVERVIEW NOV 24 2001 AfghanStyle Surrender Entrepreneurial Zeal and a Powerful Grief | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/settlers-find-solace-in-an-isolated-gaza-community.html | Settlers Find Solace in an Isolated Gaza Community | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/south-africa-s-aids-vortex-engulfs-a-rural-community.html | South Africas AIDS Vortex Engulfs a Rural Community | By Rachel L Swarns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/talks-and-accusations-resume-over-a-world-tobacco-treaty.html | Talks and Accusations Resume Over a World Tobacco Treaty | By Elizabeth Olson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/the-world-s-economies-slide-together-into-recession.html | The Worlds Economies Slide Together Into Recession | By Joseph Kahn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-25 | https://www.nytimes.com/2001/11/25/world/ulster-protestants-to-end-demonstrations-against-schoolchildren.html | Ulster Protestants to End Demonstrations Against Schoolchildren | By Warren Hoge | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/arts/artist-at-work-david-robertson-rapport-at-the-end-of-a-baton.html | ARTIST AT WORK DAVID ROBERTSON Rapport at the End of a Baton | By Peter Marks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/arts/arts-online-a-war-game-sort-of-but-you-can-t-control-the-action.html | ARTS ONLINE A War Game Sort of but You Cant Control the Action | By Matthew Mirapaul | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/arts/ballet-review-a-rodent-infestation-that-soothes-the-soul.html | BALLET REVIEW A Rodent Infestation That Soothes the Soul | By Jack Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/arts/bridge-turks-take-narrow-victory-in-pairs-event-at-nationals.html | BRIDGE Turks Take Narrow Victory In Pairs Event at Nationals | By Alan Truscott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/arts/power-meets-modern-art-in-los-angeles.html | Power Meets Modern Art in Los Angeles | By Bernard Weinraub | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/arts/rock-review-shift-in-pain-as-growing-up-hits-home.html | ROCK REVIEW Shift in Pain as Growing Up Hits Home | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/books/books-of-the-times-longing-for-a-time-when-power-tipped-the-scales.html | BOOKS OF THE TIMES Longing for a Time When Power Tipped the Scales | By Patricia Cohen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/alarm-rings-at-nbc-as-today-loses-ground-abc-morning-program-narrows-gap-will-katie.html | Alarm Rings at NBC as Today Loses Ground ABC Morning Program Narrows Gap Will Katie Couric Stay | By Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/barnes-noble-will-try-to-squeeze-better-deals-from-publishers.html | Barnes Noble Will Try to Squeeze Better Deals From Publishers | By David D Kirkpatrick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/compressed-data-mass-voicemailing-seeks-volunteers-to-leave-jobs.html | Compressed Data Mass Voicemailing Seeks Volunteers to Leave Jobs | By Andrew Zipern | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/compressed-data-professors-study-method-for-doing-well-on-ebay.html | Compressed Data Professors Study Method for Doing Well on EBay | By Steve Lohr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/e-commerce-report-used-car-wholesalers-see-promise-web-dealers-can-benefit-too.html | ECommerce Report Usedcar wholesalers see promise in the Web Dealers can benefit too but how much will they buy into it | By Bob Tedeschi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/intel-says-design-innovations-will-aid-chip-performance.html | Intel Says Design Innovations Will Aid Chip Performance | By Barnaby J Feder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/media-bear-market-for-personal-finance-magazines.html | MEDIA Bear Market for Personal Finance Magazines | By David Handelman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/media-business-advertising-hucksters-patriots-you-be-judge-it-s-again-time-for.html | THE MEDIA BUSINESS ADVERTISING Hucksters or patriots You be the judge Its again time for 20 questions on Madison Avenue | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/media-company-assesses-impact-of-book-award-on-sales.html | MEDIA Company Assesses Impact Of Book Award on Sales | By David D Kirkpatrick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/media-smaller-spotlight-for-a-big-time-correspondent.html | MEDIA Smaller Spotlight for a BigTime Correspondent | By Jim Rutenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/most-wanted-drilling-down-video-game-consoles-game-systems-ready-for-battle.html | MOST WANTED DRILLING DOWNVIDEO GAME CONSOLES Game Systems Ready for Battle | By Susan Stellin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/new-economy-time-may-have-come-for-national-corps-technology-experts-protect.html | New Economy The time may have come for a national corps of technology experts to protect and repair vital information systems | By Amy Cortese | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/on-television-competitive-twists-and-turns-in-hardly-an-ordinary-season.html | On Television Competitive Twists and Turns In Hardly an Ordinary Season | By Jim Rutenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/patents-using-seaweed-counteract-fungus-that-can-harm-cattle-but-needed-help.html | Patents Using a seaweed to counteract a fungus that can harm cattle but is needed to help the grass grow | By Teresa Riordan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/shoppers-solid-start-makes-retailers-cautiously-hopeful.html | Shoppers Solid Start Makes Retailers Cautiously Hopeful | By Leslie Kaufman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/technology-europe-plans-a-constellation-of-satellites.html | TECHNOLOGY Europe Plans a Constellation of Satellites | By Jennifer 8 Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/telecommunications-entrepreneur-with-a-colorful-resume.html | Telecommunications Entrepreneur With a Colorful Rsum | By Simon Romero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/the-media-business-advertising-addenda-accounts-374717.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliot | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/movies/are-the-wizard-s-numbers-just-the-tip-of-the-iceberg.html | Are the Wizards Numbers Just the Tip of the Iceberg | By Rick Lyman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/bloomberg-a-man-of-contradictions-but-with-a-single-focus.html | Bloomberg a Man of Contradictions but With a Single Focus | By Dean E Murphy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/campuses-seeing-military-with-new-eyes-after-sept-11-attack-students-reconsider.html | On Campuses Seeing the Military With New Eyes After Sept 11 Attack Students Reconsider Old Perceptions | By David W Chen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/democrats-say-pataki-hurt-efforts-to-secure-disaster-aid.html | Democrats Say Pataki Hurt Efforts to Secure Disaster Aid | By Raymond Hernandez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/landlord-kills-tenant-and-tries-to-commit-suicide-police-say.html | Landlord Kills Tenant and Tries To Commit Suicide Police Say | By Sarah Kershaw | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/metro-briefing-calendar-today-air-quality-in-lower-manhattan.html | Metro Briefing  Calendar Today Air Quality In Lower Manhattan | Compiled by Anthony Ramirez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/metro-briefing-new-jersey-rochelle-park-50-hurt-in-collapse.html | Metro Briefing  New Jersey Rochelle Park 50 Hurt In Collapse | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/metro-briefing-new-york-manhattan-man-dies-in-car-crash.html | Metro Briefing  New York Manhattan Man Dies In Car Crash | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/metro-briefing-new-york-manhattan-shooting-victim-was-bystander.html | Metro Briefing  New York Manhattan Shooting Victim was Bystander | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/metro-matters-chasing-aid-20-billion-is-just-a-start.html | Metro Matters Chasing Aid 20 Billion Is Just a Start | By Joyce Purnick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/metropolitan-diary-369748.html | Metropolitan Diary | By Enid Nemy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/nassau-faces-tax-increase-of-up-to-15.html | Nassau Faces Tax Increase Of Up to 15 | By Bruce Lambert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/nation-challenged-portraits-grief-victims-big-playmate-party-pro-self-taught.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Big Playmate a Party Pro and a SelfTaught StayinSchool Backer | These sketches were written by Karen W Arenson Jennifer Dunning Barnaby J Feder Constance L Hays Andrew Jacobs Dylan Loeb McClain Andy Newman and Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/nation-challenged-tributes-flag-carry-sentiments-ground-zero-afghanistan.html | A NATION CHALLENGED THE TRIBUTES Flag to Carry Sentiments From Ground Zero to Afghanistan | By David W Chen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/parking-garages-suffering-from-manhattan-s-single-driver-restrictions.html | Parking Garages Suffering From Manhattans SingleDriver Restrictions | By Charles V Bagli | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/nyregion/the-neediest-cases-girl-s-cancer-complicates-an-already-difficult-life.html | The Neediest Cases Girls Cancer Complicates An Already Difficult Life | By Aaron Donovan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/all-terrain-zealotry.html | AllTerrain Zealotry | By Christopher Buckley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/essay-kangaroo-courts.html | Essay Kangaroo Courts | By William Safire | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/in-america-justice-200-years-later.html | In America Justice 200 Years Later | By Bob Herbert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/opinion/rebuilding-a-ravaged-land.html | Rebuilding a Ravaged Land | By M Ishaq Nadiri | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/high-school-football-the-friars-finally-get-their-title.html | HIGH SCHOOL FOOTBALL The Friars Finally Get Their Title | By Fred Bierman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/hockey-penalty-prone-rangers-drop-second-in-a-row.html | HOCKEY PenaltyProne Rangers Drop Second in a Row | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/on-college-football-miami-leaves-questions-to-others.html | ON COLLEGE FOOTBALL Miami Leaves Questions To Others | By Joe Lapointe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/on-pro-football-barber-can-run-and-hit.html | ON PRO FOOTBALL Barber Can Run And Hit | By Mike Freeman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/on-pro-football-raiders-set-to-play-well-into-next-year.html | ON PRO FOOTBALL Raiders Set to Play Well Into Next Year | By Thomas George | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/plus-track-and-field-sotomayor-tests-positive-for-a-steroid.html | PLUS TRACK AND FIELD Sotomayor Tests Positive for a Steroid | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/pro-basketball-camby-returns-tonight-to-height-starved-knicks.html | PRO BASKETBALL Camby Returns Tonight To HeightStarved Knicks | By Steve Popper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/pro-basketball-disappointing-finish-to-nets-western-trip.html | PRO BASKETBALL Disappointing Finish To Nets Western Trip | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/pro-football-extra-points-line-plays-part-in-loss.html | PRO FOOTBALL EXTRA POINTS Line Plays Part in Loss | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/pro-football-half-brother-s-death-is-inspiration-for-thomas.html | PRO FOOTBALL Half Brothers Death Is Inspiration for Thomas | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/pro-football-redskins-unexpected-recovery-continues.html | PRO FOOTBALL Redskins Unexpected Recovery Continues | By Clifton Brown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/pro-football-the-giants-continue-their-downward-slide.html | PRO FOOTBALL The Giants Continue Their Downward Slide | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/skiing-a-new-mission-statement.html | SKIING A New Mission Statement | By Selena Roberts | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/skiing-brother-of-a-champion-shows-his-talent-too.html | SKIING Brother of a Champion Shows His Talent Too | By Selena Roberts | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/sports/sports-of-the-times-guaranteed-no-playoffs-for-the-giants-this-season.html | Sports Of The Times Guaranteed No Playoffs for the Giants This Season | By Dave Anderson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/theater/critic-s-notebook-sondheim-s-kabuki-hybrid-may-have-found-its-moment.html | CRITICS NOTEBOOK Sondheims Kabuki Hybrid May Have Found Its Moment | By Bruce Weber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/us/3-teenagers-held-in-plot-at-massachusetts-school.html | 3 Teenagers Held in Plot At Massachusetts School | By Fox Butterfield With Robert D McFadden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/us/company-says-it-produced-embryo-clones.html | Company Says It Produced Embryo Clones | By Gina Kolata | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/us/economy-puts-schools-in-tough-position.html | Economy Puts Schools in Tough Position | By Jacques Steinberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/us/jean-louis-palladin-55-a-french-chef-with-verve-dies.html | JeanLouis Palladin 55 a French Chef with Verve Dies | By Eric Asimov | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/us/milton-shaw-80-who-oversaw-first-nuclear-submarine-project.html | Milton Shaw 80 Who Oversaw First Nuclear Submarine Project | By Matthew L Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/us/nation-challenged-public-health-moving-bioterrorism-back-burner-singed-us.html | A NATION CHALLENGED PUBLIC HEALTH Moving Bioterrorism From the Back Burner Singed US Disease Centers | By Sheryl Gay Stolberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/us/nation-challenged-religion-attacks-impact-recedes-return-religion-usual.html | A NATION CHALLENGED RELIGION As Attacks Impact Recedes A Return to Religion as Usual | By Laurie Goodstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/us/tired-of-stereotyping-bikers-turn-to-law.html | Tired of Stereotyping Bikers Turn to Law | By John Carpenter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/us/treasury-chief-sees-an-economic-brightening.html | Treasury Chief Sees an Economic Brightening | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/us/white-house-letter-shrinking-from-view-but-still-looming-large.html | White House Letter Shrinking From View But Still Looming Large | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/a-nation-challenged-geology-nature-made-the-perfect-hiding-place.html | A NATION CHALLENGED GEOLOGY Nature Made The Perfect Hiding Place | By Kenneth Chang | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/a-nation-challenged-moviegoers-film-critics-with-a-keen-eye-for-violence.html | A NATION CHALLENGED MOVIEGOERS Film Critics With a Keen Eye for Violence | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/a-nation-challenged-stronghold-taliban-foes-say-kunduz-is-theirs.html | A NATION CHALLENGED STRONGHOLD TALIBAN FOES SAY KUNDUZ IS THEIRS | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/a-nation-challenged-the-future-afghans-wait-for-portents-in-bonn-talks.html | A NATION CHALLENGED THE FUTURE Afghans Wait For Portents In Bonn Talks | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/a-south-african-hospital-fights-aids-and-despair.html | A South African Hospital Fights AIDS and Despair | By Rachel L Swarns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/amazon-plant-proliferates-again-in-african-lake-causing-economic-peril.html | Amazon Plant Proliferates Again in African Lake Causing Economic Peril | By Marc Lacey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/beijing-journal-maos-buried-past-a-strange-subterranean-city.html | Beijing Journal Maos Buried Past A Strange Subterranean City | By Craig S Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/canada-s-global-city-not-toronto.html | Canadas Global City Not Toronto | By Barbara Crossette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/communist-effort-to-prosecute-czech-priest-raises-ghosts-of-past.html | Communist Effort to Prosecute Czech Priest Raises Ghosts of Past | By Peter S Green | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/filipinos-fear-more-violence-as-5-muslim-provinces-vote.html | Filipinos Fear More Violence As 5 Muslim Provinces Vote | By Don Kirk | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/israeli-troops-kill-boy-13-in-bethlehem-clash.html | Israeli Troops Kill Boy 13 in Bethlehem Clash | By Joel Greenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/nation-challenged-caves-tunnels-heavily-fortified-ant-farms-deter-bin-laden-s.html | A NATION CHALLENGED CAVES AND TUNNELS Heavily Fortified Ant Farms Deter bin Ladens Pursuers | By Michael Wines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/nation-challenged-drug-trade-with-taliban-gone-opium-farmers-return-their-only.html | A NATION CHALLENGED DRUG TRADE With Taliban Gone Opium Farmers Return to Their Only Cash Crop | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/nation-challenged-fighting-marines-joining-ground-fight-detained-taliban-stage.html | A NATION CHALLENGED THE FIGHTING MARINES JOINING GROUND FIGHT DETAINED TALIBAN STAGE REVOLT | By James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/nation-challenged-overview-nov-25-2001-grisly-uprising-famed-hide-outs-altered.html | A NATION CHALLENGED AN OVERVIEW NOV 25 2001 Grisly Uprising Famed HideOuts and Altered American Attitudes | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/nation-challenged-pow-s-american-said-be-killed-during-failed-prison-uprising.html | A NATION CHALLENGED THE POWS An American Is Said to Be Killed During a Failed Prison Uprising | By Carlotta Gall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/nation-challenged-rampage-former-inhabitants-trickle-back-area-ravaged-taliban.html | A NATION CHALLENGED RAMPAGE Former Inhabitants Trickle Back to Area Ravaged by Taliban | By Barry Bearak | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/nation-challenged-slaughterhouse-where-thousands-drought-refugees-wait-for-food.html | A NATION CHALLENGED SLAUGHTERHOUSE Where Thousands Of Drought Refugees Wait for Food or Death | By Amy Waldman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-26 | https://www.nytimes.com/2001/11/26/world/sorest-loss-in-colombia-mine-collapse-the-children.html | Sorest Loss in Colombia Mine Collapse The Children | By Juan Forero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/ailey-troupe-goes-in-search-of-big-money.html | Ailey Troupe Goes in Search Of Big Money | By Jennifer Dunning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/dance-review-choreography-with-a-touch-of-the-olympics.html | DANCE REVIEW Choreography With a Touch of the Olympics | By Anna Kisselgoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/jazz-review-guitar-and-conversation-a-singer-at-ease-with-her-roots.html | JAZZ REVIEW Guitar and Conversation A Singer at Ease With Her Roots | By Ben Ratliff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/jazz-review-slippery-eccentric-and-yet-in-control.html | JAZZ REVIEW Slippery Eccentric And Yet In Control | By Ben Ratliff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/music-review-24-songs-from-schubert-without-the-usual-tornado.html | MUSIC REVIEW 24 Songs From Schubert Without the Usual Tornado | By Anne Midgette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/music-review-a-sense-of-optimism-after-a-season-of-doubt.html | MUSIC REVIEW A Sense of Optimism After a Season of Doubt | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/music-review-violinist-guides-his-audience-across-a-changing-landscape.html | MUSIC REVIEW Violinist Guides His Audience Across a Changing Landscape | By Bernard Holland | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/norman-granz-who-took-jazz-smoky-clubs-put-it-concert-halls-dies-83.html | Norman Granz Who Took Jazz Out of Smoky Clubs and Put It in Concert Halls Dies at 83 | By Richard Severo | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/arts/opera-review-audience-stands-up-to-cheer-a-stand-in.html | OPERA REVIEW Audience Stands Up To Cheer A Standln | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/books/arts-in-america-sunshine-for-windy-dreamscapes.html | ARTS IN AMERICA Sunshine for Windy Dreamscapes | By Mark Derr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/books/books-of-the-times-in-like-a-lion-but-out-like-a-lamb.html | BOOKS OF THE TIMES In Like a Lion but Out Like a Lamb | By Michiko Kakutani | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/airline-sees-sept-11-as-a-turning-point.html | Airline Sees Sept 11 as a Turning Point | By Mark Landler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/crash-deals-new-blow-to-revival-of-swiss-airline.html | Crash Deals New Blow to Revival of Swiss Airline | By Elizabeth Olson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/economists-make-it-official-us-is-in-recession.html | Economists Make It Official US Is in Recession | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/enron-talking-with-dynegy-as-they-work-to-rescue-deal.html | Enron Talking With Dynegy As They Work To Rescue Deal | By By Richard A Oppel Jr and Andrew Ross Sorkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/market-place-stock-promoters-are-sending-e-mail-ads-users-sites-push-up-likes.html | Market Place Stock promoters are sending email ads to users of news sites to push up shares that have little track record | By Floyd Norris and Gretchen Morgenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/media-business-advertising-research-offers-insights-mood-college-students-since.html | THE MEDIA BUSINESS ADVERTISING Research offers insights on the mood of college students since Sept 11 | By Jane L Levere | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/now-bonds-pose-a-problem-for-japan-s-troubled-banks.html | Now Bonds Pose a Problem For Japans Troubled Banks | By Ken Belson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/public-feuding-pension-fund-dirty-laundry-keeps-flying-calpers-no-1-plan-us.html | Public Feuding At Pension Fund Dirty Laundry Keeps Flying At Calpers No 1 Plan in US | By Laura M Holson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/star-publisher-lands-a-second-act-causing-many-to-wonder-about-the-new-script.html | Star Publisher Lands a Second Act Causing Many to Wonder about the New Script | By David D Kirkpatrick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/technology-a-practical-way-to-make-power-from-wasted-heat.html | TECHNOLOGY A Practical Way to Make Power From Wasted Heat | By Kenneth Chang | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/technology-bankruptcy-auction-begins-for-speech-technology-company.html | TECHNOLOGY Bankruptcy Auction Begins for Speech Technology Company | By Jennifer 8 Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/technology/technology-briefing-e-commerce-online-shopping-strengthens.html | Technology Briefing  ECommerce Online Shopping Strengthens | By Matt Richtel NYT COMPILED BY STEVEN P ROSENFELD | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/technology-briefing-hardware-applied-materials-buys-chip-inspector.html | Technology Briefing  Hardware Applied Materials Buys Chip Inspector | By Chris Gaither NYT COMPILED BY STEVEN P ROSENFELD | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/technology-briefing-internet-at-t-drops-low-cost-service.html | Technology Briefing  Internet ATT Drops LowCost Service | By Susan Stellin NYT COMPILED BY STEVEN P ROSENFELD | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/technology-briefing-internet-new-computer-security-woes.html | Technology Briefing  Internet New Computer Security Woes | By John Schwartz NYT COMPILED BY STEVEN P ROSENFELD | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/the-media-business-advertising-addenda-conflict-ends-a-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Conflict Ends A Relationship | By Jane L Levere | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/top-companies-issuing-debt-at-a-fast-pace.html | Top Companies Issuing Debt At a Fast Pace | By Stephanie Strom | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/transitions-announced-for-two-fixtures-on-wall-street.html | Transitions Announced for Two Fixtures on Wall Street | By Kenneth N Gilpin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/world-business-briefing-asia-japan-more-cuts-at-isuzu.html | World Business Briefing  Asia Japan More Cuts At Isuzu | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/world-business-briefing-asia-taiwan-chip-maker-raises-profit-forecast.html | World Business Briefing  Asia Taiwan Chip Maker Raises Profit Forecast | By Mark Landler NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/world-business-briefing-australia-australia-competition-for-miner.html | World Business Briefing  Australia Australia Competition For Miner | By Becky Gaylord NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/world-business-briefing-europe-britain-loss-at-technology-group.html | World Business Briefing  Europe Britain Loss At Technology Group | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/world-business-briefing-europe-britain-profit-up-at-tobacco-concern.html | World Business Briefing  Europe Britain Profit Up At Tobacco Concern | By Alan Cowell NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/business/world-business-briefing-europe-russia-oil-project-advances.html | World Business Briefing  Europe Russia Oil Project Advances | By Sabrina Tavernise NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/health/cases-learning-to-care-for-patients-in-truest-sense.html | CASES Learning to Care for Patients in Truest Sense | By Abigail Zuger Md | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/health/facing-up-to-depression-after-a-bypass.html | Facing Up to Depression After a Bypass | By Randi Hutter Epstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/health/personal-health-restless-legs-treatable-if-recognized.html | PERSONAL HEALTH Restless Legs Treatable if Recognized | By Jane E Brody | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/health/vital-signs-cause-and-effect-off-to-mars-then-to-the-drugstore.html | VITAL SIGNS CAUSE AND EFFECT Off to Mars Then to the Drugstore | By Eric Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/health/vital-signs-mind-and-body-in-heart-disease-head-can-be-an-ally.html | VITAL SIGNS MIND AND BODY In Heart Disease Head Can Be an Ally | By Eric Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/health/vital-signs-performance-surgeons-need-steady-hand-and-sleep.html | VITAL SIGNS PERFORMANCE Surgeons Need Steady Hand and Sleep | By Eric Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/health/vital-signs-prevention-help-for-those-willing-to-kick-a-habit.html | VITAL SIGNS PREVENTION Help for Those Willing to Kick a Habit | By Eric Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/health/vital-signs-remedies-keeping-malaria-at-bay-with-garlic.html | VITAL SIGNS REMEDIES Keeping Malaria at Bay With Garlic | By Eric Nagourney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/a-nation-challenged-charity-grants-to-help-post-traumatic-stress.html | A NATION CHALLENGED CHARITY Grants to Help PostTraumatic Stress | By Aaron Donovan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/a-nation-challenged-the-special-master-mediator-named-to-run-sept-11-fund.html | A NATION CHALLENGED THE SPECIAL MASTER Mediator Named to Run Sept 11 Fund | By Diana B Henriques and David Barstow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/bloomberg-in-dominican-republic-meets-with-crash-victims-relatives.html | Bloomberg in Dominican Republic Meets With Crash Victims Relatives | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/boldface-names-384801.html | BOLDFACE NAMES | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/but-for-the-young-and-brave-love-conquers-fear.html | But for the Young and Brave Love Conquers Fear | By Winnie Hu | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/dance-floor-above-pool-broke-codes-official-says.html | Dance Floor Above Pool Broke Codes Official Says | By Robert Hanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/fight-or-flight-two-primal-urges-at-war-with-small-children-prudence-is-the-rule.html | Fight or Flight Two Primal Urges at War With Small Children Prudence Is the Rule | By Randal C Archibold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/mccall-to-stress-education-and-recall-his-roots-in-speech-ratcheting-up-campaign.html | McCall to Stress Education and Recall His Roots in Speech Ratcheting Up Campaign | By RICHARD PREZPEA | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/metro-briefing-new-jersey-clinton-mother-who-killed-newborn-is-freed.html | Metro Briefing New Jersey Clinton Mother Who Killed Newborn Is Freed | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/metro-briefing-new-york-brooklyn-4-movers-accused-of-fraud.html | Metro Briefing New York Brooklyn 4 Movers Accused Of Fraud | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/metro-briefing-new-york-manhattan-fund-for-queens-air-crash.html | Metro Briefing New York Manhattan Fund For Queens Air Crash | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/metro-briefing-new-york-new-rochelle-amtrak-service-restored.html | Metro Briefing New York New Rochelle Amtrak Service Restored | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/nassau-democrats-form-plan-to-cut-spending-and-raise-taxes.html | Nassau Democrats Form Plan to Cut Spending and Raise Taxes | By Bruce Lambert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/nation-challenged-portraits-grief-victims-law-student-firefighter-who-played-one.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Law Student a Firefighter Who Played One in Movies a Cricketer | These sketches were written by Celestine Bohlen Sherri Day Leslie Eaton Kenneth N Gilpin Steven Greenhouse Hubert B Herring Dena Kleiman Robert D McFadden Andy Newman Mirta Ojito Seth Solomonow and Robert F Worth | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/nurses-strike-at-hospital-on-long-island.html | Nurses Strike at Hospital on Long Island | By Steven Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/public-lives-a-cross-a-shield-and-a-prayer-for-firefighters.html | PUBLIC LIVES A Cross a Shield and a Prayer for Firefighters | By Glenn Collins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/remedy-to-exclusive-zoning-goes-on-trial-in-new-jersey.html | Remedy to Exclusive Zoning Goes on Trial in New Jersey | By Andrew Jacobs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregion/sol-forman-98-owner-of-famed-steakhouse.html | Sol Forman 98 Owner of Famed Steakhouse | By Douglas Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregi on/sothebys-trial-witnesses-attest-to-chief-s-integrity.html | Sothebys Trial Witnesses Attest to Chiefs Integrity | By Ralph Blumenthal and Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregi on/the-neediest-cases-after-losing-high-hopes-a-chance-to-hope-again.html | The Neediest Cases After Losing High Hopes A Chance to Hope Again | By Aaron Donovan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregi on/tunnel-vision-new-on-the-path-crowding-just-like-the-subway.html | Tunnel Vision New on the PATH Crowding Just Like the Subway | By Randy Kennedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregi on/weather-won-t-give-new-york-what-the-calendar-says-is-here.html | Weather Wont Give New York What the Calendar Says Is Here | By Andy Newman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/nyregi on/white-house-offers-a-choice-for-prosecutor.html | White House Offers a Choice For Prosecutor | By Benjamin Weiser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/opinio n/catching-the-urban-wave.html | Catching the Urban Wave | D J Waldie | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/opinio n/foreign-affairs-the-real-war.html | Foreign Affairs The Real War | By Thomas L Friedman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/opinio n/muslim-women-as-symbols-and-pawns.html | Muslim Women as Symbols  and Pawns | By Rina Amiri | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/science /aircraft-safety-and-the-case-of-the-plastic-tail.html | Aircraft Safety and the Case of the Plastic Tail | By Matthew L Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/science /for-radiation-how-much-is-too-much.html | For Radiation How Much Is Too Much | By Gina Kolata | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/science /observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/science /q-a-376396.html | Q  A | By C Claiborne Ray | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/science /rescue-season-follows-vacation-season-for-rare-turtle.html | Rescue Season Follows Vacation Season for Rare Turtle | By Daphne Palmer Geanacopoulos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/science /robots-learn-soccer-and-the-game-of-life.html | Robots Learn Soccer and the Game of Life | By Yudhijit Bhattacharjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/science /scientists-ponder-limits-on-access-to-germ-research.html | Scientists Ponder Limits On Access to Germ Research | By Andrew Pollack | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/science /under-tight-security-shuttle-is-set-for-first-post-sept-11-flight.html | Under Tight Security Shuttle Is Set for First PostSept 11 Flight | By Warren E Leary | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/science /with-biotechnology-a-potential-to-harm.html | With Biotechnology a Potential to Harm | By Andrew Pollack | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/ baseball-a-different-approach-for-ventura-this-year.html | BASEBALL A Different Approach For Ventura This Year | By Tyler Kepner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/ baseball-brosius-to-retire-after-four-seasons-with-yankees.html | BASEBALL Brosius to Retire After Four Seasons With Yankees | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/ baseball-selig-isn-t-ready-to-call-off-contraction.html | BASEBALL Selig Isnt Ready To Call Off Contraction | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/ baseball-torre-s-role-is-familiar-in-yanks-pursuit-of-giambi.html | BASEBALL Torres Role Is Familiar In Yanks Pursuit of Giambi | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/bo-belinsky-64-the-playboy-pitcher-dies.html | Bo Belinsky 64 the Playboy Pitcher Dies | By Richard Goldstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/boxing-boxer-barred-and-charged-for-sucker-punch-after-loss.html | BOXING Boxer Barred and Charged For Sucker Punch After Loss | By Edward Wong | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/college-football-miami-and-florida-1-2-but-nothing-s-settled.html | COLLEGE FOOTBALL Miami and Florida 12 but Nothings Settled | By Joe Lapointe | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/colleges-fdu-robbery-is-comedy-of-errors.html | COLLEGES FDU Robbery Is Comedy Of Errors | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/colleges-hurricanes-buchanon-might-be-the-best-of-the-best.html | COLLEGES Hurricanes Buchanon Might Be the Best of the Best | By Charlie Nobles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/hockey-islanders-appreciate-decibels-of-success.html | HOCKEY Islanders Appreciate Decibels of Success | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/olympics-evaluating-athens-a-city-of-extremes.html | OLYMPICS Evaluating Athens a City of Extremes | By Christopher Clarey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/pro-basketball-all-s-well-as-camby-jump-starts-the-knicks.html | PRO BASKETBALL Alls Well As Camby JumpStarts The Knicks | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/pro-basketball-fizzling-finale-on-the-nets-trip-reveals-a-work-still-in-progress.html | PRO BASKETBALL Fizzling Finale on the Nets Trip Reveals a Work Still in Progress | By Liz Robbins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/pro-football-dazed-and-confused-giants-get-some-welcome-days-off.html | PRO FOOTBALL Dazed and Confused Giants Get Some Welcome Days Off | By Bill Pennington | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/pro-football-the-jets-get-up-off-the-couch-and-eagerly-go-back-to-work.html | PRO FOOTBALL The Jets Get Up Off the Couch And Eagerly Go Back to Work | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/skiing-miller-takes-big-step-to-the-salt-lake-games.html | SKIING Miller Takes Big Step To the Salt Lake Games | By Selena Roberts | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/soccer-notebook-metropolitan-flavor-in-round-of-16.html | SOCCER NOTEBOOK Metropolitan Flavor In Round of 16 | By Jack Bell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/sports/sports-of-the-times-real-fans-don-t-mind-rebuilding.html | Sports of The Times Real Fans Dont Mind Rebuilding | By Harvey Araton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/style/dressing-up-in-strange-times-from-sparkle-to-sputter.html | Dressing Up in Strange Times From Sparkle to Sputter | By Ginia Bellafante | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/style/front-row.html | Front Row | By Guy Trebay | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/theater/theater-review-dragging-out-essentials-of-a-holiday-perennial.html | THEATER REVIEW Dragging Out Essentials of a Holiday Perennial | By Neil Genzlinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/theater/theater-review-the-panic-of-1837-those-were-the-days.html | THEATER REVIEW The Panic of 1837 Those Were the Days | By Anita Gates | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/theater/theater-review-what-s-death-to-a-mother-with-work-to-be-done.html | THEATER REVIEW Whats Death To a Mother With Work To Be Done | By D J R Bruckner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/a-breakthrough-on-cloning-perhaps-or-perhaps-not-yet.html | A Breakthrough on Cloning Perhaps or Perhaps Not Yet | By Gina Kolata With Andrew Pollack | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/a-harvard-professor-s-baffling-vanishing.html | A Harvard Professors Baffling Vanishing | By Fox Butterfield | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/a-nation-challenged-bioterrorism-plan-for-smallpox-rules-out-mass-vaccination.html | A NATION CHALLENGED BIOTERRORISM Plan for Smallpox Rules Out Mass Vaccination | By Lawrence K Altman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/a-nation-challenged-the-investigation-careful-plan-devised-for-anthrax-letter.html | A NATION CHALLENGED THE INVESTIGATION Careful Plan Devised for Anthrax Letter | By David Johnston | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/bush-denounces-cloning-and-calls-for-ban.html | Bush Denounces Cloning and Calls for Ban | By Sheryl Gay Stolberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/justices-deal-utah-a-setback-in-its-bid-to-gain-a-house-seat.html | Justices Deal Utah a Setback In Its Bid to Gain a House Seat | By Linda Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/massachusetts-school-opens-after-bomb-plot-arrests.html | Massachusetts School Opens After BombPlot Arrests | By Pam Belluck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/nation-challenged-airline-security-us-pressuring-foreign-airlines-over-manifests.html | A NATION CHALLENGED AIRLINE SECURITY US Pressuring Foreign Airlines Over Manifests | By Robert Pear | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/nation-challenged-detainee-professor-be-deported-after-secret-evidence-case.html | A NATION CHALLENGED THE DETAINEE Professor to Be Deported After Secret Evidence Case | By Dana Canedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/nation-challenged-interviews-michigan-invites-men-mideast-be-interviewed.html | A NATION CHALLENGED THE INTERVIEWS MICHIGAN INVITES MEN FROM MIDEAST TO BE INTERVIEWED | By Jodi Wilgoren | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/national-briefing-northwest-idaho-deeper-cutbacks-offered.html | National Briefing  Northwest Idaho Deeper Cutbacks Offered | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/national-briefing-rockies-colorado-congressman-to-step-down.html | National Briefing  Rockies Colorado Congressman To Step Down | By Mindy Sink NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/national-briefing-west-california-device-can-stop-trucks.html | National Briefing  West California Device Can Stop Trucks | By Evelyn Nieves NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/national-briefing-west-hawaii-tourism-suffers-after-attacks.html | National Briefing  West Hawaii Tourism Suffers After Attacks | By Michele Kayal NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/senate-to-consider-railroads-plan-to-invest-on-wall-street.html | Senate to Consider Railroads Plan to Invest on Wall Street | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/us/sprawl-seen-to-hurt-south-s-forests.html | Sprawl Seen to Hurt Souths Forests | By Katharine Q Seelye | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-move-to-force-south-africa-to-give-aids-drug-for-newborns.html | A Move to Force South Africa to Give AIDS Drug for Newborns | By Rachel L Swarns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-aftermath-a-deathly-peace-settles-on-kunduz-s-streets.html | A NATION CHALLENGED AFTERMATH A Deathly Peace Settles on Kunduz Streets | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-islamabad-pakistanis-concerned-over-deaths-of-prisoners.html | A NATION CHALLENGED ISLAMABAD Pakistanis Concerned Over Deaths Of Prisoners | By Douglas Frantz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-mazar-i-sharif-us-bomb-wounds-gi-s-as-battle-rages-at-fort.html | A NATION CHALLENGED MAZARISHARIF US Bomb Wounds GIs as Battle Rages at Fort | By Carlotta Gall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-military-analysis-afghan-south-is-new-front.html | A NATION CHALLENGED MILITARY ANALYSIS Afghan South Is New Front | By Michael R Gordon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-moscow-russia-puts-equipment-and-troops-near-kabul.html | A NATION CHALLENGED MOSCOW Russia Puts Equipment And Troops Near Kabul | By Sabrina Tavernise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-riyadh-saudis-balk-at-request-on-accounts.html | A NATION CHALLENGED RIYADH Saudis Balk At Request On Accounts | By Douglas Jehl | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-suspects-belgium-and-france-hold-14-in-bombing-plot.html | A NATION CHALLENGED SUSPECTS Belgium and France Hold 14 in Bombing Plot | By Paul Meller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-the-liaison-she-spoke-for-taliban-and-now-pays-a-price.html | A NATION CHALLENGED THE LIAISON She Spoke for Taliban And Now Pays a Price | By Alessandra Stanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/a-nation-challenged-the-mail-letter-sent-to-chile-tests-positive-for-anthrax.html | A NATION CHALLENGED THE MAIL Letter Sent to Chile Tests Positive for Anthrax | By Nicholas Wade | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/aids-crisis-leaves-africa-s-oldest-ways-at-a-loss.html | AIDS Crisis Leaves Africas Oldest Ways at a Loss | By Donald G McNeil Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/bangladeshi-court-acts-to-protect-hindus.html | Bangladeshi Court Acts to Protect Hindus | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/foreign-diplomats-lose-optimism-on-colombia-peace-talks.html | Foreign Diplomats Lose Optimism on Colombia Peace Talks | By Juan Forero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/hamamatsu-journal-sons-and-daughters-of-japan-back-from-brazil.html | Hamamatsu Journal Sons and Daughters of Japan Back From Brazil | By James Brooke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/israeli-analysis-raises-new-doubt-about-arafat-s-power.html | Israeli Analysis Raises New Doubt About Arafats Power | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-ground-troops-vanguard-marines-digs-directs-air-attacks.html | A NATION CHALLENGED GROUND TROOPS Vanguard of Marines Digs In and Directs Air Attacks | By Thom Shanker and James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-kandahar-taliban-find-themselves-isolated-south-with-escape.html | A NATION CHALLENGED KANDAHAR Taliban Find Themselves Isolated in the South With Escape Routes Cut Off | By Norimitsu Onishi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-london-british-defense-secretary-says-troops-for-afghanistan.html | A NATION CHALLENGED LONDON British Defense Secretary Says Troops for Afghanistan Are Being Taken Off High Alert | By Warren Hoge | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-madrid-before-sept-11-spain-s-police-kept-eye-terror-suspects.html | A NATION CHALLENGED MADRID Before Sept 11 Spains Police Kept Eye on Terror Suspects | By Sam Dillon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-no-man-s-land-bus-drivers-say-trip-across-bandit-region-was.html | A NATION CHALLENGED NO MANS LAND Bus Drivers Say Trip Across Bandit Region Was 200 Hellish Miles | By David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-overview-nov-26-2001-marines-afghanistan-s-south-riots-north.html | A NATION CHALLENGED AN OVERVIEW NOV 26 2001 Marines in Afghanistan South Riots in North Invitations in Michigan | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-talks-delegates-meet-first-step-toward-post-taliban-rule.html | A NATION CHALLENGED THE TALKS Delegates Meet in First Step Toward PostTaliban Rule | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nation-challenged-warning-readmit-inspectors-president-tells-iraq-else-unstated.html | A NATION CHALLENGED A WARNING Readmit Inspectors President Tells Iraq Or Else Is Unstated | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/nepal-curbs-rights-after-maoist-attacks.html | Nepal Curbs Rights After Maoist Attacks | By Celia W Dugger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/us-couple-held-in-philippines-describe-their-ordeal-on-tape.html | US Couple Held in Philippines Describe Their Ordeal on Tape | By Don Kirk | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-africa-burundi-new-offensive-against-rebels.html | World Briefing  Africa Burundi New Offensive Against Rebels | By Marc Lacey NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-africa-namibia-president-chooses-not-to-run.html | World Briefing  Africa Namibia President Chooses Not To Run | By Rachel L Swarns NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-africa-rwanda-a-gathering-of-genocide-survivors.html | World Briefing  Africa Rwanda A Gathering Of Genocide Survivors | By Marc Lacey NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-africa-zimbabwe-friends-can-observe-vote.html | World Briefing  Africa Zimbabwe Friends Can Observe Vote | By Rachel L Swarns NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-asia-japan-potentially-mad-cows-to-die.html | World Briefing  Asia Japan Potentially Mad Cows To Die | By James Brooke NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-europe-northern-ireland-a-peaceful-walk-to-school.html | World Briefing  Europe Northern Ireland A Peaceful Walk To School | By Warren Hoge NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-europe-northern-ireland-trial-in-lawyers-s-killing-ends.html | World Briefing  Europe Northern Ireland Trial In Lawyers Killing Ends | By Warren Hoge NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-27 | https://www.nytimes.com/2001/11/27/world/world-briefing-middle-east-egypt-concern-over-monitored-web-sites.html | World Briefing  Middle East Egypt Concern Over Monitored Web Sites | By Abeer Allam NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/art-review-assembling-scattered-works-by-the-cognoscenti-s-painter.html | ART REVIEW Assembling Scattered Works By the Cognoscenti's Painter | By John Russell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/arts-abroad-purloined-harem-girls-and-other-russian-mysteries.html | ARTS ABROAD Purloined Harem Girls and Other Russian Mysteries | By John Varoli | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/auctions-vive-opened-market-legal-changes-allow-sotheby-s-christie-s-hold-first.html | In Auctions Vive the Opened Market Legal Changes Allow Sothebys and Christies to Hold First Sales on French Turf | By Alan Riding | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/dance-review-improvisations-on-chat-taken-from-the-internet.html | DANCE REVIEW Improvisations on Chat Taken From the Internet | By Jennifer Dunning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/opera-review-a-conductor-and-a-soprano-take-new-roles-at-the-met.html | OPERA REVIEW A Conductor and a Soprano Take New Roles at the Met | By Anthony Tommasini | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/paul-hume-85-washington-music-critic.html | Paul Hume 85 Washington Music Critic | By Bernard Holland | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/pop-review-for-passion-and-justice-a-transforming-kiss.html | POP REVIEW For Passion and Justice A Transforming Kiss | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/ralph-burns-79-an-arranger-and-composer-from-big-bands-to-broadway.html | Ralph Burns REVIEW 79 an Arranger and Composer From Big Bands to Broadway | By Peter Keepnews | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/arts/television-review-whole-lotta-rememberin-and-baldin-goin-on.html | TELEVISION REVIEW Whole Lotta Rememberin and Baldin Goin On | By Caryn James | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/books/books-of-the-times-a-road-map-to-coping-with-disaster-legally.html | BOOKS OF THE TIMES A Road Map to Coping With Disaster Legally | By Richard Bernstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/books/writing-and-living-the-lit-life.html | Writing And Living The Lit Life | By Dinitia Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/business-travel-private-charters-although-languishing-this-year-are-expected.html | Business Travel Private charters although languishing this year are expected to fill a future air travel niche | By Joe Sharkey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/company-news-gm-names-executive-to-oversee-takeover-of-daewoo.html | COMPANY NEWS GM NAMES EXECUTIVE TO OVERSEE TAKEOVER OF DAEWOO | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/egypt-puts-up-vacancy-signs.html | Egypt Puts Up Vacancy Signs | By Abeer Allam | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/fed-official-backs-aggressive-rate-cuts.html | Fed Official Backs Aggressive Rate Cuts | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/for-the-big-canadian-banks-profit-is-retail-and-domestic.html | For the Big Canadian Banks Profit Is Retail and Domestic | By Bernard Simon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/kmart-s-adjusted-loss-almost-doubles-but-is-less-than-forecast.html | Kmarts Adjusted Loss Almost Doubles but Is Less Than Forecast | By Constance L Hays | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/lloyd-s-sees-higher-losses-from-attacks.html | Lloyds Sees Higher Losses From Attacks | By Joseph B Treaster | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/management-fire-could-not-stop-a-mill-but-debts-may.html | MANAGEMENT Fire Could Not Stop A Mill but Debts May | By Lynnley Browning | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/markets-market-place-trying-restore-confidence-enron-salvage-merger.html | THE MARKETS Market Place Trying to Restore Confidence in Enron to Salvage a Merger | By Richard A Oppel Jr and Andrew Ross Sorkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/nary-a-sheep-is-lost-for-fleece-fashion.html | Nary a Sheep Is Lost for Fleece Fashion | By Claudia H Deutsch | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/nokia-sees-weak-sales-into-2002.html | Nokia Sees Weak Sales Into 2002 | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/technology-briefing-belgian-hope-in-software-sells-assets-at-auction.html | TECHNOLOGY Belgian Hope In Software Sells Assets At Auction | By Jennifer 8 Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/technology-briefing-hardware-chip-machine-sales-slip-further.html | Technology Briefing  Hardware Chip Machine Sales Slip Further | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/technology-briefing-internet-emi-buys-video-distributor.html | Technology Briefing  Internet EMI Buys Video Distributor | By Suzanne Kapner NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/technology-briefing-research-genomics-derived-drug-to-be-tested.html | Technology Briefing  Research GenomicsDerived Drug To Be Tested | By Andrew Pollack NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/technology-briefing-telecommunications-satellite-radio-company-names-chief.html | Technology Briefing  Telecommunications Satellite Radio Company Names Chief | By Allison Fass NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/technology-microsoft-move-may-hasten-settlement-of-european-case.html | TECHNOLOGY Microsoft Move May Hasten Settlement of European Case | By Steve Lohr With Paul Meller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/the-boss-guatemalan-family-ties.html | THE BOSS Guatemalan Family Ties | By Wendy Murdock | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/the-media-business-advertising-addenda-2-food-companies-hire-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Food Companies Hire New Agencies | By Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/the-media-business-advertising-addenda-promotions-division-at-draft-to-expand.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Promotions Division At Draft to Expand | By Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/the-media-business-advertising-carol-burnett-armed-with-old-clips-is-new-hit.html | THE MEDIA BUSINESS ADVERTISING Carol Burnett Armed With Old Clips Is New Hit | By Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/us-airways-top-executive-is-leaving-at-a-critical-time.html | US Airways Top Executive Is Leaving at a Critical Time | By Laurence Zuckerman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/vehicle-sales-stayed-robust-in-november.html | Vehicle Sales Stayed Robust In November | By Danny Hakim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/world-business-briefing-asia-india-coke-subsidiary-to-diversify.html | World Business Briefing  Asia India Coke Subsidiary To Diversify | By Saritha Rai NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/world-business-briefing-asia-japan-wireless-phone-recall.html | World Business Briefing  Asia Japan Wireless Phone Recall | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/world-business-briefing-europe-britain-cuts-at-military-contractor.html | World Business Briefing  Europe Britain Cuts At Military Contractor | By Alan Cowell NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/world-business-briefing-europe-danube-river-shipping-revival.html | World Business Briefing  Europe Danube River Shipping Revival | By Peter S Green NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/business/world-business-briefing-europe-the-netherlands-grocer-s-profit-is-up.html | World Business Briefing  Europe The Netherlands Grocers Profit Is Up | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/25-and-under-on-the-upper-west-side-italian-food-without-tricks.html | 25 AND UNDER On the Upper West Side Italian Food Without Tricks | By Eric Asimov | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/a-few-newly-discovered-jewels.html | A Few Newly Discovered Jewels | By Regina Schrambling | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/a-new-normandy-north-of-the-golden-gate.html | A New Normandy North of the Golden Gate | By R W Apple Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/food-stuff-now-appearing-a-prosciutto-in-the-round.html | FOOD STUFF Now Appearing A Prosciutto in the Round | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/food-stuff-on-third-avenue-sightings-of-cinnamon-puffs.html | FOOD STUFF On Third Avenue Sightings of Cinnamon Puffs | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/food-stuff-one-spoonful-and-you-re-in-bilbao.html | FOOD STUFF One Spoonful And Youre in Bilbao | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/food-stuff-soft-as-flowers-fresh-as-fruit-and-low-calorie.html | FOOD STUFF Soft as Flowers Fresh as Fruit And Low Calorie | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/food-stuff-tender-tortes-awaiting-oven-and-fork.html | FOOD STUFF Tender Tortes Awaiting Oven and Fork | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/in-chinatown-a-taste-of-revival.html | In Chinatown A Taste of Revival | By Regina Schrambling | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/restaurants-morocco-is-next-stop-for-a-corner-bistro.html | RESTAURANTS Morocco Is Next Stop for a Corner Bistro | By William Grimes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/syrup-s-fine-but-pancakes-have-a-flip-side.html | Syrups Fine but Pancakes Have a Flip Side | By Dorie Greenspan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/tastings-vouvray-going-to-extremes.html | TASTINGS Vouvray Going to Extremes | By Eric Asimov | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/the-chef-a-smarter-cookie.html | THE CHEF A Smarter Cookie | By Bill Yosses | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/the-minimalist-bonding-tenderly.html | THE MINIMALIST Bonding Tenderly | By Mark Bittman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/tints-from-nature.html | Tints From Nature | By Denise Landis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/dining/wine-talk-a-red-trying-to-live-down-its-name.html | WINE TALK A Red Trying to Live Down Its Name | By Frank J Prial | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/jobs/my-job-up-to-my-ears-in-medical-claims.html | MY JOB Up to My Ears in Medical Claims | By Fran Glucroft | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/jobs/the-ebb-and-flow-of-a-religious-calling.html | The Ebb and Flow of a Religious Calling | By Maggie Jackson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/jobs/trends-want-to-join-the-telecommuting-crowd-most-bosses-just-say-no.html | TRENDS Want to Join the Telecommuting Crowd Most Bosses Just Say No | By Dylan Loeb McClain | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/a-nation-challenged-connecticut-man-s-death-not-related-to-anthrax-governor-says.html | A NATION CHALLENGED CONNECTICUT Mans Death Not Related To Anthrax Governor Says | By Paul Zielbauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/albany-court-rejects-suit-against-clergy.html | Albany Court Rejects Suit Against Clergy | By Laura Mansnerus | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/boldface-names-397466.html | BOLDFACE NAMES | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/bulletin-board-bronx-science-tries-ads.html | BULLETIN BOARD Bronx Science Tries Ads | By Peter Valdina | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/bulletin-board-new-cuny-student-trustee.html | BULLETIN BOARD New CUNY Student Trustee | By Karen W Arenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/bulletin-board-poetry-award-given-out.html | BULLETIN BOARD Poetry Award Given Out | By Karen W Arenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/bulletin-board-school-volunteers-up.html | BULLETIN BOARD School Volunteers Up | By Stephanie Rosenbloom | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/bulletin-board-test-prep-memoir.html | BULLETIN BOARD Test Prep Memoir | By Merri Rosenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/defusing-a-standoff.html | Defusing a Standoff | By Raymond Hernandez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/executive-in-bergen-will-retire-next-year.html | Executive In Bergen Will Retire Next Year | By Robert Hanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/giuliani-reproaches-teachers-for-insisting-on-a-22-raise.html | Giuliani Reproaches Teachers For Insisting on a 22 Raise | By Steven Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/in-san-juan-bloomberg-promises-closer-ties.html | In San Juan Bloomberg Promises Closer Ties | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/justices-pondering-old-barriers-in-housing.html | Justices Pondering Old Barriers in Housing | By Andrew Jacobs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/landmarks-group-approves-bold-plan-for-hearst-tower.html | Landmarks Group Approves Bold Plan for Hearst Tower | By David W Dunlap | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/lessons-statistics-a-tool-for-life-is-getting-short-shrift.html | LESSONS Statistics a Tool for Life Is Getting Short Shrift | By Richard Rothstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/mcgreevey-seeks-to-bolster-state-s-chain-of-command-in-medical-disasters.html | McGreevey Seeks to Bolster States Chain of Command in Medical Disasters | By David M Halbfinger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-calendar-today-scaffolding-hearing.html | Metro Briefing  Calendar Today Scaffolding Hearing | Compiled by Anthony Ramirez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-connecticut-hartford-cities-shrinking.html | Metro Briefing  Connecticut Hartford Cities Shrinking | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-new-jersey-mount-holly-rescuers-accused-of-arson.html | Metro Briefing  New Jersey Mount Holly Rescuers Accused Of Arson | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-new-jersey-newark-no-verdict-in-gibson-trial.html | Metro Briefing  New Jersey Newark No Verdict In Gibson Trial | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-new-york-manhattan-member-quits-mta-board.html | Metro Briefing  New York Manhattan Member Quits MTA Board | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-new-york-manhattan-new-subway-line-to-start.html | Metro Briefing  New York Manhattan New Subway Line To Start | By Randy Kennedy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-new-york-manhattan-public-security-criticized.html | Metro Briefing  New York Manhattan Public Security Criticized | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/metro-briefing-new-york-the-bronx-work-begins-on-fish-market.html | Metro Briefing  New York The Bronx Work Begins On Fish Market | By Charlie Leduff COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/nation-challenged-new-york-jordanian-charged-with-lies-grand-jury-granted-bail.html | A NATION CHALLENGED NEW YORK Jordanian Charged With Lies To Grand Jury Is Granted Bail | By Benjamin Weiser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/nation-challenged-portraits-grief-victims-surfing-firefighter-thrill-riding.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Surfing Firefighter a ThrillRiding Hunter a Mormon Composer | These sketches were written by Carla Baranauckas Nichole M Christian Jane Gross Constance L Hays Jan Hoffman N R Kleinfield Barbara Stewart and Robert F Worth | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/nation-challenged-remains-error-put-body-one-firefighter-grave-firehouse.html | A NATION CHALLENGED THE REMAINS Error Put Body of One Firefighter In Grave of a Firehouse Colleague | By N R Kleinfield | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/our-towns-a-newborn-in-the-trash-on-the-mind.html | Our Towns A Newborn In the Trash On the Mind | By Michael Winerip | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/parents-in-tribeca-cast-votes-on-when-to-reopen-ps-234.html | Parents in TriBeCa Cast Votes On When to Reopen PS 234 | By Anemona Hartocollis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/political-memo-cash-race-and-rancor-no-it-s-not-the-mayoral-race.html | Political Memo Cash Race and Rancor No Its Not the Mayoral Race | By RICHARD PREZPEA | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/public-lives-police-teamwork-a-perennial-right-hand-man.html | PUBLIC LIVES Police Teamwork A Perennial RightHand Man | By Joyce Wadler | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/racial-tensions-lead-to-student-protest-at-colgate.html | Racial Tensions Lead to Student Protest at Colgate | By Karen W Arenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/shore-leave-is-casualty-too-foreign-sailors-must-stay-aboard-ships-in-new-york.html | Shore Leave Is Casualty Too Foreign Sailors Must Stay Aboard Ships in New York | By Charlie Leduff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/the-neediest-cases-jobs-lost-found-and-lost-but-a-life-still-to-be-led.html | The Neediest Cases Jobs Lost Found and Lost But a Life Still to Be Led | By Vincent M Mallozzi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/nyregion/witness-says-price-fixing-for-auctions-began-earlier.html | Witness Says PriceFixing For Auctions Began Earlier | By Ralph Blumenthal and Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/editorial-observer-putting-a-price-tag-on-the-legacy-of-martin-luther-king.html | Editorial Observer Putting a Price Tag on the Legacy of Martin Luther King | By Brent Staples | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/how-secure-is-pakistan-s-plutonium.html | How Secure Is Pakistans Plutonium | By Mansoor Ijaz and R James Woolsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/liberties-hunks-and-brutes.html | Liberties Hunks And Brutes | By Maureen Dowd | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/questioning-the-president-s-authority.html | Questioning the Presidents Authority | By Arlen Specter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/opinion/what-new-york-will-have-to-give-up.html | What New York Will Have to Give Up | By Steven Rattner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/baseball-lead-bidder-for-red-sox-has-the-times-as-investor.html | BASEBALL Lead Bidder for Red Sox Has The Times as Investor | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/baseball-piazza-s-wish-is-another-slugger.html | BASEBALL Piazzas Wish Is Another Slugger | By Tyler Kepner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/baseball-selig-offers-his-forecast-for-the-game.html | BASEBALL Selig Offers His Forecast For the Game | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/baseball-torre-tells-giambi-first-base-will-be-his.html | BASEBALL Torre Tells Giambi First Base Will Be His | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/basketball-notebook-fordham-s-hill-says-he-is-feeling-well.html | BASKETBALL NOTEBOOK Fordhams Hill Says He Is Feeling Well | By Rafael Hermoso | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/college-football-a-very-special-rivalry.html | COLLEGE FOOTBALL A Very Special Rivalry | By Jere Longman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/hockey-brodeur-wanders-and-the-devils-get-lost.html | HOCKEY Brodeur Wanders and the Devils Get Lost | By Alex Yannis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/hockey-czerkawski-finally-has-puck-roll-his-way.html | HOCKEY Czerkawski Finally Has Puck Roll His Way | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/hockey-rangers-put-pieces-together-for-a-tie.html | HOCKEY Rangers Put Pieces Together for a Tie | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/on-baseball-brosius-exits-but-who-is-behind-door-no-2.html | ON BASEBALL Brosius Exits but Who Is Behind Door No 2 | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/on-pro-football-giants-issues-but-few-answers.html | ON PRO FOOTBALL Giants Issues but Few Answers | By Thomas George | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/pro-basketball-camby-a-big-help-not-the-whole-solution.html | PRO BASKETBALL Camby a Big Help Not the Whole Solution | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/pro-basketball-nets-defense-takes-bow-against-bulls.html | PRO BASKETBALL Nets Defense Takes Bow Against Bulls | By Clifton Brown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/pro-football-jets-adapting-to-cottrell-s-point-of-view.html | PRO FOOTBALL Jets Adapting To Cottrells Point Of View | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/of-the-times-nets-have-new-look-winners.html | Sports Of The Times Nets Have New Look Winners | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/sports/sports-of-the-times-yashin-is-helping-to-revive-an-american-dynasty.html | Sports Of The Times Yashin Is Helping to Revive an American Dynasty | By George Vecsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/theater/theater-review-tailoring-a-child-s-story-for-adults.html | THEATER REVIEW Tailoring A Childs Story For Adults | By D J R Bruckner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-custody-battle-for-a-baseball-s-true-owner.html | A Custody Battle for a Baseballs True Owner | By Evelyn Nieves | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-airline-security-official-says-he-ll-miss-screening-goal.html | A NATION CHALLENGED AIRLINE SECURITY Official Says Hell Miss Screening Goal | By Matthew L Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-in-the-laboratory-genome-offers-fingerprint-for-anthrax.html | A NATION CHALLENGED IN THE LABORATORY Genome Offers Fingerprint For Anthrax | By William J Broad | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-public-disclosure-limits-sought-on-access-to-company-data.html | A NATION CHALLENGED PUBLIC DISCLOSURE Limits Sought on Access to Company Data | By Alison Mitchell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-the-attorney-general-ashcroft-s-about-face-on-the-detainees.html | A NATION CHALLENGED THE ATTORNEY GENERAL Ashcrofts AboutFace on the Detainees | By Todd S Purdum | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-the-charges-accusations-against-93-vary-widely.html | A NATION CHALLENGED THE CHARGES Accusations Against 93 Vary Widely | By Tamar Lewin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-the-disease-chile-letter-to-be-retested-for-anthrax.html | A NATION CHALLENGED THE DISEASE Chile Letter to Be Retested for Anthrax | By Andrew C Revkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-the-immigrants-us-makes-it-easier-to-detain-foreigners.html | A NATION CHALLENGED THE IMMIGRANTS US Makes It Easier to Detain Foreigners | By David Firestone | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/a-nation-challenged-the-recovery-package-38-billion-tax-hiatus-proposed.html | A NATION CHALLENGED THE RECOVERY PACKAGE 38 Billion Tax Hiatus Proposed | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/astronomers-hit-milestone-as-they-study-distant-planet.html | Astronomers Hit Milestone As They Study Distant Planet | By John Noble Wilford | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/census-said-to-misplace-many-prisons-and-dorms.html | Census Said to Misplace Many Prisons and Dorms | By Janny Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/epa-weighs-pesticide-tests-on-humans.html | EPA Weighs Pesticide Tests on Humans | By Katharine Q Seelye | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/justices-hear-case-on-privacy-of-students.html | Justices Hear Case On Privacy of Students | By Linda Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/lawmakers-break-an-impasse-on-education.html | Lawmakers Break an Impasse on Education | By Lizette Alvarez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/nation-challenged-interviews-federal-effort-does-not-violate-law-oregon-attorney.html | A NATION CHALLENGED THE INTERVIEWS Federal Effort Does Not Violate Law Oregon Attorney General Says | By Sam Howe Verhovek | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/nation-challenged-investigation-ashcroft-offers-accounting-641-charged-held.html | A NATION CHALLENGED THE INVESTIGATION ASHCROFT OFFERS ACCOUNTING OF 641 CHARGED OR HELD | By Neil A Lewis and Don van Natta Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/nation-challenged-media-marines-land-afghanistan-with-panache-semper-fi-press.html | A NATION CHALLENGED THE MEDIA Marines Land in Afghanistan With Panache Semper Fi and Press Tagging Along | By Alessandra Stanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/nation-challenged-soldiers-reservists-drop-what-they-were-doing-join-fight.html | A NATION CHALLENGED THE SOLDIERS Reservists Drop What They Were Doing to Join the Fight | By Greg Winter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-mid-atlantic-maryland-antismoking-ban-loses-support.html | National Briefing  MidAtlantic Maryland Antismoking Ban Loses Support | By Gary Gately NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-midwest-illinois-220-million-in-budget-cuts.html | National Briefing  Midwest Illinois 220 Million In Budget Cuts | By Elizabeth Stanton NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-rockies-utah-opposition-to-grazing-on-monument.html | National Briefing  Rockies Utah Opposition To Grazing On Monument | By Mindy Sink NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-south-georgia-airline-seeks-damages.html | National Briefing  South Georgia Airline Seeks Damages | By Kevin Sack NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-south-north-carolina-pope-appeals-for-clemency.html | National Briefing  South North Carolina Pope Appeals For Clemency | By Kevin Sack NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-south-tennessee-tornado-kills-1-injures-8.html | National Briefing  South Tennessee Tornado Kills 1 Injures 8 | By Emily Yellin NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-west-california-ex-radical-s-lawyer-urged-plea.html | National Briefing  West California ExRadicals Lawyer Urged Plea | By James Sterngold NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/national-briefing-west-oregon-changes-to-protect-sucker-fish.html | National Briefing  West Oregon Changes To Protect Sucker Fish | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/student-charged-in-plot-she-warned-about.html | Student Charged in Plot She Warned About | By Fox Butterfield | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/supreme-court-dismisses-challenge-in-its-main-affirmative-action-case.html | Supreme Court Dismisses Challenge in Its Main Affirmative Action Case | By Linda Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/us/w-glenn-campbell-shaper-of-hoover-center-dies-at-77.html | W Glenn Campbell Shaper Of Hoover Center Dies at 77 | By Douglas Martin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/2-palestinian-gunmen-kill-2-as-us-begins-peace-effort.html | 2 Palestinian Gunmen Kill 2 as US Begins Peace Effort | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-lonely-crusade-warning-africans-of-aids.html | A Lonely Crusade Warning Africans of AIDS | By Donald G McNeil Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-nation-challenged-bombing-us-planes-bomb-taliban-compound-in-kandahar-area.html | A NATION CHALLENGED BOMBING US PLANES BOMB TALIBAN COMPOUND IN KANDAHAR AREA | By Thom Shanker With James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-nation-challenged-former-foes-afghans-do-a-double-take-and-see-russians-again.html | A NATION CHALLENGED FORMER FOES Afghans Do a Double Take And See Russians Again | By John Kifner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-nation-challenged-london-in-drive-to-extradite-pilot-us-tones-down-charges.html | A NATION CHALLENGED LONDON In Drive to Extradite Pilot US Tones Down Charges | By Alan Cowell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-nation-challenged-northern-alliance-turks-train-13-guards-for-allies.html | A NATION CHALLENGED NORTHERN ALLIANCE Turks Train 13 Guards For Allies | By Somini Sengupta | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-nation-challenged-policy-us-sees-limited-mission-in-postwar-afghanistan.html | A NATION CHALLENGED POLICY US Sees Limited Mission In Postwar Afghanistan | By Patrick E Tyler and Elaine Sciolino | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-nation-challenged-rebellion-alliance-declares-revolt-is-crushed.html | A NATION CHALLENGED REBELLION ALLIANCE DECLARES REVOLT IS CRUSHED | By Carlotta Gall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-nation-challenged-taliban-after-defeat-journey-to-uncertain-fate.html | A NATION CHALLENGED TALIBAN After Defeat Journey to Uncertain Fate | By Dexter Filkins | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/a-saudi-prince-with-an-unconventional-idea-elections.html | A Saudi Prince With an Unconventional Idea Elections | By Douglas Jehl | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/envoy-forges-bonds-and-reaps-benefits.html | Envoy Forges Bonds and Reaps Benefits | By Eric Schmitt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/istanbul-journal-campus-crowd-shrugs-at-marital-equality-law.html | Istanbul Journal Campus Crowd Shrugs At Marital Equality Law | By Somini Sengupta | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/nation-challenged-biological-terror-2-pakistanis-linked-papers-anthrax-weapons.html | A NATION CHALLENGED BIOLOGICAL TERROR 2 Pakistanis Linked to Papers on Anthrax Weapons | By Douglas Frantz With David Rohde | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/nation-challenged-media-swedish-journalist-slain-fears-rise-for-safety-reporters.html | A NATION CHALLENGED NEWS MEDIA Swedish Journalist Slain as Fears Rise for Safety of Reporters | By C J Chivers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/nation-challenged-overview-nov-27-2001-crushed-revolt-switching-sides-complaints.html | A NATION CHALLENGED  AN OVERVIEW NOV 27 2001 A Crushed Revolt a Switching of Sides and Complaints at Home | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/nation-challenged-postwar-plans-with-many-leaders-absent-talks-post-taliban-rule.html | A NATION CHALLENGED POSTWAR PLANS With Many Leaders Absent From Talks on PostTaliban Rule a Kabul Meeting Is Suggested | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/nation-challenged-taliban-defector-jihad-thoughts-studying-computers.html | A NATION CHALLENGED TALIBAN DEFECTOR From Jihad To Thoughts Of Studying Computers | By Norimitsu Onishi | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/nation-challenged-wounded-hospital-gets-patients-but-nothing-help-them-with.html | A NATION CHALLENGED THE WOUNDED A Hospital Gets Patients but Nothing to Help Them With | By C J Chivers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/rights-report-holds-mexico-responsible-for-torture.html | Rights Report Holds Mexico Responsible For Torture | By Ginger Thompson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/tamil-leader-talks-peace-with-a-catch.html | Tamil Leader Talks Peace With a Catch | By Celia W Dugger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/us-and-russia-reach-deal-to-keep-sanctions-on-iraq.html | US and Russia Reach Deal To Keep Sanctions on Iraq | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/witnesses-to-an-epidemic-shrug-off-shame-to-fight-a-dangerous-fear.html | Witnesses to an Epidemic Shrug Off Shame to Fight a Dangerous Fear | By Donald G McNeil Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-africa-somalia-the-forgotten-emergency.html | World Briefing  Africa Somalia The Forgotten Emergency | By Marc Lacey NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-asia-india-13-die-in-kashmir-battle.html | World Briefing  Asia India 13 Die In Kashmir Battle | By Celia W Dugger NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-asia-nepal-rebels-attack-again.html | World Briefing  Asia Nepal Rebels Attack Again | By Celia W Dugger NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-asia-south-korea-shots-exchanged-in-dmz.html | World Briefing  Asia South Korea Shots Exchanged In DMZ | By Don Kirk NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-europe-austria-compensation-for-jews.html | World Briefing  Europe Austria Compensation For Jews | By Victor Homola NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-europe-france-jospin-inquiry-dropped.html | World Briefing  Europe France Jospin Inquiry Dropped | By Suzanne Daley NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-europe-greece-foreigners-remain-jailed.html | World Briefing  Europe Greece Foreigners Remain Jailed | By Anthee Carassava NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-europe-italy-election-disaster-for-leftists.html | World Briefing  Europe Italy Election Disaster For Leftists | By Melinda Henneberger NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-28 | https://www.nytimes.com/2001/11/28/world/world-briefing-europe-yugoslavia-europe-official-calls-for-unity.html | World Briefing  Europe Yugoslavia Europe Official Calls For Unity | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/arts/arts-abroad-collecting-600-million-in-art-or-a-tiger-by-the-tail.html | ARTS ABROAD Collecting 600 Million in Art or a Tiger by the Tail | By Elizabeth Olson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/arts/bridge-reisinger-victory-overturned-on-appeal.html | BRIDGE Reisinger Victory Overturned On Appeal | By Alan Truscott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/arts/critic-s-notebook-bin-laden-on-trial-television-anticipates.html | CRITICS NOTEBOOK Bin Laden On Trial Television Anticipates | By Julie Salamon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/arts/dance-review-when-love-has-flown-dreams-follow.html | DANCE REVIEW When Love Has Flown Dreams Follow | By Anna Kisselgoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/arts/giving-hidden-opera-classics-a-moment-in-the-sun.html | Giving Hidden Opera Classics a Moment in the Sun | By Anne Midgette | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/arts/the-pop-life-the-old-rock-reborn-as-new.html | THE POP LIFE The Old Rock Reborn as New | By Neil Strauss | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/books/books-of-the-times-bodies-hang-in-california-and-bullets-fly-in-florida.html | BOOKS OF THE TIMES Bodies Hang in California And Bullets Fly in Florida | By Janet Maslin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/books/making-books-pluck-and-publicity-elevate-a-young-poet.html | MAKING BOOKS Pluck and Publicity Elevate a Young Poet | By Martin Arnold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/books/old-masters-pursued-by-artistic-gumshoes-debating-whether-artists-used-optics.html | Old Masters Pursued By Artistic Gumshoes Debating Whether Artists Used Optics | By Mel Gussow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/abc-s-millionaire-may-not-survive-beyond-the-current-season.html | ABCs Millionaire May Not Survive Beyond the Current Season | By Bill Carter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/about-150-employees-are-said-to-be-accusing-at-t-of-bias.html | About 150 Employees Are Said to Be Accusing ATT of Bias | By Reed Abelson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/andean-trade-renewal-stalls.html | Andean Trade Renewal Stalls | By Anthony Depalma | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/buyers-of-units-of-lernout-are-disclosed.html | Buyers of Units Of Lernout Are Disclosed | By Jennifer 8 Lee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/company-news-baxter-settles-suit-over-dialysis-deaths-in-spain.html | COMPANY NEWS BAXTER SETTLES SUIT OVER DIALYSIS DEATHS IN SPAIN | By Emma Daly NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/economic-scene-sept-11-s-aftermath-cure-for-economic-ills-our-democracy-more.html | Economic Scene In Sept 11s aftermath the cure for the economic ills of our democracy is more democracy | By Jeff Madrick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/enron-s-collapse-last-resort-bankruptcy-filing-might-be-best-remaining-choice.html | ENRONS COLLAPSE THE LAST RESORT A Bankruptcy Filing Might Be the Best Remaining Choice | By Jonathan D Glater | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/enron-s-collapse-lenders-citigroup-jp-morgan-are-left-with-bruised-egos-exposure.html | ENRONS COLLAPSE THE LENDERS Citigroup and JP Morgan Are Left With Bruised Egos and Exposure to Loans | By Riva D Atlas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/enron-s-collapse-market-place-big-fall-evoking-nasty-old-memories-run-bank.html | ENRONS COLLAPSE MARKET PLACE A Big Fall Evoking Nasty Old Memories Of a Run on a Bank | By Floyd Norris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/enron-s-collapse-market-turbulent-bond-market-enron-s-woes-exacerbate-turmoil.html | ENRONS COLLAPSE THE MARKET In Turbulent Bond Market Enrons Woes Exacerbate Turmoil | By Gretchen Morgenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/enron-s-collapse-rating-agencies-debt-rankings-finally-fizzle-but-deal-fizzled.html | ENRONS COLLAPSE THE RATING AGENCIES Debt Rankings Finally Fizzle but the Deal Fizzled First | By Alex Berenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/enron-s-collapse-the-chief-executive-foundation-gives-way-on-chief-s-big-dream.html | ENRONS COLLAPSE THE CHIEF EXECUTIVE Foundation Gives Way On Chiefs Big Dream | By John Schwartz and Richard A Oppel Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/enron-s-collapse-the-derivatives-market-that-deals-in-risks-faces-a-novel-one.html | ENRONS COLLAPSE THE DERIVATIVES Market That Deals in Risks Faces a Novel One | By Diana B Henriques | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/enron-s-collapse-the-overview-enron-collapses-as-suitor-cancels-plans-for-merger.html | ENRONS COLLAPSE THE OVERVIEW ENRON COLLAPSES AS SUITOR CANCELS PLANS FOR MERGER | By Richard A Oppel Jr and Andrew Ross Sorkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/media-business-advertising-tourism-ads-that-started-running-after-sept-11-are.html | THE MEDIA BUSINESS ADVERTISING Tourism ads that started running after Sept 11 are getting a midcourse correction | By Allison Fass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/pharmacia-planning-spinoff-of-its-85-stake-in-monsanto.html | Pharmacia Planning Spinoff Of Its 85 Stake in Monsanto | By Kenneth N Gilpin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/s-p-cuts-credit-rating-of-japan.html | S P Cuts Credit Rating Of Japan | By Ken Belson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/technology-2-copyright-cases-decided-in-favor-of-entertainment-industry.html | TECHNOLOGY 2 Copyright Cases Decided in Favor of Entertainment Industry | By John Schwartz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/technology-briefing-hardware-eds-wins-xerox-work.html | Technology Briefing  Hardware EDS Wins Xerox Work | COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/technology-briefing-internet-airlines-withdraw-from-boeing-venture.html | Technology Briefing  Internet Airlines Withdraw from Boeing Venture | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/technology-briefing-internet-teenage-oriented-marketer-has-a-loss.html | Technology Briefing  Internet TeenageOriented Marketer Has a Loss | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/technology-free-music-service-is-expected-to-surpass-napster.html | TECHNOLOGY Free Music Service Is Expected to Surpass Napster | By Matt Richtel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/technology-maverick-internet-unit-chief-resigns-from-bertelsmann.html | TECHNOLOGY Maverick Internet Unit Chief Resigns From Bertelsmann | By David D Kirkpatrick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/the-media-business-advertising-addenda-accounts-424854.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/the-media-business-advertising-addenda-advertising-group-to-meet-in-china.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertising Group To Meet in China | By Allison Fass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/businesss/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Allison Fass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/the-media-business-advertising-addenda-omnicom-acquires-promotion-network.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Acquires Promotion Network | By Allison Fass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/the-media-business-time-inc-said-to-have-plans-to-close-3-small-magazines.html | THE MEDIA BUSINESS Time Inc Said to Have Plans To Close 3 Small Magazines | By Geraldine Fabrikant and Alex Kuczynski | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/us-official-sees-russia-in-oil-catbird-seat.html | US Official Sees Russia in Oil Catbird Seat | By Sabrina Tavernise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/world-business-briefing-americas-canada-brokerage-firm-sold.html | World Business Briefing  Americas Canada Brokerage Firm Sold | By Bernard Simon NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/world-business-briefing-asia-japan-retail-sales-fall.html | World Business Briefing  Asia Japan Retail Sales Fall | By Ken Belson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/world-business-briefing-europe-britain-granada-s-profit-falls.html | World Business Briefing  Europe Britain Granadas Profit Falls | By Suzanne Kapner NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/world-business-briefing-europe-germany-loss-at-deutsche-telekom.html | World Business Briefing  Europe Germany Loss At Deutsche Telekom | By Edmund L Andrews NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/world-business-briefing-europe-ireland-economy-slows.html | World Business Briefing  Europe Ireland Economy Slows | By Brian Lavery NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/business/world-business-briefing-europe-norway-construction-acquisition.html | World Business Briefing  Europe Norway Construction Acquisition | By Alan Cowell NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/at-home-with-janice-blackburn-wood-and-wire-recast-in-gold.html | AT HOME WITHJanice Blackburn Wood And Wire Recast in Gold | By Warren Hoge | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/christmas-past-in-the-house-that-jimmy-and-rosalynn-built.html | Christmas Past in the House That Jimmy and Rosalynn Built | By John Leland | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/currents-washington-bookcase-for-reader-listener-with-expanding-collection.html | CURRENTS WASHINGTON  BOOKCASE For the Reader or Listener With an Expanding Collection | By Bradford McKee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/currents-washington-corporate-headquarters-newspaper-building-rises-shimmering.html | CURRENTS WASHINGTON  CORPORATE HEADQUARTERS A Newspaper Building Rises Shimmering on the Way to the Airport | By Bradford McKee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/currents-washington-housing-five-surprises-in-a-row-on-a-victorian-block.html | CURRENTS WASHINGTON  HOUSING Five Surprises in a Row On a Victorian Block | By Bradford McKee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/currents-washington-public-garden-there-aren-t-any-dinosaurs-washington-they-say.html | CURRENTS WASHINGTON  PUBLIC GARDEN There Arent Any Dinosaurs In Washington They Say | By Bradford McKee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/currents-washington-transit-canopies-as-light-as-a-snowflake-even-in-a-blizzard.html | CURRENTS WASHINGTON  TRANSIT CANOPIES As Light as a Snowflake Even in a Blizzard | By Bradford McKee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/currents-washington-who-knew-weavers-thailand-silks-with-modern-look.html | CURRENTS WASHINGTON  WHO KNEW From the Weavers of Thailand Silks With a Modern Look | By Bradford McKee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/gifts-more-personal-than-a-monogram.html | Gifts More Personal Than a Monogram | By Linda Lee and Joan Pope | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/just-like-in-hollywood-only-at-home.html | Just Like In Hollywood Only at Home | By Marianne Rohrlich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/personal-shopper-ducks-dinosaurs-and-others-for-under-25.html | PERSONAL SHOPPER Ducks Dinosaurs and Others for Under 25 | By Marianne Rohrlich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/shopping-outside-the-box.html | Shopping Outside the Box | By Marianne Rohrlich | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/garden/the-50-s-and-60-s-through-3-d-glasses.html | The 50s and 60s Through 3D Glasses | By Kimberly Stevens | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/a-nation-challenged-a-scheme-sept-11-death-faked-police-say.html | A NATION CHALLENGED A SCHEME Sept 11 Death Faked Police Say | By Robert F Worth | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/a-nation-challenged-traffic-more-restrictions-are-eased-for-drivers.html | A NATION CHALLENGED TRAFFIC More Restrictions Are Eased for Drivers | By Susan Saulny | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/as-the-rich-do-without-extras-service-workers-do-without.html | As the Rich Do Without Extras Service Workers Do Without | By Steven Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/board-backs-a-new-school-on-east-side-of-manhattan.html | Board Backs A New School On East Side Of Manhattan | By Anemona Hartocollis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/boldface-names-421561.html | BOLDFACE NAMES | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/collusion-was-widely-disregarded-says-witness-for-sotheby-s.html | Collusion Was Widely Disregarded Says Witness for Sothebys | By Ralph Blumenthal | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/counting-on-coffee-lovers-struggling-merchants-hope-new-brews-build-business.html | Counting on Coffee Lovers Struggling Merchants Hope New Brews Build Business | By Sarah Kershaw | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/dance-floor-s-owner-is-fined-and-hotel-pool-room-is-shut.html | Dance Floors Owner Is Fined And Hotel Pool Room Is Shut | By Robert Hanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/layoffs-feared-as-consultant-examines-mount-sinai-s-budget.html | Layoffs Feared as Consultant Examines Mount Sinais Budget | By Katherine E Finkelstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/metro-briefing-new-york-brooklyn-girl-reported-missing.html | Metro Briefing  New York Brooklyn Girl Reported Missing | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/metro-briefing-new-york-brooklyn-shots-fired-at-post-office.html | Metro Briefing  New York Brooklyn Shots Fired At Post Office | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/metro-briefing-new-york-endicott-ibm-to-cut-1000-jobs.html | Metro Briefing  New York Endicott IBM To Cut 1000 Jobs | By Susan Stellin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/metro-briefing-new-york-manhattan-record-in-legal-settlements.html | Metro Briefing  New York Manhattan Record In Legal Settlements | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/metro-briefing-new-york-manhattan-subway-repair-will-take-years.html | Metro Briefing  New York Manhattan Subway Repair Will Take Years | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/metro-matters-left-forlorn-not-at-altar-but-at-border.html | Metro Matters Left Forlorn Not at Altar But at Border | By Joyce Purnick | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/mistrial-for-ex-mayor-of-newark.html | Mistrial For ExMayor Of Newark | By Ronald Smothers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/nation-challenged-portraits-grief-victims-love-story-letter-firefighter-proud.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Love Story a Letter From a Firefighter a Proud Moment in Church | These sketches were written by Celestine Bohlen Nichole M Christian Glenn Collins Hubert B Herring Jan Hoffman Tina Kelley Dena Kleiman N R Kleinfield Mireya Navarro Terry Pristin Joyce Purnick and Barbara Stewart | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/nation-challenged-site-engineers-have-culprit-strange-collapse-7-world-trade.html | A NATION CHALLENGED THE SITE Engineers Have a Culprit in the Strange Collapse of 7 World Trade Center Diesel Fuel | By James Glanz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/new-daily-newspaper-is-planned-in-new-york-city-for-2002.html | New Daily Newspaper Is Planned in New York City for 2002 | By Jayson Blair | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/on-their-way-to-the-city-bigger-taxis-and-higher-fares.html | On Their Way to the City Bigger Taxis and Higher Fares | By Michael Cooper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/public-lives-love-and-religion-soothe-a-wild-hip-hop-queen.html | PUBLIC LIVES Love and Religion Soothe a Wild HipHop Queen | By Lynda Richardson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/teachers-renew-threat-to-strike-over-pay-at-10-catholic-schools.html | Teachers Renew Threat to Strike Over Pay at 10 Catholic Schools | By Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/the-neediest-cases-program-helps-ex-gang-member-change-her-colors.html | The Neediest Cases Program Helps ExGang Member Change Her Colors | By Aaron Donovan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/the-red-white-and-blue-dominates-tree-lighting.html | The Red White and Blue Dominates Tree Lighting | By Thomas J Lueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/nyregion/why-won-t-bloomberg-call-giuliani-s-staff-is-wondering.html | Why Wont Bloomberg Call Giulianis Staff Is Wondering | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/a-constituency-ready-for-peace.html | A Constituency Ready for Peace | By J J Goldberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/editorial-observer-distracting-ourselves-in-the-glow-of-the-tube.html | Editorial Observer Distracting Ourselves in the Glow of the Tube | By Verlyn Klinkenborg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/essay-enemy-of-my-enemy.html | Essay Enemy Of My Enemy | By William Safire | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/in-america-the-tourism-crisis.html | In America The Tourism Crisis | By Bob Herbert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/opinion/survivor-security.html | Survivor Security | By Nancy J Altman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/baseball-torre-makes-his-intentions-perfectly-clear-to-martinez.html | BASEBALL Torre Makes His Intentions Perfectly Clear to Martinez | By Jack Curry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/baseball-with-free-agents-not-in-budget-mets-must-give-in-order-to-get.html | BASEBALL With Free Agents Not in Budget Mets Must Give in Order to Get | By Tyler Kepner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/college-football-miami-s-sure-fire-formula-winning.html | COLLEGE FOOTBALL Miamis SureFire Formula Winning | By Joe Drape | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/colleges-army-star-set-to-serve-on-another-field.html | COLLEGES Army Star Set to Serve on Another Field | By Erik Boland | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/colleges-cuny-has-balance-but-it-doesn-t-have-the-big-names.html | COLLEGES CUNY Has Balance but It Doesnt Have the Big Names | By Lena Williams | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/golf-senior-tour-plans-to-bring-fans-closer-to-action.html | GOLF Senior Tour Plans to Bring Fans Closer to Action | By Clifton Brown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/hockey-badly-embarrassed-devils-are-searching-for-answers.html | HOCKEY Badly Embarrassed Devils Are Searching for Answers | By Alex Yannis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/nfl-tonight-s-nfl-matchup.html | NFL Tonights NFL Matchup | By Thomas George | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/nhl-injury-sidelines-islanders-hamrlik.html | NHL Injury Sidelines Islanders Hamrlik | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/pro-basketball-for-one-night-the-legend-rules-the-court.html | PRO BASKETBALL For One Night The Legend Rules the Court | By Mike Wise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/pro-basketball-knicks-beat-hawks-and-reach-500-but-nobody-s-cheering.html | PRO BASKETBALL Knicks Beat Hawks and Reach 500 but Nobodys Cheering | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/pro-football-jets-need-long-ball-against-patriots.html | PRO FOOTBALL Jets Need Long Ball Against Patriots | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/pro-football-left-side-of-giants-line-is-growing-old-together.html | PRO FOOTBALL Left Side of Giants Line Is Growing Old Together | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/sports/sports-of-the-times-brady-is-a-new-traveler-on-the-yellow-brick-road.html | Sports of The Times Brady Is a New Traveler On the Yellow Brick Road | By William C Rhoden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/afghan-e-mail-seen-as-too-geek-to-be-true.html | Afghan EMail Seen as Too Geek to Be True | By Katie Hafner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/basics-a-personal-shopper-for-online-bargains.html | BASICS A Personal Shopper For Online Bargains | By Richard J Meislin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/game-theory-speeding-breakneck-toward-the-future-dangerously-free.html | GAME THEORY Speeding Breakneck Toward the Future Dangerously Free | By Charles Herold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/id-please-digital-wallets-are-getting-another-try.html | ID Please Digital Wallets Are Getting Another Try | By Tom di Nome | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/in-the-bronx-an-ounce-of-connection.html | In the Bronx an Ounce of Connection | By Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/making-the-music-sway-to-your-beat.html | Making the Music Sway to Your Beat | By Yudhijit Bhattacharjee | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/new-uses-help-introduce-linux-operating-system-to-non-geeks.html | New Uses Help Introduce Linux Operating System to NonGeeks | By John D Biggs | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/news-watch-audio-mp3-players-let-the-music-go-on-and-on-and-on.html | NEWS WATCH AUDIO MP3 Players Let the Music Go On and On and On | By Roy Furchgott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/news-watch-convergence-a-phone-answers-the-question-how-are-you-with-a-photo.html | NEWS WATCH CONVERGENCE A Phone Answers the Question How Are You With a Photo | By Andrew Zipern | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/news-watch-recharging-computerized-gears-pave-smooth-path-for-bicycles.html | NEWS WATCH RECHARGING Computerized Gears Pave Smooth Path for Bicycles | By Ian Austen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/news-watch-safety-smoke-alarm-can-distinguish-between-emergency-and-bacon.html | NEWS WATCH SAFETY Smoke Alarm Can Distinguish Between Emergency and Bacon | By Catherine Greenman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/news-watch-systems-emulator-is-the-software-of-a-thousand-interfaces.html | NEWS WATCH SYSTEMS Emulator Is the Software Of a Thousand Interfaces | By Howard Millman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/online-shopper-visions-of-sugarplums-dance-on-the-web.html | ONLINE SHOPPER Visions of Sugarplums Dance on the Web | By Michelle Slatalla | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/q-a-with-photo-software-fiddle-a-little-or-a-lot.html | Q A With Photo Software Fiddle a Little or a Lot | By J D Biersdorfer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/state-of-the-art-mousetrap-or-palmtop-the-quest-never-ends.html | STATE OF THE ART Mousetrap Or Palmtop The Quest Never Ends | By David Pogue | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/technology/what-s-next-a-digital-spider-s-web-to-help-protect-high-security-areas.html | WHATS NEXT A Digital Spiders Web to Help Protect HighSecurity Areas | By Anne Eisenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/theater/theater-review-lou-reed-exploring-poe-s-plutonian-shore.html | THEATER REVIEW Lou Reed Exploring Poes Plutonian Shore | By Ben Brantley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/a-nation-challenged-bioterrorism-us-orders-vast-supply-of-vaccine-for-smallpox.html | A NATION CHALLENGED BIOTERRORISM US Orders Vast Supply Of Vaccine For Smallpox | By Sheryl Gay Stolberg With Melody Petersen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/a-nation-challenged-holiday-plans-in-the-capital-it-s-scrooge-s-season.html | A NATION CHALLENGED HOLIDAY PLANS In the Capital Its Scrooges Season | By Francis X Clines | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/a-nation-challenged-overseas-puzzle-us-confirms-anthrax-in-chilean-letter.html | A NATION CHALLENGED OVERSEAS PUZZLE US Confirms Anthrax in Chilean Letter | By Clifford Krauss and Andrew C Revkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/a-nation-challenged-the-casualty-cia-names-agent-killed-in-fortress.html | A NATION CHALLENGED THE CASUALTY CIA NAMES AGENT KILLED IN FORTRESS | By James Risen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/a-nation-challenged-the-hearings-justice-dept-and-senate-clash-over-bush-actions.html | A NATION CHALLENGED THE HEARINGS Justice Dept and Senate Clash Over Bush Actions | By Neil A Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/after-a-veto-threat-vote-in-house-goes-bush-s-way.html | After a Veto Threat Vote In House Goes Bushs Way | By Adam Clymer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/bush-gives-tight-fisted-support-to-bigger-farm-subsidies.html | Bush Gives TightFisted Support to Bigger Farm Subsidies | By Elizabeth Becker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/chisholm-trail-designated-but-purists-object.html | Chisholm Trail Designated but Purists Object | By Ross E Milloy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/deal-is-reached-on-trucks-from-mexico.html | Deal Is Reached on Trucks From Mexico | By Lizette Alvarez | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/dr-francis-moore-88-dies-innovative-leader-in-surgery.html | Dr Francis Moore 88 Dies Innovative Leader in Surgery | By Erica Goode | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/florida-urologist-investigated-in-dilution-of-cancer-drug.html | Florida Urologist Investigated In Dilution of Cancer Drug | By Dana Canedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/inmates-self-incrimination-debated-at-supreme-court.html | Inmates SelfIncrimination Debated at Supreme Court | By Linda Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/justices-revisit-issue-child-protection-age-internet-pornography.html | Justices Revisit the Issue of Child Protection in the Age of Internet Pornography | By Linda Greenhouse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/nation-challenged-analyzing-dangers-scientists-find-new-field-threat-assessment.html | A NATION CHALLENGED ANALYZING THE DANGERS Scientists Find the New Field of Threat Assessment Full of Uncertainties | By William J Broad | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

Page 5550 of 20092

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/nation-challenged-cases-al-qaeda-link-seen-only-handful-1200-detainees.html | A NATION CHALLENGED THE CASES Al Qaeda Link Seen In Only a Handful Of 1200 Detainees | By David Firestone and Christopher Drew | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/nation-challenged-money-trail-house-votes-combat-sale-diamonds-for-war.html | A NATION CHALLENGED THE MONEY TRAIL House Votes to Combat Sale of Diamonds for War | By Joseph Kahn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/nation-challenged-political-memo-embracing-city-2-parties-embrace-new-york-look.html | A NATION CHALLENGED POLITICAL MEMO  EMBRACING A CITY 2 Parties Embrace New York And Look to 04 Conventions | By Richard L Berke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/nation-challenged-radiation-threat-agency-weighs-buying-drug-protect-against.html | A NATION CHALLENGED RADIATION THREAT Agency Weighs Buying Drug to Protect Against RadiationInduced Ailments | By Matthew L Wald | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/nation-challenged-town-remembers-community-recalls-native-son-with-clear-goals.html | A NATION CHALLENGED A TOWN REMEMBERS Community Recalls a Native Son With Clear Goals | By Kevin Sack | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/national-briefing-northwest-alaska-inquiry-into-sinking-of-fishing-boat.html | National Briefing  Northwest Alaska Inquiry Into Sinking Of Fishing Boat | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/national-briefing-northwest-washington-ins-review-of-airport-workers.html | National Briefing  Northwest Washington INS Review Of Airport Workers | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/national-briefing-rockies-montana-capitol-security-relaxes.html | National Briefing  Rockies Montana Capitol Security Relaxes | By Mindy Sink NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/national-briefing-south-florida-secret-records-proposal-falters.html | National Briefing  South Florida Secret Records Proposal Falters | By Lloyd Dunkelberger NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/national-briefing-southwest-arizona-independent-run-for-governor.html | National Briefing  Southwest Arizona Independent Run For Governor | By Mindy Sink NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/us-holds-gathering-on-renewable-energy.html | US Holds Gathering on Renewable Energy | By Katharine Q Seelye | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/us/white-house-says-it-expects-at-least-3-years-of-deficits.html | White House Says It Expects At Least 3 Years of Deficits | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/19-countries-join-in-raids-on-internet-pornography.html | 19 Countries Join in Raids On Internet Pornography | By Warren Hoge | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/a-nation-challenged-aftermath-northern-alliance-troops-depart-from-kunduz.html | A NATION CHALLENGED AFTERMATH Northern Alliance Troops Depart From Kunduz | By C J Chivers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/a-nation-challenged-military-top-general-says-us-may-establish-new-afghan-bases.html | A NATION CHALLENGED MILITARY TOP GENERAL SAYS US MAY ESTABLISH NEW AFGHAN BASES | By Eric Schmitt With Thom Shanker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/a-nation-challenged-the-hide-out-where-s-bin-laden-here-s-one-hunch.html | A NATION CHALLENGED THE HIDEOUT Wheres bin Laden Heres One Hunch | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/after-us-objects-world-fails-to-agree-to-curb-smoking-ads.html | After US Objects World Fails To Agree to Curb Smoking Ads | By Elizabeth Olson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/aids-and-death-hold-no-sting-for-fatalistic-men-at-african-bar.html | AIDS and Death Hold No Sting For Fatalistic Men at African Bar | By Donald G McNeil Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/france-is-seeking-a-fine-in-trial-of-algerian-war-general.html | France Is Seeking a Fine in Trial of Algerian War General | By Suzanne Daley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/hiv-explosion-seen-in-east-europe-and-central-asia.html | HIV Explosion Seen in East Europe and Central Asia | By Lawrence K Altman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/inowroclaw-journal-terrorists-beware-pole-says-his-bullet-is-better.html | Inowroclaw Journal Terrorists Beware Pole Says His Bullet Is Better | By Ian Fisher | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/joe-modise-72-fighter-against-apartheid.html | Joe Modise 72 Fighter Against Apartheid | By Rachel L Swarns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-advance-alliance-move-south-kabul-could-aid-us-but-irk.html | A NATION CHALLENGED THE ADVANCE An Alliance Move South of Kabul Could Aid US but Irk Pakistan | By Michael R Gordon | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-air-war-new-air-war-fewer-pilots-more-hits-scarcer-targets.html | A NATION CHALLENGED THE AIR WAR The New Air War Fewer Pilots More Hits and Scarcer Targets | By James Dao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-bloodstained-trail-british-terror-suspect-still-get-benefits.html | A NATION CHALLENGED THE BLOODSTAINED TRAIL British Terror Suspect Still to Get Benefits | By Alan Cowell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-conference-afghans-plunge-into-talks-differing-peacekeepers.html | A NATION CHALLENGED THE CONFERENCE Afghans Plunge Into Talks Differing on Peacekeepers | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-fortress-site-quelled-prisoner-revolt-afghan-fort-s-walls-tell.html | A NATION CHALLENGED THE FORTRESS At Site of Quelled Prisoner Revolt Afghan Forts Walls Tell a Tale of Death | By Carlotta Gall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-overview-nov-28-2001-troop-buildup-aggressive-dragnet-high.html | A NATION CHALLENGED AN OVERVIEW NOV 28 2001 Troop Buildup an Aggressive Dragnet and the High Price of Terror | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-terrorists-circle-german-police-arrest-associate-hijacker-cell.html | A NATION CHALLENGED TERRORISTS CIRCLE German Police Arrest Associate Of Hijacker Cell | By John Tagliabue | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-voices-bazaar-newly-abuzz-talk-new-era-after-taliban-what.html | A NATION CHALLENGED VOICES A Bazaar Is Newly Abuzz and the Talk Is of a New Era After the Taliban What | By Tim Weiner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/nation-challenged-white-house-spain-study-us-requests-extradite-terror-suspects.html | A NATION CHALLENGED THE WHITE HOUSE Spain to Study US Requests To Extradite Terror Suspects | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/pared-down-election-ballot-reopens-a-divide-in-iran.html | ParedDown Election Ballot Reopens a Divide in Iran | By Amy Waldman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/power-deal-in-pretoria-seems-tilted-to-the-anc.html | Power Deal In Pretoria Seems Tilted To the ANC | By Rachel L Swarns | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/rare-condoms-deadly-odds-for-truck-stop-prostitutes.html | Rare Condoms Deadly Odds For TruckStop Prostitutes | By Donald G McNeil Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/relations-at-last-normal-vietnam-signs-us-trade-pact.html | Relations at Last Normal Vietnam Signs US Trade Pact | By Seth Mydans | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/tommy-held-by-police-yet-one-more-time.html | Tommy Held by Police Yet One More Time | By Seth Mydans | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/un-study-says-nairobi-is-inundated-with-crime.html | UN Study Says Nairobi Is Inundated With Crime | By Marc Lacey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/us-envoy-meets-arafat-and-asks-for-end-to-violence.html | US Envoy Meets Arafat and Asks for End to Violence | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-africa-nigeria-cholera-kills-more-than-700.html | World Briefing  Africa Nigeria Cholera Kills More Than 700 | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-americas-chile-good-news-on-economy.html | World Briefing  Americas Chile Good News On Economy | By Clifford Krauss NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-asia-china-prisoner-starts-hunger-strike.html | World Briefing  Asia China Prisoner Starts Hunger Strike | By Elisabeth Rosenthal NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-asia-india-protest-against-new-terror-law.html | World Briefing  Asia India Protest Against New Terror Law | By Celia W Dugger NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-asia-myanmar-un-envoy-optimistic.html | World Briefing  Asia Myanmar UN Envoy Optimistic | By Seth Mydans NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-asia-nepal-india-is-asked-for-help-to-fight-rebels.html | World Briefing  Asia Nepal India Is Asked For Help To Fight Rebels | By Celia W Dugger NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-europe-yugoslavia-protects-mladic-prosecutors-say.html | World Briefing  Europe Yugoslavia Protects Mladic Prosecutors Say | By Marlise Simons NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-29 | https://www.nytimes.com/2001/11/29/world/world-briefing-united-nations-new-investigator-of-torture.html | World Briefing  United Nations New Investigator Of Torture | By Elizabeth Olson NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/antiques-a-giant-armoire-300-years-old-and-up-for-sale.html | ANTIQUES A Giant Armoire 300 Years Old And Up for Sale | By Wendy Moonan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-in-review-everybody-now-the-crowd-in-contemporary-art.html | ART IN REVIEW Everybody Now  The Crowd in Contemporary Art | By Grace Glueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-in-review-janet-cardiff.html | ART IN REVIEW Janet Cardiff | By Michael Kimmelman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-in-review-marco-brambilla-in-action.html | ART IN REVIEW Marco Brambilla  In Action | By Roberta Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-in-review-naked-since-1950.html | ART IN REVIEW Naked Since 1950 | By Grace Glueck | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-in-review-prashant-salvi.html | ART IN REVIEW Prashant Salvi | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-in-review-spencer-sweeney.html | ART IN REVIEW Spencer Sweeney | By Roberta Smith | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-in-review-ten.html | ART IN REVIEW Ten | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-review-quiet-but-very-much-alive.html | ART REVIEW Quiet But Very Much Alive | By Holland Cotter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/art-review-time-reveals-the-delicacy-within-lichtenstein-s-playful-pop.html | ART REVIEW Time Reveals the Delicacy Within Lichtensteins Playful Pop | By Michael Kimmelman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/jamie-shannon-40-chef-who-embraced-creole-cuisine.html | Jamie Shannon 40 Chef Who Embraced Creole Cuisine | By Regina Schrambling | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/photography-review-from-sun-dappled-innocence-to-a-lustrous-sophistication.html | PHOTOGRAPHY REVIEW From SunDappled Innocence To a Lustrous Sophistication | By Margarett Loke | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/photography-review-glorifying-powerful-women-without-their-power-suits.html | PHOTOGRAPHY REVIEW Glorifying Powerful Women Without Their Power Suits | By Sarah Boxer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/rachel-gurney-81-actress-upstairs-downstairs-matriarch.html | Rachel Gurney 81 Actress Upstairs Downstairs Matriarch | By Jesse McKinley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/the-outsider-inviting-birds-for-dinner-but-not-to-be-eaten.html | THE OUTSIDER Inviting Birds for Dinner But Not to Be Eaten | By James Gorman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/arts/weekend-excursion-traces-of-the-place-at-high-tide.html | WEEKEND EXCURSION Traces of the Place at High Tide | By Joe Sharkey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/automobiles/buying-domestic-good-luck.html | Buying Domestic Good Luck | By Cheryl Jensen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/books/books-of-the-times-jury-of-one-finds-the-accused-not-guilty.html | BOOKS OF THE TIMES Jury of One Finds the Accused Not Guilty | By Michiko Kakutani | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/bargains-galore-if-you-make-the-list.html | Bargains Galore if You Make the List | By Leslie Kaufman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/crash-test-raises-questions-on-2-suv-s.html | Crash Test Raises Questions on 2 SUVs | By Danny Hakim | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/deal-for-exodus-said-to-be-near.html | Deal for Exodus Said to Be Near | By Andrew Ross Sorkin and Simon Romero | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/disney-tv-units-to-show-harry-potter-and-sequel.html | Disney TV Units to Show Harry Potter and Sequel | By Jim Rutenberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/enron-s-collapse-the-directors-eyebrows-raised-in-hindsight-about-outside-ties.html | ENRONS COLLAPSE THE DIRECTORS Eyebrows Raised in Hindsight About Outside Ties of Some on the Board | By Reed Abelson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/enron-s-collapse-the-options-a-trend-toward-liquidation-not-company-reorganization.html | ENRONS COLLAPSE THE OPTIONS A Trend Toward Liquidation Not Company Reorganization | By Riva D Atlas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/enron-s-collapse-the-holdings-questions-surround-assets-abroad.html | ENRONS COLLAPSE THE HOLDINGS Questions Surround Assets Abroad | By Jennifer L Rich With Saritha Rai | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/enron-s-collapse-the-impact-californians-see-a-kind-of-rough-justice-for-enron.html | ENRONS COLLAPSE THE IMPACT Californians See a Kind of Rough Justice for Enron | By Laura M Holson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/enron-s-collapse-the-overview-ripples-spreading-from-enron-s-expected-bankruptcy.html | ENRONS COLLAPSE THE OVERVIEW Ripples Spreading From Enrons Expected Bankruptcy | By Richard A Oppel Jr and Andrew Ross Sorkin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/enron-s-collapse-the-suitor-deal-is-over-but-not-dynegy-s-troubles.html | ENRONS COLLAPSE THE SUITOR Deal Is Over but Not Dynegys Troubles | By Alex Berenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/india-prepares-to-sell-its-stake-as-phone-monopoly-nears-end.html | India Prepares to Sell Its Stake As Phone Monopoly Nears End | By Saritha Rai | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/industrial-output-in-japan-hit-a-13-year-low-in-october.html | Industrial Output in Japan Hit a 13Year Low in October | By Ken Belson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/lufthansa-near-order-with-airbus.html | Lufthansa Near Order With Airbus | By Laurence Zuckerman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/media-business-advertising-addenda-chip-maker-combine-its-regional-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chip Maker to Combine Its Regional Accounts | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/media-business-advertising-addenda-print-ads-promote-arts-new-york-city.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Print Ads to Promote Arts in New York City | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/media-business-advertising-giving-their-staffs-extra-long-holiday-agencies-are.html | THE MEDIA BUSINESS ADVERTISING By giving their staffs an extralong holiday agencies are making lemonade out of lemons | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/shares-of-tiny-smallpox-vaccine-maker-soar.html | Shares of Tiny Smallpox Vaccine Maker Soar | By Melody Petersen | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/south-korea-finds-misuse-of-bailouts.html | South Korea Finds Misuse Of Bailouts | By Don Kirk | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/standard-chartered-is-in-new-hands.html | Standard Chartered Is in New Hands | By Suzanne Kapner | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/technology-briefing-hardware-motorola-wins-at-t-order.html | Technology Briefing  Hardware Motorola Wins ATT Order | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/technology-briefing-hardware-settlement-lifts-storage-computer.html | Technology Briefing  Hardware Settlement Lifts Storage Computer | By Dow Jones | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/technology-briefing-hardware-strong-gamecube-sales-reported.html | Technology Briefing  Hardware Strong Gamecube Sales Reported | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/technology-briefing-software-freemarkets-surges-on-forecast.html | Technology Briefing  Software Freemarkets Surges On Forecast | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/technology-briefing-telecommunications-xo-communications-gets-infusion.html | Technology Briefing  Telecommunications XO Communications Gets Infusion | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/technology-creditors-move-puts-excite-home-s-service-at-risk.html | TECHNOLOGY Creditors Move Puts ExciteHomes Service at Risk | By Matt Richtel | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/technology-european-confrontation-over-privacy-rights-on-the-internet.html | TECHNOLOGY European Confrontation Over Privacy Rights on the Internet | By Paul Meller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/the-good-old-days-were-not-as-good-as-we-thought.html | The Good Old Days Were Not as Good as We Thought | By Floyd Norris | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/the-media-business-advertising-addenda-accounts-443476.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/united-is-expected-to-ask-its-employees-for-cuts-in-wages.html | United Is Expected To Ask Its Employees For Cuts in Wages | By Laurence Zuckerman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/world-business-briefing-australia-australia-higher-bid-for-gold-miner.html | World Business Briefing  Australia Australia Higher Bid For Gold Miner | By Becky Gaylord NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/world-business-briefing-europe-britain-retailer-recovering.html | World Business Briefing  Europe Britain Retailer Recovering | By Alan Cowell NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/world-business-briefing-europe-britain-trust-to-reduce-stake.html | World Business Briefing  Europe Britain Trust To Reduce Stake | By Alan Cowell NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/world-business-briefing-europe-france-phone-maker-expects-a-profit.html | World Business Briefing  Europe France Phone Maker Expects A Profit | By Kerry Shaw NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/world-business-briefing-europe-germany-insurer-posts-loss.html | World Business Briefing  Europe Germany Insurer Posts Loss | By Edmund L Andrews NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | https://www.nytimes.com/2001/11/30/business/world-business-briefing-the-americas-brazil-slow-economic-growth.html | World Business Briefing  The Americas Brazil Slow Economic Growth | By Jennifer L Rich NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/cabaret-review-a-salute-to-the-holidays-in-red-white-and-blue.html | CABARET REVIEW A Salute to the Holidays In Red White and Blue | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/dance-review-by-turns-exuberant-and-subdued-an-ailey-gala.html | DANCE REVIEW By Turns Exuberant and Subdued an Ailey Gala | By Anna Kisselgoff | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/film-in-review-abcd.html | FILM IN REVIEW ABCD | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/film-in-review-porn-star-the-legend-of-ron-jeremy.html | FILM IN REVIEW Porn Star The Legend of Ron Jeremy | By Dave Kehr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/film-review-a-tale-of-the-necklace-that-ate-the-monarchy.html | FILM REVIEW A Tale of the Necklace That Ate the Monarchy | By A O Scott | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/film-review-immersed-in-war-in-bosnia-for-a-change-with-gusto-and-gadgetry.html | FILM REVIEW Immersed in War in Bosnia for a Change With Gusto and Gadgetry | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/film-review-making-message-movies-with-plenty-of-cleavage.html | FILM REVIEW Making Message Movies With Plenty of Cleavage | By Stephen Holden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/home-video-grinch-sales-prompt-cheer.html | HOME VIDEO Grinch Sales Prompt Cheer | By Peter M Nichols | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/music-review-using-the-pedal-sparingly-and-overstating-nothing.html | MUSIC REVIEW Using the Pedal Sparingly And Overstating Nothing | By Allan Kozinn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/pop-review-relishing-the-70-s-with-newer-intrusions.html | POP REVIEW Relishing The 70s With Newer Intrusions | By Jon Pareles | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/television-review-football-friendship-and-cancer-in-brian-s-song-again.html | TELEVISION REVIEW Football Friendship and Cancer in Brians Song Again | By Ron Wertheimer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/the-art-of-inhabiting-secondhand-roles.html | The Art of Inhabiting Secondhand Roles | By Peter Marks | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/theater-review-once-again-banishing-hate-and-humbug.html | THEATER REVIEW Once Again Banishing Hate And Humbug | By Lawrence Van Gelder | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/turning-bloopers-into-comedies-of-errors.html | Turning Bloopers Into Comedies of Errors | By Bernard Weinraub | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/tv-weekend-novice-directors-be-careful-what-you-pray-for.html | TV WEEKEND Novice Directors Be Careful What You Pray For | By Caryn James | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/movies/watching-movies-with-john-travolta-you-never-get-over-yankee-doodle-fever.html | WATCHING MOVIES WITHJohn Travolta You Never Get Over Yankee Doodle Fever | By Rick Lyman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/a-nation-challenged-objects-new-daffodils-for-garden-that-outlived-a-creator.html | A NATION CHALLENGED OBJECTS New Daffodils for Garden That Outlived a Creator | By Jim Dwyer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/a-nation-challenged-the-new-york-police-all-in-police-dept-face-counseling.html | A NATION CHALLENGED THE NEW YORK POLICE ALL IN POLICE DEPT FACE COUNSELING | By Richard Lezin Jones | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/abrupt-walkout-by-teachers-closes-schools-in-middletown-nj.html | Abrupt Walkout by Teachers Closes Schools in Middletown NJ | By Robert Hanley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/albert-pirro-is-released-to-halfway-house.html | Albert Pirro Is Released to Halfway House | By Randal C Archibold | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/bloomberg-names-governmental-advisers.html | Bloomberg Names Governmental Advisers | By Jennifer Steinhauer | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/boldface-names-433217.html | BOLDFACE NAMES | By James Barron | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/complaints-about-police-fall-after-attack.html | Complaints About Police Fall After Attack | By Kevin Flynn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/crime-spurt-puts-detectives-on-extra-days.html | Crime Spurt Puts Detectives On Extra Days | By Jacob H Fries | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/hevesi-says-he-ll-run-for-state-comptroller.html | Hevesi Says Hell Run for State Comptroller | By RICHARD PREZPEA | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing-new-jersey-trenton-dna-clears-imprisoned-man.html | Metro Briefing New Jersey Trenton DNA Clears Imprisoned Man | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing-new-york-brooklyn-body-of-woman-is-found.html | Metro Briefing New York Brooklyn Body Of Woman Is Found | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing-new-york-brooklyn-smuggling-charges-dismissed.html | Metro Briefing New York Brooklyn Smuggling Charges Dismissed | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing-new-york-garden-city-suozzi-names-deputies.html | Metro Briefing New York Garden City Suozzi Names Deputies | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing-new-york-manhattan-arrests-in-thefts-from-parking-meters.html | Metro Briefing New York Manhattan Arrests In Thefts From Parking Meters | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing-new-york-new-york-city-job-losses.html | Metro Briefing New York New York City Job Losses | By Leslie Eatos NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/metro-briefing-new-york-queens-man-charged-with-fraud-is-extradited.html | Metro Briefing New York Queens Man Charged With Fraud Is Extradited | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/nassau-gop-wants-gulotta-to-limit-tax-increase.html | Nassau GOP Wants Gulotta to Limit Tax Increase | By Bruce Lambert | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/nation-challenged-federal-fund-officials-move-aid-families-embassy-bombing.html | A NATION CHALLENGED THE FEDERAL FUND Officials Move to Aid Families Of Embassy Bombing Victims | By Diana B Henriques and David Barstow | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/nation-challenged-firefighters-300th-funeral-firefighters-ritual-grief-now.html | A NATION CHALLENGED THE FIREFIGHTERS 300th Funeral Firefighters Ritual of Grief Is Now Somber Routine | By Dan Barry | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/nation-challenged-portraits-grief-victims-upstate-menagerie-surprise-vacation.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS An Upstate Menagerie a Surprise Vacation and College Connections | These sketches were written by Felicity Barringer Glenn Collins Geraldine Fabrikant Barnaby J Feder Elissa Gootman Tina Kelley Iver Peterson Susan Saulny and Robert F Worth | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/nation-challenged-rebuilding-committee-leader-says-victims-memorial-will-be-main.html | A NATION CHALLENGED REBUILDING Committee Leader Says Victims Memorial Will Be Main Priority | By Edward Wyatt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/path-trains-added-to-ease-surge-since-sept-11.html | PATH Trains Added to Ease Surge Since Sept 11 | By Ronald Smothers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/public-lives-confections-of-an-enterprising-candy-lover.html | PUBLIC LIVES Confections of an Enterprising Candy Lover | By Robin Finn | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/schumer-backs-bush-choice-for-us-attorney.html | Schumer Backs Bush Choice for US Attorney | By Benjamin Weiser | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/teachers-at-catholic-schools-strike-over-pay-and-pensions.html | Teachers at Catholic Schools Strike Over Pay and Pensions | By Abby Goodnough | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/the-autonomy-of-sotheby-s-chief-is-scrutinized-in-antitrust-case.html | The Autonomy of Sothebys Chief Is Scrutinized in Antitrust Case | By Carol Vogel and Ralph Blumenthal | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/the-big-city-patriotic-act-asking-waiter-for-a-steak.html | The Big City Patriotic Act Asking Waiter For a Steak | By John Tierney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/the-neediest-cases-unhappy-boys-need-aid-and-mother-needs-a-job.html | The Neediest Cases Unhappy Boys Need Aid And Mother Needs a Job | By Aaron Donovan | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/trump-buys-hotel-delmonico-for-115-million.html | Trump Buys Hotel Delmonico for 115 Million | By Charles V Bagli | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/uncertainties-loom-as-new-yorkers-hit-welfare-time-limit.html | Uncertainties Loom As New Yorkers Hit Welfare Time Limit | By Nina Bernstein | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/warehouse-holds-trove-for-artists-need-50000-buttons-they-re-here-and-free.html | Warehouse Holds Trove for Artists Need 50000 Buttons Theyre Here and Free | By Anemona Hartocollis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/westchester-official-resigns-at-boss-s-request.html | Westchester Official Resigns at Bosss Request | By Robert F Worth | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/nyregion/why-walk-picket-line-to-make-ends-meet.html | Why Walk Picket Line To Make Ends Meet | By Yilu Zhao | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/abroad-at-home-wake-up-america.html | Abroad at Home Wake Up America | By Anthony Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/bankrupt-analysis.html | Bankrupt Analysis | By Adam Lashinsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/foreign-affairs-pay-attention.html | Foreign Affairs Pay Attention | By Thomas L Friedman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/opinion/martial-justice-full-and-fair.html | Martial Justice Full and Fair | By Alberto R Gonzales | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/baseball-giambis-strength-is-yanks-weakness.html | BASEBALL Giambis Strength Is Yanks Weakness | By Buster Olney | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/baseball-red-sox-close-bidding-for-majority-ownership.html | BASEBALL Red Sox Close Bidding For Majority Ownership | By Murray Chass | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/college-football-hokies-say-a-perfect-game-will-topple-miami.html | COLLEGE FOOTBALL Hokies Say a Perfect Game Will Topple Miami | By Joe Drape | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/college-football-sacred-heart-finds-right-combinations.html | COLLEGE FOOTBALL Sacred Heart Finds Right Combinations | By Jack Cavanaugh | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/golf-teenager-is-learning-his-a-b-c-s-at-the-q-school.html | GOLF Teenager Is Learning His A B C s at the QSchool | By Clifton Brown | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/hockey-college-notebook-top-ranked-minnesota-enjoying-its-fast-start.html | HOCKEY COLLEGE NOTEBOOK TopRanked Minnesota Enjoying Its Fast Start | By Mark Pargas | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/hockey-lucky-goal-by-montreal-forces-islanders-to-settle-for-tie.html | HOCKEY Lucky Goal by Montreal Forces Islanders to Settle for Tie | By Dave Caldwell | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/hockey-richter-gets-a-shutout-with-plenty-of-help.html | HOCKEY Richter Gets a Shutout With Plenty of Help | By Jason Diamos | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/irwin-weiner-69-entrepreneur-who-succeeded-as-sports-agent.html | Irwin Weiner 69 Entrepreneur Who Succeeded as Sports Agent | By Edward Wong | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/nfl-matchups-week-12.html | NFL Matchups Week 12 | By Thomas George | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/pro-basketball-jackson-takes-advice-from-man-on-the-street.html | PRO BASKETBALL Jackson Takes Advice From Man on the Street | By Chris Broussard | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/pro-football-against-patriots-brady-jets-face-the-unknown.html | PRO FOOTBALL Against Patriots Brady Jets Face the Unknown | By Judy Battista | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/pro-football-giants-secondary-hoping-to-get-itself-turned-around.html | PRO FOOTBALL Giants Secondary Hoping To Get Itself Turned Around | By Steve Popper | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/soccer-seton-hall-is-out-to-avenge-last-year-s-tourney-snub.html | SOCCER Seton Hall Is Out to Avenge Last Years Tourney Snub | BY Alex Yannis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/sports-of-the-times-law-of-jungle-has-its-limits-in-the-stands.html | Sports of The Times Law of Jungle Has Its Limits In the Stands | By George Vecsey | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/sports/swimming-youngster-quickly-joins-elite.html | SWIMMING Youngster Quickly Joins Elite | By Frank Litsky | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/afghan-women-trade-shadows-for-washington-s-limelight.html | Afghan Women Trade Shadows for Washingtons Limelight | By Elisabeth Bumiller | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/boys-12-and-13-accused-of-killing-father.html | Boys 12 and 13 Accused of Killing Father | By Dana Canedy | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/bush-panel-outlines-3-plans-for-social-security-overhaul.html | Bush Panel Outlines 3 Plans for Social Security Overhaul | By Richard W Stevenson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/captured-missionaries-family-prays-and-waits.html | Captured Missionaries Family Prays and Waits | By Jodi Wilgoren | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/in-houston-a-nonpartisan-race-is-anything-but.html | In Houston a Nonpartisan Race Is Anything But | By Jim Yardley | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/john-dawson-71-authority-on-plasma-physics-dies.html | John Dawson 71 Authority on Plasma Physics Dies | By Anahad OConnor | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-bioterrorism-germ-defense-said-cost-nearly-twice-bush-proposal.html | A NATION CHALLENGED BIOTERRORISM Germ Defense Said to Cost Nearly Twice Bush Proposal | By Sheryl Gay Stolberg | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-civil-liberties-president-defends-military-tribunals-terrorist.html | A NATION CHALLENGED CIVIL LIBERTIES PRESIDENT DEFENDS MILITARY TRIBUNALS IN TERRORIST CASES | By David E Sanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-detainees-justice-dept-says-evidence-connects-indonesian-man.html | A NATION CHALLENGED THE DETAINEES Justice Dept Says Evidence Connects An Indonesian Man to the Hijackings | By Philip Shenon and Don van Natta Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-hoaxes-suspect-named-fake-anthrax-mailings-abortion-clinics.html | A NATION CHALLENGED THE HOAXES Suspect Named in Fake Anthrax Mailings to Abortion Clinics | By Tamar Lewin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-informants-immigrants-offered-incentives-give-evidence.html | A NATION CHALLENGED THE INFORMANTS Immigrants Offered Incentives To Give Evidence on Terrorists | By Neil A Lewis | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-interviews-legal-experts-question-legality-questioning.html | A NATION CHALLENGED THE INTERVIEWS Legal Experts Question Legality of Questioning | By William Glaberson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-legal-issues-groups-gird-for-long-legal-fight-new-bush-anti.html | A NATION CHALLENGED THE LEGAL ISSUES Groups Gird for Long Legal Fight On New Bush AntiTerror Powers | By William Glaberson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-liability-house-votes-shield-insurers-limit-suits-future.html | A NATION CHALLENGED THE LIABILITY House Votes to Shield Insurers and Limit Suits by Future Terror Victims | By Stephen Labaton | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/nation-challenged-washington-letter-pondering-mystery-taliban-s-collapse.html | A NATION CHALLENGED WASHINGTON LETTER Pondering the Mystery Of the Talibans Collapse | By R W Apple Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/national-briefing-midwest-illinois-expansion-at-airport.html | National Briefing  Midwest Illinois Expansion At Airport | By Elizabeth Stanton NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/national-briefing-northwest-idaho-a-challenge-to-redistricting.html | National Briefing  Northwest Idaho A Challenge To Redistricting | By Matthew Preusch NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/us/space-station-problem-stalls-shuttle-liftoff.html | Space Station Problem Stalls Shuttle Liftoff | By Warren E Leary | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/a-nation-challenged-airwaves-kunduz-radio-drops-hard-talk-for-easy-listening.html | A NATION CHALLENGED AIRWAVES Kunduz Radio Drops Hard Talk for Easy Listening | By C J Chivers | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/a-nation-challenged-allies-many-eager-to-help-but-few-are-chosen.html | A NATION CHALLENGED ALLIES Many Eager to Help but Few Are Chosen | By Eric Schmitt | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/a-nation-challenged-human-rights-unsure-ground-for-fight-against-atrocity.html | A NATION CHALLENGED HUMAN RIGHTS Unsure Ground for Fight Against Atrocity | By Serge Schmemann | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/a-nation-challenged-italy-men-linked-to-al-qaeda-rounded-up-at-2-mosques.html | A NATION CHALLENGED ITALY Men Linked To Al Qaeda Rounded Up At 2 Mosques | By Melinda Henneberger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/a-nation-challenged-rights-in-bonn-three-champions-for-afghan-women.html | A NATION CHALLENGED RIGHTS In Bonn Three Champions for Afghan Women | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/another-arab-bombing-kills-3-israelis.html | Another Arab Bombing Kills 3 Israelis | By James Bennet | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/bhutto-pursues-a-pakistani-comeback-in-india.html | Bhutto Pursues a Pakistani Comeback in India | By Celia W Dugger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/nation-challenged-conference-afghan-talks-advancing-but-crucial-issues-remain.html | A NATION CHALLENGED THE CONFERENCE Afghan Talks Advancing But Crucial Issues Remain | By Steven Erlanger | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/nation-challenged-family-legacy-2-sons-imprisoned-sheik-took-up-taliban-cause.html | A NATION CHALLENGED FAMILY LEGACY 2 Sons of Imprisoned Sheik Took Up the Taliban Cause | By Neil MacFarquhar With Tim Golden | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/nation-challenged-fortress-tunnels-full-bodies-one-them-kept-firing.html | A NATION CHALLENGED THE FORTRESS In Tunnels Full of Bodies One of Them Kept Firing | By Carlotta Gall | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/nation-challenged-hungry-even-with-roads-still-open-security-fears-are-choking.html | A NATION CHALLENGED THE HUNGRY Even With Roads Still Open Security Fears Are Choking the Flow of Food Aid | By Elizabeth Becker | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/legal-maneuvers-stalking-kandahar.html | A NATION CHALLENGED AN OVERVIEW NOV 29 2001 Legal Maneuvers Stalking Kandahar Stalling and Speeding Up Aid | By Clyde Haberman | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/nation-challenged-taliban-holdouts-militias-south-closing-taliban-s-last-major.html | A NATION CHALLENGED TALIBAN HOLDOUTS Militias From South Closing In On Talibans Last Major Bastion | By James Dao With Douglas Frantz | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/nepal-coke-plant-bombed.html | Nepal Coke Plant Bombed | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/nigeria-buying-generic-drugs-for-an-aids-treatment-trial.html | Nigeria Buying Generic Drugs for an AIDS Treatment Trial | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/north-korea-threatens-us-over-demand-for-arms-inspections.html | North Korea Threatens US Over Demand for Arms Inspections | By Don Kirk | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/plan-backed-to-end-diamond-trade-that-fuels-war.html | Plan Backed to End Diamond Trade That Fuels War | By Henri E Cauvin | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/polish-populist-stripped-of-his-post-accuses-parliament-of-corruption.html | Polish Populist Stripped of His Post Accuses Parliament of Corruption | By Ian Fisher | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/post-soviet-poverty-children-s-burden.html | PostSoviet Poverty Childrens Burden | By Elizabeth Olson | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/ruling-to-dissolve-independent-russian-tv-network-draws-protests.html | Ruling to Dissolve Independent Russian TV Network Draws Protests | By Sabrina Tavernise | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/salvador-da-bahia-journal-simmering-over-who-can-cook-a-favorite-fritter.html | Salvador da Bahia Journal Simmering Over Who Can Cook a Favorite Fritter | By Larry Rohter | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/south-african-victims-face-rapists-and-hiv.html | South African Victims Face Rapists and HIV | By Donald G McNeil Jr | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/study-says-bad-data-by-china-inflated-global-fishing-yields.html | Study Says Bad Data by China Inflated Global Fishing Yields | By Erik Eckholm | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-africa-ivory-coast-opposition-leader-to-return.html | World Briefing  Africa Ivory Coast Opposition Leader To Return | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-africa-south-africa-officers-sentenced-in-dog-attack.html | World Briefing  Africa South Africa Officers Sentenced In Dog Attack | By Rachel L Swarns NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-americas-brazil-singer-s-asylum-request-rejected.html | World Briefing  Americas Brazil Singers Asylum Request Rejected | By Larry Rohter NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-asia-philippines-fighting-continues.html | World Briefing  Asia Philippines Fighting Continues | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-asia-sri-lanka-government-rejects-rebel-request.html | World Briefing  Asia Sri Lanka Government Rejects Rebel Request | By Celia W Dugger NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-europe-britain-court-denies-euthanasia-request.html | World Briefing  Europe Britain Court Denies Euthanasia Request | By Warren Hoge NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-europe-czech-republic-deal-on-nuclear-plant.html | World Briefing  Europe Czech Republic Deal On Nuclear Plant | By Agence FrancePresse | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-europe-czech-republic-uzbek-dissident-arrested.html | World Briefing  Europe Czech Republic Uzbek Dissident Arrested | By Douglas Frantz NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-11-30 | https://www.nytimes.com/2001/11/30/world/world-briefing-europe-norway-new-theory-on-norse-god.html | World Briefing  Europe Norway New Theory On Norse God | By Walter Gibbs NYT | TX 5-554-595 | 2002-06-19 | TX 6-681-675 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/break-up-afghanistan-why-not.html | Break Up Afghanistan Why Not | By Stephen Kinzer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/bridge-fat-lady-sings-and-italians-don-t-care-for-the-final-aria.html | BRIDGE Fat Lady Sings and Italians Dont Care for the Final Aria | By Alan Truscott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/classical-music-in-review-casualness-and-precision-in-an-all-tchaikovsky-program.html | CLASSICAL MUSIC IN REVIEW Casualness and Precision In an AllTchaikovsky Program | By Allan Kozinn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/classical-music-in-review-moments-of-affirmation-in-brahms-s-german-requiem.html | CLASSICAL MUSIC IN REVIEW Moments of Affirmation In Brahms German Requiem | By Paul Griffiths | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/dance-review-charged-up-and-roaring-from-head-to-footwork.html | DANCE REVIEW Charged Up and Roaring From Head to Footwork | By Anna Kisselgoff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/george-harrison-quiet-beatle-and-lead-guitarist-dies-at-58.html | George Harrison Quiet Beatle and Lead Guitarist Dies at 58 | By Allan Kozinn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/jazz-review-working-class-music-straight-from-the-organ.html | JAZZ REVIEW WorkingClass Music Straight From the Organ | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/john-knowles-75-novelist-who-wrote-a-separate-peace.html | John Knowles 75 Novelist Who Wrote A Separate Peace | By William H Honan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/television-review-that-cow-those-beans-the-money.html | TELEVISION REVIEW That Cow Those Beans The Money | By Anita Gates | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/arts/with-a-beatle-s-death-mourning-for-every-family.html | With a Beatles Death Mourning for Every Family | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/books/a-black-author-hurls-that-word-as-a-challenge.html | A Black Author Hurls That Word As a Challenge | By David D Kirkpatrick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/books/shelf-life-why-western-soldiers-have-always-been-such-fierce-fighters.html | SHELF LIFE Why Western Soldiers Have Always Been Such Fierce Fighters | By Edward Rothstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/accounting-firm-is-bracing-for-an-onslaught.html | Accounting Firm Is Bracing for an Onslaught | By Jonathan D Glater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/apple-offers-more-than-an-update-to-its-system.html | Apple Offers More Than an Update to Its System | By John Schwartz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/enron-struggles-to-find-financing-to-remain-in-business.html | Enron Struggles to Find Financing to Remain in Business | By Richard A Oppel Jr and Riva D Atlas | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/excite-home-wins-ruling-about-cable.html | ExciteHome Wins Ruling About Cable | By Matt Richtel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/german-utilities-scramble-but-regret-enrons-exit.html | German Utilities Scramble but Regret Enrons Exit | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/home-depot-ratchets-down-its-estimate-of-profit-growth.html | Home Depot Ratchets Down Its Estimate of Profit Growth | By Constance L Hays | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/international-business-argentines-fearing-a-freeze-withdraw-savings-from-banks.html | INTERNATIONAL BUSINESS Argentines Fearing a Freeze Withdraw Savings From Banks | By Jennifer L Rich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/international-business-cable-and-wireless-bidding-for-assets-of-web-operator.html | INTERNATIONAL BUSINESS Cable and Wireless Bidding For Assets of Web Operator | By Alan Cowell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/international-business-europe-toughens-up-on-job-cuts.html | INTERNATIONAL BUSINESS Europe Toughens Up on Job Cuts | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/international-business-joblessness-in-japan-rises-to-a-record.html | INTERNATIONAL BUSINESS Joblessness In Japan Rises To a Record | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/report-offers-conflicting-signals-on-recovery-of-the-economy.html | Report Offers Conflicting Signals on Recovery of the Economy | By David Leonhardt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/research-cost-for-new-drugs-said-to-soar.html | Research Cost For New Drugs Said to Soar | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/stock-strategist-at-merrill-said-to-be-on-the-way-out.html | Stock Strategist at Merrill Said to Be on the Way Out | By Patrick McGeehan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-americas-brazil-foreigners-to-build-power-plants.html | World Business Briefing  Americas Brazil Foreigners To Build Power  Plants | By Jennifer L Rich NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-americas-canada-economy-dips.html | World Business Briefing  Americas Canada Economy Dips | By Bernard Simon NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-asia-japan-dentsu-goes-public.html | World Business Briefing  Asia Japan Dentsu Goes Public | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-asia-japan-fujitsu-to-shut-oregon-plant.html | World Business Briefing  Asia Japan Fujitsu To Shut Oregon Plant | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-asia-south-korea-outlook-raised-to-positive.html | World Business Briefing  Asia South Korea Outlook Raised to Positive | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-europe-belgium-brewer-warns-about-documents.html | World Business Briefing  Europe Belgium Brewer Warns About Documents | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-europe-britain-new-market-supervisor.html | World Business Briefing  Europe Britain New Market Supervisor | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-01 | https://www.nytimes.com/2001/12/01/business/world-business-briefing-europe-france-bank-prices-offering.html | World Business Briefing  Europe France Bank Prices Offering | By Kerry Shaw NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/movies/budd-boetticher-director-whose-no-frills-50-s-westerns-became-classics-dies-85.html | Budd Boetticher Director Whose NoFrills 50s Westerns Became Classics Dies at 85 | By David Binder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/movies/film-review-plugging-the-baddies-virtuously.html | FILM REVIEW Plugging The Baddies Virtuously | By A O Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/a-crowded-family-of-six-gets-help-with-the-rent.html | A Crowded Family of Six Gets Help With the Rent | By Vincent M Mallozzi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/a-nation-challenged-notebooks-no-apology-from-mayor-on-refusal-of-donation.html | A NATION CHALLENGED NOTEBOOKS No Apology From Mayor On Refusal Of Donation | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/a-nation-challenged-notebooks-sticking-to-homework.html | A NATION CHALLENGED NOTEBOOKS Sticking to Homework | By Alison Leigh Cowan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/a-nation-challenged-the-donations-at-edge-of-ground-zero-gospel-and-giving.html | A NATION CHALLENGED THE DONATIONS At Edge of Ground Zero Gospel and Giving | By Daniel J Wakin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/after-setback-pirros-appear-to-be-on-track-for-rebound.html | After Setback Pirros Appear To Be on Track For Rebound | By Randal C Archibold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/amex-agrees-to-reoccupy-damaged-site-downtown.html | Amex Agrees To Reoccupy Damaged Site Downtown | By Richard Lezin Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/as-mcgreevey-urges-frugality-new-jersey-senate-votes-to-spend.html | As McGreevey Urges Frugality New Jersey Senate Votes to Spend | By Laura Mansnerus | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/bush-picks-virginia-prosecutor-for-us-attorney.html | Bush Picks Virginia Prosecutor For US Attorney | By Benjamin Weiser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/city-island-alive-with-sound-radio-broadcaster-wants-more-power-but-close-even.html | City Island Is Alive With Sound of Radio A Broadcaster Wants More Power But Close By Even Radiators Talk | By Alan Feuer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/clamor-grows-for-fiscal-aid-to-hospitals.html | Clamor Grows For Fiscal Aid To Hospitals | By RICHARD PREZPEA | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/j-herbert-fill-77-ex-commissioner-of-mental-health.html | J Herbert Fill 77 ExCommissioner Of Mental Health | By Eric Pace | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/lost-firefighters-survivors-got-overtime-pay-long-after-attack.html | Lost Firefighters Survivors Got Overtime Pay Long After Attack | By Richard Lezin Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/nation-challenged-platform-boards-pine-multitude-notes-for-multitude-lost.html | A NATION CHALLENGED THE PLATFORM On Boards of Pine a Multitude of Notes for a Multitude Lost | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/nation-challenged-portraits-grief-victims-things-left-undone-breakfast-runs.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS The Things Left Undone Breakfast Runs and Second Honeymoons | These sketches were written by Celestine Bohlen Adam Clymer Anthony Depalma Barnaby J Feder Jonathan Fuerbringer Hubert B Herring Lynette Holloway Dena Kleiman Gretchen Morgenson Gustav Niebuhr Terry Pristin Susan Saulny and Debra West | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/nation-challenged-trail-connecticut-detects-anthrax-letter-near-victim-s-home.html | A NATION CHALLENGED THE TRAIL Connecticut Detects Anthrax on a Letter Near Victims Home | By Paul Zielbauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/original-aids-quilt-to-hang-in-manhattan.html | Original AIDS Quilt to Hang in Manhattan | By Jenny Holland | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/shoplifting-charge-ends-us-manhunt-for-real-estate-heir.html | Shoplifting Charge Ends US Manhunt For Real Estate Heir | By Charles V Bagli and Kevin Flynn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/strike-forces-high-schools-to-change-routines.html | Strike Forces High Schools To Change Routines | By Yilu Zhao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/striking-teachers-ignore-back-to-work-order.html | Striking Teachers Ignore BacktoWork Order | By Robert Hanley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/us-seeks-new-fraud-trial-for-former-newark-mayor.html | US Seeks New Fraud Trial For Former Newark Mayor | By Ronald Smothers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/nyregion/whitney-museum-cuts-its-staff-and-budget.html | Whitney Museum Cuts Its Staff and Budget | By Celestine Bohlen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/a/abroad-at-home-it-can-happen-here.html | Abroad at Home It Can Happen Here | By Anthony Lewis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/correspondent-join-the-club.html | Correspondent Join the Club | By Bill Keller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/from-the-frat-house-to-the-white-house.html | From the Frat House to the White House | By Diane Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/opinion/getting-at-the-roots-of-arab-poverty.html | Getting at the Roots of Arab Poverty | By Alan Schwartz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/a-nation-challenged-the-super-bowl-security-and-event-will-be-extraordinary.html | A NATION CHALLENGED THE SUPER BOWL Security and Event Will Be Extraordinary | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/baseball-minnesota-court-deals-selig-s-plan-a-setback.html | BASEBALL Minnesota Court Deals Seligs Plan a Setback | By Murray Chass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/baseball-torre-s-deal-is-done.html | BASEBALL Torres Deal Is Done | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/baseball-wilpon-might-increase-payroll.html | BASEBALL Wilpon Might Increase Payroll | By Tyler Kepner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/basketball-nets-learning-that-macculloch-can-play.html | BASKETBALL Nets Learning That MacCulloch Can Play | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/basketball-st-john-s-puts-smith-in-charge-of-offense.html | BASKETBALL St Johns Puts Smith In Charge Of Offense | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/basketball-thanks-to-injuries-knight-gets-off-end-of-the-bench.html | BASKETBALL Thanks to Injuries Knight Gets Off End of the Bench | By Steve Popper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/boxing-a-frustrated-izon-is-glad-to-be-fighting-somebody.html | BOXING A Frustrated Izon Is Glad To Be Fighting Somebody | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/college-football-college-football-report.html | COLLEGE FOOTBALL COLLEGE FOOTBALL REPORT | By Frank Litsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/college-football-daylight-is-narrowing-for-bowl-hopefuls.html | COLLEGE FOOTBALL Daylight Is Narrowing For Bowl Hopefuls | By Joe Lapointe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/college-football-lehigh-sets-its-sights-on-winning-a-national-title.html | COLLEGE FOOTBALL Lehigh Sets Its Sights on Winning a National Title | By Ron Dicker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/golf-gamez-learns-the-party-is-over.html | GOLF Gamez Learns The Party Is Over | By Clifton Brown | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/high-school-football-football-team-heals-self-inflicted-wounds.html | HIGH SCHOOL FOOTBALL Football Team Heals SelfInflicted Wounds | By Ira Berkow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/hockey-devils-can-t-keep-up-with-the-red-wings.html | HOCKEY Devils Cant Keep Up With the Red Wings | By Shawna Richer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/pro-football-jets-special-teams-may-be-the-difference.html | PRO FOOTBALL Jets Special Teams May Be the Difference | By Gerald Eskenazi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/skiing-taking-an-olympic-challenge.html | SKIING Taking an Olympic Challenge | By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/soccer-s-korea-s-second-city-welcomes-the-world.html | SOCCER S Koreas Second City Welcomes The World | By Don Kirk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/sports-of-the-times-a-spiral-staircase-to-nowhere.html | Sports of The Times A Spiral Staircase To Nowhere | By William C Rhoden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/sports-of-the-times-time-to-remember-a-colorful-bond.html | Sports of The Times Time to Remember A Colorful Bond | By Ira Berkow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/sports/swimming-benko-doesn-t-let-knee-injury-slow-her.html | SWIMMING Benko Doesnt Let Knee Injury Slow Her | By Frank Litsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/theater/arts-agency-delays-decision-on-two-grants.html | Arts Agency Delays Decision on Two Grants | By Robin Pogrebin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/2-sides-turn-more-heated-in-exchanges-over-economy.html | 2 Sides Turn More Heated In Exchanges Over Economy | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/a-nation-challenged-the-senate-roughing-it-senators-yearn-for-old-quarters.html | A NATION CHALLENGED THE SENATE Roughing It Senators Yearn for Old Quarters | By Todd S Purdum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/beliefs-after-sept-11-62-year-old-poem-auden-drew-new-attention-not-all-it-was.html | Beliefs After Sept 11 a 62yearold poem by Auden drew new attention Not all of it was favorable | By Peter Steinfels | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/cuba-is-sued-for-execution-of-american-40-years-ago.html | Cuba Is Sued For Execution Of American 40 Years Ago | By David Gonzalez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/for-2nd-time-nasa-delays-launching.html | For 2nd Time NASA Delays Launching | By Warren E Leary | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/former-sheriff-is-charged-with-killing-political-rival.html | Former Sheriff Is Charged With Killing Political Rival | By Kevin Sack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/gop-s-national-chairman-resigning-after-brief-term.html | GOPs National Chairman Resigning After Brief Term | By Richard L Berke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/governor-puts-philadelphia-school-plan-on-hold.html | Governor Puts Philadelphia School Plan On Hold | By Jacques Steinberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/lawyers-seek-insanity-defense-in-deaths-of-dartmouth-couple.html | Lawyers Seek Insanity Defense In Deaths of Dartmouth Couple | By Pam Belluck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/man-with-artificial-heart-dies-5-months-after-implant.html | Man With Artificial Heart Dies 5 Months After Implant | By Lawrence K Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/margaret-byrd-rawson-102-educator-and-dyslexia-authority.html | Margaret Byrd Rawson 102 Educator and Dyslexia Authority | By Wolfgang Saxon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/nation-challenged-interviews-university-michigan-won-t-cooperate-federal-canvass.html | A NATION CHALLENGED THE INTERVIEWS University of Michigan Wont Cooperate in Federal Canvass | By Jodi Wilgoren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/nation-challenged-liberty-security-ashcroft-weighs-easing-fbi-limits-for.html | A NATION CHALLENGED LIBERTY AND SECURITY ASHCROFT WEIGHS EASING FBI LIMITS FOR SURVEILLANCE | By David Johnston and Don van Natta Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/nation-challenged-manufacturer-bond-with-new-york-felt-firetruck-building-town.html | A NATION CHALLENGED THE MANUFACTURER Bond With New York Is Felt In FiretruckBuilding Town | By Jodi Wilgoren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/nation-challenged-postal-system-us-officials-see-small-risk-anthrax-mail.html | A NATION CHALLENGED THE POSTAL SYSTEM US Officials See Small Risk Of Anthrax in Mail Delivery | By Andrew C Revkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/national-briefing-new-england-massachusetts-reich-weighs-politics.html | National Briefing  New England Massachusetts Reich Weighs Politics | By Julie Flaherty NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/national-briefing-southwest-arizona-battle-over-mining.html | National Briefing  Southwest Arizona Battle Over Mining | By Mindy Sink NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/national-briefing-west-alaska-diseases-at-school.html | National Briefing  West Alaska Diseases At School | By Matthew Preusch NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/special-education-increases-cut-from-bill.html | Special Education Increases Cut From Bill | By Lizette Alvarez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/suspect-held-in-northwest-serial-killings-case.html | Suspect Held in Northwest SerialKillings Case | By Sam Howe Verhovek | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/us/us-mad-cow-risk-is-low-a-study-by-harvard-finds.html | US Mad Cow Risk Is Low A Study by Harvard Finds | By Elizabeth Becker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/a-nation-challenged-diplomacy-us-to-press-iraq-to-let-un-search-for-banned-arms.html | A NATION CHALLENGED DIPLOMACY US TO PRESS IRAQ TO LET UN SEARCH FOR BANNED ARMS | By Patrick E Tyler and David E Sanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/a-nation-challenged-refugees-iran-and-pakistan-deport-afghans-un-aides-say.html | A NATION CHALLENGED REFUGEES Iran and Pakistan Deport Afghans UN Aides Say | By David Rohde | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/a-nation-challenged-reinforcements-with-all-clear-marines-dig-in-and-scout-area.html | A NATION CHALLENGED REINFORCEMENTS With All Clear Marines Dig In And Scout Area | By Steven Lee Myers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/abbey-road-journal-just-something-in-the-way-he-moved-them.html | Abbey Road Journal Just Something in the Way He Moved Them | By Sarah Lyall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/china-wins-the-wallets-of-tibetans-but-hearts-are-still-slow-to-follow.html | China Wins The Wallets Of Tibetans but Hearts Are Still Slow to Follow | By Erik Eckholm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/currency-shift-frustrates-european-consumers.html | Currency Shift Frustrates European Consumers | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/czechs-urged-not-to-return-opposition-leader-to-uzbekistan.html | Czechs Urged Not to Return Opposition Leader to Uzbekistan | By Peter S Green | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/east-africans-rekindle-regional-grouping.html | East Africans Rekindle Regional Grouping | By Marc Lacey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/envoy-to-mideast-assails-palestinian-militants.html | Envoy to Mideast Assails Palestinian Militants | By Joel Greenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/nation-challenged-ethnic-rivalries-southern-alliance-gels-many-wonder-if-it-can.html | A NATION CHALLENGED ETHNIC RIVALRIES As Southern Alliance Gels Many Wonder if It Can Last | By Norimitsu Onishi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/nation-challenged-evidence-germ-weapon-plans-found-scientist-s-house-kabul.html | A NATION CHALLENGED THE EVIDENCE Germ Weapon Plans Found at a Scientists House in Kabul | By David Rohde | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/nation-challenged-family-legacy-us-lawyers-ready-help-son-sheik-linked-plot.html | A NATION CHALLENGED FAMILY LEGACY US Lawyers Ready to Help Son of Sheik Linked to Plot | By Benjamin Weiser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/nation-challenged-ground-bush-administration-says-it-s-too-early-deploy.html | A NATION CHALLENGED ON THE GROUND Bush Administration Says Its Too Early to Deploy International Peacekeepers | By Eric Schmitt and James Dao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/nation-challenged-kunduz-alliance-says-it-found-school-run-titan-terrorism.html | A NATION CHALLENGED KUNDUZ Alliance Says It Found School Run By a Titan of Terrorism | By C J Chivers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/nation-challenged-overview-nov-30-2001-expanded-spy-powers-post-taliban.html | A NATION CHALLENGED  AN OVERVIEW NOV 30 2001 Expanded Spy Powers PostTaliban Bickering an Anthrax Clue | By Clyde Haberman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/nation-challenged-politics-afghan-talks-stall-bonn-comments-kabul.html | A NATION CHALLENGED THE POLITICS Afghan Talks Stall in Bonn On Comments From Kabul | By Steven Erlanger With John Kifner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/aid-exposes-north-korean-support-network-in-japan.html | Raid Exposes North Korean Support Network in Japan | By James Brooke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/ulster-s-protestant-leader-in-party-showdown-today.html | Ulsters Protestant Leader In Party Showdown | By Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-americas-belize-inquiry-into-border-killings.html | World Briefing  Americas Belize Inquiry Into Border Killings | By David Gonzalez NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-americas-chile-new-jobs-for-women-in-navy.html | World Briefing  Americas Chile New Jobs For Women In Navy | By Clifford Krauss NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-asia-india-ruling-on-school-lunches.html | World Briefing  Asia India Ruling On School Lunches | By Celia W Dugger NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-asia-japan-embezzlement-at-foreign-ministry.html | World Briefing  Asia Japan Embezzlement At Foreign Ministry | By Howard W French NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-asia-sri-lanka-a-newspaper-strike-as-election-nears.html | World Briefing  Asia Sri Lanka A Newspaper Strike As Election Nears | By Celia W Dugger NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-europe-russia-honoring-yeltsin.html | World Briefing  Europe Russia Honoring Yeltsin | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-europe-switzerland-referendum-on-abolishing-army.html | World Briefing  Europe Switzerland Referendum On Abolishing Army | By Elizabeth Olson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-europe-turkey-crackdown-on-pro-kurd-party.html | World Briefing  Europe Turkey Crackdown On ProKurd Party | By Somini Sengupta NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/world-briefing-middle-east-israel-sharon-wants-1-million-jews.html | World Briefing  Middle East Israel Sharon Wants 1 Million Jews | By Joel Greenberg NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-01 | https://www.nytimes.com/2001/12/01/world/zimbabwe-proposes-keeping-reporters-out.html | Zimbabwe Proposes Keeping Reporters Out | By Rachel L Swarns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/art-architecture-art-a-healer-draws-out-the-artist-in-the-afflicted.html | ARTARCHITECTURE Art a Healer Draws Out the Artist in the Afflicted | By Kay Larson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/art-architecture-they-came-late-to-nudity-but-they-learned-fast.html | ARTARCHITECTURE They Came Late to Nudity but They Learned Fast | By Alan Riding | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/art-architecture-what-design-for-a-synagogue-spells-jewish.html | ARTARCHITECTURE What Design For a Synagogue Spells Jewish | By Philip Nobel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/dance-keeping-her-charges-on-their-tiny-toes.html | DANCE Keeping Her Charges On Their Tiny Toes | By Jennifer Dunning | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/dance-the-ecstasy-and-agony-linking-dance-and-sport.html | DANCE The Ecstasy and Agony Linking Dance and Sport | By Judith Jamison | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/music-a-violinist-who-can-do-many-things.html | MUSIC A Violinist Who Can Do Many Things | By David Mermelstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/music-an-entrepreneurial-flair-worth-appreciating-too.html | MUSIC An Entrepreneurial Flair Worth Appreciating Too | By Milo Miles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/music-bringing-out-the-family-ties-of-new-and-old-music.html | MUSIC Bringing Out the Family Ties Of New and Old Music | By Paul Griffiths | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/music-building-a-jazz-career-by-working-outside-jazz.html | MUSIC Building a Jazz Career by Working Outside Jazz | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/music-gravest-bach-is-suddenly-a-best-seller.html | MUSIC Gravest Bach Is Suddenly A Best Seller | By James R Oestreich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/television-radio-in-cables-niches-drama-is-gaining-on-real-life.html | TELEVISIONRADIO In Cables Niches Drama Is Gaining on Real Life | By Craig Tomashoff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/arts/the-public-s-stake-in-a-cultural-crossroads.html | The Publics Stake in a Cultural Crossroads | By Evan and Freda Eisenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/automobiles/behind-the-wheel-2002-nissan-altima-putting-some-new-zip-into-family-activities.html | BEHIND THE WHEEL2002 Nissan Altima Putting Some New Zip Into Family Activities | By Peter Passell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/automobiles/by-any-name-it-s-the-mercedes-of-cargo-vans.html | By Any Name Its the Mercedes of Cargo Vans | By Norman S Mayersohn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/a-city-much-like-hell.html | A City Much Like Hell | By Patrick McGrath | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/a-fistful-of-dollars.html | A Fistful of Dollars | By Franklin Foer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/a-noteworthy-collection.html | A Noteworthy Collection | By Scott Veale | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/architecture.html | ARCHITECTURE | By Martin Filler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/art.html | ART | By Christopher Benfey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/children-s-books-339032.html | CHILDRENS BOOKS | By Christopher Buckley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/children-s-books-339040.html | CHILDRENS BOOKS | By Rebecca Fraser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/children-s-books-339059.html | CHILDRENS BOOKS | By Heather Hepler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/children-s-books-339067.html | CHILDRENS BOOKS | By Linnea Lannon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/children-s-books-little-tree-meets-destiny.html | CHILDRENS BOOKS Little Tree Meets Destiny | By Elizabeth Spires | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/cooking.html | COOKING | By Corby Kummer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/courtly-lust.html | Courtly Lust | By Janice P Nimura | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/edifice-complex.html | Edifice Complex | By Tom Vanderbilt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/gardening-338184.html | GARDENING | By Verlyn Klinkenborg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/greenland-revisited.html | Greenland Revisited | By Alan Riding | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/imperial-boy-toy.html | Imperial Boy Toy | By Harlow Robinson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/in-this-corner-weighing-in-at-1500-pounds.html | In This Corner Weighing In at 1500 Pounds | By Scott Sutherland | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/little-russia.html | Little Russia | By Michael Upchurch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/look-ma-i-m-directin.html | Look Ma Im Directin | By Terry Teachout | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/lord-of-the-ring.html | Lord of the Ring | By Lawson Taitte | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/night-creatures.html | Night Creatures | By Adam Kirsch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/odd-and-odder.html | Odd and Odder | By James Polk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/pacific-overture.html | Pacific Overture | By Diane Cole | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/palm-beach-story.html | Palm Beach Story | By William Norwich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/photography.html | PHOTOGRAPHY | By Andy Grundberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/rooms-without-mirrors.html | Rooms Without Mirrors | By David Willis McCullough | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/slaves-in-the-family.html | Slaves in the Family | By Maria I Diedrich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/ten-francs-a-dance.html | Ten Francs a Dance | By Angeline Goreau | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/that-other-ship.html | That Other Ship | By Erica Sanders | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/the-close-reader-martha-stewart-brings-us-all-together.html | THE CLOSE READER Martha Stewart Brings Us All Together | By Judith Shulevitz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/the-durable-czeslaw-milosz.html | The Durable Czeslaw Milosz | By Harvey Shapiro | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/the-tyrant.html | The Tyrant | By William H MacLeish | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/the-way-we-were.html | The Way We Were | By Andrew R L Cayton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/time-s-up.html | Times Up | By Daphne Beal | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/travel.html | TRAVEL | By Karen Karbo | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/books/travelers-from-antique-lands.html | Travelers From Antique Lands | By Geoffrey Moorhouse | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/a-family-struggle-a-company-s-fate.html | A Family Struggle A Companys Fate | By Steve Lohr With Chris Gaither | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business-diary-tours-of-britain-in-search-of-magic.html | BUSINESS DIARY Tours of Britain In Search of Magic | By Julie Dunn | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/business-flood-of-lawsuits-puts-underwriters-in-cross-hairs.html | Business Flood of Lawsuits Puts Underwriters in Cross Hairs | By Jonathan D Glater | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/community-a-crown-jewel-becomes-a-liability.html | Community A Crown Jewel Becomes a Liability | By Maureen Balleza | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/databank-it-was-bears-over-bulls-by-a-nose.html | DataBank It Was Bears Over Bulls by a Nose | By Vivian Marino | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/economic-view-a-sashay-to-the-right-some-smiles-from-the-left.html | ECONOMIC VIEW A Sashay To the Right Some Smiles From the Left | By Richard W Stevenson | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/energy-customers-with-a-manager-gone-gaps-to-be-bridged.html | Energy Customers With a Manager Gone Gaps to Be Bridged | By Micheline Maynard | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/energy-rivals-a-price-to-pay-for-opportunity.html | Energy Rivals A Price to Pay For Opportunity | By Andrew Ross Sorkin | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/five-questions-for-lynn-turner-lessons-for-auditors-in-enron-s-collapse.html | FIVE QUESTIONS for LYNN TURNER Lessons for Auditors In Enrons Collapse | By Jonathan D Glater | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/insurance-competitors-gain-but-partners-lose.html | Insurance Competitors Gain But Partners Lose | By Joseph B Treaster | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/investing-a-diversification-path-leads-abroad.html | Investing A Diversification Path Leads Abroad | By Conrad De Aenlle | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/investing-diary-gains-for-social-screening.html | INVESTING DIARY Gains for Social Screening | Compiled by Jeff Sommer | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/investing-diary-little-grazing-at-a-401-k-buffet.html | INVESTING DIARY Little Grazing at a 401k Buffet | Compiled by Jeff Sommer | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/investing-diary-patriot-bond-sales-to-begin-this-month.html | INVESTING DIARY Patriot Bond Sales To Begin This Month | Compiled by Jeff Sommer | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/investing-metal-stocks-gain-ground-amid-cuts-in-production.html | INVESTING Metal Stocks Gain Ground Amid Cuts In Production | By Bernard Simon | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/investing-with-john-j-mccabe-and-mark-f-trautman-msb-fund.html | INVESTING WITHJohn J McCabe And Mark F Trautman MSB Fund | By Carole Gould | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/love-money-when-giving-leaves-you-wanting.html | LOVE MONEY When Giving Leaves You Wanting | By Ellyn Spragins | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/market-insight-ringing-everywhere-but-the-cash-register.html | MARKET INSIGHT Ringing Everywhere But the Cash Register | By Kenneth N Gilpin | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/market-watch-beware-those-one-note-401-ks.html | MARKET WATCH Beware Those OneNote 401ks | By Gretchen Morgenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/my-first-job-ask-no-favors-make-no-excuses.html | MY FIRST JOB Ask No Favors Make No Excuses | By Robert B Pamplin Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/now-is-even-the-boss-taking-a-hit.html | Now Is Even the Boss Taking a Hit | By Stephanie Strom | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/on-the-contrary-brother-can-you-spare-a-billion.html | ON THE CONTRARY Brother Can You Spare a Billion | By Daniel Akst | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/personal-business-diary-strategies-to-lower-your-2001-tax-bill.html | PERSONAL BUSINESS DIARY Strategies to Lower Your 2001 Tax Bill | By Vivian Marino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/personal-business-shaken-consumers-are-looking-to-life-insurance.html | Personal Business Shaken Consumers Are Looking to Life Insurance | By Joseph B Treaster | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/private-sector-hedging-his-hollywood-bet.html | Private Sector Hedging His Hollywood Bet | COMPILED BY Rick Gladstone | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/private-sector-planes-heirs-and-automobiles.html | Private Sector Planes Heirs and Automobiles | By Micheline Maynard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/private-sector-sharing-wealth-and-the-family-name.html | Private Sector Sharing Wealth and the Family Name | By Joseph B Treaster COMPILED BY RICK GLADSTONE | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/private-sector-taking-on-enron-but-not-going-overboard.html | Private Sector Taking On Enron But Not Going Overboard | By Reed Abelson COMPILED BY RICK GLADSTONE | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/seniority-still-showing-older-workers-the-door.html | SENIORITY Still Showing Older Workers the Door | By Fred Brock | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/strategies-the-stock-market-must-rise-in-2002-think-again.html | STRATEGIES The Stock Market Must Rise in 2002 Think Again | By Mark Hulbert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/telecommunications-bandwidth-traders-uncertain-future.html | Telecommunications Bandwidth Traders Uncertain Future | By Simon Romero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/the-business-world-a-hong-kong-point-man-redefines-allegiance.html | THE BUSINESS WORLD A Hong Kong Point Man Redefines Allegiance | By Mark Landler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/wall-street-assessing-the-role-of-the-financiers.html | Wall Street Assessing the Role Of the Financiers | By Patrick McGeehan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/business/with-enron-s-fall-many-dominoes-tremble.html | With Enrons Fall Many Dominoes Tremble | By Allen R Myerson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/2011.html | 2011 | By Niall Ferguson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/a-plunge-into-the-present.html | A Plunge into the Present | By Ron Suskind | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/boyish-wonder.html | Boyish Wonder | By Marshall Sella | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/food-food-not-tude.html | FOOD Food Not Tude | By Jonathan Reynolds | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/lives-arctic-refuse.html | LIVES Arctic Refuse | By David Masiel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/luxury-in-hard-times.html | Luxury in Hard Times | By Lynn Hirschberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/the-way-we-live-now-12-02-01-adventures-in-baby-sitting.html | THE WAY WE LIVE NOW 120201 Adventures in BabySitting | By Kurt Andersen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/the-way-we-live-now-12-02-01-gaze-women-s-crusade.html | THE WAY WE LIVE NOW 120201 GAZE Womens Crusade | By Jane Smiley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/the-way-we-live-now-12-02-01-on-language-clintonyms.html | THE WAY WE LIVE NOW 120201 ON LANGUAGE Clintonyms | By William Safire | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/the-way-we-live-now-12-02-01-phenomenon-tiny-dancers.html | THE WAY WE LIVE NOW 120201 PHENOMENON Tiny Dancers | By Emily Eakin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/the-way-we-live-now-12-02-01-questions-for-gene-simmons-prelude-to-kiss.html | THE WAY WE LIVE NOW 120201 QUESTIONS FOR GENE SIMMONS Prelude to Kiss | By John Glassie | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/the-way-we-live-now-12-02-01-the-ethicist-no-creeps.html | THE WAY WE LIVE NOW 120201 THE ETHICIST No Creeps | By Randy Cohen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/magazine/the-way-we-live-now-12-02-01-what-they-were-thinking.html | THE WAY WE LIVE NOW 120201 What They Were Thinking | By Catherine Saint Louis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/movies/film-the-prey-of-demons-he-wrote-like-an-angel.html | FILM The Prey Of Demons He Wrote Like An Angel | By Don Shewey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/movies/film-the-verdict-he-heeds-is-his-own.html | FILM The Verdict He Heeds Is His Own | By Jamie Malanowski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/movies/film-wonderful-it-may-be-but-not-to-everyone.html | FILM Wonderful It May Be But Not to Everyone | By David L Goodrich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/movies/television-radio-here-come-the-tears-again.html | TELEVISIONRADIO Here Come The Tears Again | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/38-firefighters-are-among-the-injured-in-downtown-blast.html | 38 Firefighters Are Among the Injured in Downtown Blast | By Richard Lezin Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-collection-in-context.html | A Collection in Context | By D Dominick Lombardi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-husband-lost-and-a-daughter-out-of-reach.html | A Husband Lost and a Daughter Out of Reach | By Steven Greenhouse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-la-carte-tasty-bargains-on-the-pricey-north-shore.html | A LA CARTE Tasty Bargains on the Pricey North Shore | By Richard Jay Scholem | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-nation-challenged-charity-book-of-photos-a-tribute-to-the-lost-firefighters.html | A NATION CHALLENGED CHARITY Book of Photos a Tribute To the Lost Firefighters | By James Barron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-nation-challenged-giving-is-taking-its-toll.html | A NATION CHALLENGED Giving Is Taking Its Toll | By Debra Nussbaum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-nation-challenged-the-families-gifts-to-rescuers-divide-survivors.html | A NATION CHALLENGED THE FAMILIES GIFTS TO RESCUERS DIVIDE SURVIVORS | By David Barstow and Diana B Henriques | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-new-count-of-the-dead-but-little-sense-of-relief.html | A New Count of the Dead But Little Sense of Relief | By Eric Lipton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/a-time-that-is-still-hitting-home-today.html | A Time That Is Still Hitting Home Today | By Dick Ahles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/and-the-winner-is-patchogue.html | And the Winner Is Patchogue | By Elissa Gootman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/art-from-an-inventive-colorist-trees-barns-and-landscapes.html | ART From an Inventive Colorist Trees Barns and Landscapes | By William Zimmer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/art-review-a-history-of-photography-from-the-eyes-of-women.html | ART REVIEW A History of Photography From the Eyes of Women | By William Zimmer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/art-review-a-new-jersey-artist-finds-his-inspiration-in-nature.html | ART REVIEW A New Jersey Artist Finds His Inspiration in Nature | By William Zimmer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/art-review-from-central-africa-art-grounded-in-belief-not-reality.html | ART REVIEW From Central Africa Art Grounded in Belief Not Reality | By D Dominick Lombardi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/art-surveying-new-york-s-art-world.html | ART Surveying New Yorks Art World | By William Zimmer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/briefing-housing-moorestown-projects.html | BRIEFING HOUSING MOORESTOWN PROJECTS | By Jill P Capuzzo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/briefing-housing-slightly-less-construction.html | BRIEFING HOUSING SLIGHTLY LESS CONSTRUCTION | By Karen Demasters | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/briefing-legislature-belt-em-in.html | BRIEFING LEGISLATURE BELT EM IN | By Sarah Rubenstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/briefing-the-law-prom-mom-released.html | BRIEFING THE LAW PROM MOM RELEASED | By Karen Demasters | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/briefing-the-law-west-deptford-subpoena.html | BRIEFING THE LAW WEST DEPTFORD SUBPOENA | By Sarah Rubenstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/by-the-way-kicks-for-the-whole-family.html | BY THE WAY Kicks for the Whole Family | By Margo Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/calls-for-change-at-dep.html | Calls for Change At DEP | By Corey Kilgannon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/celebrated-hospital-merger-a-union-in-name-only.html | Celebrated Hospital Merger a Union in Name Only | By Katherine E Finkelstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/chess-an-indian-prodigy-achieves-her-2nd-grandmaster-norm.html | CHESS An Indian Prodigy Achieves Her 2nd Grandmaster Norm | By Robert Byrne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/coping-a-pantry-offers-soup-and-solace-but-there-s-never-enough-of-either.html | COPING A Pantry Offers Soup and Solace But Theres Never Enough of Either | By Felicia R Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/county-lines-two-diners-two-towns-two-worlds.html | COUNTY LINES Two Diners Two Towns Two Worlds | By Gabrielle Glaser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/cuttings-hunting-gathering-growing-in-the-21st-century.html | CUTTINGS Hunting Gathering Growing in the 21st Century | By Anne Raver | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/cuttings-when-desert-bounty-fills-a-dinner-plate.html | CUTTINGS When Desert Bounty Fills a Dinner Plate | By Anne Raver | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/dining-out-amid-italian-fare-wines-worth-toasting.html | DINING OUT Amid Italian Fare Wines Worth Toasting | By Patricia Brooks | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/dining-out-at-a-scarsdale-tavern-dishes-unfold.html | DINING OUT At a Scarsdale Tavern Dishes Unfold | By M H Reed | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/dining-out-experienced-hands-missing-the-mark.html | DINING OUT Experienced Hands Missing the Mark | By Joanne Starkey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/education-high-school-on-a-college-campus.html | EDUCATION High School on a College Campus | By Merri Rosenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/environment-blasting-don-t-fret-but-geese-beware.html | ENVIRONMENT Blasting Dont Fret But Geese Beware | By Corey Kilgannon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/first-person-a-carnivore-s-best-friend.html | FIRST PERSON A Carnivores Best Friend | By Patrick J McCloskey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/for-the-record-in-and-out-of-the-pool-swimmer-is-growing.html | FOR THE RECORD In and Out of the Pool Swimmer Is Growing | By Chuck Slater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/fyi-444197.html | FYI | By Eric P Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/hoping-a-new-season-will-dawn.html | Hoping a New Season Will Dawn | By Robert Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/in-business-community-college-extends-its-reach-in-yonkers.html | IN BUSINESS Community College Extends Its Reach in Yonkers | By Merri Rosenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/in-business-if-you-worked-here-you-d-be-home-by-now.html | IN BUSINESS If You Worked Here Youd Be Home by Now | By Corey Kilgannon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/in-business-keeping-an-eye-on-the-potatoes.html | IN BUSINESS Keeping an Eye on the Potatoes | By Judith Lederman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/in-business-quaker-oats-moves-in-near-its-parent-pepsico.html | IN BUSINESS Quaker Oats Moves In Near Its Parent PepsiCo | By Elsa Brenner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/in-chappaqua-pulling-together-for-title-shot.html | In Chappaqua Pulling Together for Title Shot | By Chuck Slater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/in-derby-a-big-story-hits-home.html | In Derby A Big Story Hits Home | By Christine Digrazia | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/in-person-farmer-brown.html | IN PERSON Farmer Brown | By Kirsty Sucato | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/island-s-airports-win-a-partial-reprieve.html | Islands Airports Win a Partial Reprieve | By Diana Shaman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/jersey-footlights-playing-it-straight.html | JERSEY FOOTLIGHTS Playing It Straight | By Leslie Kandell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/jersey-footlights-still-loving-stewart.html | JERSEY FOOTLIGHTS Still Loving Stewart | By Margo Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/jersey-footlights-union-county-s-past.html | JERSEY FOOTLIGHTS Union Countys Past | By Claudia Kuehl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/jersey-warehoused-nah-handled-with-care.html | JERSEY Warehoused Nah Handled With Care | By Neil Genzlinger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/li-work-resuscitating-two-familiar-restaurant-chains.html | LI WORK Resuscitating Two Familiar Restaurant Chains | By Warren Strugatch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/long-island-journal-at-the-coliseum-in-the-lap-of-yes-luxury.html | LONG ISLAND JOURNAL At the Coliseum in the Lap of Yes Luxury | By Marcelle S Fischler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/long-island-vines-twin-chardonnays.html | LONG ISLAND VINES Twin Chardonnays | By Howard G Goldberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/man-in-the-news-reputation-for-tenacity-james-brien-comey.html | Man in the News Reputation for Tenacity James Brien Comey | By Benjamin Weiser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/millionaire-fugitive-has-been-caught-but-mysteries-remain.html | Millionaire Fugitive Has Been Caught but Mysteries Remain | By Charles V Bagli and Susan Saulny | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/mixers-civics-lessons-and-homework-for-council-s-freshmen.html | Mixers Civics Lessons and Homework for Councils Freshmen | By Diane Cardwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/nation-challenged-firefighters-after-mistake-funeral-under-right-name.html | A NATION CHALLENGED THE FIREFIGHTERS After a Mistake a Funeral Under the Right Name | By Charlie Leduff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/nation-challenged-victims-triathlon-completed-life-s-problems-solved-perfect.html | A NATION CHALLENGED THE VICTIMS A Triathlon Completed Lifes Problems Solved And a Perfect Saturday | These sketches were written by Karen W Arenson Dan Barry Lisa Belkin Celestine Bohlen Michael Brick Glenn Collins Nichole M Christian Alison Leigh Cowan Barnaby J Feder Kenneth N Gilpin Elissa Gootman Jane Gross Hubert B Herring Jan Hoffman N R Kleinfield Iver Peterson Barbara Stewart and Mary Williams Walsh | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-bending-elbows-politics-served-straight-up-often-with-a-twist.html | NEIGHBORHOOD REPORT BENDING ELBOWS Politics Served Straight Up Often With a Twist | By Jim OGrady | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-bronx-up-close-for-bird-sanctuary-east-river-new-protector.html | NEIGHBORHOOD REPORT BRONX UP CLOSE For a Bird Sanctuary in the East River a New Protector | By Seth Kugel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-fresh-meadows-hoping-family-farm-yields-harvests-not-housing.html | NEIGHBORHOOD REPORT FRESH MEADOWS Hoping a Family Farm Yields Harvests Not Housing | By Jim OGrady | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-jamaica-bay-like-canaries-mine-these-oysters-will-test.html | NEIGHBORHOOD REPORT JAMAICA BAY Like Canaries in a Mine These Oysters Will Test the Waters | By Tara Bahrampour | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-lower-manhattan-amid-tawdry-tacky-worse-one-man-hawks.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Amid the Tawdry the Tacky and Worse One Man Hawks History From a Pushcart | By Denny Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-lower-manhattan-refurbishing-courthouse-if-not-its.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Refurbishing a Courthouse If Not Its Reputation | By Kelly Crow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-new-york-greenery-flushing-turning-clamminess-into-virtue.html | NEIGHBORHOOD REPORT NEW YORK GREENERY   and in Flushing Turning Clamminess Into a Virtue | By Jim OGrady | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-new-york-greenery-washington-heights-residents-wake-up-smell.html | NEIGHBORHOOD REPORT NEW YORK GREENERY In Washington Heights Residents Wake Up Smell the Roses and Save a Garden | By Seth Kugel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-new-york-up-close-they-don-t-just-go-to-staten-island-now.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE They Dont Just Go to Staten Island Now | By Denny Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-upper-west-side-small-budget-cuts-school-cause-large-amount.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Small Budget Cuts at a School Cause a Large Amount of Pain | By Kelly Crow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/neighborhood-report-washington-heights-flying-santo-domingo-rum-hand-for.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Flying to Santo Domingo Rum in Hand for Holidays | By Seth Kugel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/new-center-for-victims-of-attacks.html | New Center For Victims Of Attacks | By Corey Kilgannon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/on-politics-in-seeking-a-top-house-post-menendez-calls-in-his-debts.html | ON POLITICS In Seeking a Top House Post Menendez Calls In His Debts | By Raymond Hernandez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/our-towns-losing-dad-and-talking-through-the-pain-and-anger.html | Our Towns Losing Dad and Talking Through the Pain and Anger | By Michael Winerip | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/politics-9-11-as-tax-hike-rationale.html | POLITICS 911 as Tax Hike Rationale | By Debra West | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/poof-just-like-magic-harry-potter-fills-restaurants.html | Poof Just Like Magic Harry Potter Fills Restaurants | By Elizabeth Maker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/quick-bite-north-brunswick-a-cornucopia-lebanese-style.html | QUICK BITENorth Brunswick A Cornucopia LebaneseStyle | By Norm Oshrin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/restaurants-not-so-simply-elegant.html | RESTAURANTS Not So Simply Elegant | By David Corcoran | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/robert-helps-73-concert-pianist-and-a-wide-ranging-composer.html | Robert Helps 73 Concert Pianist And a WideRanging Composer | By Allan Kozinn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/rodin-s-universal-themes-on-display-at-hofstra.html | Rodins Universal Themes On Display at Hofstra | By Phyllis Braff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/rosemary-brown-a-friend-of-dead-composers-dies-at-85.html | Rosemary Brown A Friend of Dead Composers Dies at 85 | By Douglas Martin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/scarce-jobs-and-dashed-hopes-for-the-class-of-2001.html | Scarce Jobs and Dashed Hopes For the Class of 2001 | By Kate Stone Lombardi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/small-stunned.html | Small Stunned | By Erika Kinetz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/soapbox-left-highminded-and-dry.html | SOAPBOX Left HighMinded and Dry | By Richard Muti | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/soapbox-no-velvet-ropes-here.html | SOAPBOX No Velvet Ropes Here | By Carin Rubenstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/suffolk-cuts-400000-from-marine-project.html | Suffolk Cuts 400000 From Marine Project | By John Rather | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-cities-in-paterson-an-unusual-alliance.html | THE CITIES In Paterson an Unusual Alliance | By George James | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-cities-razed-or-praised.html | THE CITIES Razed or Praised | By Angela Starita | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-commuters-may-rush-but-the-art-is-there-to-stay.html | The Commuters May Rush But the Art is There to Stay | By Barbara Delatiner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-core-of-the-music-family.html | The Core of the Music Family | By Kenneth Best | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-guide-413100.html | THE GUIDE | By Barbara Delatiner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-guide-413860.html | THE GUIDE | By Eleanor Charles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-industry-behind-the-state-s-robust-industry.html | The Industry Behind the States Robust Industry | By Susan Warner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-latest-casino-game-luring-celebrities.html | The Latest Casino Game Luring Celebrities | By Joe Wojtas | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-neediest-cases-learning-to-read-to-a-2-year-old-son-by-dot.html | The Neediest Cases Learning to Read to a 2YearOld Son Dot by Dot | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/the-view-from-easton-lights-tinsel-action-it-s-tree-picking-time.html | The View FromEaston Lights Tinsel Action Its TreePicking Time | By Gary Santaniello | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/theater-at-the-long-wharf-an-homage-is-revised.html | THEATER At the Long Wharf An Homage Is Revised | By Alvin Klein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/ties-that-bind-40-years-of-strikes-and-fun.html | Ties That Bind 40 Years of Strikes and Fun | By Paula Ganzi Licata | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/urban-tactics-there-are-eight-million-bags-in-the-naked-city.html | URBAN TACTICS There Are Eight Million Bags In the Naked City | By Jodi Wilgoren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/when-the-ordinary-becomes-extraordinary.html | When the Ordinary Becomes Extraordinary | By Virginia Groark | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/where-more-is-less-in-political-representation.html | Where More Is Less in Political Representation | By Donna Kutt Nahas | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/wine-under-20-cheering-port-cheering-price.html | WINE UNDER 20 Cheering Port Cheering Price | By Howard G Goldberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/worth-noting-carl-lewis-takes-honors-but-not-at-his-home-track.html | WORTH NOTING Carl Lewis Takes Honors But Not at His Home Track | By Robert Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/worth-noting-if-spector-has-his-way-will-court-be-out-of-order.html | WORTH NOTING If Spector Has His Way Will Court Be Out of Order | By Barbara Fitzgerald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/worth-noting-so-ali-owned-it-so-what-how-many-bathrooms.html | WORTH NOTING So Ali Owned It So What How Many Bathrooms | By Robert Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/nyregion/worth-noting-with-roukema-bowing-out-conservatives-see-opening.html | WORTH NOTING With Roukema Bowing Out Conservatives See Opening | By Barbara Fitzgerald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/how-islam-and-politics-mixed.html | How Islam and Politics Mixed | By Saad Mehio | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/oedipal-loop-de-loop.html | Oedipal Loop de Loop | By Maureen Dowd | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/opinion/rights-in-the-real-world.html | Rights in The Real World | By Thomas L Friedman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/a-booming-business-in-selling-money.html | A Booming Business in Selling Money | By Edwin McDowell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/commercial-property-new-jersey-strip-mall-denville-looks-barns-for-its-design.html | Commercial PropertyNew Jersey Strip Mall in Denville Looks to Barns for Its Design | By Antoinette Martin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/habitats-queens-from-manhattan-s-w-50-s-to-forest-hills-s-68th-ave.html | HabitatsQueens From Manhattans W 50s To Forest Hillss 68th Ave | By Trish Hall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/if-you-re-thinking-living-perth-amboy-waterfront-city-planning-comeback.html | If Youre Thinking of Living InPerth Amboy A Waterfront City Planning a Comeback | By Jerry Cheslow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/in-the-region-long-island-courthouse-and-tree-house-win-architects-awards.html | In the RegionLong Island Courthouse and Tree House Win Architects Awards | By Carole Paquette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/in-the-region-westchester-music-conservatory-transforms-a-prosaic-building.html | In the RegionWestchester Music Conservatory Transforms a Prosaic Building | By Elsa Brenner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/postings-nyu-medical-school-fdr-drive-new-13-story-tower-for-biomedical-research.html | POSTINGS At NYU Medical School by the FDR Drive A New 13Story Tower For Biomedical Research | By Nadine Brozan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/streetscapes-readers-questions-bank-doors-initials-on-brick-2-buildings-origins.html | StreetscapesReaders Questions Bank Doors Initials on Brick 2 Buildings Origins | By Christopher Gray | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/realestate/your-home-many-ways-to-warm-cool-rooms.html | YOUR HOME Many Ways To Warm Cool Rooms | By Jay Romano | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/backtalk-ghost-of-the-intimidator-stalks-the-track.html | BackTalk Ghost of the Intimidator Stalks the Track | By Robert Lipsyte | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/baseball-giambi-may-answer-yanks-tonight.html | BASEBALL Giambi May Answer Yanks Tonight | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/baseball-inside-baseball-sheffield-with-mets-is-unlikely-scenario.html | BASEBALL INSIDE BASEBALL Sheffield With Mets Is Unlikely Scenario | By Murray Chass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/baseball-mets-add-japanese-pitcher.html | BASEBALL Mets Add Japanese Pitcher | By Tyler Kepner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/boxing-a-positive-outlook-can-t-help-whitaker.html | BOXING A Positive Outlook Cant Help Whitaker | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college-basketball-st-john-s-regains-its-form-and-sends-fordham-a-message.html | COLLEGE BASKETBALL St Johns Regains Its Form And Sends Fordham a Message | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college-football-colorado-intercepts-texas-title-hopes.html | COLLEGE FOOTBALL Colorado Intercepts Texas Title Hopes | By Charlie Nobles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college-football-division-aa-playoffs-unbeaten-lehigh-rallies-end-hofstras.html | COLLEGE FOOTBALL DIVISION IAA PLAYOFFS Unbeaten Lehigh Rallies To End Hofstras Season | By Steve Popper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college-football-division-iii-playoffs-racioppi-s-passes-help-rowan-gain.html | COLLEGE FOOTBALL DIVISION III PLAYOFFS Racioppis Passes Help Rowan Gain | By Brandon Lilly | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college-football-for-penn-state-the-magic-disappears-and-so-does-its-bowl-bid.html | COLLEGE FOOTBALL For Penn State the Magic Disappears and So Does Its Bowl Bid | By Bill Finley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college-football-for-the-national-title-it-will-be-miami-against-somebody.html | COLLEGE FOOTBALL For the National Title It Will Be Miami Against Somebody | By Joe Lapointe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college-football-hurricanes-headed-to-the-rose-bowl.html | COLLEGE FOOTBALL Hurricanes Headed To the Rose Bowl | By Joe Drape | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/college-football-on-day-of-camaraderie-army-overwhelms-navy.html | COLLEGE FOOTBALL On Day of Camaraderie Army Overwhelms Navy | By Jere Longman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/golf-as-golf-did-tennis-needs-to-find-an-updated-vision.html | GOLF As Golf Did Tennis Needs to Find an Updated Vision | By Pete Bodo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/golf-gary-nicklaus-in-position-to-keep-card.html | GOLF Gary Nicklaus in Position to Keep Card | By Clifton Brown | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/high-school-football-jackson-repeats-as-group-4-champ.html | HIGH SCHOOL FOOTBALL Jackson Repeats as Group 4 Champ | By Fred Bierman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/hockey-blackburn-stops-canadiens.html | HOCKEY Blackburn Stops Canadiens | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/hockey-islanders-mediocre-play-continues-as-osgood-is-replaced-again.html | HOCKEY Islanders Mediocre Play Continues as Osgood Is Replaced Again | By Dave Caldwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/hockey-the-devils-find-a-little-intensity.html | HOCKEY The Devils Find A Little Intensity | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/outdoors-a-tough-cold-night-for-filling-the-chowder-pot.html | OUTDOORS A Tough Cold Night for Filling the Chowder Pot | By Stephen C Sautner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/plus-television-menefee-to-depart-local-fox-station.html | PLUS TELEVISION Menefee to Depart Local Fox Station | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/pro-basketball-after-pierce-finds-shot-celtics-overtake-nets.html | PRO BASKETBALL After Pierce Finds Shot Celtics Overtake Nets | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/pro-basketball-inside-the-nba-defenders-of-riley-take-shots-at-his-detractors.html | PRO BASKETBALL INSIDE THE NBA Defenders of Riley Take Shots at His Detractors | By Mike Wise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/pro-basketball-pistons-use-late-rally-to-defeat-the-knicks.html | PRO BASKETBALL Pistons Use Late Rally To Defeat the Knicks | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/pro-football-after-the-redskins-plunge-a-leap-of-faith.html | PRO FOOTBALL After the Redskins Plunge a Leap of Faith | By Thomas George | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/pro-football-with-jets-and-patriots-game-replaces-feuding.html | PRO FOOTBALL With Jets and Patriots Game Replaces Feuding | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/soccer-faces-of-south-koreans-will-be-familiar-to-us.html | SOCCER Faces of South Koreans Will Be Familiar to US | By Don Kirk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/sports-of-the-times-general-manager-who-refueled-the-jets.html | Sports of The Times General Manager Who Refueled the Jets | By Dave Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/sports-of-the-times-less-gloom-and-doom-for-the-americans.html | Sports of The Times Less Gloom and Doom for the Americans | By George Vecsey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/swimming-altitude-tent-helps-champion-improve.html | SWIMMING Altitude Tent Helps Champion Improve | By Frank Litsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/sports/the-boating-report-america-s-cup-maneuvers-precede-the-racing.html | THE BOATING REPORT Americas Cup Maneuvers Precede the Racing | By Herb McCormick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/style/a-night-out-with-justin-bond-and-kenny-mellman-not-washed-up-yet.html | A NIGHT OUT WITH  Justin Bond and Kenny Mellman Not WashedUp Yet | By William Leone | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/style/on-the-street-that-old-fall-magic.html | ON THE STREET That Old Fall Magic | By Bill Cunningham | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | https://www.nytimes.com/2001/12/02/patching-up-a-boulevard-of-broken-dreams.html | Patching Up A Boulevard Of Broken Dreams | By Monica Corcoran | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/style/precious-yes-but-are-they-worth-the-wait.html | Precious Yes But Are They Worth The Wait | By Kate Betts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/style/pulse-heeding-a-be-prepared-call.html | PULSE Heeding a Be Prepared Call | By Julia Claiborne Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/style/pulse-it-s-all-in-the-seams.html | PULSE Its All in the Seams | By Elaine Louie | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/style/pulse-peace-brigade-on-the-march.html | PULSE Peace Brigade On the March | By Ellen Tien | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/style/pulse-ps-upscale-slouch.html | PULSE PS Upscale Slouch | By Ellen Tien | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/style/pulse-what-i-m-wearing-now-the-restaurateur.html | PULSE WHAT IM WEARING NOW The Restaurateur | By Jennifer Tung | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/style/shopping-with-nikki-s-lee-dressing-the-part-is-her-art.html | SHOPPING WITH  Nikki S Lee Dressing the Part Is Her Art | By William L Hamilton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/style/sober-yet-sleek-to-match-the-times.html | Sober Yet Sleek To Match the Times | By Ruth La Ferla | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/style/view-psychiatric-miracle-puts-patient-in-denial.html | VIEW Psychiatric Miracle Puts Patient in Denial | By Alex Kuczynski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/style/weddings-vow-susan-orlean-john-gillespie-jr.html | WEDDINGS VOW Susan Orlean John Gillespie Jr | By Kathryn Shattuck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/theater/theater-for-russians-a-process-of-constant-rediscovery.html | THEATER For Russians a Process of Constant Rediscovery | By Lawrence Sacharow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/theater/theater-striking-new-spaces-for-russian-innovators.html | THEATER Striking New Spaces for Russian Innovators | By Lawrence Sacharow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/theater/theater-theater-s-quicksilver-truth-all-is-change.html | THEATER Theaters Quicksilver Truth All Is Change | By Matthew Gurewitsch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/asia-pacific-issue-a-laos-huck-finn-would-love.html | ASIAPACIFIC ISSUE A Laos Huck Finn Would Love | By Geronimo Madrid | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/asia-pacific-issue-on-a-luxury-liner-to-india.html | ASIAPACIFIC ISSUE On a Luxury Liner to India | By David Margolick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/asia-pacific-issue-phu-quoc-is-an-easily-acquired-taste.html | ASIAPACIFIC ISSUE Phu Quoc Is an Easily Acquired Taste | By Katherine Zoepf | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/asia-pacific-issue-tourism-in-asia-shifts-ground.html | ASIAPACIFIC ISSUE Tourism in Asia Shifts Ground | By James Brooke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/frugal-traveler-after-a-quake-a-lost-horizon-is-rebuilt.html | FRUGAL TRAVELER After a Quake A Lost Horizon Is Rebuilt | By Daisann McLane | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/practical-traveler-for-new-year-s-the-party-is-on.html | PRACTICAL TRAVELER For New Years The Party Is On | By Hope Reeves | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/q-a-376205.html | Q A | By Ray Cormier | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/soaking-and-steaming-in-japan.html | Soaking and Steaming in Japan | By Lisa Takeuchi Cullen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/travel-advisory-correspondent-s-report-two-domes-cornwall-defy-tourism-downturn.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Two Domes in Cornwall Defy Tourism Downturn | By Alan Cowell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/travel-advisory-in-napa-a-celebration-of-food-wine-and-art.html | TRAVEL ADVISORY In Napa a Celebration Of Food Wine and Art | By Christopher Hall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/travel-advisory-new-orleans-museum-recalls-pearl-harbor.html | TRAVEL ADVISORY New Orleans Museum Recalls Pearl Harbor | By Eric P Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/travel-advisory-some-foreign-airlines-step-up-security.html | TRAVEL ADVISORY Some Foreign Airlines Step Up Security | By David Cay Johnston | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/travel/what-s-doing-in-sydney.html | WHATS DOING IN Sydney | By Susan Gough Henly | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/tv/cover-story-good-film-hunting-one-shot-at-a-time.html | COVER STORY Good Film Hunting One Shot at a Time | By Bill Carter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/tv/for-young-viewers-the-woman-who-would-be-claus.html | FOR YOUNG VIEWERS The Woman Who Would Be Claus | By Kathryn Shattuck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/us/a-nation-challenged-the-law-tribunal-v-court-martial-matter-of-perception.html | A NATION CHALLENGED THE LAW Tribunal v CourtMartial Matter of Perception | By William Glaberson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/us/boom-over-las-vegas-goes-back-to-the-basics.html | Boom Over Las Vegas Goes Back to the Basics | By Sam Howe Verhovek | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/us/internet-provider-cuts-off-850000-at-t-customers.html | Internet Provider Cuts Off 850000 ATT Customers | By Saul Hansell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/us/man-held-in-serial-killing-was-long-a-prime-suspect.html | Man Held in Serial Killing Was Long a Prime Suspect | By Sam Howe Verhovek | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/us/nation-challenged-attorney-general-ashcroft-leahy-battling-over-greater-police.html | A NATION CHALLENGED THE ATTORNEY GENERAL Ashcroft and Leahy Battling Over Greater Police Powers | By Robin Toner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/us/nation-challenged-germ-attacks-inquiry-includes-possibility-killer-us-lab.html | A NATION CHALLENGED THE GERM ATTACKS Inquiry Includes Possibility of Killer From a US Lab | By William J Broad and Judith Miller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/us/nation-challenged-strategy-guns-still-blaze-bush-aides-debate-shifting-focus.html | A NATION CHALLENGED THE STRATEGY As Guns Still Blaze Bush Aides Debate Shifting Focus to Butter | By Richard L Berke and Thom Shanker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/us/political-briefing-abortion-foes-cite-terror-attacks-in-ad.html | Political Briefing Abortion Foes Cite Terror Attacks in Ad | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/us/political-briefing-democrats-may-pick-a-nominee-sooner.html | Political Briefing Democrats May Pick A Nominee Sooner | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/us/political-briefing-montana-s-baucus-faces-challengers.html | Political Briefing Montanas Baucus Faces Challengers | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/us/political-briefing-ventura-is-silent-on-senate-race.html | Political Briefing Ventura Is Silent On Senate Race | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-02 | https://www.nytimes.com/2001/12/02/us/race-is-in-south-dakota-but-interest-is-national.html | Race Is in South Dakota But Interest Is National | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/us/robert-treuhaft-89-lawyer-who-inspired-funeral-expose.html | Robert Treuhaft 89 Lawyer Who Inspired Funeral Expos | By Paul Lewis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/us/shortage-of-juvenile-vaccines-worries-doctors-and-officials.html | Shortage of Juvenile Vaccines Worries Doctors and Officials | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/us/william-mary-not-if-she-s-his-student.html | William  Mary Not if Shes His Student | By Diana Jean Schemo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/fate-s-ups-and-downs.html | Fates Ups and Downs | By Don van Natta Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/hope-you-can-come.html | Hope You Can Come | By Lawrence Downes | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/ideas-trends-guardians-of-the-faith-speaking-in-the-name-of-islam.html | Ideas  Trends Guardians of the Faith Speaking in the Name of Islam | By Douglas Jehl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/ideas-trends-the-quiet-end-of-the-quietest-beatle.html | Ideas  Trends The Quiet End of the Quietest Beatle | By Eric Asimov | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/its-the-same-but-not.html | Its the Same but Not | By Greg Ryan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/nov-25-dec-1-on-russian-tv-more-of-the-same.html | Nov 25Dec 1 On Russian TV More of the Same | By Celestine Bohlen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/nov-25-dec.1-child-pornography-crackdown.html | Nov 25Dec1 Child Pornography Crackdown | By Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/nov-25-dec.1-economic-woes-grow.html | Nov 25Dec1 Economic Woes Grow | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/nov-25-dec.1-hiv-rise-in-europe-and-asia.html | Nov 25Dec1 HIV Rise in Europe and Asia | By Lawrence K Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/nov-25-dec.1-missing.html | Nov 25Dec1 Missing | By Fox Butterfield | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/nov-25-dec.1-more-victims-more-funds.html | Nov 25Dec1 More Victims More Funds | By Diana B Henriques | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/nov-25-dec.1-not-down-for-the-big-count.html | Nov 25Dec1 Not Down for the Big Count | By Hubert B Herring | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/nov-25-dec.1-open-roads-for-mexican-trucks.html | Nov 25Dec1 Open Roads for Mexican Trucks | By Lizette Alvarez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/nov-25-dec.1-suspect-in-anthrax-hoaxes.html | Nov 25Dec1 Suspect in Anthrax Hoaxes | By Tamar Lewin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/nov-25-dec.1-the-checks-and-balances-thing.html | Nov 25Dec1 The Checks and Balances Thing | By William Glaberson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/nov-25-dec.1-us-and-vietnam-in-trade-pact.html | Nov 25Dec1 US and Vietnam in Trade Pact | By Seth Mydans | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin-review/nov-25-dec.1-us-sends-envoy-to-israel.html | Nov 25Dec1 US Sends Envoy to Israel | By Joel Greenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin review/the-nation-a-house-divided-senate-too.html | The Nation A House Divided Senate Too | By Adam Clymer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin review/the-nation-afterlife-can-al-qaeda-rise-if-bin-laden-falls.html | The Nation Afterlife Can Al Qaeda Rise If Bin Laden Falls | By Donald G McNeil Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin review/the-nation-ledger-allegiance-my-bottom-line-right-or-wrong.html | The Nation Ledger Allegiance My Bottom Line Right or Wrong | By Leslie Kaufman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin review/the-nation-two-cheers-for-human-cloning.html | The Nation Two Cheers For Human Cloning | By Sheryl Gay Stolberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin review/the-nation-when-smallpox-failed.html | The Nation When Smallpox Failed | By Leonard A Cole | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin review/the-world-afghanistan-s-women-hope-for-the-future-blunted-by-a-hard-past.html | The World Afghanistans Women Hope for the Future Blunted by a Hard Past | By Barbara Crossette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin review/the-world-in-washington-a-struggle-to-define-the-next-fight.html | The World In Washington a Struggle to Define the Next Fight | By Patrick E Tyler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/weekin review/word-for-word-taboo-heaven-more-no-nos-than-you-can-shake-stick-hey-no-stick.html | Word for WordTaboo Heaven More NoNos Than You Can Shake a Stick At Hey No StickShaking | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/2-palestinians-are-reported-killed-in-israeli-raid.html | 2 Palestinians Are Reported Killed in Israeli Raid | By Joel Greenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/2-suicide-bombers-strike-jerusalem-killing-at-least-10.html | 2 SUICIDE BOMBERS STRIKE JERUSALEM KILLING AT LEAST 10 | By James Bennet and Joel Greenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/a-nation-challenged-afghan-women-after-years-away-from-campus-a-joyful-return.html | A NATION CHALLENGED AFGHAN WOMEN After Years Away From Campus a Joyful Return | By David Rohde | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/a-nation-challenged-air-war-us-bombs-hit-3-towns-afghans-say-pentagon-denies-it.html | A NATION CHALLENGED AIR WAR US Bombs Hit 3 Towns Afghans Say Pentagon Denies It | By Tim Weiner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/a-nation-challenged-italy-anger-erupts-at-mosque-site-of-raid-and-arrests.html | A NATION CHALLENGED ITALY Anger Erupts At Mosque Site of Raid and Arrests | By Melinda Henneberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/a-nation-challenged-terror-assets-us-diplomat-meets-saudis-over-accounts.html | A NATION CHALLENGED TERROR ASSETS US Diplomat Meets Saudis Over Accounts | By Douglas Jehl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/a-nation-challenged-the-capital-kabul-retraces-steps-to-life-before-taliban.html | A NATION CHALLENGED THE CAPITAL Kabul Retraces Steps to Life Before Taliban | By Barry Bearak | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/a-nation-challenged-the-surrender-last-holdouts-in-uprising-give-up-fort.html | A NATION CHALLENGED THE SURRENDER Last Holdouts In Uprising Give Up Fort | By Carlotta Gall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/artifacts-in-africa-suggest-an-earlier-modern-human.html | Artifacts in Africa Suggest An Earlier Modern Human | By John Noble Wilford | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/australia-migrants-many-children-land-at-troubled-camp.html | Australia Migrants Many Children Land at Troubled Camp | By Becky Gaylord | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/berlin-museum-s-revival-bolsters-german-identity.html | Berlin Museums Revival Bolsters German Identity | By Desmond Butler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/berlin-rightists-mount-protest-of-war-exhibition.html | Berlin Rightists Mount Protest of War Exhibition | By Desmond Butler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/brazilian-slums-prove-location-reigns-supreme-in-real-estate.html | Brazilian Slums Prove Location Reigns Supreme In Real Estate | By Jennifer L Rich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/china-provides-financial-help-to-vietnam.html | China Provides Financial Help To Vietnam | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/dose-of-tolerance-in-a-kosovo-town.html | Dose of Tolerance in a Kosovo Town | By Melinda Henneberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/french-leader-visits-algiers-to-shore-up-terrorism-war.html | French Leader Visits Algiers To Shore Up Terrorism War | By Suzanne Daley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/in-spain-thousands-protest-new-plans-for-universities.html | In Spain Thousands Protest New Plans for Universities | By Emma Daly | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/japan-royal-birth-stirs-talk-of-return-to-empress.html | Japan Royal Birth Stirs Talk of Return to Empress | By Howard W French | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/nation-challenged-allies-us-britain-odds-over-use-timing-peacekeeping-troops.html | A NATION CHALLENGED THE ALLIES US and Britain at Odds Over Use and Timing of Peacekeeping Troops | By Michael R Gordon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/nation-challenged-fighting-us-planes-pound-taliban-positions-around-kandahar.html | A NATION CHALLENGED THE FIGHTING US PLANES POUND TALIBAN POSITIONS AROUND KANDAHAR | By Elizabeth Becker With Steven Erlanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/nation-challenged-overview-dec-1-2001-report-raid-gone-awry-music-kabul-looming.html | A NATION CHALLENGED AN OVERVIEW DEC 1 2001 Report of Raid Gone Awry Music in Kabul and the Looming Economy | By Clyde Haberman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/nation-challenged-prisoners-taliban-arab-like-many-longs-for-home-but-faces.html | A NATION CHALLENGED THE PRISONERS Taliban Arab Like Many Longs for Home but Faces a Doubtful Fate | By Dexter Filkins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/nation-challenged-renewing-contact-diplomats-rush-kabul-secure-early-edge.html | A NATION CHALLENGED RENEWING CONTACT Diplomats Rush to Kabul To Secure an Early Edge | By Michael R Gordon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/nation-challenged-us-base-afghan-base-marines-dig-foxholes-spoil-for-fight.html | A NATION CHALLENGED AT US BASE At Afghan Base Marines Dig Foxholes and Spoil for a Fight | By Steven Lee Myers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/nationalists-are-routed-in-taiwan-legislative-election.html | Nationalists Are Routed in Taiwan Legislative Election | By Mark Landler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/rivalry-redux-as-argentina-blames-brazil-for-slowdown.html | Rivalry Redux As Argentina Blames Brazil For Slowdown | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/rural-irish-post-offices-to-double-as-banks.html | Rural Irish Post Offices to Double as Banks | By Brian Lavery | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/swiss-were-part-of-nazi-economic-lifeline-historians-find.html | Swiss Were Part of Nazi Economic Lifeline Historians Find | By Elizabeth Olson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-02 | https://www.nytimes.com/2001/12/02/world/ulster-unionists-back-their-protestant-leader.html | Ulster Unionists Back Their Protestant Leader | By Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/art-review-the-studios-were-lost-but-the-artists-get-their-day.html | ART REVIEW The Studios Were Lost But the Artists Get Their Day | By Holland Cotter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/bridge-turnout-for-the-fall-nationals-proves-the-game-s-popularity.html | BRIDGE Turnout for the Fall Nationals Proves the Games Popularity | By Alan Truscott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/cabaret-review-vaudeville-antics-of-that-funny-girl.html | CABARET REVIEW Vaudeville Antics of That Funny Girl | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/dance-review-a-communal-search-for-something-greater-than-the-self-call-it-god.html | DANCE REVIEW A Communal Search for Something Greater Than the Self Call It God | By Anna Kisselgoff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/dance-review-stylized-community-rites-some-formal-some-sultry.html | DANCE REVIEW Stylized Community Rites Some Formal Some Sultry | By Jennifer Dunning | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/italy-plans-to-have-private-sector-run-museums.html | Italy Plans to Have Private Sector Run Museums | By Melinda Henneberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/pop-review-an-eye-on-cuba-while-blending-in-country-music.html | POP REVIEW An Eye on Cuba While Blending In Country Music | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/remembering-fred-allen-radio-was-down-his-alley.html | Remembering Fred Allen Radio Was Down His Alley | By James Barron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/television-review-a-backyard-that-belongs-to-no-one-and-everyone.html | TELEVISION REVIEW A Backyard That Belongs to No One and Everyone | By Ron Wertheimer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/viktor-astafyev-who-wrote-of-rural-russia-dies-at-77.html | Viktor Astafyev Who Wrote of Rural Russia Dies at 77 | By Sophia Kishkovsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/arts/writers-on-writing-they-leap-from-your-brain-then-take-over-your-heart.html | WRITERS ON WRITING They Leap From Your Brain Then Take Over Your Heart | By Andrew Greeley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/books/books-of-the-times-tales-of-the-devil-heaven-and-ole-massa-too.html | BOOKS OF THE TIMES Tales of the Devil Heaven and Ole Massa Too | By Janet Maslin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/business/an-inventor-unveils-his-mysterious-personal-transportation-device.html | An Inventor Unveils His Mysterious Personal Transportation Device | By Amy Harmon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/business/compressed-data-at-mit-making-fun-of-the-alma-mater.html | Compressed Data At MIT Making Fun of the Alma Mater | By Andrew Zipern | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/business/compressed-data-most-states-list-campaign-donors-online.html | Compressed Data Most States List Campaign Donors Online | By Rebecca Fairley Raney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/business/e-commerce-report-new-feature-turns-cursor-into-automatic-price-comparison.html | ECommerce Report A new feature turns a cursor into an automatic pricecomparison service | By Bob Tedeschi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/business/enron-s-collapse-the-overview-enron-corp-files-largest-us-claim-for-bankruptcy.html | ENRONS COLLAPSE THE OVERVIEW ENRON CORP FILES LARGEST US CLAIM FOR BANKRUPTCY | By Richard A Oppel Jr and Andrew Ross Sorkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/business/fox-portrays-a-war-of-good-and-evil-and-many-applaud.html | Fox Portrays a War of Good and Evil and Many Applaud | By Jim Rutenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/business/media-a-rock-n-roll-art-director-moves-to-gq.html | MEDIA A Rock n Roll Art Director Moves to GQ | By David Handelman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/business/media-asian-english-language-journals-are-reeling-as-advertising-slumps.html | MEDIA Asian EnglishLanguage Journals Are Reeling as Advertising Slumps | By Mark Landler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-03 | https://www.nytimes.com/2001/12/03/busines s/media-business-advertising-addenda-berlin-cameron-talks-about-being-acquired.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Berlin Cameron in Talks About Being Acquired | By Constance L Hays | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/busines s/media-business-advertising-new-listerine-product-making-big-splash-after-short.html | THE MEDIA BUSINESS ADVERTISING A new Listerine product is making a big splash after a short time on the market | By Constance L Hays | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/busines s/media-rather-reports-another-war-this-time-in-a-windbreaker.html | MEDIA Rather Reports Another War This Time in a Windbreaker | By Jim Rutenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/busines s/media-vanity-fairs-depiction-upsets-capitol-hill-women.html | MEDIA Vanity Fairs Depiction Upsets Capitol Hill Women | By Allison North Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/busines s/most-technology-executives-make-guarded-forecasts.html | Most Technology Executives Make Guarded Forecasts | By Andrew Ross Sorkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/busines s/most-wanted-drilling-down-online-activities-the-wired-teenager.html | MOST WANTED DRILLING DOWNONLINE ACTIVITIES The Wired Teenager | By Susan Stellin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/busines s/new-economy-era-tighter-security-much-cyberfreedom-are-we-willing-surrender.html | New Economy In an era of tighter security how much cyberfreedom are we willing to surrender | By Matt Richtel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/busines s/pitney-bowes-is-casting-off-copier-and-fax-units-today.html | Pitney Bowes Is Casting Off Copier and Fax Units Today | By Claudia H Deutsch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/busines s/sales-of-pc-s-brighten-a-bit-this-season.html | Sales of PCs Brighten a Bit This Season | By Chris Gaither | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/busines s/second-bidder-from-france-reported-for-body-shop-chain.html | Second Bidder From France Reported for Body Shop Chain | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/busines s/suitors-line-up-to-compete-for-cable-tv-unit-at-at-t.html | Suitors Line Up to Compete For Cable TV Unit at ATT | By Seth Schiesel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/busines s/talk-about-talk-with-hearst-restless-financial-issues-threaten-glamorous.html | The Talk About Talk With Hearst Restless Financial Issues Threaten a Glamorous Magazine Marriage | By Geraldine Fabrikant and Alex Kuczynski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/busines s/technology-microsoft-deal-worries-apple.html | TECHNOLOGY Microsoft Deal Worries Apple | By Laurie J Flynn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/busines s/technology-visa-starts-password-service-to-fight-online-fraud.html | TECHNOLOGY Visa Starts Password Service to Fight Online Fraud | By Saul Hansell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/busines s/the-media-business-advertising-addenda-forecasters-predict-drop-in-ad-spending.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Forecasters Predict Drop in Ad Spending | By Constance L Hays | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregi on/arson-suspected-in-several-new-jersey-fires.html | Arson Suspected in Several New Jersey Fires | By Shaila K Dewan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregi on/couple-killed-in-east-harlem-6-others-are-slain-in-24-hours.html | Couple Killed in East Harlem 6 Others Are Slain in 24 Hours | By Jacob H Fries | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregi on/deals-debts-and-the-choice-for-speaker-in-new-jersey.html | Deals Debts And the Choice For Speaker In New Jersey | By David M Herszenhorn and Steve Strunsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregi on/east-river-big-fixer-upper-repair-work-monumental-oddly-designed-bridge.html | On the East River A Big FixerUpper Repair Work Is Monumental On an Oddly Designed Bridge | By Randy Kennedy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/metro-briefing-new-york-albany-niagara-mohawk-merger-cleared.html | Metro Briefing  New York Albany Niagara Mohawk Merger Cleared | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/metro-briefing-new-york-bronx-bronxchester-developer-chosen.html | Metro Briefing  New York Bronx Bronxchester Developer Chosen | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/metro-briefing-new-york-manhattan-drug-trafficking-indictment.html | Metro Briefing  New York Manhattan DrugTrafficking Indictment | By Jane Fritsch NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/metro-briefing-new-york-manhattan-police-chiefs-asked-to-resign.html | Metro Briefing  New York Manhattan Police Chiefs Asked To Resign | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/metro-briefing-new-york-manhattan-two-subway-deaths.html | Metro Briefing  New York Manhattan Two Subway Deaths | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/metropolitan-diary-480169.html | Metropolitan Diary | By Enid Nemy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/michael-iovenko-71-lawyer-led-aid-society-during-strike.html | Michael Iovenko 71 Lawyer Led Aid Society During Strike | By Robert D McFadden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/nation-challenged-mail-postal-center-connecticut-shows-traces-anthrax.html | A NATION CHALLENGED THE MAIL Postal Center In Connecticut Shows Traces Of Anthrax | By Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/nation-challenged-politics-rifts-imperil-quest-for-federal-rebuild-downtown.html | A NATION CHALLENGED THE POLITICS Rifts Imperil Quest for Federal Aid To Rebuild Downtown New York | By Adam Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/nation-challenged-portraits-grief-victims-distance-runner-devoted-flight.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Distance Runner Devoted Flight Attendants Firehouse Party Planner | The sketches on this page were written by Karen W Arenson Glenn Collins Kenneth N Gilpin Steven Greenhouse Lynette Holloway Tina Kelley Tamar Lewin Terry Pristin and Seth Solomonow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/nation-challenged-widows-children-grief-mingles-with-joy-bittersweet-party.html | A NATION CHALLENGED THE WIDOWS AND CHILDREN Grief Mingles With Joy At a Bittersweet Party | By Sarah Kershaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/the-neediest-cases-getting-peace-if-not-quiet-with-counselor-s-help.html | The Neediest Cases Getting Peace if Not Quiet With Counselors Help | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/nyregion/what-s-next-for-green-politics-and-a-beard-may-be-out.html | Whats Next for Green Politics and a Beard May Be Out | By Dean E Murphy and Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/israel-or-arafat.html | Israel or Arafat | By William Safire | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/keep-the-focus-on-al-qaeda.html | Keep the Focus on Al Qaeda | By Vincent M Cannistraro | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/no-lawyer-to-call.html | No Lawyer to Call | By Stephen Gillers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/opinion/the-witch-hunt.html | The Witch Hunt | By Bob Herbert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/college-basketball-lady-vols-have-the-numbers-if-not-the-names-this-season.html | COLLEGE BASKETBALL Lady Vols Have the Numbers If Not the Names This Season | By Charlie Nobles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/college-basketball-uconn-and-maryland-reach-final.html | COLLEGE BASKETBALL UConn and Maryland Reach Final | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/college-football-texas-simms-cannot-back-up-talk.html | COLLEGE FOOTBALL Texas Simms Cannot Back Up Talk | By Charlie Nobles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/college-football-the-no-1-ranking-a-distant-memory-the-irish-fire-davie.html | COLLEGE FOOTBALL The No 1 Ranking A Distant Memory The Irish Fire Davie | By Joe Drape | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/golf-the-pga-tour-s-qualifying-tournament-is-ending-with-joy-and-pain.html | GOLF The PGA Tours Qualifying Tournament Is Ending With Joy and Pain | By Clifton Brown | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/high-school-football-sheepshead-defeats-lehman-for-title.html | HIGH SCHOOL FOOTBALL Sheepshead Defeats Lehman For Title | By Fred Bierman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/hockey-richter-makes-it-2-shutouts-in-a-row.html | HOCKEY Richter Makes It 2 Shutouts In a Row | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/on-college-football-whose-number-is-up-in-bowl-game-bingo.html | ON COLLEGE FOOTBALL Whose Number Is Up In Bowl Game Bingo | By Joe Lapointe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/plus-soccer-piacenza-goal-takes-only-eight-seconds.html | PLUS SOCCER Piacenza Goal Takes Only Eight Seconds | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/pro-basketball-anderson-and-eisley-put-knicks-in-reverse.html | PRO BASKETBALL Anderson and Eisley Put Knicks in Reverse | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/pro-football-extra-points-martin-joins-elite-company.html | PRO FOOTBALL EXTRA POINTS Martin Joins Elite Company | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/pro-football-jets-swagger-turns-to-a-stagger.html | PRO FOOTBALL Jets Swagger Turns to a Stagger | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/pro-football-manning-s-mistakes-torpedo-the-colts.html | PRO FOOTBALL Mannings Mistakes Torpedo The Colts | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/pro-football-redskins-streak-is-ended-by-the-cowboys.html | PRO FOOTBALL Redskins Streak Is Ended by the Cowboys | By Joseph Kahn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/pro-football-steelers-defense-wakes-up-in-time-to-hold-off-the-vikings.html | PRO FOOTBALL Steelers Defense Wakes Up in Time to Hold Off the Vikings | By Thomas George | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/pro-football-ultraserious-belichick-can-t-contain-a-smile.html | PRO FOOTBALL Ultraserious Belichick Cant Contain a Smile | By Frank Litsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/soccer-roundup-fdu-ousts-seton-hall-in-men-s-tournament.html | SOCCER ROUNDUP FDU Ousts Seton Hall in Mens Tournament | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/sports-of-the-times-a-first-look-at-another-fall-in-december.html | Sports Of The Times A First Look at Another Fall in December | By William C Rhoden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/sports-of-the-times-glenn-puts-the-jets-on-the-x-ray-road.html | Sports Of The Times Glenn Puts the Jets On the XRay Road | By Dave Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/sports/sports-of-the-times-no-surprises-ahead-on-american-squad.html | Sports Of The Times No Surprises Ahead On American Squad | By George Vecsey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/theater/theater-review-jokes-aside-it-s-the-hips-that-do-the-job.html | THEATER REVIEW Jokes Aside Its the Hips That Do the Job | By Ben Brantley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/a-nation-challenged-the-cleanup-fumigation-is-finished-in-senate-leader-s-suite.html | A NATION CHALLENGED THE CLEANUP Fumigation Is Finished In Senate Leaders Suite | By Matthew L Wald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/a-nation-challenged-the-field-at-rural-crash-site-a-museum-in-the-making.html | A NATION CHALLENGED THE FIELD At Rural Crash Site a Museum in the Making | By Francis X Clines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/a-nation-challenged-the-inquiry-clues-overlooked-to-a-coming-threat.html | A NATION CHALLENGED THE INQUIRY Clues Overlooked to a Coming Threat | By Andrew C Revkin and Lawrence K Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/a-nation-challenged-the-spores-terror-anthrax-resembles-type-made-by-us.html | A NATION CHALLENGED THE SPORES Terror Anthrax Resembles Type Made by US | By William J Broad | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/a-nation-challenged-the-veteran-an-fbi-career-that-ran-from-abscam-to-al-qaeda.html | A NATION CHALLENGED THE VETERAN An FBI Career That Ran From Abscam to Al Qaeda | By Don van Natta Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/bush-and-cheney-attend-kennedy-center-gala.html | Bush and Cheney Attend Kennedy Center Gala | By Elaine Sciolino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/democrat-in-houston-wins-with-some-national-help.html | Democrat in Houston Wins With Some National Help | By Jim Yardley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/enrons-collapse-process-path-settling-claims-will-be-long-one-experts-say.html | ENRONS COLLAPSE THE PROCESS Path to Settling the Claims Will Be a Long One Experts Say | By Riva D Atlas | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/enrons-collapse-the-lawsuit-looking-for-judgment-on-a-shattered-deal.html | ENRONS COLLAPSE THE LAWSUIT Looking for Judgment On a Shattered Deal | By Floyd Norris | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/excite-said-to-reach-pact-to-keep-internet-service-on.html | Excite Said to Reach Pact To Keep Internet Service On | By Saul Hansell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/ford-to-cut-retirement-benefits-and-insurance-for-some-workers.html | Ford to Cut Retirement Benefits and Insurance for Some Workers | By Danny Hakim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/nation-challenged-interests-since-sept-11-lobbyists-put-old-pleas-new-packages.html | A NATION CHALLENGED THE INTERESTS Since Sept 11 Lobbyists Put Old Pleas in New Packages | By David E Rosenbaum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/nation-challenged-victim-demanding-diagnosis-he-lives-tell-anthrax.html | A NATION CHALLENGED THE VICTIM By Demanding a Diagnosis He Lives to Tell of Anthrax | By Kirk Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/shahs-son-enlists-exiles-in-us-in-push-to-change-iran.html | Shahs Son Enlists Exiles in US in Push to Change Iran | By James Sterngold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/spy-citing-fears-fights-return-to-china.html | Spy Citing Fears Fights Return to China | By William Glaberson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/us/white-house-letter-shutting-public-out-letting-the-elite-in.html | White House Letter Shutting Public Out Letting the Elite In | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/a-nation-challenged-bagram-securing-base-us-makes-its-brawn-blend-in.html | A NATION CHALLENGED BAGRAM Securing Base Us Makes Its Brawn Blend In | By Michael R Gordon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/a-nation-challenged-negotiations-afghan-factions-work-on-a-draft-agreement.html | A NATION CHALLENGED NEGOTIATIONS Afghan Factions Work On a Draft Agreement | By Steven Erlanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/a-nation-challenged-news-media-radio-free-europe-hopes-to-expand-in-afghanistan.html | A NATION CHALLENGED NEWS MEDIA Radio Free Europe Hopes To Expand in Afghanistan | By Peter S Green | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/a-nation-challenged-the-death-toll-afghans-say-civilians-are-imperiled-by-us.html | A NATION CHALLENGED THE DEATH TOLL Afghans Say Civilians Are Imperiled by US | By Tim Weiner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/argentina-limits-withdrawals-as-banks-near-collapse.html | Argentina Limits Withdrawals as Banks Near Collapse | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/attacks-in-israel-diplomacy-crackdown-pledge-arafat-faces-pivotal-test.html | ATTACKS IN ISRAEL DIPLOMACY Crackdown Pledge Arafat Faces Pivotal Test | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/attacks-in-israel-the-scene-death-at-a-gathering-spot.html | ATTACKS IN ISRAEL THE SCENE Death at a Gathering Spot | By Joel Greenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/attacks-israel-mideast-15-israelis-die-bus-attack-militants-jailed-arafat.html | ATTACKS IN ISRAEL MIDEAST 15 ISRAELIS DIE IN BUS ATTACK MILITANTS JAILED BY ARAFAT | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/attacks-israel-president-bush-mirroring-call-taliban-demands-arafat-stop.html | ATTACKS IN ISRAEL THE PRESIDENT Bush Mirroring Call on Taliban Demands Arafat Stop Extremists | By David E Sanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/australian-doctors-admit-helping-patients-die.html | Australian Doctors Admit Helping Patients Die | By John Shaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/calls-for-new-push-into-iraq-gain-power-in-washington.html | Calls for New Push Into Iraq Gain Power in Washington | By Elaine Sciolino and Alison Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/mary-whitehouse-91-a-foe-of-sexuality-in-british-culture.html | Mary Whitehouse 91 a Foe Of Sexuality in British Culture | By Paul Lewis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/mohammed-i-kamel-74-quit-in-cairo-over-camp-david.html | Mohammed I Kamel 74 Quit in Cairo Over Camp David | By Paul Lewis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/nation-challenged-advanced-armaments-us-making-weapons-blast-underground-hide.html | A NATION CHALLENGED ADVANCED ARMAMENTS US Making Weapons to Blast Underground HideOuts | By Andrew C Revkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/nation-challenged-fighting-us-planes-keep-up-bombing-kandahar-allies-close.html | A NATION CHALLENGED THE FIGHTING US Planes Keep Up Bombing Of Kandahar as Allies Close In | By Thom Shanker With Norimitsu Onishi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/nation-challenged-memoirs-fighters-uplifted-muslims-bin-laden-aide-says-in-book.html | A NATION CHALLENGED MEMOIRS Fighters Uplifted Muslims Bin Laden Aide Says in Book | By Neil MacFarquhar | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/nation-challenged-overview-dec-2-2001-squeezing-taliban-seeking-compromise.html | A NATION CHALLENGED AN OVERVIEW DEC 2 2001 Squeezing the Taliban Seeking Compromise and a Fading Aid Lobby | By Celestine Bohlen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/nation-challenged-security-concerns-canada-altering-its-system-vigilance-against.html | A NATION CHALLENGED SECURITY CONCERNS Canada Altering Its System Of Vigilance Against Terror | By Anthony Depalma | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/nation-challenged-small-town-life-villagers-yearn-for-old-eternal-afghanistan.html | A NATION CHALLENGED SMALLTOWN LIFE Villagers Yearn for the Old Eternal Afghanistan | By Tim Weiner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/nation-challenged-us-base-marines-build-firepower-south-bolstering-their-patrols.html | A NATION CHALLENGED AT US BASE Marines Build Firepower in the South Bolstering Their Patrols and Readiness | By Steven Lee Myers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/swiss-voters-reject-effort-to-abolish-their-army.html | Swiss Voters Reject Effort to Abolish Their Army | By Elizabeth Olson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/turkey-reports-agreement-on-european-force.html | Turkey Reports Agreement on European Force | By Somini Sengupta | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-03 | https://www.nytimes.com/2001/12/03/world/yonghe-journal-religion-museum-in-taiwan-promotes-tolerance.html | Yonghe Journal Religion Museum in Taiwan Promotes Tolerance | By Mark Landler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/arts/critic-s-notebook-beyond-renovation-into-stuff-dreams-time-for-artistic-vision.html | Critics Notebook Beyond Renovation Into The Stuff Of Dreams Time for Artistic Vision At Lincoln Center | By Anthony Tommasini | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/arts/music-review-a-soprano-among-friends-in-an-adventurous-program.html | MUSIC REVIEW A Soprano Among Friends In an Adventurous Program | By Bernard Holland | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | https://www.nytimes.com/2001/12/04/arts/opera-review-a-lyrical-power-from-master-singers.html | OPERA REVIEW A Lyrical Power From Master Singers | By Anthony Tommasini | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/arts/opera-review-a-siegfried-who-takes-the-dragon-in-stride.html | OPERA REVIEW A Siegfried Who Takes The Dragon In Stride | By James R Oestreich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/arts/paintings-too-perfect-the-great-optics-debate.html | Paintings Too Perfect The Great Optics Debate | By Sarah Boxer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/arts/television-review-spy-wanted-must-know-hollywood.html | TELEVISION REVIEW Spy Wanted Must Know Hollywood | By Julie Salamon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/books/arts-abroad-brazilian-author-takes-a-second-shot-at-immortality.html | ARTS ABROAD Brazilian Author Takes a Second Shot at Immortality | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/books/books-of-the-times-visiting-russia-escorted-by-characters-from-chekhov.html | BOOKS OF THE TIMES Visiting Russia Escorted by Characters From Chekhov | By Michiko Kakutani | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/2-rival-chip-makers-consider-joining-forces.html | 2 Rival Chip Makers Consider Joining Forces | By Don Kirk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/a-niche-brewer-is-making-waves.html | A Niche Brewer Is Making Waves | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/becoming-a-new-yorker-in-a-hurry-vivendi-s-chairman-seeks-to-woo-us-investors.html | Becoming A New Yorker In a Hurry Vivendis Chairman Seeks To Woo US Investors | By Seth Schiesel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/cable-companies-sign-on-for-excite-home-service.html | Cable Companies Sign On For ExciteHome Service | By Saul Hansell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/company-news-hartford-financial-renews-contract-with-aarp.html | COMPANY NEWS HARTFORD FINANCIAL RENEWS CONTRACT WITH AARP | By Joseph B Treaster NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/despite-ills-automakers-report-solid-sales-for-november.html | Despite Ills Automakers Report Solid Sales for November | By Danny Hakim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/enron-s-collapse-holdings-enron-causes-5-major-japanese-money-market-funds.html | ENRONS COLLAPSE THE HOLDINGS Enron Causes 5 Major Japanese Money Market Funds to Plunge | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/enron-s-collapse-investors-plenty-pain-go-around-for-small-investors-funds.html | ENRONS COLLAPSE THE INVESTORS Plenty of Pain to Go Around for Small Investors Funds Workers and Creditors | By Kenneth N Gilpin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/enron-s-collapse-politics-collapse-may-reshape-battlefield-deregulation.html | ENRONS COLLAPSE THE POLITICS Collapse May Reshape the Battlefield of Deregulation | By Joseph Kahn and Jeff Gerth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/enron-s-collapse-the-employees-sent-home-to-sit-and-wait-by-the-phone.html | ENRONS COLLAPSE THE EMPLOYEES Sent Home To Sit and Wait By the Phone | By Kate Murphy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/enron-s-collapse-the-lawyers-and-the-winners-in-the-case-are.html | ENRONS COLLAPSE THE LAWYERS And the Winners in the Case Are | By Jonathan D Glater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/enron-s-collapse-the-overview-hobbled-enron-tries-to-stay-on-its-feet.html | ENRONS COLLAPSE THE OVERVIEW Hobbled Enron Tries to Stay On Its Feet | By Richard A Oppel Jr and Riva D Atlas | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/fed-now-says-02-recovery-will-be-slow.html | Fed Now Says 02 Recovery Will Be Slow | By Richard W Stevenson With Louis Uchitelle | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/market-place-three-giants-square-off-in-bidding-for-biggest-cable-prize-of-all-t.html | Market Place Three giants square off in the bidding for the biggest cable prize of all ATT Broadband | By Andrew Ross Sorkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/media-business-advertising-two-leading-forecasters-say-spending-will-remain-low.html | THE MEDIA BUSINESS ADVERTISING Two leading forecasters say spending will remain low for another year but will not get any worse | By Stuart Elliot | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/microsoft-is-resisting-licensing-of-its-code.html | Microsoft Is Resisting Licensing Of Its Code | By Paul Meller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/technology-agreements-on-2-mergers-in-biotechnology-industry.html | TECHNOLOGY Agreements on 2 Mergers In Biotechnology Industry | By Andrew Pollack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/technology-briefing-hardware-chip-sales-show-recovery.html | Technology Briefing  Hardware Chip Sales Show Recovery | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/technology/technology-briefing-telecommunications-company-continues-network-upgrade.html | Technology Briefing  Telecommunications Company Continues Network Upgrade | By Simon Romero NYT COMPILED BY GARY BRADFORD | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/the-media-business-advertising-addenda-accounts-500917.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliot | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/the-media-business-advertising-addenda-people-500950.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliot | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/world-business-briefing-asia-japan-car-sales-decline.html | World Business Briefing  Asia Japan Car Sales Decline | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/world-business-briefing-asia-japan-nissan-s-rating-raised.html | World Business Briefing  Asia Japan Nissans Rating Raised | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/world-business-briefing-australia-australia-miner-expects-a-higher-bid.html | World Business Briefing  Australia Australia Miner Expects a Higher Bid | By Becky Gaylord NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/world-business-briefing-europe-britain-advertising-concern-lowers-outlook.html | World Business Briefing  Europe Britain Advertising Concern Lowers Outlook | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/world-business-briefing-europe-germany-utility-acquisition.html | World Business Briefing  Europe Germany Utility Acquisition | By Edmund L Andrews NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/business/world-business-briefing-europe-the-netherlands-kpn-lenders-get-more-facts.html | World Business Briefing  Europe The Netherlands KPN Lenders Get More Facts | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/health/cases-so-lucky-to-give-birth-in-england.html | CASES So Lucky To Give Birth In England | By Randi Hutter Epstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/health/fresh-look-at-a-fast-way-to-kick-a-heroin-habit.html | Fresh Look at a Fast Way to Kick a Heroin Habit | By Mary Duenwald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/health/new-leader-makes-plans-to-revive-a-faltering-ama.html | New Leader Makes Plans to Revive a Faltering AMA | By Mark Bloom | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/health/personal-health-needless-silence-for-hearing-impaired.html | PERSONAL HEALTH Needless Silence for Hearing Impaired | By Jane E Brody | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-04 | https://www.nytimes.com/2001/12/04/health/vital-signs-behavior-brain-gets-rest-when-hands-do-talking.html | VITAL SIGNS BEHAVIOR Brain Gets Rest When Hands Do Talking | By John ONeil | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/health/vital-signs-in-the-lab-zeroing-in-on-a-lie-s-home-base.html | VITAL SIGNS IN THE LAB Zeroing In on a Lies Home Base | By John ONeil | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/health/vital-signs-prevention-new-advice-to-avoid-more-back-pain.html | VITAL SIGNS PREVENTION New Advice to Avoid More Back Pain | By John ONeil | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/health/vital-signs-remedies-fight-an-allergy-before-the-first-sneeze.html | VITAL SIGNS REMEDIES Fight an Allergy Before the First Sneeze | By John ONeil | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/health/vital-signs-timing-asthma-risk-often-begins-before-birth.html | VITAL SIGNS TIMING Asthma Risk Often Begins Before Birth | By John ONeil | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/movies/two-boxing-fans-sure-they-re-doing-the-right-thing.html | Two Boxing Fans Sure Theyre Doing the Right Thing | By Claudia Rowe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/a-changed-police-department-awaits-kelly-in-second-turn.html | A Changed Police Department Awaits Kelly in Second Turn | By Kevin Flynn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/a-nation-challenged-the-lists-alive-and-well-no-matter-what-the-lists-say.html | A NATION CHALLENGED THE LISTS Alive and Well No Matter What the Lists Say | By N R Kleinfield | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/at-92.60-a-vote-bloomberg-shatters-an-election-record.html | At 9260 a Vote Bloomberg Shatters An Election Record | By Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/boldface-names-493040.html | BOLDFACE NAMES | By James Barron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/doing-good-deeds-and-windows-baptist-volunteers-clean-homes-near-ground-zero.html | Doing Good Deeds and Windows Baptist Volunteers Clean Homes Near Ground Zero | By Alison Leigh Cowan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/employment-agency-s-owner-is-fatally-shot-in-greenwich.html | Employment Agencys Owner Is Fatally Shot in Greenwich | By David M Herszenhorn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/guardianship-abuses-noted-including-a-1275-ice-cream.html | Guardianship Abuses Noted Including a 1275 Ice Cream | By Jane Fritsch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/hospital-temporarily-suspends-heart-surgery.html | Hospital Temporarily Suspends Heart Surgery | By Andy Newman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/john-w-collins-89-dies-was-fischer-s-chess-tutor.html | John W Collins 89 Dies Was Fischers Chess Tutor | By Dylan Loeb McClain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/mayor-submits-766-million-in-cuts-to-balance-city-budget.html | Mayor Submits 766 Million In Cuts to Balance City Budget | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/metro-briefing-new-jersey-jersey-city-two-new-ferry-routes.html | Metro Briefing  New Jersey Jersey City Two New Ferry Routes | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/metro-briefing-new-jersey-trenton-state-revenue.html | Metro Briefing  New Jersey Trenton State Revenue | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/metro-briefing-new-york-manhattan-recommendation-on-cars-towed-on-sept-11.html | Metro Briefing  New York Manhattan Recommendation On Cars Towed On Sept 11 | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/metro-briefing-new-york-manhattan-woman-raped-at-store.html | Metro Briefing  New York Manhattan Woman Raped At Store | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/nation-challenged-portraits-grief-victims-joe-torre-river-vale-matriarch-man-who.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS The Joe Torre of River Vale a Matriarch a Man Who Lived a Lesson | These sketches were written by Ford Burkhart Anthony Depalma Elissa Gootman N R Kleinfeld David Kocieniewski Robert D McFadden Maria Newman Barbara Stewart and Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/nation-challenged-site-draining-hazardous-coolant-takes-caution-long-hose.html | A NATION CHALLENGED THE SITE Draining a Hazardous Coolant Takes Caution and a Long Hose | By Eric Lipton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/new-jersey-teachers-jailed-for-continuing-to-strike.html | New Jersey Teachers Jailed for Continuing to Strike | By Robert Hanley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/new-plan-announced-for-area-of-rockaways.html | New Plan Announced For Area of Rockaways | By Sarah Kershaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/officials-suspect-4-recent-new-jersey-fires-were-arson.html | Officials Suspect 4 Recent New Jersey Fires Were Arson | By Andrew Jacobs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/public-lives-the-lady-in-red-from-city-hall-to-town-painter.html | PUBLIC LIVES The Lady in Red From City Hall to Town Painter | By Robin Finn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/sothebys-s-case-ends-on-issue-of-character.html | Sothebys Case Ends on Issue of Character | By Ralph Blumenthal and Carol Vogel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/the-big-city-better-leave-the-marching-to-marxists.html | The Big City Better Leave The Marching To Marxists | By John Tierney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/the-neediest-cases-fewer-donors-and-less-cash-for-neediest-cases-fund.html | The Neediest Cases Fewer Donors and Less Cash for Neediest Cases Fund | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/tunnel-vision-taking-the-a-train-and-picking-it-up-with-one-hand.html | Tunnel Vision Taking the A Train and Picking It Up With One Hand | By Randy Kennedy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/nyregion/yonkers-desegregation-plan-clears-hurdle-in-high-court.html | Yonkers Desegregation Plan Clears Hurdle in High Court | By David W Chen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/a-defining-issue.html | A Defining Issue | By Paul Krugman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/abroad-at-home-dust-in-our-eyes.html | Abroad at Home Dust in Our Eyes | By Anthony Lewis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/can-arafat-stop-the-violence.html | Can Arafat Stop the Violence | By Dennis Ross | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/opinion/the-weaknesses-of-science-for-profit.html | The Weaknesses of Science For Profit | By Harold Varmus | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/science/conversation-with-oliver-sacks-character-forged-periodic-table-family-tree.html | A CONVERSATION WITH Oliver Sacks Character Forged By Periodic Table And Family Tree | By Erica Goode | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/science/experts-eyes-focus-on-the-bathtub-as-debris-is-cleared.html | Experts Eyes Focus on the Bathtub as Debris Is Cleared | By Dennis Overbye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/science/new-contenders-for-a-theory-of-everything.html | New Contenders For a Theory Of Everything | By George Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2001-12-04 | https://www.nytimes.com/2001/12/04/science/q-a-433080.html | Q. A | By C Claiborne Ray | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/science/the-doctor-s-world-first-challenge-in-anthrax-case-not-missing-it.html | THE DOCTORS WORLD First Challenge In Anthrax Case Not Missing It | By Lawrence K Altman Md | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/science/wounded-buildings-offer-survival-lessons.html | Wounded Buildings Offer Survival Lessons | By James Glanz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/baseball-contraction-plans-put-minor-league-affiliates-in-limbo.html | BASEBALL Contraction Plans Put Minor League Affiliates in Limbo | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/baseball-franco-has-surgery-may-miss-opening-day.html | BASEBALL Franco Has Surgery May Miss Opening Day | By Tyler Kepner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/baseball-karsay-could-be-bullpens-missing-piece.html | BASEBALL Karsay Could Be Bullpens Missing Piece | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/basketball-experience-gives-maryland-the-advantage.html | BASKETBALL Experience Gives Maryland the Advantage | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/basketball-houston-s-late-arrival-brings-victory-to-knicks.html | BASKETBALL Houstons Late Arrival Brings Victory to Knicks | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/basketball-lost-in-new-york-rice-is-trying-to-find-his-game-in-houston.html | BASKETBALL Lost in New York Rice Is Trying to Find His Game in Houston | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/basketball-marbury-for-kidd-looks-like-fair-deal.html | BASKETBALL Marbury For Kidd Looks Like Fair Deal | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/college-football-vols-hold-key-spot-in-pursuit-of-roses.html | COLLEGE FOOTBALL Vols Hold Key Spot In Pursuit Of Roses | By Jere Longman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/golf-pga-tour-has-courses-for-high-school-junior.html | GOLF PGA Tour Has Courses For High School Junior | By Clifton Brown | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/hockey-devils-need-to-help-themselves.html | HOCKEY Devils Need To Help Themselves | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/on-college-football-notre-dame-loses-its-golden-halo.html | ON COLLEGE FOOTBALL Notre Dame Loses Its Golden Halo | By Joe Drape | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/pro-football-a-healthy-armstead-is-ready-to-reassert-himself.html | PRO FOOTBALL A Healthy Armstead Is Ready to Reassert Himself | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/pro-football-jets-second-half-plan-was-not-the-answer.html | PRO FOOTBALL Jets SecondHalf Plan Was Not the Answer | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/pro-football-schorn-seeing-downside-of-stardom.html | PRO FOOTBALL Schorn Seeing Downside Of Stardom | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/skiing-games-get-in-way-of-life-for-moseley.html | SKIING Games Get in Way Of Life for Moseley | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/soccer-notebook-tough-draws-for-region-s-3-cup-teams.html | SOCCER NOTEBOOK Tough Draws For Regions 3 Cup Teams | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/sports/sports-of-the-times-free-agent-shoppers-dwindling.html | Sports of The Times FreeAgent Shoppers Dwindling | By Harvey Araton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | https://www.nytimes.com/2001/04/sports/tv-sports-yankees-talk-free-agents-and-trades-in-the-broadcast-booth.html | TV SPORTS Yankees Talk Free Agents and Trades in the Broadcast Booth | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/04/style/front-row.html | Front Row | By Guy Trebay | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/04/style/in-the-far-west-village-a-bleecker-street-makeover.html | In the Far West Village a Bleecker Street Makeover | By Ginia Bellafante | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/04/theater/critics-notebook-new-twist-on-a-timeless-preoccupation.html | CRITICS NOTEBOOK New Twist on a Timeless Preoccupation | By Bruce Weber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/04/theater/theater-review-when-the-seeker-of-revenge-becomes-its-victim.html | THEATER REVIEW When the Seeker of Revenge Becomes Its Victim | By Neil Genzlinger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/04/us/a-nation-challenged-legal-issues-us-ponders-how-to-handle-seized-american.html | A NATION CHALLENGED LEGAL ISSUES US Ponders How to Handle Seized American | By Neil A Lewis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/04/us/a-nation-challenged-the-warning-white-house-issues-alert-of-new-terrorism-threat.html | A NATION CHALLENGED THE WARNING White House Issues Alert Of New Terrorism Threat | By Alison Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/04/us/endeavour-is-set-for-launching-after-docking-problem-is-solved.html | Endeavour Is Set for Launching After Docking Problem Is Solved | By Warren E Leary | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/04/us/hmos-flee-medicare-despite-rise-in-payments.html | HMOs Flee Medicare Despite Rise In Payments | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/us/judge-refuses-to-permit-ex-radical-to-reverse-plea.html | Judge Refuses to Permit ExRadical to Reverse Plea | By James Sterngold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-american-fighter-us-convert-s-path-suburbia-gory-jail-for.html | A NATION CHALLENGED THE AMERICAN FIGHTER A US Converts Path From Suburbia to a Gory Jail for Taliban | By Evelyn Nieves | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-appropriations-democrats-renew-bid-increase-security-financing.html | A NATION CHALLENGED APPROPRIATIONS Democrats Renew Bid to Increase Security Financing | By Adam Clymer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-disease-us-says-thousands-letters-may-have-had-anthrax-traces.html | A NATION CHALLENGED THE DISEASE US Says Thousands of Letters May Have Had Anthrax Traces | By Eric Lipton and Judith Miller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-federal-agents-fbi-creates-new-management-structure-for-better.html | A NATION CHALLENGED THE FEDERAL AGENTS FBI Creates New Management Structure for Better Oversight | By David Johnston | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-interviews-deadline-extended-questioning-foreigners.html | A NATION CHALLENGED THE INTERVIEWS Deadline Is Extended in Questioning of Foreigners | By Jodi Wilgoren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-northern-frontier-canada-us-sign-accord-tighten-security.html | A NATION CHALLENGED THE NORTHERN FRONTIER Canada and US Sign Accord To Tighten Security on Border | By Anthony Depalma | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-victims-families-hawaii-provides-balm-for-emotional-wounds.html | A NATION CHALLENGED THE VICTIMS FAMILIES Hawaii Provides a Balm for Emotional Wounds | By Jacob H Fries | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/us/nation-challenged-voices-views-curbs-freedoms-range-qualified-support-outrage.html | A NATION CHALLENGED VOICES Views on Curbs on Freedoms Range from Qualified Support to Outrage | By Peter T Kilborn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/us/national-briefing-mid-atlantic-maryland-from-governor-to-chancellor.html | National Briefing MidAtlantic Maryland From Governor To Chancellor | By Gary Gately NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | https://www.nytimes.com/2001/12/04/national-briefing-midwest-illinois-less-money-for-schools.html | National Briefing  Midwest Illinois Less Money For Schools | By Elizabeth Stanton NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/national-briefing-midwest-illinois-plan-to-expand-o-hare.html | National Briefing  Midwest Illinois Plan To Expand OHare | By Elizabeth Stanton NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/national-briefing-new-england-massachusetts-fewer-patronage-jobs.html | National Briefing  New England Massachusetts Fewer Patronage Jobs | By Julie Flaherty NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/national-briefing-new-england-massachusetts-pressure-on-the-legislature.html | National Briefing  New England Massachusetts Pressure On The Legislature | By Julie Flaherty NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/national-briefing-northwest-washington-search-in-murder-case.html | National Briefing  Northwest Washington Search In Murder Case | By Matthew Preusch NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/national-briefing-washington-economic-stimulus-bill.html | National Briefing  Washington Economic Stimulus Bill | By Richard W Stevenson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/senate-declines-to-take-up-proposed-cloning-moratorium.html | Senate Declines to Take Up Proposed Cloning Moratorium | By Sheryl Gay Stolberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/supreme-court-roundup-judicial-candidates-speech-to-be-reviewed-by-justices.html | Supreme Court Roundup Judicial Candidates Speech To Be Reviewed By Justices | By Linda Greenhouse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/us/us-is-said-to-criticize-music-industry-on-marketing.html | US Is Said To Criticize Music Industry On Marketing | By Laura M Holson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/white-house-holiday-scene-with-everything-but-a-public.html | White House Holiday Scene With Everything but a Public | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/a-nation-challenged-generational-struggle-technocrats-in-kabul-try-to-rebuild.html | A NATION CHALLENGED GENERATIONAL STRUGGLE Technocrats In Kabul Try To Rebuild | By John Kifner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/a-nation-challenged-the-battle-taliban-resists-in-some-pockets-north-of-kabul.html | A NATION CHALLENGED THE BATTLE Taliban Resists In Some Pockets North of Kabul | By Eric Schmitt and Thom Shanker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/a-nation-challenged-the-talks-4-factions-approve-new-setup.html | A NATION CHALLENGED THE TALKS 4 Factions Approve New Setup | By Steven Erlanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/antimissile-weapon-hits-target-in-latest-test-pentagon-says.html | Antimissile Weapon Hits Target in Latest Test Pentagon Says | By James Dao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/argentine-economy-postponing-the-inevitable.html | Argentine Economy Postponing the Inevitable | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/in-the-remains-of-grozny-the-remains-of-living.html | In the Remains of Grozny the Remains of Living | By Michael Wines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/joel-carlson-75-lawyer-who-fought-apartheid-in-50s.html | Joel Carlson 75 Lawyer Who Fought Apartheid in 50s | By Jim Dwyer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/mideast-flareup-mideast-conflict-israelis-strike-arafat-s-bases-accuse-him-war.html | MIDEAST FLAREUP MIDEAST CONFLICT ISRAELIS STRIKE ARAFATS BASES ACCUSE HIM OF A WAR OF TERROR | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/mideast-flare-up-reaction-arabs-say-it-was-israel-that-set-off-cycle-of-violence.html | MIDEAST FLAREUP REACTION Arabs Say It Was Israel That Set Off Cycle of Violence | By Douglas Jehl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

Page 5598 of 20092

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/mideast-flareup-the-policy-us-walks-a-tightrope-on-terrorism-in-israel.html | MIDEAST FLAREUP THE POLICY US Walks a Tightrope On Terrorism in Israel | By David E Sanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/nation-challenged-children-millions-afghan-children-no-ideas-about-their-future.html | A NATION CHALLENGED THE CHILDREN Millions of Afghan Children and No Ideas About Their Future | By C J Chivers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/nation-challenged-coalition-cia-leader-asks-pakistan-for-help-bin-laden-hunt.html | A NATION CHALLENGED THE COALITION CIA LEADER ASKS PAKISTAN FOR HELP IN BIN LADEN HUNT | By Douglas Frantz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/nation-challenged-dragnet-europe-spain-pursues-terrorists-among-its-muslim.html | A NATION CHALLENGED DRAGNET IN EUROPE Spain Pursues Terrorists Among Its Muslim Immigrants | By Sam Dillon With Emma Daly | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/nation-challenged-holdouts-northern-alliance-presses-for-surrender-taliban.html | A NATION CHALLENGED THE HOLDOUTS Northern Alliance Presses for Surrender of Taliban Commander and Troops | By Carlotta Gall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/nation-challenged-hunt-afghan-says-fighters-are-ready-attack-cave-complex.html | A NATION CHALLENGED THE HUNT Afghan Says Fighters Are Ready to Attack Cave Complex | By Tim Weiner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/nation-challenged-overview-dec-3-2001-taliban-resistance-new-terror-worries.html | A NATION CHALLENGED AN OVERVIEW DEC 3 2001 Taliban Resistance New Terror Worries the Missing Who Werent | By Celestine Bohlen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/nation-challenged-southern-afghanistan-growing-marine-force-turns-desolate.html | A NATION CHALLENGED SOUTHERN AFGHANISTAN Growing Marine Force Turns Desolate Airstrip Into a HighTech Base | By Steven Lee Myers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/putin-shakes-up-russian-navy-after-receiving-report-on-sub.html | Putin Shakes Up Russian Navy After Receiving Report on Sub | By Michael Wines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/riyadh-journal-an-ambassador-s-journey-from-rome-to-mecca.html | Riyadh Journal An Ambassadors Journey From Rome to Mecca | By Douglas Jehl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/trial-begins-in-death-of-21-during-trip-in-switzerland.html | Trial Begins In Death of 21 During Trip In Switzerland | By Elizabeth Olson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/us-to-block-assets-it-says-help-finance-hamas-killers.html | US to Block Assets It Says Help Finance Hamas Killers | By Judith Miller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/venezuela-s-new-oil-law-is-seen-as-a-risk-to-growth.html | Venezuelas New Oil Law Is Seen as a Risk to Growth | By Juan Forero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-africa-burundi-pursuing-rebels.html | World Briefing  Africa Burundi Pursuing Rebels | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-asia-south-korea-ruthless-pursuit-of-embezzlers.html | World Briefing  Asia South Korea Ruthless Pursuit Of Embezzlers | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-asia-taiwan-after-election-eye-on-beijing.html | World Briefing  Asia Taiwan After Election Eye On Beijing | By Mark Landler NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-europe-bosnia-and-herzegovina-serbian-on-trial.html | World Briefing  Europe Bosnia And Herzegovina Serbian On Trial | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-europe-czech-republic-trial-for-communists.html | World Briefing  Europe Czech Republic Trial For Communists | By Peter S Green NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-europe-ireland-bid-to-curb-nuclear-plant-fails.html | World Briefing  Europe Ireland Bid To Curb Nuclear Plant Fails | By Brian Lavery NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-europe-ukraine-world-war-ii-executions.html | World Briefing  Europe Ukraine World War II Executions | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-middle-east-egypt-militants-said-to-plot-killings.html | World Briefing  Middle East Egypt Militants Said To Plot Killings | By Neil MacFarquhar NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-04 | https://www.nytimes.com/2001/12/04/world/world-briefing-middle-east-egypt-student-permitted-to-wear-veil.html | World Briefing  Middle East Egypt Student Permitted To Wear Veil | By Neil MacFarquhar NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/arts/arts-abroad-a-stodgy-museum-spruces-up.html | ARTS ABROAD A Stodgy Museum Spruces Up | By Alan Riding | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/arts/from-king-of-comedy-to-ruler-of-the-roost.html | From King of Comedy to Ruler of the Roost | By Bernard Weinraub | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/arts/latin-music-review-a-beat-that-demands-dancing-in-the-aisles.html | LATIN MUSIC REVIEW A Beat That Demands Dancing in the Aisles | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/arts/music-review-a-pianist-gathers-the-radicals.html | MUSIC REVIEW A Pianist Gathers The Radicals | By Anthony Tommasini | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/arts/music-review-finding-and-savoring-a-muse-in-mchale-s-navy.html | MUSIC REVIEW Finding and Savoring A Muse in McHales Navy | By Anthony Tommasini | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/arts/music-review-minnesota-orchestra-takes-a-lively-taste-of-the-future.html | MUSIC REVIEW Minnesota Orchestra Takes a Lively Taste of the Future | By Bernard Holland | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/arts/spencer-holst-75-writer-and-teller-of-fables.html | Spencer Holst 75 Writer and Teller of Fables | By Harvey Shapiro | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/books/books-of-the-times-a-philosopher-explains-wagner-s-third-element.html | BOOKS OF THE TIMES A Philosopher Explains Wagners Third Element | By John Rockwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/a-new-health-plan-may-raise-expenses-for-sickest-workers.html | A New Health Plan May Raise Expenses For Sickest Workers | By Milt Freudenheim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/a-new-western-focus-on-russia-where-the-oil-is.html | A New Western Focus on Russia Where the Oil Is | By Sabrina Tavernise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/an-echo-of-big-dreams-of-a-world-with-big-steel.html | An Echo of Big Dreams Of a World With Big Steel | By Jennifer 8 Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/aol-retreats-from-big-push-for-e-books.html | AOL Retreats From Big Push For EBooks | By David D Kirkpatrick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/bmw-chief-in-a-surprise-will-retire-a-year-early.html | BMW Chief In a Surprise Will Retire A Year Early | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/british-fashion-s-changing-of-guard.html | British Fashions Changing of Guard | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/business-travel-some-female-flight-attendants-are-complaining-being-fondled.html | Business Travel Some female flight attendants are complaining of being fondled and groped by security guards | By Joe Sharkey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/company-news-myriad-genetics-to-be-marketed-by-laboratory-corp.html | COMPANY NEWS MYRIAD GENETICS TO BE MARKETED BY LABORATORY CORP | By Andrew Pollack NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/company-news-nbc-and-discovery-in-talks-on-children-s-programming.html | COMPANY NEWS NBC AND DISCOVERY IN TALKS ON CHILDRENS PROGRAMMING | By Jim Rutenberg NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/enron-s-collapse-losers-with-billion-enron-s-stock-rich-wallet-suddenly-lighter.html | ENRONS COLLAPSE THE LOSERS With a Billion in Enrons Stock Rich Wallet Is Suddenly Lighter | By Leslie Eaton and Geraldine Fabrikant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/enron-s-collapse-overview-congress-zeroing-complex-deals-enron.html | ENRONS COLLAPSE THE OVERVIEW Congress Is Zeroing In on the Complex Deals at Enron | By Richard A Oppel Jr and Jonathan D Glater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/enron-s-collapse-the-accountants-watching-the-firms-that-watch-the-books.html | ENRONS COLLAPSE THE ACCOUNTANTS Watching The Firms That Watch The Books | By Alex Berenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/enron-s-collapse-the-regulators-companies-are-warned-about-rosy-numbers.html | ENRONS COLLAPSE THE REGULATORS Companies Are Warned About Rosy Numbers | By Floyd Norris | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/honda-opens-a-us-factory-and-a-front-against-the-big-3.html | Honda Opens a US Factory and a Front Against the Big 3 | By Danny Hakim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/management-seeking-a-business-degree-across-the-pond.html | MANAGEMENT Seeking a Business Degree Across the Pond | By Vivienne Walt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/market-place-the-big-five-comment-on-accounting-practices-and-the-fall-of-enron.html | Market Place The Big Five comment on accounting practices and the fall of Enron | By Floyd Norris | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/media-business-advertising-germany-israel-heritage-travel-program-so-why-not.html | THE MEDIA BUSINESS ADVERTISING A GermanyIsrael heritage travel program So why not | By Abby Ellin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/merrill-to-use-fewer-people-for-same-amount-of-research.html | Merrill to Use Fewer People For Same Amount of Research | By Patrick McGeehan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/moody-s-lowers-debt-rating-on-government-credit-in-yen.html | Moodys Lowers Debt Rating On Government Credit in Yen | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/paxson-communications-moves-to-bar-nbc-bid-for-telemundo.html | Paxson Communications Moves To Bar NBC Bid for Telemundo | By Bill Carter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/phone-giant-in-britain-to-cut-jobs.html | Phone Giant In Britain To Cut Jobs | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/steel-producers-seek-a-merger-with-us-help.html | Steel Producers Seek a Merger With US Help | By Leslie Wayne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/technology-briefing-hardware-cisco-chief-says-november-was-satisfactory.html | Technology Briefing  Hardware Cisco Chief Says November Was Satisfactory | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/technology-briefing-internet-apple-founder-joins-start-up-s-board.html | Technology Briefing  Internet Apple Founder Joins StartUps Board | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/technology-briefing-internet-online-ads-down-4-in-quarter.html | Technology Briefing  Internet Online Ads Down 4 In Quarter | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/technology-they-looked-they-clicked-a-new-e-mail-virus-conquered.html | TECHNOLOGY They Looked They Clicked a New EMail Virus Conquered | By John Schwartz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/the-boss-inspired-by-chance-meetings.html | THE BOSS Inspired by Chance Meetings | By Mellody Hobson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/the-media-business-advertising-addenda-pep-boys-pick-richards-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pep Boys Pick Richards Group | By Abby Ellin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/world-business-briefing-americas-brazil-bank-purchased.html | World Business Briefing  Americas Brazil Bank Purchased | By Jennifer L Rich NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/world-business-briefing-asia-india-home-lender-in-talks.html | World Business Briefing  Asia India Home Lender In Talks | By Saritha Rai NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/world-business-briefing-asia-south-korea-farm-prices-frozen.html | World Business Briefing  Asia South Korea Farm Prices Frozen | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/world-business-briefing-europe-britain-brewer-s-profit-slips.html | World Business Briefing  Europe Britain Brewers Profit Slips | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/world-business-briefing-europe-economic-confidence-declines.html | World Business Briefing  Europe Economic Confidence Declines | By Paul Meller NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/business/world-business-briefing-europe-france-shares-in-water-utility-sold.html | World Business Briefing  Europe France Shares In Water Utility Sold | By Kerry Shaw NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/25-and-under-a-symphony-for-the-senses-at-a-turkish-spot-in-queens.html | 25 AND UNDER A Symphony for the Senses at a Turkish Spot in Queens | By Eric Asimov | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/a-few-lessons-from-the-kitchen.html | A Few Lessons From the Kitchen | By Amanda Hesser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/a-roman-muse-for-america-s-great-chefs.html | A Roman Muse For Americas Great Chefs | By Amanda Hesser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/eating-well-sweet-but-a-bit-less-sinful.html | EATING WELL Sweet But a Bit Less Sinful | By Marian Burros | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/food-stuff-a-veggie-heaven-that-admits-carnivores.html | FOOD STUFF A Veggie Heaven That Admits Carnivores | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/food-stuff-easy-pan-prep-for-bakers-whose-aim-is-steady.html | FOOD STUFF Easy Pan Prep For Bakers Whose Aim Is Steady | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/food-stuff-greens-of-a-different-color-in-miniature.html | FOOD STUFF Greens of a Different Color in Miniature | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/food-stuff-holds-enough-blades-to-startle-the-swiss-army.html | FOOD STUFF Holds Enough Blades To Startle the Swiss Army | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/food-stuff-some-cheeses-get-into-the-wine-before-dinner.html | FOOD STUFF Some Cheeses Get Into the Wine Before Dinner | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/in-a-stressed-city-no-room-at-the-bar.html | In a Stressed City No Room at the Bar | By Marian Burros | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/restaurants-for-uptown-palates-a-would-be-diner.html | RESTAURANTS For Uptown Palates A WouldBe Diner | By William Grimes | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/sydney-the-next-wave.html | Sydney the Next Wave | By R W Apple Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/the-chef-layering-sunshine-in-a-bowl1.html | THE CHEF Layering Sunshine in a Bowl | By Bill Yosses | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/the-minimalist-a-fish-stew-of-many-flavors.html | THE MINIMALIST A Fish Stew of Many Flavors | By Mark Bittman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/the-night-they-bobbed-for-foie-gras.html | The Night They Bobbed for Foie Gras | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | https://www.nytimes.com/2001/12/05/dining/wine-talk-a-long-lasting-champion-of-good-taste.html | WINE TALK A LongLasting Champion of Good Taste | By Frank J Prial | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/jobs/lifes-work-anxious-sleepless-in-a-survey-your-mom-again-tells-you-why.html | LIFES WORK Anxious Sleepless In a Survey Your Mom Again Tells You Why | By Lisa Belkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/jobs/some-skimp-on-tinsel-as-others-splurge.html | Some Skimp on Tinsel as Others Splurge | By Melinda Ligos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/movies/film-review-the-50-year-history-of-a-killing-machine.html | FILM REVIEW The 50Year History Of a Killing Machine | By Elvis Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/a-bleaker-santa-s-eye-view-bell-ringer-sees-more-anxiety-and-less-giving.html | A Bleaker SantasEye View BellRinger Sees More Anxiety and Less Giving | By Charlie Leduff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/a-nation-challenged-new-york-interviews-set-for-86-visitors-in-terror-sweep.html | A NATION CHALLENGED NEW YORK Interviews Set For 86 Visitors In Terror Sweep | By Christopher Drew | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/a-nation-challenged-the-police-day-of-honor-and-of-pain-for-40000.html | A NATION CHALLENGED THE POLICE Day of Honor And of Pain For 40000 | By Richard Lezin Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/a-nation-challenged-the-site-ground-penetrating-radar-to-aid-in-cleanup.html | A NATION CHALLENGED THE SITE GroundPenetrating Radar to Aid in Cleanup | By James Glanz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/afl-cio-embraces-pataki-at-convention.html | AFLCIO Embraces Pataki at Convention | By Steven Greenhouse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/as-shooting-spate-persists-15-police-leaders-face-transfers.html | As Shooting Spate Persists 15 Police Leaders Face Transfers | By Richard Lezin Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/battery-park-residents-oppose-a-temporary-pedestrian-bridge.html | Battery Park Residents Oppose A Temporary Pedestrian Bridge | By Susan Saulny | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/bloomberg-set-to-fly-pataki-and-giuliani-to-israel.html | Bloomberg Set To Fly Pataki And Giuliani To Israel | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/boldface-names-512761.html | BOLDFACE NAMES | By James Barron With Adam Nagourney Jayson Blair Linda Lee and Glenn Collins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/bulletin-board-art-for-arts-school-s-sake.html | BULLETIN BOARD Art for Arts Schools Sake | By Anemona Hartocollis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/bulletin-board-honors-to-a-studious-family.html | BULLETIN BOARD Honors to a Studious Family | By Karen W Arenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/bulletin-board-scarsdale-says-no-to-state-request.html | BULLETIN BOARD Scarsdale Says No to State Request | By Anemona Hartocollis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/bulletin-board-team-winners-in-science-contest.html | BULLETIN BOARD Team Winners in Science Contest | By Allison Fass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/gino-a-circiello-restaurateur-is-dead-at-89.html | Gino A Circiello Restaurateur Is Dead at 89 | By Douglas Martin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/judge-jails-43-more-as-teachers-defy-an-order.html | Judge Jails 43 More As Teachers Defy an Order | By Robert Hanley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/lessons-doubling-of-a-s-at-harvard-grade-inflation-or-brains.html | LESSONS Doubling of As at Harvard Grade Inflation or Brains | By Richard Rothstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/mayor-commits-24-million-to-lincoln-center-rebuilding.html | Mayor Commits 24 Million To Lincoln Center Rebuilding | By Robin Pogrebin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/mayor-s-list-of-budget-cuts-sends-agencies-scrambling.html | Mayors List of Budget Cuts Sends Agencies Scrambling | By Sarah Kershaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/metro-briefing-calendar-tomorrow-emergency-contracts-at-ground-zero.html | Metro Briefing  Calendar Tomorrow Emergency Contracts At Ground Zero | Compiled by Anthony Ramirez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/metro-briefing-connecticut-greenwich-employment-agency-homicide.html | Metro Briefing  Connecticut Greenwich EmploymentAgency Homicide | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/metro-briefing-new-jersey-deptford-township-penalties-for-fans.html | Metro Briefing  New Jersey Deptford Township Penalties For Fans | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/metro-briefing-new-york-garden-city-prizes-for-savings.html | Metro Briefing  New York Garden City Prizes For Savings | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/metro-briefing-new-york-manhattan-law-firm-moves.html | Metro Briefing  New York Manhattan Law Firm Moves | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/metro-briefing-new-york-manhattan-no-sothebys-verdict.html | Metro Briefing  New York Manhattan No Sothebys Verdict | By Ralph Blumenthal NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/minority-candidates-are-on-list-for-fire-commissioner.html | Minority Candidates Are on List for Fire Commissioner | By Daniel J Wakin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/nation-challenged-complaint-jordanian-student-held-us-says-police-abused-him.html | A NATION CHALLENGED A COMPLAINT Jordanian Student Held in US Says Police Abused Him in Jail | By Benjamin Weiser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/nation-challenged-families-waiting-for-babies-who-will-never-know-their-fathers.html | A NATION CHALLENGED THE FAMILIES Waiting for Babies Who Will Never Know Their Fathers | By Mireya Navarro | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/nation-challenged-portraits-grief-victims-firefighter-artist-mother-who-never.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Firefighter an Artist and a Mother Who Never Laughed Alone | These sketches were written by Celestine Bohlen Michael Brick Robin Finn Nat Ives Dena Kleiman N R Kleinfield Terry Pristin Sara Rimer Dinitia Smith Seth Solomonow Debra West and Barbara Whitaker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/new-jersey-police-say-man-stabbed-18-day-old-niece.html | New Jersey Police Say Man Stabbed 18DayOld Niece | By Iver Peterson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/news-of-ford-cutback-surprises-edison-both-plant-and-town.html | News of Ford Cutback Surprises Edison Both Plant and Town | By Ronald Smothers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/our-towns-commerce-comes-calling-in-the-park.html | Our Towns Commerce Comes Calling In the Park | By Andrew Jacobs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/pataki-is-said-to-weigh-increase-in-cigarette-tax-to-1.50-a-pack.html | Pataki Is Said to Weigh Increase in Cigarette Tax to 150 a Pack | By James C McKinley Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/public-lives-self-help-wisdom-in-a-television-night-owl-spot.html | PUBLIC LIVES SelfHelp Wisdom in a Television NightOwl Spot | By Lynda Richardson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/rich-are-different-they-get-elected.html | Rich Are Different They Get Elected | By Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/school-s-alumni-and-staff-feel-its-art-emphasis-is-neglected.html | Schools Alumni and Staff Feel Its Art Emphasis Is Neglected | By Mira Tweti | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/sondheim-sues-to-proceed-with-his-show-gold.html | Sondheim Sues to Proceed With His Show Gold | By Jesse McKinley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/suffolk-real-estate-chief-resigns-amid-charges-of-deal-for-client.html | Suffolk Real Estate Chief Resigns Amid Charges of Deal for Client | By Elissa Gootman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/the-latest-blow-to-buffalo-a-layoff-of-hundreds-at-schools.html | The Latest Blow to Buffalo A Layoff of Hundreds at Schools | By Winnie Hu | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/the-neediest-cases-bride-at-19-struggling-widow-at-21.html | The Neediest Cases Bride at 19 Struggling Widow at 21 | By Vincent M Mallozzi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/union-grievances-could-prompt-wider-strike-at-catholic-schools.html | Union Grievances Could Prompt Wider Strike at Catholic Schools | By Yilu Zhao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nyregion/whitman-says-pcb-dredging-will-proceed.html | Whitman Says PCB Dredging Will Proceed | By Kirk Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/sharon-s-war-cannot-be-won.html | Sharons War Cannot Be Won | By Ali Abunimah | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/the-intifada-is-over.html | The Intifada Is Over | By Thomas L Friedman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/when-the-hero-wept.html | When the Hero Wept | By Frank H Boehm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/opinion/who-s-joey-bishop.html | Whos Joey Bishop | By Maureen Dowd | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/baseball-giambi-to-join-yanks-barring-bid-by-the-a-s.html | BASEBALL Giambi to Join Yanks Barring Bid by the As | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/football-heisman-voters-thinking-passers.html | FOOTBALL Heisman Voters Thinking Passers | By Joe Drape | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/hockey-capitals-find-way-to-solve-richter.html | HOCKEY Capitals Find Way To Solve Richter | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/hockey-devils-problem-continues-many-shots-but-few-goals.html | HOCKEY Devils Problem Continues Many Shots but Few Goals | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/hockey-uneven-effort-leaves-islanders-at-a-loss.html | HOCKEY Uneven Effort Leaves Islanders at a Loss | By Dave Caldwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/on-pro-football-stewart-has-found-his-comfort-zone.html | ON PRO FOOTBALL Stewart Has Found His Comfort Zone | By Thomas George | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/pro-basketball-old-school-meets-new-in-kidd-vs-marbury.html | PRO BASKETBALL Old School Meets New In Kidd Vs Marbury | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/pro-basketball-sprewell-feels-right-at-home-on-the-road-and-lifts-the-knicks.html | PRO BASKETBALL Sprewell Feels Right at Home on the Road and Lifts the Knicks | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/pro-football-december-is-no-time-to-reminisce-for-jets.html | PRO FOOTBALL December Is No Time to Reminisce for Jets | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/pro-football-johnson-catches-but-doesn-t-score.html | PRO FOOTBALL Johnson Catches but Doesnt Score | By Charlie Nobles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/pro-football-on-the-giants-the-eyes-tell-all-for-a-team-on-the-edge.html | PRO FOOTBALL ON THE GIANTS The Eyes Tell All For a Team On the Edge | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/skiing-rahlves-is-portable-maier-happily-living-on-edges.html | SKIING Rahlves Is Portable Maier Happily Living on Edges | By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/sports-of-the-times-escalator-warning-for-dixie.html | Sports Of The Times Escalator Warning For Dixie | By George Vecsey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/sports/sports-of-the-times-jordan-beliveau-whispers-heard-in-tampa.html | Sports Of The Times Jordan Bliveau Whispers Heard in Tampa | By Dave Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/theater/theater-review-a-family-makes-unbeautiful-music-together.html | THEATER REVIEW A Family Makes Unbeautiful Music Together | By Ben Brantley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/theater/theater-review-a-wholesome-serving-of-red-white-and-blue.html | THEATER REVIEW A Wholesome Serving of Red White and Blue | By Bruce Weber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/us/a-nation-challenged-the-government-s-case-support-for-bush-s-antiterror-plan.html | A NATION CHALLENGED THE GOVERNMENTS CASE Support for Bushs Antiterror Plan | By William Glaberson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/us/a-nation-challenged-the-networks-tv-greetings-produced-for-armed-forces.html | A NATION CHALLENGED THE NETWORKS TV Greetings Produced for Armed Forces | By Jim Rutenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/us/a-nation-challenged-the-tribunals-bush-defends-wartime-call-for-tribunals.html | A NATION CHALLENGED THE TRIBUNALS Bush Defends Wartime Call For Tribunals | By Elisabeth Bumiller With Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/us/army-decides-not-to-back-breaching-of-four-dams.html | Army Decides Not to Back Breaching of Four Dams | By Sam Howe Verhovek | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/us/as-vote-nears-bush-presses-for-new-trade-powers.html | As Vote Nears Bush Presses for New Trade Powers | By Joseph Kahn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/us/cloning-executive-presses-senate.html | Cloning Executive Presses Senate | By Sheryl Gay Stolberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/us/debate-at-harvard-asks-if-its-a-s-are-too-cheap.html | Debate at Harvard Asks If Its As Are Too Cheap | By Jacques Steinberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/us/during-a-blue-collar-upswing-labor-seeks-a-lift.html | During a BlueCollar Upswing Labor Seeks a Lift | By Steven Greenhouse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/us/justices-hear-case-on-the-disabilities-act-and-seniority.html | Justices Hear Case on the Disabilities Act and Seniority | By Linda Greenhouse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/us/lawmakers-weigh-a-mental-health-deal.html | Lawmakers Weigh a MentalHealth Deal | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/us/nation-challenged-appropriations-panel-backs-15-billion-more-emergency-funds.html | A NATION CHALLENGED THE APPROPRIATIONS Panel Backs 15 Billion More in Emergency Funds | By Adam Clymer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/us/nation-challenged-detainees-wide-ranging-federal-sweep-changes-attitudes.html | A NATION CHALLENGED THE DETAINEES WideRanging Federal Sweep Changes Attitudes of Immigrants About US | By David Firestone | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/us/nation-challenged-disease-anthrax-pervades-florida-site-experts-see-likeness.html | A NATION CHALLENGED THE DISEASE Anthrax Pervades Florida Site and Experts See Likeness to That Sent to Senators | By Andrew C Revkin and Dana Canedy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| 2001-12-05 | https://www.nytimes.com/2001/12/05/nation-challenged-liberty-security-political-memo-few-congress-questioning.html | A NATION CHALLENGED LIBERTY AND SECURITY  Political Memo Few in Congress Questioning President Over Civil Liberties | By Robin Toner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nation-challenged-nuclear-security-safety-nuclear-plants-again-raises-concerns.html | A NATION CHALLENGED NUCLEAR SECURITY Safety of Nuclear Plants Again Raises Concerns | By Matthew L Wald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/nation-challenged-president-president-tries-give-florida-its-governor-boost.html | A NATION CHALLENGED THE PRESIDENT President Tries to Give Florida and Its Governor a Boost | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/national-briefing-mid-atlantic-maryland-education-recommendations.html | National Briefing  MidAtlantic Maryland Education Recommendations | By Gary Gately NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/national-briefing-new-england-massachusetts-student-home-until-trial.html | National Briefing  New England Massachusetts Student Home Until Trial | By Julie Flaherty NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/national-briefing-southwest-texas-medical-school-sues-over-trade-secrets.html | National Briefing  Southwest Texas Medical School Sues Over Trade Secrets | By Ross E Milloy NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/national-briefing-southwest-texas-more-national-guard-at-border.html | National Briefing  Southwest Texas More National Guard At Border | By Ross E Milloy NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/national-briefing-the-environment-efforts-to-clean-up-chesapeake-bay.html | National Briefing  The Environment Efforts To Clean Up Chesapeake Bay | By Gary Gately NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/us/o-j-simpson-s-house-searched-in-a-drug-inquiry.html | O J Simpsons House Searched in a Drug Inquiry | By Dana Canedy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/senate-votes-to-let-mexican-trucks-in-us.html | Senate Votes to Let Mexican Trucks in US | By Lizette Alvarez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/us-students-are-middling-on-test-given-in-32-nations.html | US Students Are Middling On Test Given In 32 Nations | By Diana Jean Schemo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/a-nation-challenged-al-qaeda-arms-books-and-noose-were-fixtures-at-terror-lair.html | A NATION CHALLENGED AL QAEDA Arms Books And Noose Were Fixtures At Terror Lair | By David Rohde | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/a-nation-challenged-military-marines-advance-toward-kandahar-to-prepare-siege.html | A NATION CHALLENGED MILITARY MARINES ADVANCE TOWARD KANDAHAR TO PREPARE SIEGE | By Thom Shanker and Eric Schmitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/a-nation-challenged-the-convert-us-hopes-american-taliban-will-tell-all.html | A NATION CHALLENGED THE CONVERT US Hopes American Taliban Will Tell All | By James Dao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/china-resists-efforts-to-make-donation-of-organs-feasible.html | China Resists Efforts to Make Donation of Organs Feasible | By Craig S Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/gerhart-riegner-90-dies-disclosed-holocaust-plans.html | Gerhart Riegner 90 Dies Disclosed Holocaust Plans | By Douglas Martin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/in-a-tinderbox-sri-lanka-president-turns-up-the-heat.html | In a Tinderbox Sri Lanka President Turns Up the Heat | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/isfahan-journal-drought-dries-up-a-city-s-river-and-sears-its-soul.html | Isfahan Journal Drought Dries Up a Citys River and Sears Its Soul | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/mideast-flare-up-fallout-china-wary-mideast-criticizing-both-palestinians.html | MIDEAST FLAREUP THE FALLOUT China Wary on Mideast Criticizing Both Palestinians and Israelis | By Erik Eckholm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/mideast-flare-up-grip-tightens-bush-freezes-assets-biggest-us-muslim-charity.html | MIDEAST FLAREUP THE GRIP TIGHTENS Bush Freezes Assets of Biggest US Muslim Charity Calling It a Deadly Terror Group | By David E Sanger and Judith Miller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/mideast-flare-up-muslims-8-groups-in-us-protest-bush-move-against-foundation.html | MIDEAST FLAREUP MUSLIMS 8 Groups in US Protest Bush Move Against Foundation | By Laurie Goodstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/mideast-flare-up-overview-israeli-missiles-hit-arafat-compound-other-sites.html | MIDEAST FLAREUP THE OVERVIEW Israeli Missiles Hit Arafat Compound and Other Sites | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/mideast-flare-up-policy-shift-us-questions-if-arafat-can-lead-the-palestinians.html | MIDEAST FLAREUP POLICY SHIFT US Questions if Arafat Can Lead the Palestinians | By Elaine Sciolino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/nation-challenged-dissent-for-saudi-cleric-battle-shapes-up-infidel-vs-islam.html | A NATION CHALLENGED DISSENT For Saudi Cleric Battle Shapes Up as Infidel vs Islam | By Douglas Jehl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/nation-challenged-kandahar-elite-troops-patrolling-desolate-swaths-no-man-s-land.html | A NATION CHALLENGED KANDAHAR Elite Troops Patrolling Desolate Swaths of No Mans Land | By Steven Lee Myers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/nation-challenged-negotiations-talks-bonn-end-with-deal-leadership-for-afghans.html | A NATION CHALLENGED NEGOTIATIONS Talks in Bonn End With Deal On Leadership For Afghans | By Steven Erlanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/nation-challenged-overview-dec-4-2001-scouring-afghanistan-debating-trial-system.html | A NATION CHALLENGED AN OVERVIEW DEC 4 2001 Scouring Afghanistan Debating the Trial System Finding Anthrax | By Serge Schmemann | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/nation-challenged-peacekeepers-less-ambitious-security-force-favored-afghan.html | A NATION CHALLENGED PEACEKEEPERS Less Ambitious Security Force Is Favored by Afghan Leaders | By Michael R Gordon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/suddenly-aids-makes-the-news-in-china.html | Suddenly AIDS Makes the News in China | By Elisabeth Rosenthal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/us-is-trying-to-lure-zimbabwe-to-democracy.html | US Is Trying to Lure Zimbabwe to Democracy | By Christopher Marquis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/venezuela-businesses-plan-a-shutdown-to-protest-leftist-policies.html | Venezuela Businesses Plan a Shutdown to Protest Leftist Policies | By Juan Forero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/world-briefing-africa-south-africa-3-cleared-of-coup-accusation.html | World Briefing Africa South Africa 3 Cleared Of Coup Accusation | By Henri E Cauvin NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/world-briefing-americas-peru-maoist-group-suspected-in-bombing.html | World Briefing  Americas Peru Maoist Group Suspected In Bombing | By Clifford Krauss NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/world-briefing-asia-japan-an-equal-opportunity-throne.html | World Briefing  Asia Japan An EqualOpportunity Throne | By Howard W French NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/world-briefing-asia-north-korea-turning-up-the-anti-us-heat.html | World Briefing  Asia North Korea Turning Up The AntiUS Heat | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/world-briefing-europe-britain-newspaper-fined.html | World Briefing  Europe Britain Newspaper Fined | By Sarah Lyall NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-05 | https://www.nytimes.com/2001/12/05/world/world-briefing-middle-east-saudi-arabia-tradition-trumped-by-fear-of-terror.html | World Briefing  Middle East Saudi Arabia Tradition Trumped by Fear Of Terror | By Douglas Jehl NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/arts-abroad-how-van-gogh-would-ve-painted-if-he-d-been-on-tv.html | ARTS ABROAD How van Gogh Wouldve Painted if Hed Been on TV | By Sarah Lyall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/critic-s-notebook-looking-for-the-light-in-cabaret-songs.html | CRITICS NOTEBOOK Looking for the Light in Cabaret Songs | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/dance-in-review-gliding-through-the-slinks-slithers-and-shakes.html | DANCE IN REVIEW Gliding Through the Slinks Slithers and Shakes | By Jack Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/dance-in-review-such-happy-feet-noisily-slapping-feet.html | DANCE IN REVIEW Such Happy Feet Noisily Slapping Feet | By Jack Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/ex-chief-of-sotheby-s-is-convicted-of-price-fixing.html | ExChief of Sothebys Is Convicted of Price Fixing | By Ralph Blumenthal and Carol Vogel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/music-review-an-afternoon-of-new-works-a-smorgasbord-of-styles.html | MUSIC REVIEW An Afternoon of New Works a Smorgasbord of Styles | By Allan Kozinn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/music-review-atypical-berlioz-atypically-performed.html | MUSIC REVIEW Atypical Berlioz Atypically Performed | By Paul Griffiths | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/arts/opera-review-in-the-style-of-puccini-up-to-a-point.html | OPERA REVIEW In the Style Of Puccini Up to a Point | By Paul Griffiths | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/books/books-of-the-times-holiday-gifts-to-open-more-than-once.html | BOOKS OF THE TIMES Holiday Gifts to Open More Than Once | By Janet Maslin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/books/bridge-among-the-holiday-gifts-a-magician-from-poland.html | BRIDGE Among the Holiday Gifts A Magician From Poland | By Alan Truscott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/books/making-books-the-market-for-tragedy.html | MAKING BOOKS The Market For Tragedy | By Martin Arnold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/2-south-korean-chip-makers-turn-around-slide-in-prices.html | 2 South Korean Chip Makers Turn Around Slide in Prices | By Don Kirk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/98-accident-at-gasworks-still-shadows-esso-australia.html | 98 Accident At Gasworks Still Shadows Esso Australia | By Becky Gaylord | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/after-2-decades-at-the-helm-hearst-chief-plans-to-retire.html | After 2 Decades at the Helm Hearst Chief Plans to Retire | By Alex Kuczynski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/bids-in-for-german-tobacco-company.html | Bids In for German Tobacco Company | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/changing-guard-overview-aol-time-warner-gets-new-chief-as-levin-departs.html | CHANGING THE GUARD THE OVERVIEW AOL TIME WARNER GETS A NEW CHIEF AS LEVIN DEPARTS | By Seth Schiesel and Geraldine Fabrikant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/changing-guard-reaction-managers-say-reshuffling-aol-plays-strengths-2-top.html | CHANGING THE GUARD THE REACTION Managers Say Reshuffling at AOL Plays to the Strengths of the 2 Top Executives | By Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/changing-the-guard-the-ceo-once-again-on-his-terms.html | CHANGING THE GUARD THE CEO Once Again On His Terms | By By Geraldine Fabrikant and John Schwartz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/changing-the-guard-the-convergence-fusing-old-and-new.html | CHANGING THE GUARD THE CONVERGENCE Fusing Old and New | By Amy Harmon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/changing-the-guard-the-successor-aol-time-warner-turns-to-a-diplomat.html | CHANGING THE GUARD THE SUCCESSOR AOL Time Warner Turns to a Diplomat | By Saul Hansell With Seth Schiesel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/company-news-lufthansa-in-move-to-purchase-15-airbus-jumbo-jets.html | COMPANY NEWS LUFTHANSA IN MOVE TO PURCHASE 15 AIRBUS JUMBO JETS | By Larry Zuckerman NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/domain-group-tries-to-end-name-fraud.html | Domain Group Tries to End Name Fraud | By Susan Stellin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/economic-scene-setting-fuel-efficiency-targets-for-vehicle-fleets-makes-little.html | Economic Scene Setting fuelefficiency targets for vehicle fleets makes little sense | By Virginia Postrel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/energy-traders-continue-to-prowl-the-floor-that-enron-helped-build.html | Energy Traders Continue to Prowl The Floor That Enron Helped Build | By David Barboza | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/enron-paid-55-million-for-bonuses.html | Enron Paid 55 Million For Bonuses | By Richard A Oppel Jr and Kurt Eichenwald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/european-steel-makers-say-a-merger-in-us-is-overdue.html | European Steel Makers Say a Merger in US Is Overdue | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/ford-puts-4th-quarter-loss-at-five-times-the-forecast.html | Ford Puts 4thQuarter Loss At Five Times The Forecast | By Danny Hakim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/media-business-advertising-addenda-president-leaving-public-relations-post.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Is Leaving Public Relations Post | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/media-business-advertising-japan-s-dominant-agency-looking-overseas-but-it-will.html | THE MEDIA BUSINESS ADVERTISING Japans dominant agency is looking overseas but it will find that world to be much less congenial | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/rivals-and-others-criticize-steel-makers-bid-for-us-aid.html | Rivals and Others Criticize Steel Makers Bid for US Aid | By Leslie Wayne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/russia-agrees-at-least-on-paper-to-reduce-oil-exports.html | Russia Agrees at Least on Paper to Reduce Oil Exports | By Sabrina Tavernise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/technology-9-states-to-ask-for-more-limits-on-microsoft.html | TECHNOLOGY 9 States to Ask For More Limits On Microsoft | By Stephen Labaton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/technology-briefing-telecommunications-chip-maker-cuts-more-jobs.html | Technology Briefing Telecommunications Chip Maker Cuts More Jobs | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/technology-briefing-telecommunications-satellite-radio-coming-to-new-york.html | Technology Briefing Telecommunications Satellite Radio Coming to New York | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/the-markets-market-place-stocks-surge-bonds-fall-and-some-see-a-new-bull-run.html | THE MARKETS Market Place Stocks Surge Bonds Fall And Some See A New Bull Run | By Jonathan Fuerbringer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/the-media-business-advertising-addenda-people-540323.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/william-jovanovich-81-longtime-publishing-chief-dies.html | William Jovanovich 81 Longtime Publishing Chief Dies | By Emily Eakin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/world-business-briefing-americas-brazil-executive-change-at-petrobras.html | World Business Briefing Americas Brazil Executive Change At Petrobras | By Jennifer L Rich NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/world-business-briefing-asia-hong-kong-layoffs-at-phone-concern.html | World Business Briefing Asia Hong Kong Layoffs At Phone Concern | By Mark Landler NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/world-business-briefing-asia-japan-manufacturing-turns-down.html | World Business Briefing  Asia Japan Manufacturing Turns Down | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/world-business-briefing-europe-germany-porsche-posts-strong-sales.html | World Business Briefing  Europe Germany Porsche Posts Strong Sales | By Petra Kappl NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/world-business-briefing-europe-germany-unemployment-rises.html | World Business Briefing  Europe Germany Unemployment Rises | By Petra Kappl NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/business/world-business-briefing-europe-ireland-government-sells-bank.html | World Business Briefing  Europe Ireland Government Sells Bank | By Brian Lavery NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/at-home-with-ian-falconer-no-stone-or-story-left-unturned.html | AT HOME WITH IAN FALCONER No Stone or Story Left Unturned | By John Leland | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/currents-flower-design-making-arrangements-and-offering-bouquets-of-advice.html | CURRENTS FLOWER  DESIGN Making Arrangements and Offering Bouquets of Advice | By Elaine Louie | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/currents-for-the-table-elemental-my-dear-watson-serving-earth-fire-and-space.html | CURRENTS FOR THE TABLE Elemental My Dear Watson Serving Earth Fire and Space | By Stephen Treffinger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/currents-school-design-beneath-the-hoops-east-meditates-with-west.html | CURRENTS SCHOOL DESIGN Beneath the Hoops East Meditates With West | By Elaine Louie | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/currents-trains-terminals-getting-here-there-with-car-parked-home.html | CURRENTS TRAINS AND TERMINALS Getting From Here to There With the Car Parked at Home | By Elaine Louie | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/currents-who-knew-airing-some-century-old-linens.html | CURRENTS WHO KNEW Airing Some CenturyOld Linens | By Marianne Rohrlich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/perfect-taste-and-a-client-list-to-prove-it.html | Perfect Taste And a Client List To Prove It | By Julie V Iovine | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/personal-shopper-reshaping-the-festival-of-lights.html | PERSONAL SHOPPER Reshaping the Festival of Lights | By Marianne Rohrlich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/sidetracked-36-years-designer-moves-east.html | Sidetracked 36 Years Designer Moves East | By Diane Dorrans Saeks | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/throwing-the-book-at-the-impolite.html | Throwing The Book at the Impolite | By Anthony HadenGuest | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/to-strike-gold-amid-dross-be-wary-of-glitter.html | To Strike Gold Amid Dross Be Wary of Glitter | By Diane Dorrans Saeks | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/garden/turf-for-apartment-buyers-a-new-mantra.html | TURF For Apartment Buyers a New Mantra | By Tracie Rozhon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/movies/critic-s-notebook-movies-make-a-fiesta-spain-arrives-for-a-visit.html | CRITICS NOTEBOOK Movies Make A Fiesta Spain Arrives for a Visit | By Elvis Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/movies/de-niro-plans-a-tribeca-film-festival-to-help-lift-spirits-downtown.html | De Niro Plans a TriBeCa Film Festival to Help Lift Spirits Downtown | By Jesse McKinley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/2-are-killed-and-3-are-hurt-by-gunfire-in-brooklyn.html | 2 Are Killed and 3 Are Hurt by Gunfire in Brooklyn | By Andy Newman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/a-nation-challenged-tribeca-parents-want-more-time-before-ps-234-reopens.html | A NATION CHALLENGED TRIBECA Parents Want More Time Before PS 234 Reopens | By Anemona Hartocollis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/assistant-to-county-executive-is-fired-amid-contract-inquiry.html | Assistant to County Executive Is Fired Amid Contract Inquiry | By Randal C Archibold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/boldface-names-534714.html | BOLDFACE NAMES | By James Barron With Jayson Blair | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/chief-judge-calls-for-measures-to-thwart-guardianship-abuses.html | Chief Judge Calls for Measures To Thwart Guardianship Abuses | By Jane Fritsch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/co-op-and-condo-brokers-have-more-to-sell-this-year.html | Coop and Condo Brokers Have More to Sell This Year | By Tracie Rozhon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/forest-trees-gas-below-finger-lakes-residents-debate-plan-for-drilling.html | The Forest the Trees And the Gas Below Finger Lakes Residents Debate Plan For Drilling on National Woodlands | By Neela Banerjee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/giuliani-to-negotiate-with-council-over-new-lower-budget.html | Giuliani to Negotiate With Council Over New Lower Budget | By Sarah Kershaw and Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/greg-macarthur-philanthropist-and-green-party-supporter-53.html | Greg MacArthur Philanthropist And Green Party Supporter 53 | By Wolfgang Saxon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/hempstead-takes-back-new-minimum-wage-law.html | Hempstead Takes Back New Minimum Wage Law | By Elissa Gootman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/indictments-name-73-linked-to-the-genovese-crime-family.html | Indictments Name 73 Linked to the Genovese Crime Family | By Robert F Worth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/lively-battle-to-be-speaker-bursts-out-of-back-room.html | Lively Battle To Be Speaker Bursts Out Of Back Room | By Jonathan P Hicks | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/metro-briefing-connecticut-hartford-teacher-shortage-worsens.html | Metro Briefing  Connecticut Hartford Teacher Shortage Worsens | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/metro-briefing-new-york-new-city-rockland-budget-approved.html | Metro Briefing  New York New City Rockland Budget Approved | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/metro-briefing-new-york-queens-112-charged-in-fraud-scheme.html | Metro Briefing  New York Queens 112 Charged In Fraud Scheme | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/metro-matters-bloomberg-a-private-man-in-a-public-job.html | Metro Matters Bloomberg A Private Man In a Public Job | By Joyce Purnick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/mta-chief-favored-for-post-in-bloomberg-administration.html | MTA Chief Favored For Post In Bloomberg Administration | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/nassau-says-outdated-drugs-are-left-on-shelves-and-sold.html | Nassau Says Outdated Drugs Are Left on Shelves and Sold | By Bruce Lambert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/nation-challenged-battery-park-city-children-left-wonder-where-their-friends.html | A NATION CHALLENGED BATTERY PARK CITY Children Left to Wonder Where Their Friends and the Buildings Went | By Susan Saulny | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/nation-challenged-charity-giuliani-seeks-lead-fund-for-uniformed-after-jan-1.html | A NATION CHALLENGED CHARITY Giuliani Seeks To Lead Fund For Uniformed After Jan 1 | By Sarah Kershaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/nation-challenged-victims-last-glimpse-disaster-last-telephone-call-last-kiss.html | A NATION CHALLENGED THE VICTIMS A Last Glimpse of Disaster a Last Telephone Call a Last Kiss for the Children | These sketches were written by Tara Bahrampour Carla Baranauckas Felicity Barringer Anthony Depalma Shaila K Dewan Emily Eakin Robin Finn Jonathan Fuerbringer Steven Greenhouse Tobin Harshaw Hubert B Herring Lynette Holloway Dena Kleiman N R Kleinfield Michael Molyneux Lynda Richardson Dinitia Smith Barbara Stewart Barbara Whitaker Lena Williams and Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/police-detail-durst-s-travels-while-he-was-on-the-run.html | Police Detail Dursts Travels While He Was on the Run | By Kevin Flynn and Charles V Bagli | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/private-security-s-gain-is-public-safety-s-loss-police-say.html | Private Securitys Gain Is Public Safetys Loss Police Say | By Al Baker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/public-lives-how-sept-11-turned-a-professor-into-a-playwright.html | PUBLIC LIVES How Sept 11 Turned a Professor Into a Playwright | By Mirta Ojito | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/sale-of-building-on-42nd-street-brings-30-year-feud-to-an-end.html | Sale of Building on 42nd Street Brings 30Year Feud to an End | By Charles V Bagli | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/teachers-strike-grows-angrier-but-support-of-residents-is-elusive.html | Teachers Strike Grows Angrier But Support of Residents Is Elusive | By Robert Hanley and Andrew Jacobs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/the-neediest-cases-a-bed-to-help-a-boy-on-the-road-to-independence.html | The Neediest Cases A Bed to Help a Boy on the Road to Independence | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/nyregion/the-tombs-to-be-renamed-for-kerik.html | The Tombs to Be Renamed for Kerik | By Jacob H Fries | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/editorial-observer-marking-walt-disney-s-centennial.html | Editorial Observer Marking Walt Disneys Centennial | By Verlyn Klinkenborg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/learn-from-haiti.html | Learn From Haiti | By Howard Hiatt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/rooting-out-terrorists-just-became-harder.html | Rooting Out Terrorists Just Became Harder | By James Orenstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/voices-of-negativism.html | Voices Of Negativism | By William Safire | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/opinion/yesterday.html | Yesterday | By Bob Herbert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/baseball-dodgers-lost-69-million-selig-says.html | BASEBALL Dodgers Lost 69 Million Selig Says | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/baseball-mets-plans-clouded-by-franco.html | BASEBALL Mets Plans Clouded by Franco | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/baseball-rivera-is-doing-his-part-for-childrens-hospital.html | BASEBALL Rivera Is Doing His Part For Childrens Hospital | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/boxing-citing-age-lewis-sues-to-block-a-tyson-bout.html | BOXING Citing Age Lewis Sues to Block a Tyson Bout | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/college-football-tennessee-uses-the-element-of-surprise.html | COLLEGE FOOTBALL Tennessee Uses the Element of Surprise | By Joe Lapointe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/hockey-devils-elevate-their-game-and-record.html | HOCKEY Devils Elevate Their Game and Record | By Shawna Richer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/plus-baseball-yankees-hire-assistant-general-manager.html | PLUS BASEBALL YANKEES HIRE ASSISTANT GENERAL MANAGER | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/plus-colleges-quinnipiac-to-drop-braves-nickname.html | PLUS COLLEGES Quinnipiac to Drop Braves Nickname | By Jack Cavanaugh | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/pro-basketball-kidd-gets-first-laugh-in-marbury-s-return.html | PRO BASKETBALL Kidd Gets First Laugh In Marburys Return | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/pro-basketball-on-the-knicks-impact-of-camby-s-return-is-undeniably-positive.html | PRO BASKETBALL ON THE KNICKS Impact of Cambys Return Is Undeniably Positive | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/pro-football-giants-passing-game-is-short-as-three-receivers-are-hurt.html | PRO FOOTBALL Giants Passing Game Is Short As Three Receivers Are Hurt | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/pro-football-in-order-to-beat-the-steelers-the-jets-have-to-stop-the-run.html | PRO FOOTBALL In Order to Beat the Steelers The Jets Have to Stop the Run | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/soccer-from-israel-to-trenton-to-queens.html | SOCCER From Israel to Trenton to Queens | By Ira Berkow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/sports-of-the-times-from-tundra-to-swamp-to-desert.html | Sports Of The Times From Tundra To Swamp To Desert | By William C Rhoden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/tennis-annacone-steps-down-as-sampras-s-coach.html | TENNIS Annacone Steps Down As Sampras Coach | By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/sports/the-ski-report-when-its-may-in-december.html | THE SKI REPORT When Its May in December | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/basics-building-web-pages-without-the-drudgery-of-html.html | BASICS Building Web Pages Without the Drudgery of HTML | By J D Biersdorfer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/billions-served-daily-and-counting.html | Billions Served Daily and Counting | By Katie Hafner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/field-trips-to-the-louvre-minus-the-bus.html | Field Trips to the Louvre Minus the Bus | By Kerry Shaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/for-cable-modem-customers-a-switch-causes-a-scramble.html | For CableModem Customers a Switch Causes a Scramble | By Saul Hansell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/looking-ahead-future-fax-machine-may-fall-victim-advances-e-mail.html | Looking Ahead In the Future the Fax Machine May Fall Victim to the Advances of EMail | By Katie Hafner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/news-watch-audio-vinyl-to-cd-theres-s-no-need-to-buy-the-white-album-again.html | NEWS WATCH AUDIO Vinyl to CD Theres No Need To Buy the White Album Again | By J D Biersdorfer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/news-watch-fitness-big-blue-and-out-of-breath-ibm-kiosks-check-for-fat.html | NEWS WATCH FITNESS Big Blue and Out of Breath IBM Kiosks Check for Fat | By Bruce Headlam | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/news-watch-mobile-technology-auto-fiber-optics-put-car-at-driver-s-beck-and-call.html | NEWS WATCH MOBILE TECHNOLOGY Auto Fiber Optics Put Car At Drivers Beck and Call | By Stephen C Miller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/news-watch-photography-a-digital-camera-designed-for-traditional-lenses.html | NEWS WATCH PHOTOGRAPHY A Digital Camera Designed For Traditional Lenses | By Ian Austen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/news-watch-web-tool-for-nervous-online-shoppers-a-virtual-credit-card.html | NEWS WATCH WEB TOOL For Nervous Online Shoppers A Virtual Credit Card | By J D Biersdorfer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/online-shopper-memories-swaddled-in-packing-peanuts.html | ONLINE SHOPPER Memories Swaddled In Packing Peanuts | By Michelle Slatalla | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/please-phrase-in-the-form-of-an-insult.html | Please Phrase in the Form of an Insult | By Gary Andrew Poole | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/q-a-fast-cable-connections-for-all-those-gadgets.html | Q  A Fast Cable Connections For All Those Gadgets | By J D Biersdorfer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/state-of-the-art-sizing-up-camcorders-made-small.html | STATE OF THE ART Sizing Up Camcorders Made Small | By David Pogue | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/web-may-reduce-price-discrimination.html | Web May Reduce Price Discrimination | By Katie Hafner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/technology/what-s-next-the-beauty-of-future-aircraft-maintenance-may-be-skin-deep.html | WHATS NEXT The Beauty of Future Aircraft Maintenance May Be SkinDeep | By Jeffrey Selingo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/25-billion-to-aid-the-jobless-is-backed-by-house-gop-leaders.html | 25 Billion to Aid the Jobless Is Backed by House GOP Leaders | By Joseph Kahn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/a-nation-challenged-in-custody-middle-east-detainee-conducts-hunger-strike.html | A NATION CHALLENGED IN CUSTODY Middle East Detainee Conducts Hunger Strike | By Michael Janofsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/a-nation-challenged-political-memo-mr-heat-shield-keeps-boss-happy.html | A NATION CHALLENGED POLITICAL MEMO Mr Heat Shield Keeps Boss Happy | By Todd S Purdum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/a-nation-challenged-security-issues-surveillance-from-big-brother-to-safety-tool.html | A NATION CHALLENGED SECURITY ISSUES Surveillance From Big Brother to Safety Tool | By Timothy Egan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/a-nation-challenged-the-news-media-access-limits-were-an-error-pentagon-says.html | A NATION CHALLENGED THE NEWS MEDIA Access Limits Were an Error Pentagon Says | By David E Rosenbaum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/an-eye-on-history-and-the-ladies.html | An Eye on History And the Ladies | By Lizette Alvarez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/dispute-erupts-over-seat-on-civil-rights-panel.html | Dispute Erupts Over Seat on Civil Rights Panel | By Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/man-in-the-news-party-chairman-presidential-friend-marc-racicot.html | Man In the News Party Chairman Presidential Friend  Marc Racicot | By Richard L Berke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/man-is-arrested-in-threats-mailed-to-abortion-clinics.html | Man Is Arrested in Threats Mailed to Abortion Clinics | By Francis X Clines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/nation-challenged-background-checks-justice-dept-bars-use-gun-checks-terror.html | A NATION CHALLENGED BACKGROUND CHECKS JUSTICE DEPT BARS USE OF GUN CHECKS IN TERROR INQUIRY | By Fox Butterfield | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/nation-challenged-bioterrorism-anthrax-investigators-open-letter-sent-senator.html | A NATION CHALLENGED BIOTERRORISM Anthrax Investigators Open Letter Sent to Senator Leahy | By Judith Miller and David Johnston | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/nation-challenged-homeland-defense-vote-spending-bill-risky-for-republicans.html | A NATION CHALLENGED HOMELAND DEFENSE Vote on Spending Bill Is Risky for Republicans | By Adam Clymer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/nation-challenged-immigration-senate-bill-would-stiffen-some-controls-over-visas.html | A NATION CHALLENGED IMMIGRATION Senate Bill Would Stiffen Some Controls Over Visas | By Diana Jean Schemo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/national-briefing-northwest-washington-ruling-for-foster-children.html | National Briefing  Northwest Washington Ruling For Foster Children | By Matthew Preusch NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/national-briefing-northwest-washington-seattle-retains-police-chief.html | National Briefing  Northwest Washington Seattle Retains Police Chief | By Matthew Preusch NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/national-briefing-science-and-health-alert-on-surgical-errors.html | National Briefing  Science And Health Alert On Surgical Errors | By Lawrence K Altman NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/robertson-resigns-from-his-christian-coalition.html | Robertson Resigns From His Christian Coalition | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/senate-opens-debate-on-171-billion-farm-bill-opposed-by-bush.html | Senate Opens Debate on 171 Billion Farm Bill Opposed by Bush | By Elizabeth Becker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/suspect-charged-in-4-green-river-slayings.html | Suspect Charged in 4 Green River Slayings | By Sam Howe Verhovek | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/three-cleared-by-dna-tests-enjoy-liberty-after-15-years.html | Three Cleared by DNA Tests Enjoy Liberty After 15 Years | By Jodi Wilgoren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/under-tight-security-shuttle-lifts-off-after-a-weeks-delay.html | Under Tight Security Shuttle Lifts Off After a Weeks Delay | By Warren E Leary | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/us/war-on-terrorism-brings-plan-to-cut-smithsonian-financing.html | War on Terrorism Brings Plan To Cut Smithsonian Financing | By Richard W Stevenson With James Glanz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/a-nation-challenged-allies-europe-agrees-to-share-data-on-terrorism-with-the-us.html | A NATION CHALLENGED ALLIES Europe Agrees To Share Data On Terrorism With the US | By Donald G McNeil Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/a-nation-challenged-diplomacy-un-expected-to-endorse-accord-reached-in-bonn.html | A NATION CHALLENGED DIPLOMACY UN Expected to Endorse Accord Reached in Bonn | By Serge Schmemann | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/a-nation-challenged-man-in-the-news-clan-leader-turned-statesman-hamid-karzai.html | A NATION CHALLENGED MAN IN THE NEWS Clan Leader Turned Statesman Hamid Karzai | By Norimitsu Onishi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/a-nation-challenged-the-siege-new-leader-urges-foes-to-surrender.html | A NATION CHALLENGED THE SIEGE New Leader Urges Foes To Surrender | By Norimitsu Onishi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/argentine-economy-minister-tries-to-maintain-optimism.html | Argentine Economy Minister Tries to Maintain Optimism | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/de-klerk-s-ex-wife-found-slain-in-apartment-near-cape-town.html | De Klerks ExWife Found Slain In Apartment Near Cape Town | By Henri E Cauvin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/italys-leader-tangles-with-the-judiciary-a-familiar-opponent.html | Italys Leader Tangles With the Judiciary a Familiar Opponent | By Melinda Henneberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/mideast-flare-up-crackdown-palestinian-police-detain-founder-islamic-group.html | MIDEAST FLAREUP THE CRACKDOWN Palestinian Police Detain Founder of Islamic Group | By Joel Greenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/mideast-flare-up-frozen-assets-texas-donors-muslim-charity-seethe-raids.html | MIDEAST FLAREUP FROZEN ASSETS In Texas Donors to Muslim Charity Seethe at Raids by Government | By Ross E Milloy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/mideast-flare-up-money-trail-fbi-traces-hamas-s-plan-finance-attacks-93.html | MIDEAST FLAREUP THE MONEY TRAIL FBI Traces Hamas Plan To Finance Attacks to 93 | By David Firestone | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/mideast-flare-up-news-analysis-a-new-mideast-battle-arafat-vs-hamas.html | MIDEAST FLAREUP NEWS ANALYSIS A New Mideast Battle Arafat vs Hamas | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-after-taliban-after-arm-twisting-afghan-factions-pick-interim.html | A NATION CHALLENGED AFTER THE TALIBAN After ArmTwisting Afghan Factions Pick Interim Government and Leader | By Steven Erlanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-american-with-military-present-red-cross-officials-talk.html | A NATION CHALLENGED THE AMERICAN With the Military Present Red Cross Officials Talk to Captured US Citizen | By Dexter Filkins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-combat-deaths-bin-laden-hunted-caves-errant-us-bomb-causes.html | A NATION CHALLENGED COMBAT DEATHS BIN LADEN HUNTED IN CAVES AN ERRANT US BOMB CAUSES FIRST 3 GI DEATHS IN ACTION | By James Dao and Eric Schmitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-displaced-refugees-suffer-supplies-sit-unused-near-afghan.html | A NATION CHALLENGED THE DISPLACED As Refugees Suffer Supplies Sit Unused Near Afghan Border | By Carlotta Gall With Elizabeth Becker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-kabul-desolate-house-vestiges-violent-1999-hijacking.html | A NATION CHALLENGED KABUL In a Desolate House Vestiges of a Violent 1999 Hijacking | By David Rohde | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-kunduz-taliban-defector-tells-tale-espionage-tall-truly-daring.html | A NATION CHALLENGED KUNDUZ A Taliban Defector Tells a Tale of Espionage Tall or Truly Daring | By C J Chivers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-neighbor-reacts-pakistan-trying-put-best-face-deal.html | A NATION CHALLENGED A NEIGHBOR REACTS Pakistan Is Trying to Put The Best Face on the Deal | By Douglas Frantz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-overview-dec-5-2001-deadly-error-signing-leadership-pact-aid.html | A NATION CHALLENGED AN OVERVIEW Dec 5 2001 A Deadly Error Signing a Leadership Pact and Aid Out of Reach | By Dean E Murphy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-reaction-two-once-powerful-figures-remain-silent-about-accord.html | A NATION CHALLENGED THE REACTION Two Once Powerful Figures Remain Silent about the Accord | By David Rohde | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-security-us-terror-attacks-galvanize-europeans-tighten-laws.html | A NATION CHALLENGED SECURITY US Terror Attacks Galvanize Europeans to Tighten Laws | By Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/nation-challenged-tora-bora-battle-anti-taliban-commander-says-bin-laden-s-top.html | A NATION CHALLENGED TORA BORA BATTLE An AntiTaliban Commander Says bin Ladens Top Aide Is Dead | By John Kifner and Tim Weiner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/opposition-appears-headed-for-victory-in-sri-lanka-elections.html | Opposition Appears Headed for Victory in Sri Lanka Elections | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/recession-saps-consumer-confidence-in-japan.html | Recession Saps Consumer Confidence in Japan | By James Brooke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/residents-flee-slum-in-nairobi-after-12-are-killed-in-clashes.html | Residents Flee Slum in Nairobi After 12 Are Killed in Clashes | By Marc Lacey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/rights-group-says-mexico-ignores-abuses-by-military.html | Rights Group Says Mexico Ignores Abuses by Military | By Ginger Thompson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/taklimakan-journal-eons-of-tension-crowd-a-remote-chinese-tomb.html | Taklimakan Journal Eons of Tension Crowd a Remote Chinese Tomb | By Craig S Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/tiny-pacific-island-is-facing-money-laundering-sanctions.html | Tiny Pacific Island Is Facing MoneyLaundering Sanctions | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/to-strengthen-military-ties-us-beats-path-to-india.html | To Strengthen Military Ties US Beats Path to India | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/world-briefing-europe-cyprus-turkish-and-cypriot-leaders-meet.html | World Briefing  Europe Cyprus Turkish And Cypriot Leaders Meet | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/world-briefing-europe-germany-social-democrats-seek-coalition.html | World Briefing  Europe Germany Social Democrats Seek Coalition | By Desmond Butler NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/world-briefing-europe-ireland-budget-surplus-reported.html | World Briefing  Europe Ireland Budget Surplus Reported | By Brian Lavery NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-06 | https://www.nytimes.com/2001/12/06/world/world-briefing-the-americas-argentina-opposition-holds-reins-briefly.html | World Briefing  The Americas Argentina Opposition Holds Reins Briefly | By Clifford Krauss NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-allan-desouza.html | ART IN REVIEW Allan deSouza | By Holland Cotter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-carl-ostendarp.html | ART IN REVIEW Carl Ostendarp | By Ken Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-collier-schorr-forests-and-fields.html | ART IN REVIEW Collier Schorr  Forests and Fields | By Ken Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-e-v-day-g-force.html | ART IN REVIEW E V Day  GForce | By Grace Glueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-green-on-greene.html | ART IN REVIEW Green on Greene | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-inheriting-cubism.html | ART IN REVIEW Inheriting Cubism | By Ken Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-john-currin.html | ART IN REVIEW John Currin | By Ken Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-karl-hubbuch.html | ART IN REVIEW Karl Hubbuch | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-ken-price.html | ART IN REVIEW Ken Price | By Ken Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-macdermott-and-macgough.html | ART IN REVIEW MacDermott and MacGough | By Holland Cotter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-mark-ryden-bunnies-and-bees.html | ART IN REVIEW Mark Ryden  Bunnies and Bees | By Grace Glueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-michael-smith-and-joshua-white.html | ART IN REVIEW Michael Smith and Joshua White | By Grace Glueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-in-review-willem-de-kooning-1987-paintings.html | ART IN REVIEW Willem de Kooning 1987 Paintings | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/art-review-swept-up-by-nature-in-his-own-backyard.html | ART REVIEW Swept Up by Nature In His Own Backyard | By Grace Glueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/design-review-for-a-body-that-nobody-ever-had.html | DESIGN REVIEW For a Body That Nobody Ever Had | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/design-review-the-man-who-was-martha-stewart-back-before-she-was.html | DESIGN REVIEW The Man Who Was Martha Stewart Back Before She Was | By Grace Glueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/mercedes-matter-87-artist-and-studio-school-founder.html | Mercedes Matter 87 Artist And Studio School Founder | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/o-treasured-tannenbaum.html | O Treasured Tannenbaum | By Margaret Mittelbach and Michael Crewdson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/arts/the-outsider-for-horse-whispering-find-that-inner-pony.html | THE OUTSIDER For Horse Whispering Find That Inner Pony | By James Gorman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/automobiles/things-are-looking-up-for-south-korea-s-carmakers.html | Things Are Looking Up for South Koreas Carmakers | By Micheline Maynard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/books/books-of-the-times-a-clown-whose-message-is-no-laughing-matter.html | BOOKS OF THE TIMES A Clown Whose Message Is No Laughing Matter | By Richard Eder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/2-enron-roles-raise-questions-of-allegiance.html | 2 Enron Roles Raise Questions Of Allegiance | By Reed Abelson and Kenneth N Gilpin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/a-nation-challenged-bioterrorism-approval-of-radiation-drug-sought-by-pentagon.html | A NATION CHALLENGED BIOTERRORISM Approval Of Radiation Drug Sought By Pentagon | By Andrew Pollack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/changing-guard-operations-music-unit-movies-will-receive-more-scrutiny.html | CHANGING THE GUARD THE OPERATIONS Music Unit And Movies Will Receive More Scrutiny | By Bernard Weinraub | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/changing-guard-overview-aol-s-problems-go-beyond-even-harry-potter-s-magic.html | CHANGING THE GUARD THE OVERVIEW AOLs Problems Go Beyond Even Harry Potters Magic | By Saul Hansell With Geraldine Fabrikant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/changing-the-guard-the-new-leaders-2-team-players-whose-teamwork-will-be-tested.html | CHANGING THE GUARD THE NEW LEADERS 2 Team Players Whose Teamwork Will Be Tested | By Geraldine Fabrikant and Amy Harmon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/company-news-ing-cutting-1600-jobs-at-its-us-insurance-division.html | COMPANY NEWS ING CUTTING 1600 JOBS AT ITS US INSURANCE DIVISION | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/crossair-s-entire-board-quits-and-the-founder-steps-down.html | Crossairs Entire Board Quits And the Founder Steps Down | By Elizabeth Olson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/europe-s-antitrust-chief-seeks-increase-in-power-over-deals.html | Europes Antitrust Chief Seeks Increase in Power Over Deals | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/george-scharffenberger-82-former-chief-of-city-investing.html | George Scharffenberger 82 Former Chief of City Investing | By John Schwartz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/guaranteed-profits-the-fiction-of-pension-accounting.html | Guaranteed Profits The Fiction of Pension Accounting | By Floyd Norris | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/japan-is-in-recession-again-with-us-as-germany-slips.html | Japan Is in Recession Again With US as Germany Slips | By James Brooke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/japanese-consumers-revel-in-deflation-s-silver-lining.html | Japanese Consumers Revel In Deflations Silver Lining | By James Brooke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/media-business-advertising-chrysler-tries-sensitivity-finds-it-can-t-please.html | THE MEDIA BUSINESS ADVERTISING Chrysler tries sensitivity and finds it cant please everyone | By Stuart Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/merrill-to-pay-110-million-to-unilever.html | Merrill to Pay 110 Million To Unilever | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/prilosec-infringement-suit-starts.html | Prilosec Infringement Suit Starts | By Dow Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/recent-events-recast-debate-on-fuel-economy.html | Recent Events Recast Debate on Fuel Economy | By Danny Hakim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/retailers-post-dismal-sales-for-november.html | Retailers Post Dismal Sales For November | By Leslie Kaufman and Stephanie Strom | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/sec-is-urged-to-refine-rule-on-disclosure.html | SEC Is Urged to Refine Rule on Disclosure | By Floyd Norris | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/technology-2-big-chip-makers-raise-forecasts.html | TECHNOLOGY 2 Big Chip Makers Raise Forecasts | By Chris Gaither | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/technology-briefing-software-va-linux-becomes-va-software.html | Technology Briefing Software VA Linux Becomes VA Software | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/technology-briefing-telecommunications-pager-files-for-bankruptcy.html | Technology Briefing Telecommunications Pager Files For Bankruptcy | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/technology-deal-for-cor-continues-merger-trend-in-biotech.html | TECHNOLOGY Deal for COR Continues Merger Trend In Biotech | By Andrew Pollack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/the-media-business-advertising-addenda-2-new-agencies-are-opening-up.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 New Agencies Are Opening Up | By Stuart Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/the-media-business-advertising-addenda-foote-cone-quits-last-at-t-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Quits Last ATT Account | By Stuart Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/the-media-business-advertising-addenda-people-558770.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/canada-tomato-war-heats-up.html | USCanada Tomato War Heats Up | By Bernard Simon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/wall-st-journal-to-redesign-its-front-page.html | Wall St Journal to Redesign Its Front Page | By David D Kirkpatrick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/world-business-briefing-asia-south-korea-airline-status-restored.html | World Business Briefing  Asia South Korea Airline Status Restored | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/world-business-briefing-asia-thailand-demand-for-oil-shares.html | World Business Briefing  Asia Thailand Demand For Oil Shares | By Wayne Arnold NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/world-business-briefing-europe-germany-bayer-divides-operations.html | World Business Briefing  Europe Germany Bayer Divides Operations | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/business/world-business-briefing-europe-norway-oil-output-to-fall.html | World Business Briefing  Europe Norway Oil Output To Fall | By Sabrina Tavernise NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/cabaret-review-a-steamy-christmas-to-all.html | CABARET REVIEW A Steamy Christmas to All | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/critic-s-notebook-the-miracle-of-coltrane-dead-at-40-still-vital-at-75.html | CRITICS NOTEBOOK The Miracle of Coltrane Dead at 40 Still Vital at 75 | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/film-in-review-in-july.html | FILM IN REVIEW In July | By A O Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/film-in-review-princesa.html | FILM IN REVIEW Princesa | By A O Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/film-in-review-tuvalu.html | FILM IN REVIEW Tuvalu | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/film-review-for-the-new-rat-pack-it-s-a-ring-a-ding-thing.html | FILM REVIEW For the New Rat Pack Its a RingaDing Thing | By Elvis Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/film-review-he-may-be-institutionalized-but-his-delusions-seem-real.html | FILM REVIEW He May Be Institutionalized But His Delusions Seem Real | By A O Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/film-review-in-the-end-it-s-about-who-has-the-gun.html | FILM REVIEW In the End Its About Who Has The Gun | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/film-review-when-business-and-pleasure-don-t-mix.html | FILM REVIEW When Business and Pleasure Dont Mix | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-557978.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-557994.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558010.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558028.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558036.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558044.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558060.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558109.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558117.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558150.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558176.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558206.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558222.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558230.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558273.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558303.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558320.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558354.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558389.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558400.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-sultry-chance-cd-flurries-compilations-live-albums-558435.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Compilations Live Albums And Reissues | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557366.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557382.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557404.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557420.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557463.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557498.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557528.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557560.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557595.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557641.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557684.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557722.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557765.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557781.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557820.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557846.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557862.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557870.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557889.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557919.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries-christmas-albums-557943.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries Christmas Albums | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/holiday-forecast-cool-to-sultry-and-a-chance-of-cd-flurries.html | Holiday Forecast Cool to Sultry and a Chance of CD Flurries | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/home-video-medium-cool-retains-the-heat.html | HOME VIDEO Medium Cool Retains the Heat | By Peter M Nichols | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/opera-review-an-old-violin-whose-music-is-peculiarly-haunting.html | OPERA REVIEW An Old Violin Whose Music Is Peculiarly Haunting | By Allan Kozinn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/taking-the-children-over-hill-and-dale-in-bosnia-but-it-s-not-a-hiking-holiday.html | TAKING THE CHILDREN Over Hill and Dale in Bosnia But Its Not a Hiking Holiday | By Peter M Nichols | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/television-review-was-there-a-historic-presidential-epiphany-that-day.html | TELEVISION REVIEW Was There a Historic Presidential Epiphany That Day | By Leslie Camhi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/theater-review-toes-reek-of-mustard-it-s-a-job-hazard.html | THEATER REVIEW Toes Reek of Mustard Its a Job Hazard | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/movies/tv-weekend-when-a-wounded-president-was-closer-to-death-than-people-knew.html | TV WEEKEND When a Wounded President Was Closer to Death Than People Knew | By Caryn James | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/a-nation-challenged-wall-street-exchange-says-it-has-trading-floor-in-waiting.html | A NATION CHALLENGED WALL STREET Exchange Says It Has Trading Floor In Waiting | By Floyd Norris | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/anger-grows-in-middletown-over-teachers-strike.html | Anger Grows in Middletown Over Teachers Strike | By Andrew Jacobs and Robert Hanley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/attack-on-mexican-laborers-was-not-racial-man-testifies.html | Attack on Mexican Laborers Was Not Racial Man Testifies | By Elissa Gootman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/auction-houses-are-set-back-by-conviction-in-price-fixing.html | Auction Houses Are Set Back By Conviction In PriceFixing | By Carol Vogel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/bloomberg-has-his-doubts-on-stadiums.html | Bloomberg Has His Doubts On Stadiums | By Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/boldface-names-549401.html | BOLDFACE NAMES | By James Barron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/bridging-a-collegiate-gulf-hugs-and-pledges-of-unity-for-columbia-and-nyu.html | Bridging a Collegiate Gulf Hugs and Pledges of Unity for Columbia and NYU | By Karen W Arenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/commander-of-a-precinct-is-suspended.html | Commander Of a Precinct Is Suspended | By Alan Feuer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/giuliani-to-appeal-decision-on-a-work-for-shelter-policy.html | Giuliani to Appeal Decision On a WorkforShelter Policy | By Nina Bernstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/gulotta-vetoes-tax-increase-dealing-blow-to-successor.html | Gulotta Vetoes Tax Increase Dealing Blow To Successor | By Bruce Lambert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/man-stole-rare-items-at-yale-police-say.html | Man Stole Rare Items at Yale Police Say | By Yilu Zhao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/mayor-elect-issues-house-rules.html | MayorElect Issues House Rules | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/metro-briefing-calendar-today-hearing-on-tourism.html | Metro Briefing  Calendar Today Hearing On Tourism | Compiled by Anthony Ramirez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/metro-briefing-connecticut-norwalk-tuberculosis-case-reported.html | Metro Briefing  Connecticut Norwalk Tuberculosis Case Reported | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/metro-briefing-new-jersey-trenton-racial-profiling-ban-advances.html | Metro Briefing  New Jersey Trenton Racial Profiling Ban Advances | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/metro-briefing-new-york-bronx-teacher-accused-of-assaulting-student.html | Metro Briefing  New York Bronx Teacher Accused Of Assaulting Student | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/metro-briefing-new-york-brooklyn-4th-manslaughter-count-against-ex-officer.html | Metro Briefing  New York Brooklyn 4th Manslaughter Count Against ExOfficer | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/metro-briefing-new-york-manhattan-arrest-in-rape-at-childrens-clothing-store.html | Metro Briefing  New York Manhattan Arrest In Rape At Childrens Clothing Store | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/metro-briefing-new-york-manhattan-mayor-cant-fly-with-mayor-elect.html | Metro Briefing  New York Manhattan Mayor Cant Fly With MayorElect | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/more-officers-to-shift-to-sites-of-rising-crime.html | More Officers To Shift to Sites Of Rising Crime | By Richard Lezin Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/nation-challenged-holy-land-foundation-paterson-again-finds-itself-with-links.html | A NATION CHALLENGED THE HOLY LAND FOUNDATION Paterson Again Finds Itself With Links to Sept 11 | By David Kocieniewski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/nation-challenged-oral-history-firefighters-oppose-plan-record-their-memories.html | A NATION CHALLENGED ORAL HISTORY Firefighters Oppose a Plan to Record Their Memories of Sept 11 | By Al Baker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/nation-challenged-portraits-grief-victims-taste-fine-red-wines-unlikely-romance.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Taste in Fine Red Wines an Unlikely Romance and a Fast Response | These sketches were written by Shaila K Dewan Robin Finn Constance L Hays Winnie Hu Dena Kleiman Dinitia Smith Lena Williams and Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/nation-challenged-remains-ongoing-search-for-bodies-hope-derived-horror.html | A NATION CHALLENGED THE REMAINS In the Ongoing Search for Bodies Hope Is Derived From the Horror | By Eric Lipton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/nation-challenged-site-few-answers-possibility-private-overseer-cleanup.html | A NATION CHALLENGED THE SITE Few Answers on Possibility of Private Overseer at Cleanup | By Diane Cardwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/newark-airport-innovations-receive-a-public-unveiling.html | Newark Airport Innovations Receive a Public Unveiling | By Ronald Smothers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/on-the-run-with-a-fugitive-tales-of-aliases-and-disguises.html | On the Run With a Fugitive Tales of Aliases and Disguises | By Charles V Bagli and Kevin Flynn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/political-memo-clouds-loom-for-new-york-but-bloomberg-stays-sunny.html | Political Memo Clouds Loom for New York But Bloomberg Stays Sunny | By Adam Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/public-lives-leader-of-combative-legislature-learns-to-hit-mute.html | PUBLIC LIVES Leader of Combative Legislature Learns to Hit Mute | By Robin Finn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/synagogue-from-1800-s-is-damaged-in-a-fire.html | Synagogue From 1800s Is Damaged In a Fire | By Shaila K Dewan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/the-big-city-warming-up-to-the-notion-of-warming.html | The Big City Warming Up To the Notion Of Warming | By John Tierney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/nyregion/the-neediest-cases-after-some-events-losing-a-job-is-the-least-of-things.html | The Neediest Cases After Some Events Losing a Job Is the Least of Things | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/competing-for-better-government.html | Competing for Better Government | By Stephen Goldsmith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/editorial-observer-in-sizing-up-anthrax-dont-trust-your-gut.html | Editorial Observer In Sizing Up Anthrax Dont Trust Your Gut | By Philip M Boffey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/hitting-the-trifecta.html | Hitting The Trifecta | By Paul Krugman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/the-peacemaker-of-the-pashtun-past.html | The Peacemaker of the Pashtun Past | By Karl E Meyer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/opinion/welcome-to-kabul.html | Welcome To Kabul | By Nicholas D Kristof | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/baseball-giambi-deal-is-expected-but-no-one-says-when.html | BASEBALL Giambi Deal Is Expected But No One Says When | By Jack Curry | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/baseball-in-valentine-s-opinion-mets-glass-is-half-full.html | BASEBALL In Valentines Opinion Mets Glass Is Half Full | By Tyler Kepner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/baseball-selig-defends-his-plan-of-contraction-to-congress.html | BASEBALL Selig Defends His Plan of Contraction to Congress | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/college-football-putting-a-price-on-the-heisman.html | COLLEGE FOOTBALL Putting a Price On the Heisman | By Joe Drape | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/hockey-kvasha-helps-isles-regain-their-edge.html | HOCKEY Kvasha Helps Isles Regain Their Edge | By Dave Caldwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/hockey-rangers-desert-richter-once-again.html | HOCKEY Rangers Desert Richter Once Again | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/nfl-matchups-week-13.html | NFL MATCHUPS WEEK 13 | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/on-yachting-peter-blake-s-legacy-spans-the-world.html | On Yachting Peter Blakes Legacy Spans the World | By Herb McCormick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/plus-basketball-a-mcdonald-s-game-for-girls-too.html | PLUS BASKETBALL A McDonalds Game For Girls Too | By Lena Williams | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/plus-tennis-tom-gullikson-will-coach-sampras.html | PLUS TENNIS Tom Gullikson Will Coach Sampras | By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/pro-basketball-nets-kittles-enjoys-playing-role-receiver-kidd-s-quarterback.html | PRO BASKETBALL Nets Kittles Enjoys Playing the Role of Receiver to Kidds Quarterback | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/pro-basketball-passionate-play-lifts-harrington-and-knicks.html | PRO BASKETBALL Passionate Play Lifts Harrington And Knicks | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/pro-football-glenn-s-injury-causes-defensive-realignment.html | PRO FOOTBALL Glenns Injury Causes Defensive Realignment | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/pro-football-jurevicius-sore-hamstring-may-keep-him-on-sideline.html | PRO FOOTBALL Jurevicius Sore Hamstring May Keep Him on Sideline | By Frank Litsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/sports-of-the-times-nets-buff-old-notions-to-find-togetherness.html | Sports Of The Times Nets Buff Old Notions To Find Togetherness | By Harvey Araton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/sports/sports-of-the-times-yanks-keep-low-profile-temporarily.html | Sports of The Times Yanks Keep Low Profile Temporarily | By George Vecsey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/a-nation-challenged-the-postal-service-tracking-of-anthrax-letter-yields-clues.html | A NATION CHALLENGED THE POSTAL SERVICE Tracking of Anthrax Letter Yields Clues | By Andrew C Revkin With Paul Zielbauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/donor-tissue-blamed-in-a-knee-surgery-death.html | Donor Tissue Blamed in a Knee Surgery Death | By Sandra Blakeslee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/doubts-are-raised-in-case-of-boston-strangler.html | Doubts Are Raised in Case of Boston Strangler | By Philip J Hilts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/house-supports-trade-authority-sought-by-bush.html | House Supports Trade Authority Sought by Bush | By Joseph Kahn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/indiana-factory-shooting-leaves-2-dead-and-6-hurt.html | Indiana Factory Shooting Leaves 2 Dead and 6 Hurt | By Jodi Wilgoren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/joe-hin-tjio-82-research-biologist-counted-chromosomes.html | Joe Hin Tjio 82 Research Biologist Counted Chromosomes | By Wolfgang Saxon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/lawsuit-challenges-federal-energy-leases.html | Lawsuit Challenges Federal Energy Leases | By Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/little-progress-seen-on-quality-of-air-in-planes.html | Little Progress Seen on Quality Of Air in Planes | By Laurence Zuckerman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/mars-orbiter-sees-a-climate-that-s-in-flux.html | Mars Orbiter Sees a Climate Thats in Flux | By John Noble Wilford | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/month-after-artificial-heart-implant-patient-improves-rapidly.html | Month After Artificial Heart Implant Patient Improves Rapidly | By Lawrence K Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-american-fighter-for-many-verdict-s-for-taliban-volunteer-skip.html | A NATION CHALLENGED THE AMERICAN FIGHTER For Many Verdicts In for Taliban Volunteer and Skip the Trial | By Michael Janofsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-appropriations-republicans-senate-win-round-curbing-spending.html | A NATION CHALLENGED THE APPROPRIATIONS Republicans in Senate Win Round on Curbing Spending | By Adam Clymer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-domestic-front-ridge-promises-security-funds-for-states-next.html | A NATION CHALLENGED THE DOMESTIC FRONT Ridge Promises Security Funds For States in Next US Budget | By Alison Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-fort-campbell-back-home-time-mourning-for-three-soldiers.html | A NATION CHALLENGED FORT CAMPBELL Back Home a Time of Mourning for Three Soldiers Killed by Friendly Fire | By Sara Rimer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-investigation-mail-federal-reserve-tests-positive-for-anthrax.html | A NATION CHALLENGED THE INVESTIGATION Mail at Federal Reserve Tests Positive for Anthrax but Cause Is Still Unclear | By Richard W Stevenson and David Johnston | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-questioning-senators-spar-carefully-hearing-security.html | A NATION CHALLENGED THE QUESTIONING Senators Spar Carefully In Hearing on Security | By Robin Toner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-relief-organizations-large-charity-blocks-funds-several.html | A NATION CHALLENGED THE RELIEF ORGANIZATIONS Large Charity Blocks Funds To Several Islamic Groups | By Philip Shenon and Neil A Lewis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-secret-trials-closed-immigration-hearings-criticized.html | A NATION CHALLENGED SECRET TRIALS Closed Immigration Hearings Criticized as Prejudicial | By William Glaberson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/nation-challenged-senate-hearing-ashcroft-defends-antiterror-plan-says-criticism.html | A NATION CHALLENGED THE SENATE HEARING Ashcroft Defends Antiterror Plan Says Criticism May Aid US Foes | By Neil A Lewis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/national-briefing-labor-new-term-for-union-chief.html | National Briefing  Labor New Term For Union Chief | By Steven Greenhouse NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/national-briefing-northwest-washington-rise-in-salmon-population.html | National Briefing  Northwest Washington Rise In Salmon Population | By Matthew Preusch NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/national-briefing-south-florida-legislature-approves-budget-cuts.html | National Briefing  South Florida Legislature Approves Budget Cuts | By Gary Fineout NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/pearl-harbor-s-old-men-find-new-limelight-since-sept-11.html | Pearl Harbors Old Men Find New Limelight Since Sept 11 | By Blaine Harden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/sheriff-s-aides-said-to-have-cut-deal-in-killing.html | Sheriffs Aides Said to Have Cut Deal in Killing | By Kevin Sack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/texas-oncologist-to-lead-us-cancer-institute.html | Texas Oncologist to Lead US Cancer Institute | By Sheryl Gay Stolberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/us-appeals-court-hears-debate-on-race-based-admissions.html | US Appeals Court Hears Debate on RaceBased Admissions | By Jacques Steinberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/using-battle-of-terrorism-for-victory-on-trade.html | Using Battle of Terrorism for Victory on Trade | By David E Sanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/us/washington-letter-the-winning-official-in-the-cantwin-job.html | Washington Letter The Winning Official In the CantWin Job | By R W Apple Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/a-nation-challenged-kunduz-vanquished-yield-arms-to-victors.html | A NATION CHALLENGED KUNDUZ Vanquished Yield Arms To Victors | By C J Chivers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/a-nation-challenged-news-analysis-a-cornered-enemy.html | A NATION CHALLENGED NEWS ANALYSIS A Cornered Enemy | By Thom Shanker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/a-nation-challenged-the-encounter-before-he-died-cia-man-interrogated-us-captive.html | A NATION CHALLENGED THE ENCOUNTER Before He Died CIA Man Interrogated US Captive | By Christopher Marquis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/a-nation-challenged-visas-once-trusting-saudis-are-now-leery-of-us.html | A NATION CHALLENGED VISAS Once Trusting Saudis Are Now Leery of US | By Douglas Jehl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/ayatollah-s-panel-rejects-effort-to-ease-foreign-investment-in-iran.html | Ayatollahs Panel Rejects Effort to Ease Foreign Investment in Iran | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/gingerly-nato-plans-broader-role-for-moscow.html | Gingerly NATO Plans Broader Role For Moscow | By Patrick E Tyler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/in-iran-an-angry-generation-longs-for-jobs-more-freedom-and-power.html | In Iran an Angry Generation Longs for Jobs More Freedom and Power | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/johannesburg-police-arrest-man-in-killing-of-former-first-lady.html | Johannesburg Police Arrest Man In Killing of Former First Lady | By Henri E Cauvin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/mideast-flare-up-mission-jerusalem-top-egyptian-official-urges-both-sides-show.html | MIDEAST FLAREUP MISSION TO JERUSALEM A Top Egyptian Official Urges Both Sides to Show Restraint | By Clyde Haberman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/mideast-flare-up-palestinians-fatah-hamas-truce-after-clashes-kill-militant.html | MIDEAST FLAREUP THE PALESTINIANS Fatah and Hamas in Truce After Clashes Kill Militant | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/mideast-flare-up-suicide-bomber-family-left-sad-happy-violent-death.html | MIDEAST FLAREUP THE SUICIDE BOMBER A Family Is Left Sad and Happy by a Violent Death | By Joel Greenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/nation-challenged-european-union-warrant-plan-hits-snag-italy-says-it.html | A NATION CHALLENGED THE EUROPEAN UNION Warrant Plan Hits a Snag As Italy Says It Disapproves | By Paul Meller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/nation-challenged-fatal-attack-officials-say-bomber-cole-was-yemeni-custody.html | A NATION CHALLENGED FATAL ATTACK Officials Say Bomber of the Cole Was in Yemeni Custody Earlier | By James Risen and Raymond Bonner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/nation-challenged-global-campaign-us-official-praises-china-for-its-cooperation.html | A NATION CHALLENGED THE GLOBAL CAMPAIGN US Official Praises China for Its Cooperation in Rooting Out bin Ladens Terror Network | By Erik Eckholm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/nation-challenged-interim-rule-boycott-threat-early-test-for-afghan-leadership.html | A NATION CHALLENGED INTERIM RULE Boycott Threat Is Early Test for Afghan Leadership Pact | By David Rohde | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/nation-challenged-leader-man-seizing-prophet-s-mantle-muhammad-omar.html | A NATION CHALLENGED THE LEADER Man in the News Seizing the Prophets Mantle Muhammad Omar | By Tim Weiner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/nation-challenged-money-trail-us-saudis-meet-guidelines-for-blocking-terrorist.html | A NATION CHALLENGED MONEY TRAIL US and Saudis to Meet on Guidelines for Blocking Terrorist Funds | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/nation-challenged-overview-dec-6-2001-fall-kandahar-debating-surrender.html | A NATION CHALLENGED  AN OVERVIEW DEC 6 2001 Fall of Kandahar Debating a Surrender and Firefighters Suspicions | By Celestine Bohlen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/nation-challenged-talks-continuing-offer-made-surrender-taliban-s-last.html | A NATION CHALLENGED TALKS CONTINUING OFFER IS MADE TO SURRENDER TALIBANS LAST STRONGHOLD DEAL MAY HINGE ON AMNESTY | By Michael R Gordon With Norimitsu Onishi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/police-raid-boulez-but-not-for-his-music-exactly.html | Police Raid Boulez but Not for His Music Exactly | By Alan Riding | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/renowned-new-zealand-yachtsman-killed-in-amazon.html | Renowned New Zealand Yachtsman Killed in Amazon | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/report-says-ulster-force-failed-to-heed-tip-before-fatal-bombing.html | Report Says Ulster Force Failed to Heed Tip Before Fatal Bombing | By Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/tokyo-journal-not-samurai-kicks-but-jabs-at-today-s-politicians.html | Tokyo Journal Not Samurai Kicks but Jabs at Todays Politicians | By Howard W French | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-africa-zambia-emergency-food-aid-needed.html | World Briefing  Africa Zambia Emergency Food Aid Needed | By Rachel L Swarns NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-americas-argentina-economy-minister-to-visit-us.html | World Briefing  Americas Argentina Economy Minister To Visit US | By Clifford Krauss NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-asia-india-grenade-hits-kashmir-market.html | World Briefing  Asia India Grenade Hits Kashmir Market | By Celia W Dugger NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-asia-sri-lanka-opposition-claims-victory.html | World Briefing  Asia Sri Lanka Opposition Claims Victory | By Celia W Dugger NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-europe-france-strike-paralyzes-air-traffic.html | World Briefing  Europe France Strike Paralyzes Air Traffic | By Donald G McNeil Jr NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-europe-greece-putin-signs-pacts.html | World Briefing  Europe Greece Putin Signs Pacts | By Anthee Carassava NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-europe-poland-medicine-and-ethics.html | World Briefing  Europe Poland Medicine And Ethics | By Ian Fisher NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-07 | https://www.nytimes.com/2001/12/07/world/world-briefing-world-rights-group-criticizes-terror-laws.html | World Briefing  World Rights Group Criticizes Terror Laws | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/bridge-a-defensive-ruse-by-sontag-from-a-holiday-gift-book.html | BRIDGE A Defensive Ruse by Sontag From a Holiday Gift Book | By Alan Truscott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/critic-s-notebook-a-funny-new-yorker-map-is-again-the-best-defense.html | Critics Notebook A Funny New Yorker Map Is Again the Best Defense | By Sarah Boxer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/dance-review-isolated-figures-and-frolicking-duos.html | DANCE REVIEW Isolated Figures and Frolicking Duos | By Jennifer Dunning | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/george-hansen-92-designer-of-popular-swing-arm-lamp.html | George Hansen 92 Designer Of Popular SwingArm Lamp | By Eric Pace | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/jazz-review-experiments-in-charity-in-groupings-and-in-music.html | JAZZ REVIEW Experiments In Charity In Groupings And in Music | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/new-boom-somewhere-over-rainbow-economic-evidence-so-dismal-yet-forecasts-are-so.html | A New Boom Somewhere Over the Rainbow The Economic Evidence Is So Dismal Yet the Forecasts Are So Hopeful | By Louis Uchitelle | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/new-director-general-for-paris-opera.html | New Director General for Paris Opera | By Alan Riding | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/opera-review-1950-s-work-1700-s-style-21st-century-flourishes.html | OPERA REVIEW 1950s Work 1700s Style 21stCentury Flourishes | By Bernard Holland | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/seydou-keita-dies-photographed-common-man-of-mali.html | Seydou Keta Dies Photographed Common Man of Mali | By Margarett Loke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/arts/television-review-jurassic-lark-creatures-great-small-and-extinct.html | TELEVISION REVIEW Jurassic Lark Creatures Great Small and Extinct | By Neil Genzlinger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/books/historian-s-prizewinning-book-on-guns-is-embroiled-in-a-scandal.html | Historians Prizewinning Book on Guns Is Embroiled in a Scandal | By Robert F Worth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/9-states-ask-judge-to-put-restrictions-on-microsoft-systems.html | 9 States Ask Judge To Put Restrictions On Microsoft Systems | By Stephen Labaton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/aol-s-future-chief-to-bring-washington-connections.html | AOLs Future Chief to Bring Washington Connections | By Jim Rutenberg With Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/charles-schwab-will-close-its-online-venture-in-japan.html | Charles Schwab Will Close Its Online Venture in Japan | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/currency-trading-executive-pleads-guilty.html | CurrencyTrading Executive Pleads Guilty | By Nichole M Christian | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/halliburton-battered-as-asbestos-verdict-stirs-deep-anxieties.html | Halliburton Battered As Asbestos Verdict Stirs Deep Anxieties | By Neela Banerjee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/hewlett-packard-is-dealt-a-blow-on-compaq-deal.html | HEWLETTPACKARD IS DEALT A BLOW ON COMPAQ DEAL | By Steve Lohr and Chris Gaither | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/international-business-manhattan-prosecutor-criticizes-caymans-tax-pact.html | INTERNATIONAL BUSINESS Manhattan Prosecutor Criticizes Caymans Tax Pact | By David Cay Johnston | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/morgan-stanley-says-firing-in-sex-bias-case-was-for-misconduct.html | Morgan Stanley Says Firing in SexBias Case Was for Misconduct | By Patrick McGeehan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/unemployment-rate-jumped-last-month-on-surge-of-layoffs.html | Unemployment Rate Jumped Last Month On Surge of Layoffs | By David Leonhardt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/us-trade-panel-backs-putting-hefty-duties-on-imported-steel.html | US Trade Panel Backs Putting Hefty Duties on Imported Steel | By Joseph Kahn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/wheeling-dealing-making-side-deals-vow-scrap-latin-textile-deals-wins-vote-bush.html | Wheeling and Making Side Deals Vow to Scrap Latin Textile Deals Wins Vote on Bush Trade Powers | By Joseph Kahn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/world-business-briefing-americas-canada-jobless-rate-reaches-7.5.html | World Business Briefing  Americas Canada Jobless Rate Reaches 75 | By Bernard Simon NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/world-business-briefing-asia-south-korea-growth-forecast-of-3.9.html | World Business Briefing  Asia South Korea Growth Forecast Of 39 | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/world-business-briefing-europe-belgium-satellite-project-stalls.html | World Business Briefing  Europe Belgium Satellite Project Stalls | By Jennifer 8 Lee NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/world-business-briefing-europe-britain-broadcaster-reduces-forecast.html | World Business Briefing  Europe Britain Broadcaster Reduces Forecast | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/world-business-briefing-europe-netherlands-sale-raises-4.46-billion.html | World Business Briefing  Europe Netherlands Sale Raises 446 Billion | By Alan Cowell NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/world-business-briefing-europe-switzerland-lending-rate-is-cut.html | World Business Briefing  Europe Switzerland Lending Rate Is Cut | By Elizabeth Olson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/business/world-business-briefing-europe-switzerland-savings-at-credit-suisse.html | World Business Briefing  Europe Switzerland Savings At Credit Suisse | By Elizabeth Olson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/movies/film-review-bridget-jones-is-suddenly-spanish.html | FILM REVIEW Bridget Jones Is Suddenly Spanish | By Dave Kehr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/movies/think-tank-the-b-52-s-psychological-punch-the-enemy-knows-you-re-serious.html | THINK TANK The B52s Psychological Punch The Enemy Knows Youre Serious | By Laurence Zuckerman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/a-family-a-feud-and-a-six-foot-sandwich.html | A Family a Feud and a SixFoot Sandwich | By Glenn Collins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/a-nation-challenged-tourism-attacks-called-costly-to-city-tourism-industry.html | A NATION CHALLENGED TOURISM Attacks Called Costly to City Tourism Industry | By Jayson Blair | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/bloomberg-choices-for-top-aides-set-inclusive-tone-for-mayoralty.html | Bloomberg Choices for Top Aides Set Inclusive Tone for Mayoralty | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/board-backs-nassau-plan-for-9-percent-tax-increase.html | Board Backs Nassau Plan For 9 Percent Tax Increase | By Bruce Lambert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/corporate-lawyer-in-new-jersey-is-chosen-as-federal-prosecutor.html | Corporate Lawyer in New Jersey Is Chosen as Federal Prosecutor | By Laura Mansnerus | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/housing-gains-in-poor-areas-study-shows.html | Housing Gains In Poor Areas Study Shows | By Dennis Hevesi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/in-middletown-a-strike-ends-without-a-deal-for-teachers.html | In Middletown A Strike Ends Without a Deal For Teachers | By Robert Hanley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/indian-point-faces-scrutiny-after-some-crews-fail-tests.html | Indian Point Faces Scrutiny After Some Crews Fail Tests | By Matthew L Wald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/kerik-demotes-suspended-bronx-commander.html | Kerik Demotes Suspended Bronx Commander | By Kevin Flynn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/lay-teachers-continue-strike-at-high-schools.html | Lay Teachers Continue Strike At High Schools | By Yilu Zhao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/megan-s-law-requirement-struck-down-by-us-judge.html | Megans Law Requirement Struck Down By US Judge | By Laura Mansnerus | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/murder-arraignments-for-two-accused-in-brooklyn-shooting.html | Murder Arraignments for Two Accused in Brooklyn Shooting | By Andy Newman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/nation-challenged-portraits-grief-victims-firefighter-with-credits-man-with.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Firefighter With Credits A Man With Wanderlust And a Barbie Doll Collector | These sketches were written by Carla Baranauckas Don Barry Celestine Bohlen Michael Brick Glenn Collins Sherri Day Anthony Depalma Jonathan D Glater Abby Goodnough Winnie Hu Nr Kleinfield Jennifer 8 Lee Melena Z Ryzik Dinitia Smith Lena Williams Barbara Whitaker and Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/nation-challenged-victims-firefighter-with-credits-man-with-wanderlust-barbie.html | A NATION CHALLENGED THE VICTIMS A Firefighter With Credits A Man With Wanderlust And a Barbie Doll Collector | These sketches were written by B Drummond Ayres Jr Nichole M Christian Anthony Depalma Shaila K Dewan Emily Eakin Robin Finn Jonathan Fuerbringer Tobin Harshaw Constance L Hays Jan Hoffman Tina Kelley N R Kleinfield Mireya Navarro Dinitia Smith and Barbara Stewart | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/seeing-green-amid-red-white-blue-wholesalers-rush-market-got-sept-11-souvenirs.html | Seeing the Green Amid the Red White and Blue Wholesalers in Rush to Market Got Sept 11 Souvenirs on Street | By Lynette Holloway | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/the-neediest-cases-teacher-s-legacy-is-pupils-who-still-give-to-neediest.html | The Neediest Cases Teachers Legacy Is Pupils Who Still Give to Neediest | By Kathleen Carroll | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/nyregion/three-bad-calls-in-the-election-not-a-problem-for-union-chief.html | Three Bad Calls In the Election Not a Problem For Union Chief | By Abby Goodnough | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/abroad-at-home-hope-against-hope.html | Abroad at Home Hope Against Hope | By Anthony Lewis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/cave-warfare-demands-patience.html | Cave Warfare Demands Patience | By Ali A Jalali | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/confessions-of-a-traitor.html | Confessions of a Traitor | By Frank Rich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/opinion/the-afghans-need-america-and-they-know-it.html | The Afghans Need America and They Know It | By Laili Zikria Helms | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/baseball-mets-and-yankees-find-a-common-solution.html | BASEBALL Mets and Yankees Find a Common Solution | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/baseball-valentine-pursues-2nd-career.html | BASEBALL Valentine Pursues 2nd Career | By Tyler Kepner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/baseball-with-justice-mets-have-more-options.html | BASEBALL With Justice Mets Have More Options | By Tyler Kepner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/boxing-canceled-bout-sets-up-tyson-lewis-title-fight.html | BOXING Canceled Bout Sets Up TysonLewis Title Fight | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/college-football-a-piece-of-silverware-is-missing-at-rowan.html | COLLEGE FOOTBALL A Piece of Silverware Is Missing at Rowan | By Brandon Lilly | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/college-football-volunteers-and-tigers-reach-the-crossroads.html | COLLEGE FOOTBALL Volunteers and Tigers Reach the Crossroads | By Joe Lapointe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/colleges-soccer-storybook-seasons-on-the-line.html | COLLEGES SOCCER STORYBOOK SEASONS ON THE LINE | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/cross-country-national-title-is-at-stake-for-three-dominant-girls.html | CROSS COUNTRY National Title Is at Stake For Three Dominant Girls | By Marc Bloom | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/high-schools-st-raymond-s-road-turns-more-difficult.html | HIGH SCHOOLS St Raymonds Road Turns More Difficult | By Brandon Lilly | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/hockey-reclamation-effort-by-isles-starts-too-late-to-matter.html | HOCKEY Reclamation Effort by Isles Starts Too Late to Matter | By Dave Caldwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/on-baseball-yanks-got-the-better-of-this-transaction.html | ON BASEBALL Yanks Got the Better Of This Transaction | By Jack Curry | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/on-college-football-sentiment-could-sway-heisman.html | ON COLLEGE FOOTBALL Sentiment Could Sway Heisman | By Joe Drape | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/on-pro-basketball-miller-harder-to-hate-away-from-the-court.html | ON PRO BASKETBALL Miller Harder to Hate Away From the Court | By Mike Wise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/plus-figure-skating-kwan-s-ex-coach-finds-a-new-skater.html | PLUS FIGURE SKATING Kwans ExCoach Finds a New Skater | By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/pro-basketball-a-lackluster-practice-infuriates-van-gundy.html | PRO BASKETBALL A Lackluster Practice Infuriates Van Gundy | By Steve Popper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/pro-basketball-kittles-and-nets-stay-focused-against-cavaliers.html | PRO BASKETBALL Kittles and Nets Stay Focused Against Cavaliers | By Clifton Brown | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/pro-football-giants-notebook-veteran-cowboys-are-key.html | PRO FOOTBALL GIANTS NOTEBOOK Veteran Cowboys Are Key | By Frank Litsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/pro-football-jets-working-to-erase-their-december-demons.html | PRO FOOTBALL Jets Working to Erase Their December Demons | By Gerald Eskenazi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/sports/sports-of-the-times-growing-up-red-white-and-blue.html | Sports Of The Times Growing Up Red White And Blue | By William C Rhoden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/a-nation-challenged-the-investigation-fed-building-is-untainted-by-anthrax.html | A NATION CHALLENGED THE INVESTIGATION Fed Building Is Untainted By Anthrax | By David Johnston | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/chester-journal-raid-and-investigation-unite-city-for-immigrant.html | Chester Journal Raid and Investigation Unite City for Immigrant | By Sara Rimer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/conference-panel-reaches-accord-on-education-bill.html | Conference Panel Reaches Accord on Education Bill | By Diana Jean Schemo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/factory-feud-is-cited-in-shooting-in-indiana.html | Factory Feud Is Cited In Shooting In Indiana | By John W Fountain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/member-s-racist-ties-split-confederate-legacy-group.html | Members Racist Ties Split Confederate Legacy Group | By Kevin Sack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/nation-challenged-airline-security-congress-bomb-screening-deadline-called.html | A NATION CHALLENGED AIRLINE SECURITY Congress BombScreening Deadline Called Unrealistic | By Matthew L Wald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/nation-challenged-appropriations-senate-rejects-increase-aid-for-new-york.html | A NATION CHALLENGED THE APPROPRIATIONS Senate Rejects Increase in Aid For New York | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/nation-challenged-military-tribunals-letter-300-law-professors-oppose-tribunals.html | A NATION CHALLENGED THE MILITARY TRIBUNALS In Letter 300 Law Professors Oppose Tribunals Plan | By Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/nation-challenged-president-remembering-pearl-harbor-bush-ties-it-current.html | A NATION CHALLENGED THE PRESIDENT Remembering Pearl Harbor Bush Ties It to the Current Campaign | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/nation-challenged-stimulus-package-republicans-break-off-talks-measures-spur.html | A NATION CHALLENGED THE STIMULUS PACKAGE Republicans Break Off Talks On Measures to Spur Economy | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/nation-challenged-television-networks-shared-80000-cost-tape-cia-men-quizzing.html | A NATION CHALLENGED TELEVISION Networks Shared 80000 Cost of Tape of CIA Men Quizzing Captured Californian | By Alessandra Stanley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/national-briefing-mid-atlantic-maryland-limits-on-crabbing.html | National Briefing  MidAtlantic Maryland Limits On Crabbing | By Gary Gately NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/national-briefing-northwest-alaska-budget-reserve-in-danger.html | National Briefing  Northwest Alaska Budget Reserve In Danger | By Matthew Preusch NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/national-briefing-science-and-health-resignation-at-weapons-lab.html | National Briefing  Science And Health Resignation At Weapons Lab | By James Glanz NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/national-briefing-west-california-tobacco-company-suit.html | National Briefing  West California Tobacco Company Suit | By Greg Winter NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/us-rights-commission-blocks-seating-of-bush-nominee.html | US Rights Commission Blocks Seating of Bush Nominee | By Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/us/yes-it-s-been-warm-and-why-well.html | Yes Its Been Warm And Why Well | By Andrew C Revkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/7-in-brazil-are-charged-with-murder-of-yachtsman.html | 7 in Brazil Are Charged With Murder Of Yachtsman | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/after-taiwan-election-chill-persists.html | After Taiwan Election Chill Persists | By Mark Landler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/baoding-journal-in-the-failed-mill-s-shadow-the-workers-despair.html | Baoding Journal In the Failed Mills Shadow the Workers Despair | By Erik Eckholm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/bill-reid-79-heroic-bomber-pilot-for-british-in-world-war-ii.html | Bill Reid 79 Heroic Bomber Pilot for British in World War II | By Richard Goldstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/conference-on-biological-weapons-breaks-down-over-divisions.html | Conference on Biological Weapons Breaks Down Over Divisions | By Elizabeth Olson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/n-spat-on-nato-and-russia-powell-fends-off-rumsfeld.html | In Spat on NATO and Russia Powell Fends Off Rumsfeld | By Patrick E Tyler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/iran-intensifies-crackdown-on-opposition.html | Iran Intensifies Crackdown on Opposition | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/israel-attacks-again-in-gaza-arafat-condemns-us.html | Israel Attacks Again in Gaza Arafat Condemns US | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/malaysia-to-deport-rebel.html | Malaysia to Deport Rebel | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-african-front-us-hopes-block-al-qaeda-taking-hold-somalia.html | A NATION CHALLENGED THE AFRICAN FRONT US Hopes to Block Al Qaeda From Taking Hold in Somalia | By Marc Lacey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-allies-european-critics-us-find-that-war-gives-them-little.html | A NATION CHALLENGED THE ALLIES European Critics of US Find That the War Gives Them Little Ammunition | By Melinda Henneberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-future-professional-women-afghanistan-meet-press-for-full.html | A NATION CHALLENGED THE FUTURE Professional Women From Afghanistan Meet to Press for Full Rights in Their Country | By Marlise Simons | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-interim-government-us-voicing-confidence-kabul-administration.html | A NATION CHALLENGED THE INTERIM GOVERNMENT US Is Voicing Confidence In a Kabul Administration | By Serge Schmemann | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-islam-abroad-europe-s-muslims-seek-path-amid-competing.html | A NATION CHALLENGED ISLAM ABROAD Europes Muslims Seek a Path Amid Competing Cultures | By Ian Fisher | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-last-stronghold-taliban-abandon-last-stronghold-omar-not-found.html | A NATION CHALLENGED LAST STRONGHOLD TALIBAN ABANDON LAST STRONGHOLD OMAR IS NOT FOUND | By David Rohde With Norimitsu Onishi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-mountains-uphill-battle-take-caves-maybe-bin-laden-too.html | A NATION CHALLENGED IN THE MOUNTAINS Uphill Battle to Take Caves And Maybe bin Laden Too | By John Kifner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-overview-dec-7-2001-taliban-leader-large-american-combat-2.html | A NATION CHALLENGED AN OVERVIEW DEC 7 2001 Taliban Leader at Large American Combat and 2 Dates Joined in Infamy | By Robert D McFadden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-supplying-taliban-pakistan-ended-aid-taliban-only-hesitantly.html | A NATION CHALLENGED SUPPLYING THE TALIBAN Pakistan Ended Aid to Taliban Only Hesitantly | By Douglas Frantz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/nation-challenged-tangled-web-european-cell-al-qaeda-cited-killing-massoud.html | A NATION CHALLENGED THE TANGLED WEB European Cell Of Al Qaeda Cited in Killing Of Massoud | By John Tagliabue With Susan Sachs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/shanghai-stunned-mayor-quits-for-academia.html | Shanghai Stunned Mayor Quits for Academia | By Craig S Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/urging-peace-talks-sri-lankan-opposition-defeats-president-s-coalition.html | Urging Peace Talks Sri Lankan Opposition Defeats Presidents Coalition | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/world-briefing-africa-zimbabwe-not-happy-with-us-congress.html | World Briefing  Africa Zimbabwe Not Happy With US Congress | By Rachel L Swarns NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/world-briefing-americas-canada-newfoundland-adds-a-name.html | World Briefing  Americas Canada Newfoundland Adds A Name | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/world-briefing-asia-japan-a-name-for-the-royal-baby.html | World Briefing  Asia Japan A Name For The Royal Baby | By Howard W French NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/world-briefing-europe-britain-queen-s-daughter-in-law-recovering.html | World Briefing  Europe Britain Queens DaughterInLaw Recovering | By Warren Hoge NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/world-briefing-europe-france-gendarmes-want-more-money.html | World Briefing  Europe France Gendarmes Want More Money | By Donald G McNeil Jr NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-08 | https://www.nytimes.com/2001/12/08/world/world-briefing-united-nations-rights-official-criticizes-us-tribunal-plan.html | World Briefing  United Nations Rights Official Criticizes US Tribunal Plan | By Elizabeth Olson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/architecture-a-rescuer-of-sinking-treasures-from-china-s-past.html | ARTARCHITECTURE A Rescuer of Sinking Treasures From Chinas Past | By Rita Reif | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/architecture-making-microart-that-can-suggest-macrotruths.html | ARTARCHITECTURE Making Microart That Can Suggest Macrotruths | By Linda Yablonsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/architecture-mapping-a-new-and-urgent-history-of-the-world.html | ARTARCHITECTURE Mapping A New and Urgent History of the World | By Franklin Sirmans | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/dance-a-world-tour-with-pina-bausch-as-guide.html | DANCE A World Tour With Pina Bausch as Guide | By Jack Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/dance-using-forms-ingrained-in-ballet-to-help-the-body-move-beyond-it.html | DANCE Using Forms Ingrained in Ballet To Help the Body Move Beyond It | By Roslyn Sulcas | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/dance-works-with-a-new-ring-in-the-wake-of-sept-11.html | DANCE Works With a New Ring In the Wake of Sept 11 | By Jennifer Dunning | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/george-harrison-worldmusic-catalyst-great-souled-man-childlike-simplicity-full.html | George Harrison WorldMusic Catalyst And GreatSouled Man A Childlike Simplicity Full of Love and Fun | By Ravi Shankar | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/george-harrison-worldmusic-catalyst-great-souled-man-open-influence-unfamiliar.html | George Harrison WorldMusic Catalyst And GreatSouled Man Open to the Influence Of Unfamiliar Cultures | By Philip Glass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/music-mirrors-steel-and-smoke-for-a-fairy-tale-of-shadows.html | MUSIC Mirrors Steel and Smoke for a Fairy Tale of Shadows | By Michael P Steinberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/music-music-s-dangers-and-the-case-for-control.html | MUSIC Musics Dangers And The Case For Control | By Richard Taruskin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/music-philadelphia-gets-a-new-concert-hall-a-century-aborning.html | MUSIC Philadelphia Gets A New Concert Hall A Century Aborning | By James R Oestreich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/television-radio-a-vietnam-war-film-takes-on-a-sudden-resonance.html | TELEVISIONRADIO A Vietnam War Film Takes On a Sudden Resonance | By Bernard Weinraub | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/television-radio-tired-joke-or-cultural-touchstone-the-sitcom-clam.html | TELEVISIONRADIO Tired Joke or Cultural Touchstone The Sitcom Clam | By David Blum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/arts/theater-refighting-old-religious-wars-in-a-miniature-arena.html | THEATER Refighting Old Religious Wars in a Miniature Arena | By Ron Jenkins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/automobiles/behind-the-wheel-ford-king-ranch-f-150-supercrew-sizzle-from-a-branding-iron.html | BEHIND THE WHEELFord King Ranch F150 SuperCrew Sizzle From a Branding Iron | By Leonard M Apcar | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/automobiles/marketing-ties-that-might-have-been.html | Marketing Ties That Might Have Been | By Towle Tompkins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/actions-speak-only-as-loud-as-words.html | Actions Speak Only as Loud as Words | By Paul Gray | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/all-that-fizz.html | All That Fizz | By Geoffrey Wheatcroft | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/betrayal-begins-at-home.html | Betrayal Begins at Home | By Lore Dickstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/books-in-brief-fiction-poetry-430072.html | BOOKS IN BRIEF FICTION POETRY | By Megan Harlan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/books-in-brief-fiction-poetry-430080.html | BOOKS IN BRIEF FICTION POETRY | By Suzanne Berne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/books-in-brief-fiction-poetry-430099.html | BOOKS IN BRIEF FICTION POETRY | By Maggie Galehouse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/books-in-brief-fiction-poetry-430102.html | BOOKS IN BRIEF FICTION POETRY | By Jana Giles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/books-in-brief-fiction-poetry-430110.html | BOOKS IN BRIEF FICTION POETRY | By Elizabeth Judd | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/books-in-brief-fiction-poetry-dear-diary-i-m-locked-in-a-basement.html | BOOKS IN BRIEF FICTION POETRY Dear Diary Im Locked in a Basement | By King Kaufman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/carrying-sticks-and-hugging-trees.html | Carrying Sticks and Hugging Trees | By Richard Brookhiser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/crime-426016.html | CRIME | By Marilyn Stasio | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/dont-blame-wall-street.html | Dont Blame Wall Street | By Robert J Samuelson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/everybody-s-child.html | Everybodys Child | By Suzy Hansen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/exception-war.html | Exception War | By Joshua Micah Marshall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/fab-four.html | Fab Four | By Martha Bayles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/havana-moon.html | Havana Moon | By Charles Wilson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/im-ok-you-re-a-racist.html | Im OK  Youre a Racist | By Alan Wolfe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/if-you-take-my-advice.html | If You Take My Advice | By Alexander Star | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/monsters-inc.html | Monsters Inc | By Mary Elizabeth Williams | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/the-beats-go-on.html | The Beats Go On | By Daniel Swift | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/the-good-doctor-decoded.html | The Good Doctor Decoded | By A O Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/the-summer-of-56.html | The Summer of 56 | By Roy Hoffman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/books/a-brighter-holiday-if-the-goods-hold-out.html | A Brighter Holiday If the Goods Hold Out | By Stephanie Strom | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/backslash-24-7-service-but-whos-counting.html | BACKSLASH 247 Service But Whos Counting | By Matt Richtel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/business-if-a-name-is-tarnished-but-carved-in-stone.html | Business If a Name Is Tarnished but Carved in Stone | By Micheline Maynard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/business-what-they-re-reading.html | Business WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/databank-december-3-7-dow-rises-above-10000-and-stays-there.html | DATABANK DECEMBER 37 Dow Rises Above 10000 and Stays There | By Michael Brick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/economic-view-forget-plastics-go-find-subscribers.html | ECONOMIC VIEW Forget Plastics Go Find Subscribers | By Tom Redburn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/grass-roots-business-on-the-home-front-a-welcome-economic-kick.html | GRASSROOTS BUSINESS On the Home Front a Welcome Economic Kick | By Jane Tanner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/investing-diary-a-generation-holds-its-course.html | INVESTING DIARY A Generation Holds Its Course | By Jeff Sommer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/investing-diary-janus-chief-says-he-ll-stay.html | INVESTING DIARY Janus Chief Says Hell Stay | By Jeff Sommer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/investing-diary-the-ge-racehorses-one-year-afterward.html | INVESTING DIARY The GE Racehorses One Year Afterward | By Claudia H Deutsch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/investing-prudential-is-set-to-take-the-plunge.html | Investing Prudential Is Set to Take the Plunge | By Joseph B Treaster | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/investing-trucking-awaits-the-next-boom.html | Investing Trucking Awaits the Next Boom | By Elizabeth Kelleher | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/investing-warming-up-a-bit-to-stock-offerings.html | Investing Warming Up a Bit to Stock Offerings | By Lynnley Browning | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/investing-with-graham-e-french-vanguard-precious-metals.html | INVESTING WITH Graham E French Vanguard Precious Metals | By Carole Gould | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/is-it-an-enron-twin-or-just-a-look-alike.html | Is It an Enron Twin or Just a LookAlike | By Gretchen Morgenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/market-insight-vacancies-yes-but-guarded-optimism.html | MARKET INSIGHT Vacancies Yes but Guarded Optimism | By Kenneth N Gilpin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/market-watch-aol-time-warner-and-the-sorcerer-s-stock.html | MARKET WATCH AOL Time Warner and the Sorcerers Stock | By Gretchen Morgenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/my-first-job-radio-days-at-a-tender-age.html | MY FIRST JOB Radio Days At a Tender Age | By Ron Shaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/my-money-my-life-ok-ok-i-m-going-cellular.html | MY MONEY MY LIFE OK OK Im Going Cellular | By Jerry Mikorenda | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/off-the-shelf-the-industrial-genius-who-hated-difference.html | OFF THE SHELF The Industrial Genius Who Hated Difference | By Alison Leigh Cowan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/personal-business-diary-boomers-not-looking-ahead.html | PERSONAL BUSINESS DIARY Boomers Not Looking Ahead | By Vivian Marino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/personal-business-diary-high-end-makeovers-at-marked-down-prices.html | PERSONAL BUSINESS DIARY HighEnd Makeovers At MarkedDown Prices | By Abby Ellin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/personal-business-ex-expatriates-bumpy-returns.html | Personal Business ExExpatriates Bumpy Returns | By Holly Hubbard Preston | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/personal-business-in-search-of-forever-shoppers-return-to-47th-st.html | Personal Business In Search of Forever Shoppers Return to 47th St | By Lauren Weber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/portfolios-etc-when-oh-when-will-rates-rise-again.html | PORTFOLIOS ETC When Oh When Will Rates Rise Again | By Jonathan Fuerbringer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/privatesector-a-mayor-elect-with-money-tells-friends-to-ante-up.html | PrivateSector A MayorElect With Money Tells Friends to Ante Up | By Riva D Atlas | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/privatesector-his-smoke-signals-from-canada.html | PrivateSector His Smoke Signals From Canada | By Bernard Simon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/privatesector-in-re-enron-a-judge-of-caution.html | PrivateSector In Re Enron a Judge of Caution | By Jonathan D Glater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/business/the-dangers-behind-a-leap-of-faith.html | The Dangers Behind a Leap of Faith | By Alex Berenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/endpaper.html | ENDPAPER | By Knickerbocker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/food-diary-the-foodie-network.html | FOOD DIARY The Foodie Network | By Amanda Hesser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-way-we-live-now-12-9-01-high-impact.html | THE WAY WE LIVE NOW 12901 High Impact | By Andrew Sullivan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-way-we-live-now-12-9-01-on-language-invest.html | THE WAY WE LIVE NOW 12901 ON LANGUAGE Invest | By William Safire | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-way-we-live-now-12-9-01-the-ethicist-body-work.html | THE WAY WE LIVE NOW 12901 THE ETHICIST Body Work | By Randy Cohen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-way-we-live-now-12-9-01-what-they-were-thinking.html | THE WAY WE LIVE NOW 12901 What They Were Thinking | By Catherine Saint Louis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-a-better-golf-ball.html | THE YEAR IN IDEAS A TO Z A Better Golf Ball | By Greg Netzer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-acquired-situational-narcissism.html | THE YEAR IN IDEAS A TO Z Acquired Situational Narcissism | By Stephen Sherrill | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-air-taxis.html | THE YEAR IN IDEAS A TO Z Air Taxis | By Richard Siklos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-american-imperialism-embraced.html | THE YEAR IN IDEAS A TO Z American Imperialism Embraced | By Kevin Baker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-announced-assassinations.html | THE YEAR IN IDEAS A TO Z Announced Assassinations | By Samantha M Shapiro | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-apes-have-culture-too.html | THE YEAR IN IDEAS A TO Z Apes Have Culture Too | By Lawrence Osborne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-artificial-chromosomes.html | THE YEAR IN IDEAS A TO Z Artificial Chromosomes | By William Speed Weed | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-attaching-good-genes-to-bad-viruses.html | THE YEAR IN IDEAS A TO Z Attaching Good Genes to Bad Viruses | By Stephen Mihm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-battleswarm.html | THE YEAR IN IDEAS A TO Z BattleSwarm | By Bruce Sterling | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-beauty-is-back.html | THE YEAR IN IDEAS A TO Z Beauty Is Back | By A O Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-blame-the-brokers.html | THE YEAR IN IDEAS A TO Z Blame The Brokers | By Richard Siklos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-cheating-is-part-of-the-game.html | THE YEAR IN IDEAS A TO Z Cheating Is Part of the Game | By Hugo Lindgren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-cloning-endangered-species.html | THE YEAR IN IDEAS A TO Z Cloning Endangered Species | By Stephen Mihm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-communal-bereavement.html | THE YEAR IN IDEAS A TO Z Communal Bereavement | By Margaret Talbot | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-content.html | THE YEAR IN IDEAS A TO Z Content | By Dwight Garner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-corporate-jujitsu.html | THE YEAR IN IDEAS A TO Z Corporate Jujitsu | By Todd Lappin and Bruce Grierson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-designer-truth-commissions.html | THE YEAR IN IDEAS A TO Z Designer Truth Commissions | By Tina Rosenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-distroboto.html | THE YEAR IN IDEAS A TO Z Distroboto | By Daniel Sanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-dropper-popper.html | THE YEAR IN IDEAS A TO Z Dropper Popper | By Jaime Wolf | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-evidence-based-medicine.html | THE YEAR IN IDEAS A TO Z EvidenceBased Medicine | By Jack Hitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-false-identification-prevention.html | THE YEAR IN IDEAS A TO Z FalseIdentification Prevention | By Margaret Talbot | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-final-scratch.html | THE YEAR IN IDEAS A TO Z Final Scratch | By Margie Borschke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-focus-group-hypnosis.html | THE YEAR IN IDEAS A TO Z FocusGroup Hypnosis | By Craig Taylor | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-focus-on-the-negative.html | THE YEAR IN IDEAS A TO Z Focus on the Negative | By David Rakoff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-forget-the-art-it-s-all-about-the-building.html | THE YEAR IN IDEAS A TO Z Forget the Art Its All About the Building | By Deborah Solomon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-genetic-pollution.html | THE YEAR IN IDEAS A TO Z Genetic Pollution | By Michael Pollan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-global-antiretroviralism.html | THE YEAR IN IDEAS A TO Z Global Antiretroviralism | By Tina Rosenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-global-warming-lawsuits.html | THE YEAR IN IDEAS A TO Z GlobalWarming Lawsuits | By Stephen Mihm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-history-turns-on-the-tiniest-things.html | THE YEAR IN IDEAS A TO Z History Turns on the Tiniest Things | By Maria Russo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-hybrid-cars.html | THE YEAR IN IDEAS A TO Z Hybrid Cars | By Stephen Mihm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-hygiene-is-a-hazard.html | THE YEAR IN IDEAS A TO Z Hygiene Is a Hazard | By Tina Rosenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-infantilized-adults.html | THE YEAR IN IDEAS A TO Z Infantilized Adults | By Daniel Zalewski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-justice-without-borders.html | THE YEAR IN IDEAS A TO Z Justice Without Borders | By Laura Secor | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-kustom.html | THE YEAR IN IDEAS A TO Z Kustom | By Amy M Spindler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-laptop-composing.html | THE YEAR IN IDEAS A TO Z Laptop Composing | By Kelefa Sanneh | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-nonromantic-dating.html | THE YEAR IN IDEAS A TO Z Nonromantic Dating | By Susan Dominus | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-old-masters-cheated.html | THE YEAR IN IDEAS A TO Z Old Masters Cheated | By Daniel Zalewski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-one-e-mail-message-can-change-the-world.html | THE YEAR IN IDEAS A TO Z One EMail Message Can Change the World | By Laura Miller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-open-sperm-donation.html | THE YEAR IN IDEAS A TO Z Open Sperm Donation | By Margaret Talbot | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-pharmacogenomics.html | THE YEAR IN IDEAS A TO Z Pharmacogenomics | By Todd Lappin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-play-with-your-food.html | THE YEAR IN IDEAS A TO Z Play With Your Food | By Jaime Wolf | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-populist-editing.html | THE YEAR IN IDEAS A TO Z Populist Editing | By Steven Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-positive-asymmetry.html | THE YEAR IN IDEAS A TO Z Positive Asymmetry | By Todd Lappin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-prayer-works.html | THE YEAR IN IDEAS A TO Z Prayer Works | By Jim Holt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-precautionary-principle.html | THE YEAR IN IDEAS A TO Z Precautionary Principle | By Michael Pollan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-quarterbacks-as-middle-managers.html | THE YEAR IN IDEAS A TO Z Quarterbacks as Middle Managers | By Chuck Klosterman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-reissues.html | THE YEAR IN IDEAS A TO Z Reissues | By Amy M Spindler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-return-to-segregation.html | THE YEAR IN IDEAS A TO Z Return to Segregation | By James Traub | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-self-cooling-buildings.html | THE YEAR IN IDEAS A TO Z SelfCooling Buildings | By Mark Frauenfelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-simputer.html | THE YEAR IN IDEAS A TO Z Simputer | By Bruce Sterling | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-slow-food.html | THE YEAR IN IDEAS A TO Z Slow Food | By Lawrence Osborne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-social-norms-marketing.html | THE YEAR IN IDEAS A TO Z SocialNorms Marketing | By Mark Frauenfelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-software-is-free-speech.html | THE YEAR IN IDEAS A TO Z Software Is Free Speech | By Siva Vaidhyanathan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-steganography-goes-digital.html | THE YEAR IN IDEAS A TO Z Steganography Goes Digital | By Bruce Sterling | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-superslow-exercise.html | THE YEAR IN IDEAS A TO Z SuperSlow Exercise | By Rory Evans | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-tele-immersion.html | THE YEAR IN IDEAS A TO Z Teleimmersion | By Mark Frauenfelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-telesurgery.html | THE YEAR IN IDEAS A TO Z Telesurgery | By Lawrence Osborne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-all-species-inventory.html | THE YEAR IN IDEAS A TO Z The AllSpecies Inventory | By Jack Hitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-consciously-constructed-sexual-paradox.html | THE YEAR IN IDEAS A TO Z The Consciously Constructed Sexual Paradox | By Chuck Klosterman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-cram-down.html | THE YEAR IN IDEAS A TO Z The CramDown | By Cameron Stracher | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-crawl.html | THE YEAR IN IDEAS A TO Z The Crawl | By Marshall Sella | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-end-of-shoelaces.html | THE YEAR IN IDEAS A TO Z The end of shoelaces | By Amy M Spindler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-fewer-the-episodes-the-better-the-show.html | THE YEAR IN IDEAS A TO Z The Fewer the Episodes the Better the Show | By Dwight Garner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-game-that-plays-you.html | THE YEAR IN IDEAS A TO Z The Game That Plays You | By John Hodgman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-lie-detector-that-scans-your-brain.html | THE YEAR IN IDEAS A TO Z The Lie Detector That Scans Your Brain | By Clive Thompson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-moratorium-gambit.html | THE YEAR IN IDEAS A TO Z The Moratorium Gambit | By Jack Hitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-open-source-celebrity.html | THE YEAR IN IDEAS A TO Z The OpenSource Celebrity | By Adam Sternbergh | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-right-not-to-be-born.html | THE YEAR IN IDEAS A TO Z The Right Not to Be Born | By Jim Holt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-torpedo.html | THE YEAR IN IDEAS A TO Z The Torpedo | By Jeff Z Klein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-video-game-workout.html | THE YEAR IN IDEAS A TO Z The VideoGame Workout | By Jaime Wolf | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-white-house-doesn-t-need-the-press.html | THE YEAR IN IDEAS A TO Z The White House Doesnt Need the Press | By Ryan Lizza | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-the-x-files-conspiracy-trope-is-dead.html | THE YEAR IN IDEAS A TO Z The XFiles Conspiracy Trope Is Dead | By Laura Miller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-transcending-equations.html | THE YEAR IN IDEAS A TO Z Transcending Equations | By Jim Holt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-turning-a-bad-drug-good.html | THE YEAR IN IDEAS A TO Z Turning a Bad Drug Good | By Craig Taylor | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-unilateral-separation.html | THE YEAR IN IDEAS A TO Z Unilateral Separation | By Samantha M Shapiro | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-weather-forecasting.html | THE YEAR IN IDEAS A TO Z WeatherForecasting | By Marshall Sella | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-winning-isn-t-everything.html | THE YEAR IN IDEAS A TO Z Winning Isnt Everything | By Andrew Hsiao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-your-very-own-breakfast-cereal.html | THE YEAR IN IDEAS A TO Z Your Very Own Breakfast Cereal | By Jaime Wolf | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/magazine/the-year-in-ideas-a-to-z-zeroing-in-on-a-killer.html | THE YEAR IN IDEAS A TO Z Zeroing In on a Killer | By Shane Dubow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/movies/film-an-avant-garde-master-finds-art-in-the-everyday.html | FILM An AvantGarde Master Finds Art in the Everyday | By Amy Taubin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/movies/film-art-life-and-love-seeing-iris-in-iris.html | FILM Art Life And Love Seeing Iris In Iris | By John Bayley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/movies/film-screenwriters-adjust-to-being-bit-players-again.html | FILM Screenwriters Adjust to Being Bit Players Again | By Dana Kennedy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/movies/film-when-the-camera-goes-behind-the-looking-glass.html | FILM When the Camera Goes Behind the Looking Glass | By Lewis Beale | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/4-and-20-blackbirds-and-still-counting.html | 4 and 20 Blackbirds and Still Counting | By Chris King | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/a-brownie-like-no-other.html | A Brownie Like No Other | By Claudia Rowe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/a-la-carte-robust-and-russian-in-suffolk-county.html | A LA CARTE Robust and Russian in Suffolk County | By Richard Jay Scholem | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/a-long-taboo-is-broken-a-casino-gets-a-sports-team.html | A Long Taboo Is Broken A Casino Gets A Sports Team | By Jeff Holtz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/a-piece-of-a-50000-pie.html | A Piece of a 50000 Pie | By Roberta Hershenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/art-art-takes-a-prominent-spot-in-chesters-new-synagogue.html | ART Art Takes a Prominent Spot In Chesters New Synagogue | By William Zimmer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/art-review-music-boxes-pleasing-the-eye-and-ear.html | ART REVIEW Music Boxes Pleasing the Eye and Ear | By Fred B Adelson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/as-a-magazine-folds-a-new-venture-begins.html | As a Magazine Folds a New Venture Begins | By Kate Stone Lombardi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/as-catholic-teachers-strike-egan-takes-reserved-approach.html | As Catholic Teachers Strike Egan Takes Reserved Approach | By Daniel J Wakin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/briefing-environment-drought-declared.html | BRIEFING ENVIRONMENT DROUGHT DECLARED | By Jill Pcapuzzo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/briefing-environment-lead-paint-lawsuit.html | BRIEFING ENVIRONMENT LEAD PAINT LAWSUIT | By Sarah Rubenstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/briefing-law-enforcement-gibson-retrial-set.html | BRIEFING LAW ENFORCEMENT GIBSON RETRIAL SET | By John Holl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/briefing-law-enforcement-north-bergen-searches.html | BRIEFING LAW ENFORCEMENT NORTH BERGEN SEARCHES | By Steve Strunsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/briefing-philanthropy-report-on-charity.html | BRIEFING PHILANTHROPY REPORT ON CHARITY | By Karen Demasters | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/briefing-state-spending-hiring-freeze.html | BRIEFING STATE SPENDING HIRING FREEZE | By Jo Piazza | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/by-the-way-what-will-the-card-say.html | BY THE WAY What Will the Card Say | By Robert Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/changed-world-puts-rare-talent-in-rolodex-of-mayoral-transition.html | Changed World Puts Rare Talent in Rolodex of Mayoral Transition | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/chess-in-a-last-whimsical-event-older-men-defeat-women.html | CHESS In a Last Whimsical Event Older Men Defeat Women | By Robert Byrne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/cities-bright-lights-big-retail.html | CITIES Bright Lights Big Retail | By Steve Strunsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/city-lore-front-row-seats-to-the-streets-where-they-live.html | CITY LORE FrontRow Seats to the Streets Where They Live | By Tara Bahrampour | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/communities-holiday-shopping-altered-by-sept-11.html | COMMUNITIES Holiday Shopping Altered by Sept 11 | By Merri Rosenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/coping-love-and-piety-o-my-brother-where-art-thou.html | COPING Love and Piety O My Brother Where Art Thou | By Alan Feuer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/county-lines-a-sense-of-place-at-the-town-meeting.html | COUNTY LINES A Sense of Place At the Town Meeting | By Claudia Rowe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/cuttings-perennials-of-the-literary-variety.html | CUTTINGS Perennials of the Literary Variety | By Elisabeth Ginsburg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/cuttings-some-books-to-please-garden-lovers.html | CUTTINGS Some Books to Please Garden Lovers | By Elisabeth Ginsburg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/democrats-re-endorse-leader-of-nassau-county-legislature.html | Democrats Reendorse Leader Of Nassau County Legislature | By Al Baker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/dining-out-a-lot-of-italian-fare-but-little-elbow-room.html | DINING OUT A Lot of Italian Fare but Little Elbow Room | By Patricia Brooks | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/dining-out-english-cottage-look-but-a-french-accent.html | DINING OUT English Cottage Look but a French Accent | By Joanne Starkey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/dining-out-where-touches-of-green-match-the-name.html | DINING OUT Where Touches of Green Match the Name | By M H Reed | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/dr-sidney-silverstone-pioneer-in-radiotherapy-dies-at-93.html | Dr Sidney Silverstone Pioneer in Radiotherapy Dies at 93 | By Wolfgang Saxon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/final-word-on-housing-in-yonkers.html | Final Word On Housing In Yonkers | By Claudia Rowe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/first-person-the-power-of-stories.html | FIRST PERSON The Power of Stories | By Laura Hansen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/food-pantries-cupboards-are-often-bare.html | Food Pantries Cupboards Are Often Bare | By John Rather | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/for-a-small-theater-decibels-by-design.html | For a Small Theater Decibels by Design | By Valerie Cruice | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/for-the-record-road-to-the-dome-began-with-a-dream.html | FOR THE RECORD Road to the Dome Began With a Dream | By Chuck Slater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/fyi-528030.html | FYI | By Eric P Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/god-bless-america-born-on-long-island.html | God Bless America Born on Long Island | By Vivian S Toy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/golfing-as-a-way-of-enjoying-nature.html | Golfing as a Way of Enjoying Nature | By Conrad Geller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/highways-so-far-tickets-are-scarce-for-violators-of-the-cell-phone-ban.html | HIGHWAYS So Far Tickets Are Scarce for Violators of the Cell Phone Ban | By Corey Kilgannon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/hollywood-on-the-hackensack.html | Hollywood On the Hackensack | By Margo Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-brief-hempstead-trustees-rescind-wage-law.html | IN BRIEF Hempstead Trustees Rescind Wage Law | By John Rather | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-brief-riverhead-stops-residential-subdivisions.html | IN BRIEF Riverhead Stops Residential Subdivisions | By John Rather | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-brief-two-from-hewlett-win-science-contest.html | IN BRIEF Two From Hewlett Win Science Contest | By Linda F Burghardt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-business-homegoods-opens-second-county-store.html | IN BUSINESS HomeGoods Opens Second County Store | By Merri Rosenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-business-new-rochelle-is-eating-better-lately.html | IN BUSINESS New Rochelle Is Eating Better Lately | By Elsa Brenner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-business-squirreling-it-away-with-the-state.html | IN BUSINESS Squirreling It Away With the State | By Harlan J Levy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-business-virtual-cities-from-the-suburbs.html | IN BUSINESS Virtual Cities From the Suburbs | By John Swansburg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/in-person-seeking-the-spotlight.html | IN PERSON Seeking the Spotlight | By Barbara Fitzgerald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/inheriting-caramoor-in-a-changed-world.html | Inheriting Caramoor In a Changed World | By Roberta Hershenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/jail-not-classes-is-crowded-in-middletown.html | Jail Not Classes Is Crowded In Middletown | By Maria Newman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/jersey-all-politics-is-local-in-glen-ridge-that-s-a-stretch.html | JERSEY All Politics Is Local In Glen Ridge Thats a Stretch | By Debra Galant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/li-work-charity-begins-with-sept-11-and-ends-there.html | LI WORK Charity Begins With Sept 11 and Ends There | By Warren Strugatch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/long-island-journal-the-mission-helping-women-and-girls.html | LONG ISLAND JOURNAL The Mission Helping Women and Girls | By Marcelle S Fischler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/long-island-vines-what-the-other-scribes-are-scribbling.html | LONG ISLAND VINES What the Other Scribes Are Scribbling | By Howard G Goldberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/mta-may-have-to-raise-fares-50-cents-in-2003-mccall-says.html | MTA May Have to Raise Fares 50 Cents in 2003 McCall Says | By Winnie Hu | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/music-with-messages-for-young-ears.html | Music With Messages for Young Ears | By Lisa Pulitzer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/musical-art-to-tease-the-ear-cd-s-from-the-purchase-label.html | Musical Art to Tease the Ear CDs From the Purchase Label | By Roberta Hershenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/nation-challenged-military-death-faraway-mission-young-soldier-s-life-ends-with.html | A NATION CHALLENGED A MILITARY DEATH On a Faraway Mission a Young Soldiers Life Ends With a Gunshot | By Iver Peterson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/nation-challenged-portraits-grief-victims-old-fashioned-man-pair-loving-brothers.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS An OldFashioned Man A Pair of Loving Brothers And a Jolly Snowboarder | These sketches were written by B Drummond Ayres Jr Nichole M Christian Anthony Depalma Shaila K Dewan Emily Eakin Robin Finn Jonathan Fuerbringer Tobin Harshaw Constance L Hays Jan Hoffman Tina Kelley N R Kleinfield Mireya Navarro Dinitia Smith and Barbara Stewart | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-astoria-black-white-and-blue-the-layoffs-at-steinway.html | NEIGHBORHOOD REPORT ASTORIA Black White and Blue The Layoffs at Steinway | By Michelle ODonnell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-bending-elbows-he-s-no-bob-dole-but-he-s-still-a-celebrity.html | NEIGHBORHOOD REPORT BENDING ELBOWS Hes No Bob Dole but Hes Still a Celebrity | By Charlie Leduff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-hunts-point-tree-glows-bronx-18-footer-near-bruckner.html | NEIGHBORHOOD REPORT HUNTS POINT A Tree Glows in the Bronx An 18Footer Near the Bruckner | By Seth Kugel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-new-york-up-close-for-every-light-a-stargazer-s-broken-heart.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For Every Light a Stargazers Broken Heart | By Hannah Fairfield | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-new-york-up-close-for-one-sect-curry-kosher-go-hand-in-hand.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For One Sect Curry and Kosher Go Hand in Hand | By Seth Kugel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-new-york-up-close-politically-charged-graffiti-treats-spears.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Politically Charged Graffiti Treats Spears as a Symptom Not a Star | By Maura Kelly | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-prospect-heights-maples-planted-for-old-war-make-way-for-new.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTS Maples Planted for an Old War Make Way for a New Shrine | By Michael Miscione | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-southern-queens-residents-wary-water-but-city-says-drink-up.html | NEIGHBORHOOD REPORT SOUTHERN QUEENS Residents Wary of the Water But the City Says Drink Up | By Jim OGrady | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-staten-island-up-close-fresh-kills-landfill-garbage-grand.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE At Fresh Kills Landfill Garbage Out Grand Plans In | By Denny Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-upper-east-side-11500-sq-ft-avail-jan-1-after-inauguration.html | NEIGHBORHOOD REPORT UPPER EAST SIDE 11500 Sq Ft Avail Jan 1 After the Inauguration | By Kelly Crow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-upper-east-side-buzz-multilingual-multispecies-effort-clear.html | NEIGHBORHOOD REPORT UPPER EAST SIDE BUZZ A Multilingual Multispecies Effort To Clear the Minefields | By Tara Bahrampour | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/neighborhood-report-upper-west-side-patch-sunlight-may-be-elusive-school-expands.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Patch of Sunlight May Be Elusive as School Expands | By Kelly Crow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/new-boss-for-a-media-giant-is-an-old-hand-at-new-york.html | New Boss for a Media Giant Is an Old Hand at New York | By Jim Dwyer and Seth Schiesel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/new-york-up-close-firefighters-gladly-accept-a-songwriter-s-sincere-gift.html | NEW YORK UP CLOSE Firefighters Gladly Accept A Songwriters Sincere Gift | By Rose McElroy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/newark-s-plan-for-an-arena-may-rise-again.html | Newarks Plan for an arena May Rise Again | By Ronald Smothers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/nfl-puts-mothers-in-charge-of-the-playbook.html | NFL Puts Mothers In Charge of the Playbook | By Marek Fuchs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/nj-law-another-roadside-distraction.html | NJ LAW Another Roadside Distraction | By Sarah Rubenstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/on-politics-holts-luck-may-run-out-if-soaries-decides-to-jump-in.html | ON POLITICS Holts Luck May Run Out If Soaries Decides to Jump In | By Iver Peterson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/out-of-order-a-time-for-toys-and-for-anxiety.html | OUT OF ORDER A Time for Toys and for Anxiety | By David Bouchier | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/quick-bite-monroe-putting-delicious-surprises-in-a-shmear.html | QUICK BITEMonroe Putting Delicious Surprises in a Shmear | By Norm Oshrin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/renowned-from-trunk-to-treetop.html | Renowned From Trunk to Treetop | By Nancy Polk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/restaurants-pan-mediterranean.html | RESTAURANTS PanMediterranean | By Karla Cook | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/saving-for-college-with-the-state-s-help.html | Saving for College With the States Help | By Harlan J Levy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/soapbox-shaken-in-the-suburbs.html | SOAPBOX Shaken in the Suburbs | By Evelyn Jackson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/steadfast-in-their-new-faith.html | Steadfast in Their New Faith | By Ramin Ganeshram | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/such-such-are-the-joys.html | Such Such Are the Joys | By Richard Trenner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-battery-is-up-for-once-with-a-remade-park.html | The Battery Is Up for Once With a Remade Park | By Barbara Stewart | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-future-of-up.html | The Future of Up | By Witold Rybczynski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-guide-526495.html | THE GUIDE | By Barbara Delatiner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-guide-541583.html | THE GUIDE | By Eleanor Charles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-neediest-cases-injury-from-1937-accident-confines-woman-to-home.html | The Neediest Cases Injury from 1937 Accident Confines Woman to Home | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-newest-tower-working-24-7.html | The Newest Tower Working 247 | By Kelly Crow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-oldest-tower-a-grand-7-stories.html | The Oldest Tower A Grand 7 Stories | By Tara Bahrampour | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-only-game-in-town-for-now.html | The Only Game in Town for Now | By Virginia Groark | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/the-view-from-woodbridge-a-school-referendum-stirs-worry-and-outrage.html | The View FromWoodbridge A School Referendum Stirs Worry and Outrage | By Richard Weizel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/theater-melding-drama-with-politics.html | THEATER Melding Drama With Politics | By Alvin Klein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/theater-review-preserving-the-grace-of-a-drama-about-love.html | THEATER REVIEW Preserving The Grace Of a Drama About Love | By Alvin Klein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/top-of-the-list-for-santa-toys-of-heroism-and-rescue.html | Top of the List for Santa Toys of Heroism and Rescue | By Jessica Kovler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/tuition-savings-plan-is-about-to-get-juicier.html | Tuition Savings Plan Is About to Get Juicier | By Harlan J Levy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/united-they-stood-briefly-town-that-came-together-grief-divided-strike.html | United They Stood Briefly A Town That Came Together in Grief Is Divided by a Strike | By Andrew Jacobs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/whose-game-is-it-anyway.html | Whose Game Is It Anyway | By Marek Fuchs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/wine-under-20-a-pocketful-of-wine-sense.html | WINE UNDER 20 A Pocketful Of Wine Sense | By Howard G Goldberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/with-lobsters-scarce-questions-abound.html | With Lobsters Scarce Questions Abound | By Laurie Nadel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/worth-noting-after-a-sound-thrashing-a-republican-shake-up.html | WORTH NOTING After a Sound Thrashing A Republican Shakeup | By Barbara Fitzgerald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/worth-noting-once-the-barn-door-opens-who-will-they-put-in.html | WORTH NOTING Once the Barn Door Opens Who Will They Put In | By Kirsty Sucato | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/worth-noting-squeezing-preteens-into-booster-seats.html | WORTH NOTING Squeezing Preteens Into Booster Seats | By Robert Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/worth-noting-the-big-man-on-campus-isnt-on-the-campus.html | WORTH NOTING The Big Man on Campus Isnt on the Campus | By Jill P Capuzzo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/nyregion/worth-noting-wishing-themselves-a-very-fond-farewell.html | WORTH NOTING Wishing Themselves A Very Fond Farewell | By Barbara Fitzgerald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/ask-not-what.html | Ask Not What | By Thomas L Friedman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/editorial-observer-celebrating-world-war-ii-whiteness-american-history.html | Editorial Observer Celebrating World War II and the Whiteness of American History | By Brent Staples | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/the-hungry-country.html | The Hungry Country | By Roberta Cohen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/the-right-still-has-religion.html | The Right Still Has Religion | By Michael Lind | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/opinion/veni-vidi-voldemort.html | Veni Vidi Voldemort | By Maureen Dowd | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/commercial-property-midtown-manhattan-town-houses-used-foreign-banks-are-for.html | Commercial PropertyMidtown Manhattan Town Houses Used by Foreign Banks Are for Sale | By John Holusha | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/habitats-long-island-trading-the-city-s-streets-for-a-hamptons-lane.html | HabitatsLong Island Trading the Citys Streets For a Hamptons Lane | By Trish Hall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/if-you-re-thinking-of-living-in-putnam-valley-a-quaint-town-facing-strong-demand.html | If Youre Thinking of Living InPutnam Valley A Quaint Town Facing Strong Demand | By Cheryl Platzman Weinstock | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/in-florida-a-new-emphasis-on-design.html | In Florida a New Emphasis on Design | By Beth Dunlop | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/in-the-region-connecticut-hotel-developers-seek-to-cash-in-on-casino-boom.html | In the RegionConnecticut Hotel Developers Seek to Cash In on Casino Boom | By Robert A Hamilton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/in-the-region-long-island-two-new-facilities-for-people-with-alzheimer-s.html | In the RegionLong Island Two New Facilities for People With Alzheimers | By Carole Paquette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/in-the-region-new-jersey-a-slower-pace-to-retailing-s-growth-in-the-state.html | In the RegionNew Jersey A Slower Pace to Retailings Growth in the State | By Rachelle Garbarine | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/postings-work-begins-columbia-site-110th-broadway-faculty-housing-school.html | POSTINGS Work Begins at Columbia Site at 110th and Broadway Faculty Housing and a School | By Dennis Hevesi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/streetscapes-90th-street-1929-art-deco-twin-towers-central-park-west.html | StreetscapesThe Eldorado at 90th Street 1929 Art Deco Twin Towers on Central Park West | By Christopher Gray | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-09 | https://www.nytimes.com/2001/12/09/realestate/your-home-lead-paint-a-ruling-for-tenants.html | YOUR HOME Lead Paint A Ruling For Tenants | By Jay Romano | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/baseball-at-the-winter-meetings-wheeling-and-dealing-will-be-high-on-the-agenda.html | BASEBALL At the Winter Meetings Wheeling and Dealing Will Be High on the Agenda | By Jack Curry | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/boating-report-notebook-despite-flooding-illbruck-comes-back.html | BOATING REPORT NOTEBOOK Despite Flooding Illbruck Comes Back | By Herb McCormick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/college-basketball-manhattan-surprises-st-johns-in-big-day-for-the-maac.html | COLLEGE BASKETBALL Manhattan Surprises St Johns in Big Day for the MAAC | By Frank Litsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/college-football-division-i-aa-substitutes-lead-furman-over-lehigh.html | COLLEGE FOOTBALL DIVISION IAA Substitutes Lead Furman Over Lehigh | By Eric Boynton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/college-football-nebraska-s-crouch-captures-heisman-trophy-in-close-vote.html | COLLEGE FOOTBALL Nebraskas Crouch Captures Heisman Trophy in Close Vote | By Joe Drape | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/college-football-no-volunteers-for-game-against-the-hurricanes.html | COLLEGE FOOTBALL No Volunteers for Game Against the Hurricanes | By Joe Lapointe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/cross-country-california-girl-romps-to-a-record.html | CROSSCOUNTRY California Girl Romps to a Record | By Marc Bloom | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/george-young-71-former-giants-general-manager-dies.html | George Young 71 Former Giants General Manager Dies | By Frank Litsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/hockey-defensive-play-helps-devils-perform-quick-turnaround.html | HOCKEY Defensive Play Helps Devils Perform Quick Turnaround | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/hockey-rangers-late-rally-falls-short-against-leafs.html | HOCKEY Rangers Late Rally Falls Short Against Leafs | By Shawna Richer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/on-pro-basketball-pining-for-a-life-after-living-for-the-knicks.html | ON PRO BASKETBALL Pining for a Life After Living For the Knicks | By Mike Wise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/outdoors-great-additions-to-a-fisherman-s-library.html | OUTDOORS Great Additions to a Fishermans Library | By Nelson Bryant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/perspective-after-a-year-at-speed-these-books-offer-a-chance-for-some-reflection.html | Perspective After a Year at Speed These Books Offer a Chance for Some Reflection | By Robert Lipsyte | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/plus-baseball-yanks-are-ready-to-plug-some-holes.html | PLUS BASEBALL Yanks Are Ready To Plug Some Holes | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/plus-track-and-field-four-records-fall-at-relay-meet.html | PLUS TRACK AND FIELD Four Records Fall At Relay Meet | By William J Miller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-basketball-down-the-beaten-path.html | PRO BASKETBALL Down the Beaten Path | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-basketball-his-status-uncertain-chaney-takes-control.html | PRO BASKETBALL His Status Uncertain Chaney Takes Control | By Steve Popper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-basketball-hours-into-a-new-era-knicks-pull-out-a-victory.html | PRO BASKETBALL Hours Into a New Era Knicks Pull Out a Victory | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-basketball-resigning-after-19-games-van-gundy-shocks-the-knicks.html | PRO BASKETBALL Resigning After 19 Games Van Gundy Shocks the Knicks | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-basketball-timing-surprises-grunfeld.html | PRO BASKETBALL Timing Surprises Grunfeld | By Abe Winter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-football-giants-offense-rediscovers-barber.html | PRO FOOTBALL Giants Offense Rediscovers Barber | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-football-inside-the-nfl-campo-makes-and-wins-points.html | PRO FOOTBALL INSIDE THE NFL Campo Makes and Wins Points | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/pro-football-new-steel-curtain-is-rising-to-challenge-the-jets-offense.html | PRO FOOTBALL New Steel Curtain Is Rising To Challenge the Jets Offense | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/sports-of-the-times-ideal-combination-coach-and-teacher.html | Sports of The Times Ideal Combination Coach and Teacher | By Harvey Araton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/sports-of-the-times-jones-this-guy-died-in-front-of-my-hands.html | Sports of The Times Jones This Guy Died in Front of My Hands | By Dave Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/sports/sports-times-echo-long-island-haunts-both-jets-islanders.html | Sports of The Times An Echo From Long Island Haunts Both the Jets and the Islanders | By George Vecsey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/style/for-the-elite-easing-the-way-to-prison.html | For the Elite Easing the Way To Prison | By Alex Kuczynski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/style/mirror-mirror-couturier-to-the-heavens-and-above.html | MIRROR MIRROR Couturier to the Heavens and Above | By Penelope Green | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/style/on-the-street-to-horse-or-not.html | ON THE STREET To Horse or Not | By Bill Cunningham | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/style/perfect-gentle-knights-return.html | Perfect Gentle Knights Return | By Ruth La Ferla | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/style/pulse-who-needs-snow-if-all-else-is-white.html | PULSE Who Needs Snow If All Else Is White | By Ellen Tien | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/style/tv-rekindles-an-old-flame.html | TV Rekindles An Old Flame | By Thomas Vinciguerra | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/style/view-to-serve-and-flirt-near-ground-zero.html | VIEW To Serve and Flirt Near Ground Zero | By Victoria Balfour | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/style/weddings-vows-eunice-choi-and-wonki-kim.html | WEDDINGS VOWS Eunice Choi and Wonki Kim | By Lois Smith Brady | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/theater/theater-a-troupe-endures-always-in-good-company.html | THEATER A Troupe Endures Always In Good Company | By Ron Jenkins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/theater/theater-in-the-greatest-evil-finding-what-is-most-human.html | THEATER In the Greatest Evil Finding What Is Most Human | By Liev Schreiber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/by-the-louvre-bibelots-brocade-and-foie-gras.html | By the Louvre Bibelots Brocade And Foie Gras | By Catharine Reynolds | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/choice-tables-the-mission-district-affordable-and-fun.html | CHOICE TABLES The Mission District Affordable and Fun | By Mark Bittman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/new-life-for-old-trolleys.html | New Life for Old Trolleys | By Frank J Prial | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/practical-traveler-lower-air-fares-through-e-mail.html | PRACTICAL TRAVELER Lower Air Fares Through EMail | By Susan Stellin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/q-a-489697.html | Q  A | By Pamela Noel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/sitting-down-with-frank-lloyd-wright.html | Sitting Down With Frank Lloyd Wright | By Wayne Curtis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/travel-advisory-after-500-years-leonardo-gets-his-bridge.html | TRAVEL ADVISORY After 500 Years Leonardo Gets His Bridge | By Eric P Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/travel-advisory-correspondent-s-report-security-tightened-ships-ports.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Security Is Tightened On Ships and at Ports | By Edwin McDowell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/travel-advisory-movies-slot-machines-and-botox-in-las-vegas.html | TRAVEL ADVISORY Movies Slot Machines And Botox in Las Vegas | By Christopher Hall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/what-s-doing-in-pasadena.html | WHATS DOING IN Pasadena | By Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/where-chinatown-reveals-itself.html | Where Chinatown Reveals Itself | By Katherine Kam | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/travel/with-tourism-down-hotel-rates-fall-too.html | With Tourism Down Hotel Rates Fall Too | By Evelyn Nieves | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/tv/cover-story-out-of-harms-s-way-and-into-the-unknown.html | COVER STORY Out of Harms Way and Into the Unknown | By Peter Marks | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/tv/for-young-viewers-reality-checks-for-the-wayward.html | FOR YOUNG VIEWERS Reality Checks For the Wayward | By Lena Williams | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/us/a-nation-challenged-the-officer-commanders-mission-moving-from-shore-to-ship.html | A NATION CHALLENGED THE OFFICER Commanders Mission Moving From Shore to Ship | By Francis X Clines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/us/a-nation-challenged-the-suspect-muslims-in-san-diego-waver-on-bail-pledge.html | A NATION CHALLENGED THE SUSPECT Muslims in San Diego Waver on Bail Pledge | By James Sterngold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/us/aspen-journal-snowy-playground-for-rich-resists-us-woes.html | Aspen Journal Snowy Playground for Rich Resists US Woes | By Michael Janofsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/us/attacks-aren-t-keeping-students-close-to-home.html | Attacks Arent Keeping Students Close to Home | By Karen W Arenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/us/labor-runs-into-hard-times-as-it-negotiates-for-raises.html | Labor Runs Into Hard Times As It Negotiates for Raises | By Steven Greenhouse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/us/nation-challenged-democrats-challenge-criticizing-bush-s-policies-without.html | A NATION CHALLENGED THE DEMOCRATS The Challenge Criticizing Bushs Policies Without Attacking Bush | By David E Rosenbaum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/us/nation-challenged-law-us-asks-use-secret-evidence-many-cases-deportation.html | A NATION CHALLENGED THE LAW US Asks to Use Secret Evidence In Many Cases Of Deportation | By William Glaberson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/us/nation-challenged-president-jokes-remain-but-many-say-bush-showing-signs-war-s.html | A NATION CHALLENGED THE PRESIDENT Jokes Remain but Many Say Bush Is Showing Signs of Wars Burden | By Richard L Berke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/us/pick-for-nasa-says-he-has-fiscal-mandate.html | Pick for NASA Says He Has Fiscal Mandate | By Warren E Leary | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/us/political-briefing-elizabeth-dole-sits-on-big-lead-in-a-poll.html | Political Briefing Elizabeth Dole Sits On Big Lead in a Poll | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/us/political-briefing-gop-enlists-women-in-missouri-effort.html | Political Briefing GOP Enlists Women In Missouri Effort | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | https://www.nytimes.com/2001/12/09/political-briefing-the-tough-sheriff-is-really-a-doll.html | Political Briefing The Tough Sheriff Is Really a Doll | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/political-briefing-unions-want-to-copy-new-jersey-strategy.html | Political Briefing Unions Want to Copy New Jersey Strategy | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/recession-is-stretching-the-limit-on-welfare-benefits.html | Recession Is Stretching the Limit on Welfare Benefits | By Peter T Kilborn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/researchers-differ-over-generating-neurons-in-brain.html | Researchers Differ Over Generating Neurons in Brain | By Nicholas Wade | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/study-sets-off-debate-over-mammograms-value.html | Study Sets Off Debate Over Mammograms Value | By Gina Kolata | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/troops-need-boots-so-closed-mill-will-reopen.html | Troops Need Boots So Closed Mill Will Reopen | By Pam Belluck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/voucher-study-indicates-no-steady-gains-in-learning.html | Voucher Study Indicates No Steady Gains in Learning | By Diana Jean Schemo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-economy-excite-not-home.html | DECEMBER 28 ECONOMY EXCITE NOTHOME | By Saul Hansell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-economy-media-giant-s-new-head.html | DECEMBER 28 ECONOMY MEDIA GIANTS NEW HEAD | By Seth Schiesel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-economy-russia-yields-to-opec.html | DECEMBER 28 ECONOMY RUSSIA YIELDS TO OPEC | By Sabrina Tavernise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-economy-weak-as-steel.html | DECEMBER 28 ECONOMY WEAK AS STEEL | By Leslie Wayne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-front-lines.html | December 28 FRONT LINES | By Andrea Kannapell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-international-argentine-fiscal-woes.html | DECEMBER 28 INTERNATIONAL ARGENTINE FISCAL WOES | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-international-introducing.html | DECEMBER 28 INTERNATIONAL INTRODUCING | By Howard W French | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-national-going-going-guilty.html | DECEMBER 28 NATIONAL GOING GOING GUILTY | By Ralph Blumenthal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-2-8-national-what-96.20-buys.html | DECEMBER 28 NATIONAL WHAT 9620 BUYS | By Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/december-28-economy-enron-bottoms-out.html | DECEMBER 28 ECONOMY ENRON BOTTOMS OUT | By Richard A Oppel Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/how-do-you-lose-a-vice-president.html | How Do You Lose A Vice President | By Bruce Mccall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/ideas-trends-best-years-of-their-lives-in-the-movies-women-age-faster.html | Ideas  Trends Best Years of Their Lives In the Movies Women Age Faster | By Natalie Angier | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/ideas-trends-cornered-minds-false-confessions.html | Ideas  Trends Cornered Minds False Confessions | By Jim Dwyer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/ideas-trends-silver-bullet-ism-technology-runs-to-the-rescue.html | Ideas  Trends Silver Bulletism Technology Runs to the Rescue | By John Schwartz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/ideas-trends-that-scientific-breakthrough-thing.html | Ideas  Trends That Scientific Breakthrough Thing | By Sheryl Gay Stolberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/ideas-trends-trading-in-conflict.html | Ideas  Trends Trading in Conflict | By Tom Zeller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/ideas-trends-war-s-hidden-cost.html | Ideas  Trends Wars Hidden Cost | By John H Cushman Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/radicalism-is-the-devil-in-the-demographics.html | Radicalism Is the Devil in the Demographics | By Elaine Sciolino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/the-nation-through-a-prism-of-a-latin-past.html | The Nation Through a Prism of a Latin Past | By Mirta Ojito | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/the-nation-was-that-the-future-we-just-passed-by.html | The Nation Was That the Future We just Passed By | By John Leland | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/the-world-against-the-wall-a-moment-of-truth-for-a-man-and-a-war.html | The World Against the Wall A Moment Of Truth For a Man And a War | By Serge Schmemann | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/the-world-money-might-not-be-able-to-buy-political-ties-either.html | The World Money Might Not Be Able To Buy Political Ties Either | By Mark Landler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/weekinreview/word-for-word-jihad-lit-beware-of-hidden-enemies-and-their-wolves-and-foxes.html | Word for Word/Jihad Lit Beware of Hidden Enemies And Their Wolves and Foxes | By Neil MacFarquhar | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/a-nation-challenged-aftermath-where-buddhas-fell-lives-lie-in-ruins-too.html | A NATION CHALLENGED AFTERMATH Where Buddhas Fell Lives Lie in Ruins Too | By Barry Bearak | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/a-nation-challenged-relief-uzbeks-to-allow-opening-of-bridge-on-afghan-border.html | A NATION CHALLENGED RELIEF UZBEKS TO ALLOW OPENING OF BRIDGE ON AFGHAN BORDER | By Patrick E Tyler With John Kifner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/a-nation-challenged-resettlement-un-doubtful-that-refugees-will-rush-back.html | A NATION CHALLENGED RESETTLEMENT UN Doubtful That Refugees Will Rush Back | By Douglas Frantz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/a-nation-challenged-shifting-fronts-rising-danger-the-afghanistan-war-evolves.html | A NATION CHALLENGED Shifting Fronts Rising Danger The Afghanistan War Evolves | By Michael R Gordon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/algeria-agrees-to-consider-berbers-demands.html | Algeria Agrees to Consider Berbers Demands | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/argentines-turn-shrine-into-an-oasis-of-miracles.html | Argentines Turn Shrine Into an Oasis of Miracles | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/brazil-s-effort-to-overhaul-its-labor-code-stirs-heated-debate.html | Brazils Effort to Overhaul Its Labor Code Stirs Heated Debate | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/canada-relies-on-discipline-as-economy-slows-down.html | Canada Relies On Discipline As Economy Slows Down | By Bernard Simon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/for-britain-euro-is-invasion-it-may-have-to-invite.html | For Britain Euro Is Invasion It May Have to Invite | By Alan Cowell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/german-chancellor-shores-up-his-shaky-coalition.html | German Chancellor Shores Up His Shaky Coalition | By Steven Erlanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/group-plans-asian-college-for-women-in-poverty.html | Group Plans Asian College For Women In Poverty | By Barbara Crossette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/irish-police-find-8-people-dead-and-5-sick-in-cargo-container.html | Irish Police Find 8 People Dead and 5 Sick in Cargo Container | By Brian Lavery | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/nation-challenged-ancient-gone-young-labor-child-s-world-long-hard-duty-bit-hope.html | A NATION CHALLENGED The Ancient Is Gone the Young Labor On A Childs World Long Hard Duty And Bit of Hope | By C J Chivers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/nation-challenged-graves-under-autumn-snow-footnotes-village-s-sorrowful-decade.html | A NATION CHALLENGED GRAVES Under Autumn Snow Footnotes to Villages Sorrowful Decade | By Dexter Filkins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/nation-challenged-intelligence-nuclear-experts-pakistan-may-have-links-al-qaeda.html | A NATION CHALLENGED INTELLIGENCE Nuclear Experts in Pakistan May Have Links to Al Qaeda | This article was reported by Douglas Frantz James Risen and David E Sanger and Written By Mr Sanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/nation-challenged-new-government-for-afghan-clan-full-circle-back-power.html | A NATION CHALLENGED THE NEW GOVERNMENT For Afghan Clan a Full Circle Back to Power | By Norimitsu Onishi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/nation-challenged-northern-alliance-new-leaders-send-signal-hanging-bandit-s.html | A NATION CHALLENGED THE NORTHERN ALLIANCE New Leaders Send a Signal By Hanging Bandits Body | By C J Chivers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/nation-challenged-overview-dec-8-2001-opening-gateway-closing-bin-laden-setting.html | A NATION CHALLENGED  AN OVERVIEW DEC 8 2001 Opening a Gateway Closing In on bin Laden and Setting the Priorities | By Robert D McFadden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/nobel-laureates-seek-release-of-opposition-leader-in-myanmar.html | Nobel Laureates Seek Release of Opposition Leader in Myanmar | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/officials-gather-in-nairobi-slum-to-quell-deadly-rent-clashes.html | Officials Gather in Nairobi Slum To Quell Deadly Rent Clashes | By Marc Lacey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/royal-path-late-births-lose-stigma-in-japan.html | Royal Path Late Births Lose Stigma In Japan | By Howard W French | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/somali-bantu-trapped-in-kenya-seek-a-home.html | Somali Bantu Trapped in Kenya Seek a Home | By Marc Lacey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/thai-king-uses-influence-to-undercut-prime-minister.html | Thai King Uses Influence To Undercut Prime Minister | By Seth Mydans | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/the-other-mideast-war-fought-by-spokesmen.html | The Other Mideast War Fought by Spokesmen | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/unicef-says-afghan-children-need-immediate-aid-to-survive.html | Unicef Says Afghan Children Need Immediate Aid to Survive | By Elizabeth Olson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/uzbek-poet-and-dissident-is-now-a-voice-in-prague-jail.html | Uzbek Poet And Dissident Is Now a Voice In Prague Jail | By Peter S Green | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-09 | https://www.nytimes.com/2001/12/09/world/war-on-terror-casts-chechen-conflict-in-a-new-light.html | War on Terror Casts Chechen Conflict in a New Light | By Michael Wines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/a-scientific-mystery-stalks-stockholm-s-ailing-modern-museum.html | A Scientific Mystery Stalks Stockholms Ailing Modern Museum | By Alan Riding | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/arts-online-making-an-opera-from-cyberspace-s-tower-of-babel.html | ARTS ONLINE Making an Opera From Cyberspaces Tower of Babel | By Matthew Mirapaul | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-10 | https://www.nytimes.com/2001/12/10/bridge-charity-event-to-benefit-the-victims-of-sept-11.html | BRIDGE Charity Event To Benefit The Victims Of Sept 11 | By Alan Truscott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/dance-review-a-history-lesson-in-swiveling-hips.html | DANCE REVIEW A History Lesson in Swiveling Hips | By Jack Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/dance-review-pain-and-glory-meet-on-track-and-onstage.html | DANCE REVIEW Pain and Glory Meet on Track And Onstage | By Anna Kisselgoff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/music-review-a-recital-filled-with-lively-connections.html | MUSIC REVIEW A Recital Filled With Lively Connections | By Paul Griffiths | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/arts/oppression-in-black-and-white-south-african-museum-recreates-apartheid.html | Oppression in Black and White South African Museum Recreates Apartheid | By Rachel L. Swarns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/books/books-of-the-times-the-creativity-born-of-a-town-in-texas.html | BOOKS OF THE TIMES The Creativity Born of a Town in Texas | By Mel Gussow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/a-nation-challenged-the-families-impulse-to-help-allows-a-wife-to-understand.html | A NATION CHALLENGED THE FAMILIES Impulse to Help Allows a Wife to Understand | By Mary Williams Walsh | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/americans-urge-japanese-to-move-fast-on-bad-loans.html | Americans Urge Japanese To Move Fast on Bad Loans | By James Brooke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/at-t-finds-cable-tv-bids-unacceptable.html | ATT Finds Cable TV Bids Unacceptable | By Seth Schiesel and Andrew Ross Sorkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/compressed-data-the-net-is-30-something-but-the-web-is-a-child.html | Compressed Data The Net Is 30Something But the Web Is a Child | By Katie Hafner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/compressed-data-tight-bandwidth-snarls-web-traffic-in-middle-east.html | Compressed Data Tight Bandwidth Snarls Web Traffic in Middle East | By Simon Romero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/e-commerce-report-making-sure-that-search-engines-give-site-nice-perch-their.html | ECommerce Report Making sure that search engines give a site a nice perch on their page Some companies have ideas | By Bob Tedeschi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/employees-are-shouldering-more-of-health-care-tab.html | Employees Are Shouldering More of Health Care Tab | By Milt Freudenheim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/enron-made-payments-in-bid-to-hold-top-energy-traders.html | Enron Made Payments in Bid To Hold Top Energy Traders | By Richard A Oppel Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/hewlett-and-compaq-woo-big-investors-for-merger.html | Hewlett and Compaq Woo Big Investors for Merger | By Chris Gaither | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/in-5th-season-ally-seems-to-be-stalling.html | In 5th Season Ally Seems To Be Stalling | By Bill Carter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/market-place-buyout-company-may-plan-some-tough-love-for-two-telecoms-holders.html | Market Place A buyout company may plan some tough love for two telecoms and holders of their debt and stock | By Simon Romero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/media-business-advertising-coca-cola-puts-its-marketing-heritage-into-online.html | THE MEDIA BUSINESS ADVERTISING CocaCola puts its marketing heritage into an online archive for those who seek to expand on it | By Allison Fass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/media-hyperion-signs-a-best-selling-if-young-poet.html | MEDIA Hyperion Signs A BestSelling If Young Poet | By David D Kirkpatrick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/media-without-a-media-umbrella.html | MEDIA Without a Media Umbrella | By David Handelman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/most-wanted-drilling-down-movies-aol-time-warner-s-hits.html | MOST WANTED DRILLING DOWNMOVIES AOL Time Warners Hits | By Tim Race | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/new-economy-concepts-that-once-seemed-far-fetched-suddenly-have-tantalizing.html | New Economy Concepts that once seemed farfetched suddenly have a tantalizing whiff of attainability as chip researchers meet | By Barnaby J Feder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/nkk-of-japan-in-talks-to-sell-national-steel-to-us-rival.html | NKK of Japan in Talks to Sell National Steel to US Rival | By Jonathan Fuerbringer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/patents-some-inventions-for-season-gift-giving-including-pass-along-virtual.html | Patents Some inventions for the season of gift giving including how to pass along virtual fruitcake | By Teresa Riordan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/recovery-and-the-reluctant-consumer.html | Recovery and the Reluctant Consumer | By David Leonhardt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/technology-cold-start-for-home-digital-photo-printing.html | TECHNOLOGY Cold Start for Home Digital Photo Printing | By Claudia H Deutsch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/the-media-business-advertising-addenda-major-league-baseball-bids-agency-goodbye.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Major League Baseball Bids Agency Goodbye | By Allison Fass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/the-media-business-advertising-ddb-office-acquires-carlson-in-new-york.html | THE MEDIA BUSINESS ADVERTISING DDB Office Acquires Carlson in New York | By Allison Fass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/business/warner-s-sound-check-at-aol-time-warner-music-unit-poses-true-challenge-for-new.html | Warners Sound Check At AOL Time Warner The Music Unit Poses A True Challenge For the New Regime | By Laura M Holson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/movies/critic-s-notebook-george-harrison-and-the-truly-independent-film.html | CRITIC'S NOTEBOOK George Harrison and the Truly Independent Film | By Elvis Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/movies/faith-hubley-oscar-winner-in-animation-is-dead-at-77.html | Faith Hubley Oscar Winner In Animation Is Dead at 77 | By Aljean Harmetz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/a-nation-challenged-businesses-ripples-of-sept-11-widen-in-retailing.html | A NATION CHALLENGED BUSINESSES RIPPLES OF SEPT 11 WIDEN IN RETAILING | By Edward Wyatt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/a-nation-challenged-the-reserves-mentally-they-re-fine-dentally-not-always.html | A NATION CHALLENGED THE RESERVES Mentally Theyre Fine Dentally Not Always | By David W Chen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/a-nation-challenged-the-site-at-the-pit-a-night-shift-to-numb-the-body-and-soul.html | A NATION CHALLENGED THE SITE At the Pit a Night Shift to Numb the Body and Soul | By Charlie Leduff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/a-scramble-to-preserve-pet-school-projects.html | A Scramble to Preserve Pet School Projects | By Anemona Hartocollis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/allegations-dismissals-and-a-lot-of-speculation.html | Allegations Dismissals And a Lot of Speculation | By Randal C Archibold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/going-downtown-downstream-ferry-at-riverfront-park-seen-as-gateway-to-wall-st.html | Going Downtown Downstream Ferry at Riverfront Park Seen as Gateway to Wall St | By David W Dunlap | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/hillary-clinton-returns-to-a-national-forum.html | Hillary Clinton Returns to a National Forum | By Robert F Worth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/laurie-johnston-87-former-times-reporter.html | Laurie Johnston 87 Former Times Reporter | By Susan Saulny | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/metro-briefing-calendar-today-hearing-on-ground-zero.html | Metro Briefing  Calendar Today Hearing On Ground Zero | Compiled by Anthony Ramirez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/metro-briefing-new-york-manhattan-2-arrested-in-double-homicide.html | Metro Briefing  New York Manhattan 2 Arrested In Double Homicide | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/metro-matters-unpaid-pipers-in-a-city-of-resilience.html | Metro Matters Unpaid Pipers In a City Of Resilience | By Joyce Purnick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/on/metropolitan-diary-595837.html | Metropolitan Diary | By Enid Nemy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/nation-challenged-portraits-grief-victims-snow-lover-relentless-bargain-hunter.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Snow Lover a Relentless Bargain Hunter and a Happy Lieutenant | These sketches were written by Ford Burkhart Jan Hoffman Matt Richtel Jonathan Fuerbringer Hubert B Herring Constance L Hays Kenneth N Gilpin and Dena Kleiman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/pataki-giuliani-and-bloomberg-return-an-israeli-condolence-call.html | Pataki Giuliani and Bloomberg Return an Israeli Condolence Call | By Clyde Haberman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/political-memo-pataki-s-choices-for-prosecutor-are-facing-bilateral-criticism.html | Political Memo Patakis Choices for Prosecutor Are Facing Bilateral Criticism | By Raymond Hernandez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/states-calling-for-more-help-with-medicaid.html | States Calling For More Help With Medicaid | By Raymond Hernandez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/nyregion/the-neediest-cases-two-choices-neither-one-too-pleasant.html | The Neediest Cases Two Choices Neither One Too Pleasant | By Vincent M Mallozzi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/a-night-of-songs.html | A Night of Songs | By Judith Mandel Novack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/mistakes-will-be-made.html | Mistakes Will Be Made | By Bob Herbert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/reading-putin-s-mind.html | Reading Putins Mind | By William Safire | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/opinion/the-broadband-economy.html | The Broadband Economy | By Karen Kornbluh | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/baseball-notebook-slow-market-for-bonds.html | BASEBALL NOTEBOOK Slow Market for Bonds | By Jack Curry | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/baseball-notebook-yankees-and-giambi-ever-closer-to-a-deal.html | BASEBALL NOTEBOOK Yankees and Giambi Ever Closer to a Deal | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/charlie-mcclendon-78-hall-of-fame-football-coach.html | Charlie McClendon 78 Hall of Fame Football Coach | By Richard Goldstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/college-basketball-in-a-match-of-champions-amityville-wins.html | COLLEGE BASKETBALL In a Match of Champions Amityville Wins | By Brandon Lilly | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/college-basketball-top-ranked-huskies-rout-lady-techsters.html | COLLEGE BASKETBALL TopRanked Huskies Rout Lady Techsters | By Jack Cavanaugh | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/college-football-nebraska-s-rise-to-the-rose-bowl-is-greeted-by-gripes.html | COLLEGE FOOTBALL Nebraskas Rise To the Rose Bowl Is Greeted by Gripes | By Joe Drape | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/college-football-o-leary-accepts-task-of-reviving-notre-dame.html | COLLEGE FOOTBALL OLeary Accepts Task Of Reviving Notre Dame | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/george-young-71-former-giants-general-manager-dies.html | George Young 71 Former Giants General Manager Dies | By Frank Litsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/nhl-roundup-long-homestand-offers-rangers-chance-to-recover-from-troubles.html | NHL ROUNDUP Long Homestand Offers Rangers Chance to Recover From Troubles | By Shawna Richer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/on-college-football-the-national-title-is-a-computer-game.html | ON COLLEGE FOOTBALL The National Title Is a Computer Game | By Joe Lapointe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/on-pro-football-how-young-refashioned-the-giants.html | ON PRO FOOTBALL How Young Refashioned The Giants | By Dave Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-basketball-on-day-2-knicks-give-a-group-sigh-of-relief.html | PRO BASKETBALL On Day 2 Knicks Give A Group Sigh Of Relief | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-football-after-dispiriting-loss-it-s-official-once-proud-giants-have-hit.html | PRO FOOTBALL After Dispiriting Loss Its Official OnceProud Giants Have Hit Bottom | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-football-extra-points-moss-halted-by-injury.html | PRO FOOTBALL EXTRA POINTS Moss Halted By Injury | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-football-extra-points-punter-fears-a-2nd-injury.html | PRO FOOTBALL EXTRA POINTS Punter Fears A 2nd Injury | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-football-favre-heats-up-at-the-right-time.html | PRO FOOTBALL Favre Heats Up at the Right Time | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-football-giants-remember-young-as-teacher-and-builder.html | PRO FOOTBALL Giants Remember Young As Teacher and Builder | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-football-rams-show-there-is-big-difference-in-west.html | PRO FOOTBALL Rams Show There Is Big Difference in West | By Thomas George | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/pro-football-sky-is-falling-on-another-jets-season.html | PRO FOOTBALL Sky Is Falling on Another Jets Season | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/skiing-american-skier-avoids-spill-to-gain-surprising-victory.html | SKIING American Skier Avoids Spill To Gain Surprising Victory | By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/soccer-depleted-us-lineup-is-bumped-aside-early.html | SOCCER Depleted US Lineup Is Bumped Aside Early | By Don Kirk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/sports-of-the-times-emotion-under-wraps-on-knick-bench.html | Sports Of The Times Emotion Under Wraps on Knick Bench | By Ira Berkow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/sports-of-the-times-giants-awaited-magic-that-never-appeared.html | Sports Of The Times Giants Awaited Magic That Never Appeared | By William C Rhoden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/sports/sports-of-the-times-the-jets-need-the-next-three.html | Sports Of The Times The Jets Need The Next Three | By Dave Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/theater/theater-review-a-revolt-against-god-with-no-apology.html | THEATER REVIEW A Revolt Against God With No Apology | By Ben Brantley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| 2001-12-10 | https://www.nytimes.com/2001/12/10/theater/theater-review-tripping-the-light-fantastic-to-the-music-of-the-spheres.html | THEATER REVIEW Tripping the Light Fantastic to the Music of the Spheres | By D J R Bruckner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/us/a-nation-challenged-the-investigation-customer-acts-odd-us-wants-to-know.html | A NATION CHALLENGED THE INVESTIGATION Customer Acts Odd US Wants To Know | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/us/after-a-long-slow-climb-respectability-muslim-charity-experiences-a-rapid-fall.html | After a Long Slow Climb to Respectability a Muslim Charity Experiences a Rapid Fall | By David Firestone | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/us/at-painkiller-trouble-spot-signs-seen-as-alarming-didnt-alarm-drug-s-maker.html | At Painkiller Trouble Spot Signs Seen as Alarming Didnt Alarm Drugs Maker | By Barry Meier | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/us/banning-lions-and-other-large-pets.html | Banning Lions and Other Large Pets | By Ross E Milloy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/us/california-appellate-ruling-aids-foes-of-3-strike-law.html | California Appellate Ruling Aids Foes of 3Strike Law | By Greg Winter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/us/dna-clears-virginia-man-of-1982-assault.html | DNA Clears Virginia Man of 1982 Assault | By Francis X Clines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/us/hewlett-s-chief-is-in-a-battle-for-her-deal-and-her-career.html | Hewletts Chief Is in a Battle For Her Deal and Her Career | By Steve Lohr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/us/nation-challenged-detainees-deported-immigrants-with-nowhere-go-wait-jail.html | A NATION CHALLENGED THE DETAINEES Deported Immigrants With Nowhere to Go Wait in Jail | By Tamar Lewin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/us/nation-challenged-domestic-defense-cities-states-say-confusion-cost-hamper-us.html | A NATION CHALLENGED DOMESTIC DEFENSE Cities and States Say Confusion and Cost Hamper US Security Drive | By Pam Belluck and Timothy Egan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/us/nation-challenged-media-noting-shortcomings-pentagon-says-it-will-remove-some.html | A NATION CHALLENGED THE NEWS MEDIA Noting Shortcomings Pentagon Says It Will Remove Some Obstacles to Covering War | By Jim Rutenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/us/white-house-letter-bush-the-commander-is-political-leader-too.html | White House Letter Bush the Commander Is Political Leader Too | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/a-brash-rival-for-venezuela-s-president.html | A Brash Rival for Venezuelas President | By Juan Forero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/a-nation-challenged-the-evidence-another-tape-ties-bin-laden-to-hijackings.html | A NATION CHALLENGED THE EVIDENCE Another Tape Ties bin Laden To Hijackings | By David E Sanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/a-nation-challenged-the-money-terror-money-hard-to-block-officials-find.html | A NATION CHALLENGED THE MONEY Terror Money Hard to Block Officials Find | By Kurt Eichenwald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/a-nation-challenged-the-mountains-very-safe-qaeda-caves-hard-to-hit-fighters-say.html | A NATION CHALLENGED THE MOUNTAINS Very Safe Qaeda Caves Hard to Hit Fighters Say | By John Kifner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/australian-miner-accepts-offer.html | Australian Miner Accepts Offer | By Becky Gaylord | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/chile-s-leader-remains-socialist-but-acts-like-pragmatist.html | Chiles Leader Remains Socialist but Acts Like Pragmatist | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/in-louder-voices-iranians-talk-of-dialogue-with-us.html | In Louder Voices Iranians Talk of Dialogue With US | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/in-oslo-annan-warns-us-against-striking-iraq.html | In Oslo Annan Warns US Against Striking Iraq | By Sarah Lyall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/in-trinidad-graft-charges-force-a-vote-4-years-early.html | In Trinidad Graft Charges Force a Vote 4 Years Early | By David Gonzalez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/irish-say-refugees-were-in-box-aboard-ship-for-up-to-8-days.html | Irish Say Refugees Were in Box Aboard Ship for Up to 8 Days | By Brian Lavery | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/kazakh-leader-urges-iran-pipeline-route.html | Kazakh Leader Urges Iran Pipeline Route | By Patrick E Tyler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/more-violence-jolts-mideast-truce-efforts.html | More Violence Jolts Mideast Truce Efforts | By Joel Greenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/nairobi-journal-where-roads-are-paved-with-nothing-but-hope.html | Nairobi Journal Where Roads Are Paved With Nothing but Hope | By Marc Lacey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/nation-challenged-american-us-detainee-questioned-but-his-fate-still-unclear.html | A NATION CHALLENGED THE AMERICAN US Detainee Is Questioned But His Fate Is Still Unclear | By Jeff Gerth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/nation-challenged-ground-war-taliban-give-way-final-province-where-they-ruled.html | A NATION CHALLENGED THE GROUND WAR TALIBAN GIVE WAY IN FINAL PROVINCE WHERE THEY RULED | By David Rohde With Eric Schmitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/nation-challenged-network-saudi-minister-asserts-that-bin-laden-tool-al-qaeda.html | A NATION CHALLENGED THE NETWORK Saudi Minister Asserts That bin Laden Is a Tool of Al Qaeda Not Its Mastermind | By Douglas Jehl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/nation-challenged-overview-dec-9-2001-bin-laden-camera-signs-cooperation-costs.html | A NATION CHALLENGED AN OVERVIEW DEC 9 2001 Bin Laden on Camera Signs of Cooperation and Costs of Alerts | By Celestine Bohlen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/nation-challenged-volunteers-jihad-s-lost-battalions-mourned-pakistani-kin.html | A NATION CHALLENGED THE VOLUNTEERS Jihads Lost Battalions Mourned by Pakistani Kin | By John F Burns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-10 | https://www.nytimes.com/2001/12/10/world/official-says-resisting-bill-on-terror-puts-britain-at-risk.html | Official Says Resisting Bill On Terror Puts Britain at Risk | By Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/ballet-review-the-traditional-approach-for-afternoon-and-evening.html | BALLET REVIEW The Traditional Approach For Afternoon and Evening | By Anna Kisselgoff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/in-performance-classical-music-a-closer-encounter-with-a-countertenor.html | IN PERFORMANCE Classical Music A Closer Encounter With a Countertenor | By Anne Midgette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/in-performance-classical-music-a-pianist-dares-to-play-his-own-works-all-of-them.html | IN PERFORMANCE CLASSICAL MUSIC A Pianist Dares to Play His Own Works All of Them | By Allan Kozinn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/in-performance-dance-a-tricky-even-clumsy-exercise-in-coping-with-the-absurd.html | IN PERFORMANCE DANCE A Tricky Even Clumsy Exercise In Coping With the Absurd | By Jack Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/opera-review-did-hubby-really-have-to-go-he-s-such-a-nice-guy.html | OPERA REVIEW Did Hubby Really Have to Go Hes Such a Nice Guy | By Anthony Tommasini | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/opera-review-flesh-and-blood-intimacy-from-wagnerian-granite.html | OPERA REVIEW FleshandBlood Intimacy From Wagnerian Granite | By Bernard Holland | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/performance-classical-music-cellist-communes-with-muse-taking-his-audience-with.html | IN PERFORMANCE CLASSICAL MUSIC Cellist Communes With a Muse Taking His Audience With Him | By Paul Griffiths | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/performance-classical-music-young-strauss-ventures-into-scary-bluebeard-world.html | IN PERFORMANCE CLASSICAL MUSIC A Young Strauss Ventures Into the Scary Bluebeard World | By Anthony Tommasini | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/performance-latin-music-celebrating-tropical-indolence-with-guitar-tobacco-rum.html | IN PERFORMANCE LATIN MUSIC Celebrating Tropical Indolence With Guitar Tobacco and Rum | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/arts/pop-review-latin-stars-unite-in-benefit-concert-with-radio-roots.html | POP REVIEW Latin Stars Unite In Benefit Concert With Radio Roots | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/books/arts-abroad-preoccupied-with-death-but-still-funny.html | ARTS ABROAD Preoccupied With Death but Still Funny | By Arthur Lubow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/books/books-of-the-times-writers-martin-amis-admires-and-he-should-know.html | BOOKS OF THE TIMES Writers Martin Amis Admires and He Should Know | By Michiko Kakutani | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/america-west-revises-request-to-offer-us-10-of-airline.html | America West Revises Request To Offer US 10 of Airline | By Laurence Zuckerman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/argentina-scrambles-for-imf-loans.html | Argentina Scrambles for IMF Loans | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/big-steel-an-invalid-that-can-roar-in-washington.html | Big Steel An Invalid That Can Roar In Washington | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/chief-designate-at-aol-asks-turner-to-stay.html | ChiefDesignate At AOL Asks Turner to Stay | By Seth Schiesel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/dynegy-asks-court-to-let-it-buy-pipeline-from-enron.html | Dynegy Asks Court to Let It Buy Pipeline From Enron | By Jonathan D Glater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/fiat-auto-chief-resigns-in-midst-of-a-revamping.html | Fiat Auto Chief Resigns in Midst of a Revamping | By Danny Hakim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/fight-against-money-laundering-widens.html | Fight Against Money Laundering Widens | By Leslie Wayne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/for-many-generation-x-ers-grass-is-greener-at-home.html | For Many Generation Xers Grass Is Greener at Home | By Maggie Jackson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/ford-to-close-office-focused-on-women.html | Ford to Close Office Focused on Women | By Bridge News | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/hyatt-hotel-family-will-pay-460-million-in-s-l-case.html | Hyatt Hotel Family Will Pay 460 Million in S L Case | By David Barboza | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/manager-s-exit-is-another-blow-to-abb.html | Managers Exit Is Another Blow to ABB | By Elizabeth Olson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/markets-market-place-with-thoughts-enron-still-fresh-their-minds-investors-send.html | THE MARKETS Market Place With thoughts of Enron still fresh in their minds investors send Calpine shares tumbling | By Gretchen Morgenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/media-viacom-unites-upn-and-cbs-executive-quits.html | MEDIA Viacom Unites UPN and CBS Executive Quits | By Jim Rutenberg and Bill Carter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/phone-giants-in-europe-shift-focus.html | Phone Giants in Europe Shift Focus | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/technology-briefing-internet-pressplay-to-allow-home-cd-s.html | Technology Briefing  Internet Pressplay To Allow Home CDS | By Matt Richtel NYT COMPILED BY MARK S GETZFRED | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/technology-briefing-software-microsoft-meeting-xbox-goals.html | Technology Briefing  Software Microsoft Meeting XBOX Goals | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/technology/more-hurdles-for-echostar-directv-plan.html | TECHNOLOGY More Hurdles for EchoStarDirecTV Plan | By Jennifer 8 Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/technology-winstar-bidders-are-given-a-week-more-for-financing.html | TECHNOLOGY Winstar Bidders Are Given A Week More for Financing | By Ann Wozencraft | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/the-markets-stocks-bonds-gauges-are-down-as-many-energy-issues-are-hammered.html | THE MARKETS STOCKS  BONDS Gauges Are Down as Many Energy Issues Are Hammered | By Sherri Day | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/the-media-business-advertising-addenda-accounts-614157.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/the-media-business-advertising-addenda-details-emerging-on-a-wpp-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Details Emerging On a WPP Deal | By Stuart Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/the-media-business-advertising-addenda-madd-planning-to-sponsor-race-car.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MADD Planning To Sponsor Race Car | By Stuart Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/the-media-business-advertising-addenda-spending-on-ads-is-down-sharply.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Spending on Ads Is Down Sharply | By Stuart Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/the-media-business-advertising-madison-ave-grapples-with-post-sept-11-era.html | THE MEDIA BUSINESS ADVERTISING Madison Ave Grapples With PostSept 11 Era | By Stuart Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing  Asia Japan Machinery Orders Fall | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/world-business-briefing-asia-japan-stake-in-drug-maker.html | World Business Briefing  Asia Japan Stake In Drug Maker | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/world-business-briefing-europe-britain-offer-for-psinet-s-japanese-unit.html | World Business Briefing  Europe Britain Offer For Psinets Japanese Unit | By Simon Romero NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/world-business-briefing-europe-britain-telecom-group-raises-funds.html | World Business Briefing  Europe Britain Telecom Group Raises Funds | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/world-business-briefing-europe-britain-television-concern-cuts-jobs.html | World Business Briefing  Europe Britain Television Concern Cuts Jobs | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/world-business-briefing-europe-trade-opposition-to-steel-plan.html | World Business Briefing  Europe Trade Opposition To Steel Plan | By Paul Meller NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/business/zurich-financial-reshuffles-as-heir-apparent-resigns.html | Zurich Financial Reshuffles As Heir Apparent Resigns | By Elizabeth Olson With Kenneth N Gilpin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/health/as-acid-reflux-cases-rise-doctors-are-asking-why.html | As Acid Reflux Cases Rise Doctors Are Asking Why | By Gina Maranto | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/health/cases-digging-up-a-disorder-from-a-mess.html | CASES Digging Up A Disorder From a Mess | By Anna Fels Md | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/health/hiv-patients-get-fresh-hopes-for-donor-organs.html | HIV Patients Get Fresh Hopes for Donor Organs | By Jeff Stryker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | https://www.nytimes.com/2001/12/11/health/personal-health-an-old-enemy-smoking-hangs-tough.html | PERSONAL HEALTH An Old Enemy Smoking Hangs Tough | By Jane E Brody | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/health/vital-signs-nutrition-on-the-tongue-fat-passes-taste-test.html | VITAL SIGNS NUTRITION On the Tongue Fat Passes Taste Test | By Eric Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/health/vital-signs-outcomes-drug-proves-useless-in-treating-strokes.html | VITAL SIGNS OUTCOMES Drug Proves Useless in Treating Strokes | By Eric Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/health/vital-signs-risks-and-remedies-soccer-found-safer-with-smaller-balls.html | VITAL SIGNS RISKS AND REMEDIES Soccer Found Safer With Smaller Balls | By Eric Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/health/vital-signs-side-effects-herbal-aid-saps-strength-of-hiv-drug.html | VITAL SIGNS SIDE EFFECTS Herbal Aid Saps Strength of HIV Drug | By Eric Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/health/vital-signs-testing-when-coffee-stains-the-brain-scan.html | VITAL SIGNS TESTING When Coffee Stains the Brain Scan | By Eric Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/2001-bonuses-on-wall-street-decline-30-to-10-billion.html | 2001 Bonuses On Wall Street Decline 30 To 10 Billion | By Leslie Eaton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/a-nation-challenged-compensation-holding-the-victims-purse-strings-uneasily.html | A NATION CHALLENGED COMPENSATION Holding the Victims Purse Strings Uneasily | By Diana B Henriques | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/a-nation-challenged-notebooks-program-to-help-with-paperwork-maze.html | A NATION CHALLENGED NOTEBOOKS Program to Help With Paperwork Maze | By David Barstow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/a-nation-challenged-notebooks-silver-bells-silver-angels.html | A NATION CHALLENGED NOTEBOOKS Silver Bells Silver Angels | By Robert F Worth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/a-nation-challenged-notebooks-warm-place-in-a-cold-season.html | A NATION CHALLENGED NOTEBOOKS Warm Place in a Cold Season | By Eric Lipton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/accomplice-in-massacre-says-he-heard-police-beat-partner.html | Accomplice in Massacre Says He Heard Police Beat Partner | By Sarah Kershaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/arrests-near-in-kickbacks-at-city-schools.html | Arrests Near In Kickbacks At City Schools | By Tina Kelley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/biggest-union-of-teachers-in-archdiocese-reaches-accord.html | Biggest Union Of Teachers In Archdiocese Reaches Accord | By Abby Goodnough | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/boldface-names-607762.html | BOLDFACE NAMES | By James Barron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/giuliani-used-trump-s-plane-for-weekend-visit-to-israel.html | Giuliani Used Trumps Plane For Weekend Visit To Israel | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/green-aide-calls-finances-in-race-unfair.html | Green Aide Calls Finances In Race Unfair | By Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/lawyers-say-that-rabbi-should-not-face-death.html | Lawyers Say That Rabbi Should Not Face Death | By Iver Peterson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/leading-philanthropists-get-carnegie-medals.html | Leading Philanthropists Get Carnegie Medals | By Tamar Lewin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/metro-briefing-calendar-tomorrow-insurance-after-sept-11.html | Metro Briefing  Calendar Tomorrow Insurance After Sept 11 | Compiled by Anthony Ramirez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/metro-briefing-new-york-brooklyn-billboard-law-upheld.html | Metro Briefing  New York Brooklyn Billboard Law Upheld | By Denny Lee NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/metro-briefing-new-york-manhattan-top-police-official-to-retire.html | Metro Briefing  New York Manhattan Top Police Official To Retire | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/metro-briefing-new-york-manhattan-young-woman-hit-by-train.html | Metro Briefing  New York Manhattan Young Woman Hit By Train | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/metro-briefing-new-york-queens-kennedy-terminal-evacuated.html | Metro Briefing  New York Queens Kennedy Terminal Evacuated | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/metro-briefing-new-york-queens-man-shot-dead.html | Metro Briefing  New York Queens Man Shot Dead | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/middletown-and-its-schools-on-edge-after-bitter-strike.html | Middletown and Its Schools On Edge After Bitter Strike | By Robert Hanley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/nation-challenged-portraits-grief-victims-work-volunteers-two-brothers-answered.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS At Work and as Volunteers Two Brothers Answered Rescue Calls | These sketches were written by Karen W Arenson Ford Burkhart Adam Clymer Emily Eakin Jonathon D Glater Winnie Hu Jere Longman Matt Richtel Susan Saulny and Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/public-lives-holmes-had-his-pipe-this-sleuth-has-thousands.html | PUBLIC LIVES Holmes Had His Pipe This Sleuth Has Thousands | By Joyce Wadler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/shadow-death-airport-hotel-dominicans-queens-claim-relatives-bodies-after-jet.html | A Shadow of Death At an Airport Hotel Dominicans in Queens to Claim Relatives Bodies After Jet Crash | By Alan Feuer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/tax-shortfall-in-new-jersey-could-reach-700-million.html | Tax Shortfall In New Jersey Could Reach 700 Million | By David Kocieniewski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/the-big-city-gi-stands-tall-again-12-inches.html | The Big City GI Stands Tall Again 12 Inches | By John Tierney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/the-neediest-cases-in-search-of-a-job-as-the-ticket-to-true-independence.html | The Neediest Cases In Search of a Job as the Ticket to True Independence | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/tunnel-vision-unexpected-denizens-of-a-subway-station.html | Tunnel Vision Unexpected Denizens Of a Subway Station | By Randy Kennedy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nyregion/you-get-just-one-night-out-you-want-your-own-look.html | You Get Just One Night Out You Want Your Own Look | By Guy Trebay | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/laissez-not-fair.html | Laissez Not Fair | By Paul Krugman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/mind-and-body.html | Mind and Body | By Mike Wallace | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/out-of-many-new-york.html | Out of Many New York | By Mario Vargas Llosa | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/opinion/the-veiled-resource.html | The Veiled Resource | By Nicholas D Kristof | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/science/engineers-ask-nature-for-design-advice.html | Engineers Ask Nature For Design Advice | By Jim Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | https://www.nytimes.com/2001/12/11/science/essay-cracking-the-cosmic-code-with-a-little-help-from-dr-hawking.html | ESSAY Cracking the Cosmic Code With a Little Help From Dr Hawking | By Dennis Overbye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/science/germ-warfare-of-sorts-shows-promise-against-cancer.html | Germ Warfare of Sorts Shows Promise Against Cancer | By Nicholas Wade | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/science/in-cloning-failure-far-exceeds-success.html | In Cloning Failure Far Exceeds Success | By Gina Kolata | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/science/letting-bygones-be-bygones-is-often-a-challenge.html | Letting Bygones Be Bygones Is Often a Challenge | By Erica Goode | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/science/observatory-calls-plan-a-threat-to-survival.html | Observatory Calls Plan a Threat to Survival | By James Glanz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/science/q-a-602710.html | Q A | By C Claiborne Ray | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/science/the-doctor-s-world-the-wrong-foot-and-other-tales-of-surgical-error.html | THE DOCTORS WORLD The Wrong Foot And Other Tales Of Surgical Error | By Lawrence K Altman Md | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/baseball-erstad-is-next-on-yankees-wish-list.html | BASEBALL Erstad Is Next On Yankees Wish List | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/baseball-mets-are-pushing-hard-for-the-brewers-burnitz.html | BASEBALL Mets Are Pushing Hard For the Brewers Burnitz | By Jack Curry | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/baseball-talks-on-contraction-focus-on-postponement.html | BASEBALL Talks on Contraction Focus on Postponement | By Jack Curry | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/college-football-fewer-heisman-voters.html | COLLEGE FOOTBALL Fewer Heisman Voters | By Joe Drape | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/college-football-players-ask-why-but-system-rules-day.html | COLLEGE FOOTBALL Players Ask Why But System Rules Day | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/hockey-rangers-overlook-their-4-game-slide-to-praise-a-comeback.html | HOCKEY Rangers Overlook Their 4Game Slide to Praise a Comeback | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/megan-boyd-eccentric-master-of-fish-flies-dies-at-86.html | Megan Boyd Eccentric Master of Fish Flies Dies at 86 | By Douglas Martin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/on-college-football-the-bcs-formula-is-working-just-fine.html | ON COLLEGE FOOTBALL The BCS Formula Is Working Just Fine | By Joe Drape | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/on-pro-football-williams-leads-rams-to-prowess-on-defense.html | ON PRO FOOTBALL Williams Leads Rams To Prowess on Defense | By Thomas George | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/pro-basketball-chaney-may-be-easygoing-but-his-practices-won-t-be.html | PRO BASKETBALL Chaney May Be Easygoing But His Practices Wont Be | By Steve Popper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/pro-basketball-coaching-change-will-affect-layden-too.html | PRO BASKETBALL Coaching Change Will Affect Layden Too | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/pro-football-dolphins-take-care-of-colts-early.html | PRO FOOTBALL Dolphins Take Care Of Colts Early | By Charlie Nobles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/pro-football-giants-long-shot-becomes-virtually-no-shot.html | PRO FOOTBALL Giants Long Shot Becomes Virtually No Shot | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/pro-football-testaverde-braces-for-critics-of-offense.html | PRO FOOTBALL Testaverde Braces for Critics of Offense | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/skiing-miller-realizing-some-long-held-dreams.html | SKIING Miller Realizing Some LongHeld Dreams | By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/soccer-notebook-santa-clara-supplants-n-carolina.html | SOCCER NOTEBOOK Santa Clara Supplants N Carolina | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/sports-of-the-times-van-gundy-can-finally-hit-the-sack.html | Sports Of The Times Van Gundy Can Finally Hit the Sack | By Harvey Araton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/sports/tv-sports-abc-leads-the-cheers-for-the-bowl-format.html | TV SPORTS ABC Leads the Cheers For the Bowl Format | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/theater/theater-review-a-mind-reader-returns-telling-secrets-and-serial-numbers.html | THEATER REVIEW A Mind Reader Returns Telling Secrets and Serial Numbers | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/theater/theater-review-is-it-the-grub-pardner-or-are-ya-fallin-fer-a-gal.html | THEATER REVIEW Is It the Grub Pardner Or Are Ya Fallin fer a Gal | By Bruce Weber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/theater/theater-review-taste-schmaste-the-holidays-can-be-a-drag.html | THEATER REVIEW Taste Schmaste The Holidays Can Be a Drag | By Anita Gates | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/us/a-nation-challenged-the-burial-agent-praised-as-patriot-in-graveside-ceremony.html | A NATION CHALLENGED THE BURIAL Agent Praised as Patriot In Graveside Ceremony | By Diana Jean Schemo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/us/a-nation-challenged-the-meeting-one-for-his-country-and-one-against-it.html | A NATION CHALLENGED THE MEETING One For His Country and One Against It | By Blaine Harden With Kevin Sack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/us/agriculture-secretary-vs-sacred-cow.html | Agriculture Secretary vs Sacred Cow | By Elizabeth Becker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/us/bus-company-is-accused-of-traffic-in-illegal-aliens.html | Bus Company Is Accused Of Traffic in Illegal Aliens | By James Sterngold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/us/lobbyists-seek-special-spin-on-federal-bioterrorism-bill.html | Lobbyists Seek Special Spin On Federal Bioterrorism Bill | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/us/matteson-journal-admiring-the-art-of-steppers.html | Matteson Journal Admiring The Art Of Steppers | By John W Fountain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/us/melting-glaciers-in-antarctica-are-raising-oceans-experts-say.html | Melting Glaciers in Antarctica Are Raising Oceans Experts Say | By Kenneth Chang | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/us/nation-challenged-anthrax-testing-new-tests-confirm-potency-anthrax-senate.html | A NATION CHALLENGED ANTHRAX TESTING New Tests Confirm Potency Of Anthrax in Senate Office | By Lawrence K Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/us/nation-challenged-nuclear-safety-us-changes-its-stance-radiation-exposure.html | A NATION CHALLENGED NUCLEAR SAFETY US Changes Its Stance on Radiation Exposure Regimen | By Matthew L Wald With Andrew C Revkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/us/nation-challenged-transportation-safety-nomination-for-new-post-safety-chief.html | A NATION CHALLENGED TRANSPORTATION SAFETY Nomination For New Post As Safety Chief | By Matthew L Wald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/us/national-briefing-northwest-washington-deadline-for-redistricting.html | National Briefing  Northwest Washington Deadline For Redistricting | By Matthew Preusch NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/us/national-briefing-rockies-colorado-4-more-elk-with-brain-disease.html | National Briefing  Rockies Colorado 4 More Elk with Brain Disease | By Mindy Sink NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-11 | https://www.nytimes.com/2001/12/11/national-briefing-southwest-new-mexico-former-us-official-to-run-for-senate.html | National Briefing  Southwest New Mexico Former US Official To Run For Senate | By Mindy Sink NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/national-briefing-washington-justice-dept-sues-on-civil-rights-post.html | National Briefing  Washington Justice Dept Sues On Civil Rights Post | By Katharine Q Seelye NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/new-pentagon-debate-over-stealth-plane.html | New Pentagon Debate Over Stealth Plane | By James Dao and Eric Schmitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/us/republican-leader-to-announce-plans-for-his-future-aide-says.html | Republican Leader to Announce Plans for His Future Aide Says | By Christopher Marquis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/social-security-panel-presents-options-but-no-unified-plan.html | Social Security Panel Presents Options but No Unified Plan | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/supreme-court-roundup-court-to-weigh-criminal-sentencing.html | Supreme Court Roundup Court to Weigh Criminal Sentencing | By Linda Greenhouse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/us-reports-disease-link-to-gulf-war.html | US Reports Disease Link To Gulf War | By Sheryl Gay Stolberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/a-nation-challenged-kabul-us-prepares-for-reopening-of-embassy.html | A NATION CHALLENGED KABUL US Prepares For Reopening Of Embassy | By Barry Bearak | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/a-nation-challenged-prisoners-witnesses-say-many-taliban-died-in-custody.html | A NATION CHALLENGED PRISONERS Witnesses Say Many Taliban Died in Custody | By Carlotta Gall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/british-are-set-to-lead-force-that-will-keep-peace-in-kabul.html | British Are Set To Lead Force That Will Keep Peace in Kabul | By Michael R Gordon With Serge Schmemann | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/daylong-venezuelan-strike-protests-economic-program.html | Daylong Venezuelan Strike Protests Economic Program | By Juan Forero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/hamas-seeks-muslim-support-for-suicide-raids.html | Hamas Seeks Muslim Support for Suicide Raids | By Neil MacFarquhar | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/in-nobel-talk-annan-sees-each-human-life-as-the-prize.html | In Nobel Talk Annan Sees Each Human Life as the Prize | By Sarah Lyall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/israeli-missiles-injure-target-and-kill-boys-in-west-bank.html | Israeli Missiles Injure Target and Kill Boys In West Bank | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/italy-s-leader-raises-storm-by-opposing-european-warrant-plan.html | Italys Leader Raises Storm by Opposing European Warrant Plan | By Melinda Henneberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/major-parties-split-vote-in-trinidad-election.html | Major Parties Split Vote in Trinidad Election | By David Gonzalez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/nation-challenged-evidence-later-video-bin-laden-may-be-public-this-week.html | A NATION CHALLENGED THE EVIDENCE Later Video Of bin Laden May Be Public This Week | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/nation-challenged-military-campaign-taliban-defeated-pentagon-asserts-but-war.html | A NATION CHALLENGED MILITARY CAMPAIGN TALIBAN DEFEATED PENTAGON ASSERTS BUT WAR GOES ON | By Thom Shanker and Eric Schmitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/nation-challenged-overview-dec-10-2001-food-for-refugees-raids-caves-fate.html | A NATION CHALLENGED AN OVERVIEW DEC 10 2001 Food for Refugees Raids on Caves and the Fate of Taliban Prisoners | By Celestine Bohlen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/nation-challenged-refugee-camps-after-two-months-some-receive-food-but-others.html | A NATION CHALLENGED THE REFUGEE CAMPS After Two Months Some Receive Food but Others Can Only Watch | By C J Chivers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/nation-challenged-relief-efforts-bridge-into-afghan-north-officially-open-but.html | A NATION CHALLENGED RELIEF EFFORTS Bridge Into Afghan North Is Officially Open but Little Food Aid Gets Through | By Carlotta Gall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/nation-challenged-terror-cells-north-africans-europe-said-preach-war-enlisting.html | A NATION CHALLENGED TERROR CELLS North Africans in Europe Said to Preach War Enlisting Young Immigrants | By Susan Sachs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/oil-dispute-grips-iran-corruption-or-politics.html | Oil Dispute Grips Iran Corruption Or Politics | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/pierre-de-benouville-87-hero-of-resistance-in-world-war-ii.html | Pierre de Benouville 87 Hero of Resistance in World War II | By Eric Pace | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/sofia-journal-posters-of-hitler-rouse-talk-and-fears-in-bulgaria.html | Sofia Journal Posters of Hitler Rouse Talk and Fears in Bulgaria | By Ian Fisher | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/spread-of-aids-in-rural-china-ignites-protests.html | Spread of AIDS in Rural China Ignites Protests | By Elisabeth Rosenthal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/us-and-russia-to-complete-talks-on-an-arms-control-pact.html | US and Russia to Complete Talks on an Arms Control Pact | By Patrick E Tyler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/us-mideast-peace-envoy-makes-his-impatience-clear.html | US Mideast Peace Envoy Makes His Impatience Clear | By Clyde Haberman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/venezuelan-justices-approve-the-extradition-of-a-colombian-rebel.html | Venezuelan Justices Approve the Extradition of a Colombian Rebel | By Juan Forero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/world-briefing-asia-china-south-african-leader-looks-for-business.html | World Briefing  Asia China South African Leader Looks For Business | By Elisabeth Rosenthal NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/world-briefing-asia-north-korea-joining-antiterror-pacts.html | World Briefing  Asia North Korea Joining Antiterror Pacts | By Howard W French NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/world-briefing-europe-france-gendarmes-protests-pay-off.html | World Briefing  Europe France Gendarmes Protests Pay Off | By Suzanne Daley NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/world-briefing-europe-kosovo-discord-as-parliament-opens.html | World Briefing  Europe Kosovo Discord As Parliament Opens | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/world-briefing-europe-moldova-separatist-leader-re-elected.html | World Briefing  Europe Moldova Separatist Leader ReElected | By Michael Wines NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/world-briefing-europe-northern-ireland-protest-turns-violent.html | World Briefing  Europe Northern Ireland Protest Turns Violent | By Brian Lavery NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-11 | https://www.nytimes.com/2001/12/11/world/world-briefing-europe-russia-false-alarm-on-uranium-deal.html | World Briefing  Europe Russia False Alarm On Uranium Deal | By Michael Wines NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/arts-in-america-michael-pollak-glass-wet-fingers-and-a-mysterious-disappearance.html | ARTS IN AMERICA  Michael Pollak Glass Wet Fingers and a Mysterious Disappearance | By Michael Pollak | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/cuts-may-delay-reopening-of-smithsonian-museums.html | Cuts May Delay Reopening Of Smithsonian Museums | By Celestine Bohlen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/dance-review-blurs-and-blots-joined-in-sound-and-motion.html | DANCE REVIEW Blurs and Blots Joined in Sound and Motion | By Jack Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/dave-graue-75-cartoonist-of-stone-age-tales-of-alley-oop.html | Dave Graue 75 Cartoonist of Stone Age Tales of Alley Oop | By Eric P Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/jazz-review-chick-corea-celebrating-with-friends.html | JAZZ REVIEW Chick Corea Celebrating With Friends | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/music-review-fusion-across-politically-charged-lines.html | MUSIC REVIEW Fusion Across Politically Charged Lines | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/music-review-radiance-and-joy-to-welcome-the-season.html | MUSIC REVIEW Radiance And Joy To Welcome The Season | By Anne Midgette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/pop-review-a-tone-rooted-in-compassion-and-peace.html | POP REVIEW A Tone Rooted in Compassion And Peace | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/television-review-a-painkiller-s-double-life-as-an-illegal-street-drug.html | TELEVISION REVIEW A Painkillers Double Life As an Illegal Street Drug | By Caryn James | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/arts/the-pop-life-a-new-industry-threat-cd-s-made-from-webcasts.html | THE POP LIFE A New Industry Threat CDs Made From Webcasts | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/books/books-of-the-times-the-computer-world-inside-and-out.html | BOOKS OF THE TIMES The Computer World Inside and Out | By David Gelernter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/boeing-s-war-footing-lobbyists-are-its-army-washington-its-battlefield.html | Boeings War Footing Lobbyists Are Its Army Washington Its Battlefield | By James Dao With Laura M Holson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/business-travel-a-ual-unit-will-use-airbus-corporate-jetliners-for-trans-atlantic.html | Business Travel A UAL unit will use Airbus Corporate Jetliners for transAtlantic and domestic shuttle service | By Joe Sharkey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/calpine-moves-to-reassure-its-investors.html | Calpine Moves to Reassure Its Investors | By Gretchen Morgenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/company-news-hartmarx-says-its-president-will-succeed-chairman.html | COMPANY NEWS HARTMARX SAYS ITS PRESIDENT WILL SUCCEED CHAIRMAN | By Dow Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/first-boston-seen-settling-kickback-case.html | First Boston Seen Settling Kickback Case | By Patrick McGeehan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/investors-wary-of-fiat-plan-to-issue-bonds.html | Investors Wary of Fiat Plan to Issue Bonds | By Micheline Maynard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/management-victims-and-champions-of-a-darwinian-enron.html | MANAGEMENT Victims and Champions of a Darwinian Enron | By David Barboza | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/markets-market-place-investors-may-find-little-redress-for-abuses-those-giddy.html | THE MARKETS Market Place Investors may find little redress for abuses from those giddy initial public offerings | By Floyd Norris | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/media-business-advertising-prominent-executive-moves-large-agency-company-after.html | THE MEDIA BUSINESS ADVERTISING A prominent executive moves to a large agency company after running his own shop for 4 years | By Allison Fass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/new-suv-s-do-well-in-high-speed-crash-tests.html | New SUVs Do Well in HighSpeed Crash Tests | By Danny Hakim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/nokia-offers-note-of-optimism-on-earnings.html | Nokia Offers Note of Optimism on Earnings | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/suit-seeks-2.1-billion-in-enron-s-assets.html | Suit Seeks 21 Billion in Enrons Assets | By Riva D Atlas With Richard A Oppel Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/technology-briefing-hardware-patent-spat-over-tv-recording.html | Technology Briefing  Hardware Patent Spat Over TV Recording | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/technology-briefing-internet-motorola-to-offer-instant-messenger.html | Technology Briefing  Internet Motorola To Offer Instant Messenger | By Catherine Greenman NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/technology-briefing-internet-usenet-archive-is-posted-on-web.html | Technology Briefing  Internet Usenet Archive Is Posted On Web | By Glenn Fleishman NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/technology-compaq-chief-says-he-is-committed-to-merger.html | TECHNOLOGY Compaq Chief Says He Is Committed to Merger | By Steve Lohr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/technology-internet-piracy-is-suspected-as-us-agents-raid-campuses.html | TECHNOLOGY Internet Piracy Is Suspected As US Agents Raid Campuses | By Philip Shenon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/technology-the-man-behind-the-curtain-in-the-hewlett-compaq-merger.html | TECHNOLOGY The Man Behind the Curtain In the HewlettCompaq Merger | By Steve Lohr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/the-boss-that-girl-goes-tailgating.html | THE BOSS That Girl Goes Tailgating | By Elaine L Chao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/the-markets-stocks-bonds-modest-rally-fizzles-after-merck-s-warning-on-earnings.html | THE MARKETS STOCKS  BONDS Modest Rally Fizzles After Mercks Warning on Earnings | By Sherri Day | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/the-media-business-meet-the-press-moderator-agrees-to-long-extension.html | THE MEDIA BUSINESS Meet the Press Moderator Agrees to Long Extension | By Bill Carter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/usa-networks-tv-business-may-be-bought-by-vivendi.html | USA Networks TV Business May Be Bought by Vivendi | By Seth Schiesel With Jim Rutenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/what-s-eroding-south-africa-s-currency.html | Whats Eroding South Africas Currency | By Henri E Cauvin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/with-the-economy-still-fragile-the-fed-again-cuts-rates.html | With the Economy Still Fragile the Fed Again Cuts Rates | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/world-business-briefing-asia-hong-kong-start-up-buys-magazine.html | World Business Briefing  Asia Hong Kong StartUp Buys Magazine | By Mark Landler NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/world-business-briefing-asia-south-korea-suppliers-cut-off-daewoo.html | World Business Briefing  Asia South Korea Suppliers Cut Off Daewoo | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/world-business-briefing-europe-britain-airline-conducts-a-review.html | World Business Briefing  Europe Britain Airline Conducts a Review | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/world-business-briefing-europe-britain-avesco-reports-a-loss.html | World Business Briefing  Europe Britain Avesco Reports a Loss | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/business/world-business-briefing-europe-switzerland-zurich-unit-goes-public.html | World Business Briefing  Europe Switzerland Zurich Unit Goes Public | By Elizabeth Olson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/25-and-under-in-the-east-village-vietnamese-with-a-touch-of-french.html | 25 AND UNDER In the East Village Vietnamese With a Touch of French | By Eric Asimov | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/a-temple-where-wine-and-food-are-the-deities.html | A Temple Where Wine and Food Are the Deities | By Patricia Leigh Brown | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/dressed-up-to-go.html | Dressed Up to Go | By Marianne Rohrlich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/food-stuff-a-bread-that-s-as-stout-as-the-brew-it-comes-from.html | FOOD STUFF A Bread Thats as Stout As the Brew It Comes From | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/food-stuff-and-on-that-farm-he-had-a-tomato-a-lemon-a-beet-a-cucumber.html | FOOD STUFF And on That Farm He Had a Tomato a Lemon A Beet a Cucumber | By Amanda Hesser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/food-stuff-try-to-imagine-it-a-foie-gras-sicle.html | FOOD STUFF Try to Imagine It A FoieGrasSicle | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/food-stuff-you-and-your-best-friend-a-little-closer-to-heaven.html | FOOD STUFF You and Your Best Friend a Little Closer to Heaven | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/food-stuff-yukon-gold-guy-does-it-again-the-ratte-potato.html | FOOD STUFF Yukon Gold Guy Does It Again The Ratte Potato | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/how-low-will-they-go.html | How Low Will They Go | By Amanda Hesser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/look-out-martha-stewart-a-rival-from-down-under.html | Look Out Martha Stewart A Rival From Down Under | By R W Apple Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/restaurants-all-american-spot-tackles-the-moment.html | RESTAURANTS AllAmerican Spot Tackles the Moment | By William Grimes | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/so-much-like-a-crepe-so-perfect-for-hanukkah.html | So Much Like a Crepe So Perfect for Hanukkah | By Joan Nathan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/still-cozy-after-all-these-years.html | Still Cozy After All These Years | By Dorie Greenspan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/tastings-cognac-s-country-cousin.html | TASTINGS Cognacs Country Cousin | By Eric Asimov | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/the-chef-in-the-land-of-truffles.html | THE CHEF In the Land of Truffles | By Bill Yosses | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/the-minimalist-coconuts-to-the-rescue.html | THE MINIMALIST Coconuts To the Rescue | By Mark Bittman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/dining/wine-talk-wisdom-women-and-a-touch-of-wit.html | WINE TALK Wisdom Women and a Touch of Wit | By Frank J Prial | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/jobs/my-job-my-creativity-comes-in-packages.html | MY JOB My Creativity Comes in Packages | By Maritza Dotel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/jobs/overtime-becomes-class-action-fodder.html | Overtime Becomes ClassAction Fodder | By Eve Tahmincioglu | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/jobs/trends-for-some-professions-thinking-small-can-pay-big-dividends.html | TRENDS For Some Professions Thinking Small Can Pay Big Dividends | By Dylan Loeb McClain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/movies/film-review-one-man-s-parenthood-in-minute-detail.html | FILM REVIEW One Mans Parenthood in Minute Detail | By Elvis Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/movies/gambling-film-fantasy-lord-rings-shows-new-line-cinema-s-value-aol.html | Gambling on a Film Fantasy Lord of the Rings Shows New Line Cinemas Value to AOL | By Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/11-school-custodians-held-in-kickback-and-bid-rigging-scheme.html | 11 School Custodians Held in Kickback and BidRigging Scheme | By Robert F Worth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/a-nation-challenged-testimony-kerik-asks-that-the-fbi-share-terror-information.html | A NATION CHALLENGED TESTIMONY Kerik Asks That the FBI Share Terror Information | By Raymond Hernandez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/a-nation-challenged-the-detained-man-held-since-sept-12-faces-fraud-charge.html | A NATION CHALLENGED THE DETAINED Man Held Since Sept 12 Faces Fraud Charge | By William K Rashbaum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/appointments-by-bloomberg-aim-to-lessen-legal-morass.html | Appointments By Bloomberg Aim to Lessen Legal Morass | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/boldface-eames-624853.html | BOLDFACE NAMES | By James Barron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/bulletin-board-assembly-panel-will-meet.html | BULLETIN BOARD Assembly Panel Will Meet | By Abby Goodnough | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/bulletin-board-district-protests-multiple-tests.html | BULLETIN BOARD District Protests Multiple Tests | By Merri Rosenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/bulletin-board-princeton-helps-victims.html | BULLETIN BOARD Princeton Helps Victims | By Karen W Arenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/bulletin-board-queens-college-helps-teachers.html | BULLETIN BOARD Queens College Helps Teachers | By Stephanie Rosenbloom | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/bulletin-board-search-for-a-web-site-creator.html | BULLETIN BOARD Search for a Web Site Creator | By Abby Goodnough | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/changing-a-bulb-atop-a-changed-world-stray-thoughts-1454-feet-once-again-city-s.html | Changing a Bulb Atop a Changed World Stray Thoughts at 1454 Feet Once Again the Citys Highest Perch | By Charlie Leduff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/confession-in-wendy-s-deaths-wasn-t-forced-detective-says.html | Confession in Wendys Deaths Wasnt Forced Detective Says | By Sarah Kershaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/dawning-of-a-new-age-for-the-biltmore.html | Dawning of a New Age for the Biltmore | By David W Dunlap | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/four-are-charged-in-scheme-that-preyed-on-anthrax-fears.html | Four Are Charged in Scheme That Preyed on Anthrax Fears | By Nichole M Christian | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/judge-censured-for-unauthorized-court-absences.html | Judge Censured for Unauthorized Court Absences | By Randal C Archibold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/killer-cannibal-withdraws-plea-to-leave-mental-hospital.html | KillerCannibal Withdraws Plea to Leave Mental Hospital | By Elissa Gootman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/lessons-an-economic-recovery-will-tell-in-the-classroom.html | LESSONS An Economic Recovery Will Tell in the Classroom | By Richard Rothstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/long-long-legal-battle-for-tall-tall-building.html | Long Long Legal Battle for Tall Tall Building | By Charles V Bagli | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing-calendar-today-hearing-on-cuny.html | Metro Briefing  Calendar Today Hearing On CUNY | Compiled by Anthony Ramirez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing-new-york-albany-cipeo-requests-soar.html | Metro Briefing  New York Albany Cipeo Requests Soar | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing-new-york-brooklyn-mother-dies-in-collision.html | Metro Briefing  New York Brooklyn Mother Dies In Collision | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing-new-york-manhattan-civil-liberties-union-chief.html | Metro Briefing  New York Manhattan Civil Liberties Union Chief | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing-new-york-manhattan-man-killed-by-truck.html | Metro Briefing  New York Manhattan Man Killed By Truck | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing-new-york-manhattan-new-trial-denied-for-conspirator.html | Metro Briefing  New York Manhattan New Trial Denied For Conspirator | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/metro-briefing-new-york-white-plains-tax-rise-trimmed.html | Metro Briefing  New York White Plains Tax Rise Trimmed | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/nassau-workers-protest-building-conditions.html | Nassau Workers Protest Building Conditions | By Bruce Lambert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/nation-challenged-charities-those-who-lost-homes-jobs-are-get-2500-grants.html | A NATION CHALLENGED THE CHARITIES Those Who Lost Homes or Jobs Are to Get 2500 Grants | By David Barstow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/nation-challenged-injured-first-she-managed-live-now-comes-harder-part.html | A NATION CHALLENGED THE INJURED First She Managed to Live Now Comes the Harder Part | By Leslie Eaton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/nation-challenged-portraits-grief-victims-mr-science-mother-hen-intrepid.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Mr Science Mother Hen Intrepid Traveler and a Singing Cockatiel | These sketches were written by Tara Bahrampour Celestine Bohlen Abby Goodnough Elissa Gootman Felicia Lee Jere Longman Mireya Navarro Gustav Niebuhr Anthony Ramirez Joseph B Treaster and Bruce Weber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/nation-challenged-telecommunications-us-considers-restricting-cellphone-use.html | A NATION CHALLENGED TELECOMMUNICATIONS US Considers Restricting Cellphone Use in Disasters | By Jayson Blair | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/new-jersey-plans-to-raise-transit-fares.html | New Jersey Plans to Raise Transit Fares | By Ronald Smothers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/only-the-latest-blow-for-a-staggered-commercial-printing-industry.html | Only the Latest Blow for a Staggered Commercial Printing Industry | By Edward Wyatt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/public-lives-a-children-s-surgeon-feels-better-than-he-looks.html | PUBLIC LIVES A Childrens Surgeon Feels Better Than He Looks | By Joyce Wadler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/rating-firm-turns-negative-about-new-jersey-s-economy.html | Rating Firm Turns Negative About New Jerseys Economy | By David Kocieniewski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/teacher-s-task-putting-it-in-writing.html | Teachers Task Putting It in Writing | By Anemona Hartocollis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/the-neediest-cases-help-for-ex-worker-at-shelter-who-ended-up-in-one.html | The Neediest Cases Help for ExWorker at Shelter Who Ended Up in One | By Vincent M Mallozzi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/nyregion/westchester-village-decides-to-buy-gm-site-on-hudson.html | Westchester Village Decides to Buy GM Site on Hudson | By Winnie Hu | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/a-fond-adieu-to-the-french-franc.html | A Fond Adieu to the French Franc | By Sparkle Hayter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/bye-rudy-yurts-and-all.html | Bye Rudy Yurts And All | By Maureen Dowd | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/opinion/dear-saudi-arabia.html | Dear Saudi Arabia | By Thomas L Friedman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| 2001-12-12 | https://www.nytimes.com/2001/12/12/opinio n/with-iran-against-americans.html | With Iran Against Americans | By Barry Rosen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ baseball-knoblauch-may-play-at-second-for-royals.html | BASEBALL Knoblauch May Play At Second For Royals | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ baseball-little-league-tightens-its-rules.html | BASEBALL Little League Tightens Its Rules | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ baseball-mets-turn-alomar-into-crown-jewel-of-their-infield.html | BASEBALL Mets Turn Alomar Into Crown Jewel Of Their Infield | By Jack Curry | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ baseball-the-alomar-impact.html | BASEBALL THE ALOMAR IMPACT | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ baseball-yankees-talk-up-white-as-alou-pursuit-wanes.html | BASEBALL Yankees Talk Up White As Alou Pursuit Wanes | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ boxing-forrest-gives-up-belt-for-shot-at-greatness.html | BOXING Forrest Gives Up Belt for Shot at Greatness | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ boxing-some-curious-ali-curios-for-bid-in-online-auction.html | BOXING Some Curious Ali Curios For Bid in Online Auction | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ college-basketball-lacking-intensity-seton-hall-still-wins.html | COLLEGE BASKETBALL Lacking Intensity Seton Hall Still Wins | By Bill Finley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ college-basketball-st-john-s-rises-early-to-avoid-another-upset.html | COLLEGE BASKETBALL St Johns Rises Early To Avoid Another Upset | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ colleges-hockey-notebook-st-cloud-making-a-name.html | COLLEGES HOCKEY NOTEBOOK St Cloud Making A Name | By Mark Scheerer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ hockey-isles-discover-group-hugs-are-not-enough.html | HOCKEY Isles Discover Group Hugs Are Not Enough | By Dave Caldwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ nhl-daneyko-is-placed-on-injured-reserve.html | NHL Daneyko Is Placed On Injured Reserve | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ on-pro-basketball-all-this-new-era-stuff-leaves-sprewell-chilly.html | ON PRO BASKETBALL All This New Era Stuff Leaves Sprewell Chilly | By Mike Wise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ pro-basketball-harris-s-hot-hand-gives-bulls-heave-ho.html | PRO BASKETBALL Harriss Hot Hand Gives Bulls HeaveHo | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ pro-basketball-it-all-works-for-sprewell-until-the-final-seconds.html | PRO BASKETBALL It All Works for Sprewell Until the Final Seconds | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ pro-football-jets-are-low-on-points-and-now-time.html | PRO FOOTBALL Jets Are Low on Points and Now Time | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ pro-football-on-the-giants-that-old-blue-magic-has-no-more-tricks.html | PRO FOOTBALL ON THE GIANTS That Old Blue Magic Has No More Tricks | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ sports-of-the-times-december-baseball-madness.html | Sports Of The Times December Baseball Madness | By George Vecsey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/sports/ sports-of-the-times-sorry-but-the-bowl-formula-simply-does-not-compute.html | Sports Of The Times Sorry but the Bowl Formula Simply Does Not Compute | By Ira Berkow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/a-finale-in-three-part-harmony.html | A Finale in ThreePart Harmony | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/a-nation-challenged-attitudes-public-is-wary-but-supportive-on-rights-curbs.html | A NATION CHALLENGED ATTITUDES Public Is Wary But Supportive On Rights Curbs | By Robin Toner and Janet Elder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/a-nation-challenged-indictments-69-are-accused-of-lying-to-get-airport-jobs.html | A NATION CHALLENGED INDICTMENTS 69 Are Accused of Lying to Get Airport Jobs | By Steven Greenhouse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/a-nation-challenged-the-american-us-detainee-sends-letter-to-parents.html | A NATION CHALLENGED THE AMERICAN US Detainee Sends Letter to Parents | By Evelyn Nieves | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/a-nation-challenged-the-damage-fbi-studies-terrorists-engineering-expertise.html | A NATION CHALLENGED THE DAMAGE FBI Studies Terrorists Engineering Expertise | By James Glanz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/a-nation-challenged-the-interviews-200-muslims-are-sought-in-michigan.html | A NATION CHALLENGED THE INTERVIEWS 200 Muslims Are Sought In Michigan | By Jodi Wilgoren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/a-nation-challenged-the-legal-venue-compromise-settles-debate-over-tribunal.html | A NATION CHALLENGED THE LEGAL VENUE Compromise Settles Debate Over Tribunal | By Don van Natta Jr With Benjamin Weiser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/aide-says-bush-will-do-more-to-marshal-religious-base.html | Aide Says Bush Will Do More to Marshal Religious Base | By Richard L Berke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/an-improbable-incubator-for-a-militant-muslim.html | An Improbable Incubator For a Militant Muslim | By Evelyn Nieves | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/armey-house-majority-leader-may-retire.html | Armey House Majority Leader May Retire | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/congress-reaches-compromise-on-education-bill.html | Congress Reaches Compromise on Education Bill | By Adam Clymer With Lizette Alvarez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/court-voids-law-covering-school-prayer-in-louisiana.html | Court Voids Law Covering School Prayer in Louisiana | By David Firestone | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/drastic-shifts-in-climate-are-likely-experts-warn.html | Drastic Shifts in Climate Are Likely Experts Warn | By Kenneth Chang | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/fishermen-fear-yachts-signal-end-of-old-ways.html | Fishermen Fear Yachts Signal End of Old Ways | By Timothy Egan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/nation-challenged-airport-security-groups-seek-lift-ban-foreign-screeners.html | A NATION CHALLENGED AIRPORT SECURITY Groups Seek to Lift Ban on Foreign Screeners | By Steven Greenhouse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/nation-challenged-defense-lawyers-say-public-trial-would-make-convicting-bin.html | A NATION CHALLENGED THE DEFENSE Lawyers Say Public Trial Would Make Convicting bin Laden More Difficult | By William Glaberson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/nation-challenged-disease-cdc-issues-challenge-nation-s-scientists-find-answers.html | A NATION CHALLENGED THE DISEASE CDC Issues Challenge to Nations Scientists to Find the Answers to Anthrax Mysteries | By Lawrence K Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/nation-challenged-government-s-case-man-held-since-august-charged-with-role-sept.html | A NATION CHALLENGED THE GOVERNMENTS CASE Man Held Since August Is Charged With a Role In Sept 11 Terror Plot | By David Johnston and Philip Shenon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/nation-challenged-hollywood-terrorist-central-casting-has-hard-lessons-teach.html | A NATION CHALLENGED HOLLYWOOD Terrorist From Central Casting Has Hard Lessons to Teach | By Laurie Goodstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/nation-challenged-investigation-tracing-16-month-infusion-men-money-culminating.html | A NATION CHALLENGED THE INVESTIGATION Tracing a 16Month Infusion of Men and Money Culminating in the Horror of Sept 11 | By Kate Zernike and James Risen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/nation-challenged-suspect-traveler-with-strong-views-right-kind-islam-no-fear.html | A NATION CHALLENGED THE SUSPECT A Traveler With Strong Views on the Right Kind of Islam and No Fear of Sharing Them | By Michael Moss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/national-briefing-mid-atlantic-maryland-antiterrorist-plan.html | National Briefing  MidAtlantic Maryland Antiterrorist Plan | By Gary Gately NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/national-briefing-south-florida-11-antiterrorism-laws-are-signed.html | National Briefing  South Florida 11 Antiterrorism Laws Are Signed | By Gary Fineout NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/national-briefing-south-florida-reno-names-aide.html | National Briefing  South Florida Reno Names Aide | By Dana Canedy NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/official-faults-drug-company-for-marketing-of-its-painkiller.html | Official Faults Drug Company For Marketing of Its Painkiller | By Barry Meier | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/us/testimony-describes-order-to-kill-sheriff-elect.html | Testimony Describes Order to Kill SheriffElect | By Kevin Sack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/a-nation-challenged-at-a-hospital-grandchildren-and-ladies-become-casualties.html | A NATION CHALLENGED AT A HOSPITAL Grandchildren and Ladies Become Casualties | By David Rohde | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/a-nation-challenged-deals-suppliants-and-friends-flock-to-see-a-new-boss.html | A NATION CHALLENGED DEALS Suppliants And Friends Flock to See A New Boss | By Erik Eckholm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/a-nation-challenged-kandahar-taliban-gone-but-fear-lingers-in-kandahar.html | A NATION CHALLENGED KANDAHAR Taliban Gone but Fear Lingers in Kandahar | By Norimitsu Onishi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/a-nation-challenged-propaganda-interview-with-bin-laden-makes-the-rounds.html | A NATION CHALLENGED PROPAGANDA Interview With bin Laden Makes the Rounds | By James Risen and Patrick E Tyler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/a-nation-challenged-the-vatican-pope-not-mentioning-us-urges-military-restraint.html | A NATION CHALLENGED THE VATICAN Pope Not Mentioning US Urges Military Restraint | By Melinda Henneberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/army-coffins-2500-each-anger-indians.html | Army Coffins 2500 Each Anger Indians | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/asproli-journal-umbrian-olive-war-tradition-vs-new-technology.html | Asproli Journal Umbrian Olive War Tradition vs New Technology | By Melinda Henneberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/british-life-is-fractured-along-racial-lines-a-study-finds.html | British Life Is Fractured Along Racial Lines a Study Finds | By Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/david-astor-89-liberal-voice-as-editor-of-britains-observer.html | David Astor 89 Liberal Voice As Editor of Britains Observer | By Paul Lewis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/italian-leader-drops-opposition-to-europe-wide-arrest-warrants.html | Italian Leader Drops Opposition To EuropeWide Arrest Warrants | By Melinda Henneberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/milosevic-will-face-two-trials-instead-of-one.html | Milosevic Will Face Two Trials Instead of One | By Marlise Simons | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-coalition-britain-ready-lead-force-for-un-after-war.html | A NATION CHALLENGED THE COALITION Britain Ready To Lead Force For the UN After the War | By Patrick E Tyler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-fighting-al-qaeda-balks-surrender-bin-laden-shrinking-area.html | A NATION CHALLENGED THE FIGHTING AL QAEDA BALKS AT SURRENDER BIN LADEN IS IN SHRINKING AREA | By John Kifner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-freed-captives-taliban-jail-into-arms-drought.html | A NATION CHALLENGED THE FREED CAPTIVES From a Taliban Jail Into the Arms of a Drought | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-holdouts-across-afghanistan-taliban-soldiers-keep-up-fight.html | A NATION CHALLENGED THE HOLDOUTS Across Afghanistan Taliban Soldiers Keep Up the Fight | By Dexter Filkins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-neighbor-pakistan-sends-troops-border-prevent-bin-laden-escape.html | A NATION CHALLENGED THE NEIGHBOR Pakistan Sends Troops to Border to Prevent bin Laden Escape | By Douglas Frantz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-new-government-un-envoy-tries-pave-holes-road-coalition.html | A NATION CHALLENGED NEW GOVERNMENT UN Envoy Tries to Pave Holes in Road to Coalition | By Michael R Gordon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-overview-dec-11-2001-closing-caves-indictment-us-debate-over.html | A NATION CHALLENGED AN OVERVIEW DEC 11 2001 Closing In on the Caves Indictment in the US Debate Over Trials | By Peter Marks | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/nation-challenged-seeking-citizens-beijing-asks-for-return-any-chinese-among.html | A NATION CHALLENGED SEEKING CITIZENS Beijing Asks For the Return Of Any Chinese Among Taliban | By Elisabeth Rosenthal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/swiss-judge-convicts-six-in-deaths-of-adventurers-lost-in-flood.html | Swiss Judge Convicts Six in Deaths of Adventurers Lost in Flood | By Elizabeth Olson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/toxic-traces-after-bombing-add-to-jitters-of-israelis.html | Toxic Traces After Bombing Add to Jitters Of Israelis | By Clyde Haberman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/us-to-pull-out-of-abm-treaty-clearing-path-for-antimissile-tests.html | US to Pull Out of ABM Treaty Clearing Path for Antimissile Tests | By David E Sanger and Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/us-warns-zimbabwe-that-next-year-s-election-must-be-fair.html | US Warns Zimbabwe That Next Years Election Must Be Fair | By Henri E Cauvin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-africa-countries-sign-up-for-aids-drugs.html | World Briefing  Africa Countries Sign Up For Aids Drugs | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-americas-venezuela-caribbean-summit-opens.html | World Briefing  Americas Venezuela Caribbean Summit Opens | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-asia-pacific-east-timor-independence-foes-sentenced.html | World Briefing  AsiaPacific East Timor Independence Foes Sentenced | By Seth Mydans NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-asia-pacific-nauru-taking-more-asylum-seekers-and-money.html | World Briefing  AsiaPacific Nauru Taking More Asylum Seekers And Money | By Seth Mydans NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-europe-czech-republic-uzbek-dissident-released.html | World Briefing  Europe Czech Republic Uzbek Dissident Released | By Peter S Green NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-europe-france-colonial-soldiers-win-bigger-pensions.html | World Briefing  Europe France Colonial Soldiers Win Bigger Pensions | By Suzanne Daley NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-europe-france-trial-on-leak-of-nato-plans.html | World Briefing  Europe France Trial On Leak Of Nato Plans | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-12 | https://www.nytimes.com/2001/12/12/world/world-briefing-europe-russia-chemical-weapons-delay.html | World Briefing  Europe Russia Chemical Weapons Delay | By Michael Wines NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/alvarez-bravo-s-lens-of-revelations.html | Alvarez Bravos Lens of Revelations | By Bernard Weinraub | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/bridge-three-words-too-many-defeats-a-contract.html | BRIDGE Three Words Too Many Defeats A Contract | By Alan Truscott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/critic-s-notebook-slinky-winter-garden-opens-in-philadelphia.html | CRITIC'S NOTEBOOK Slinky Winter Garden Opens in Philadelphia | By Herbert Muschamp | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/dance-review-assaulting-the-senses-and-doing-the-opposite.html | DANCE REVIEW Assaulting the Senses And Doing the Opposite | By Anna Kisselgoff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/lost-meissen-collection-brings-millions-to-heirs.html | Lost Meissen Collection Brings Millions to Heirs | By Alan Riding | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/music-review-using-sliding-strings-to-suggest-the-tangled-canopy-of-a-forest.html | MUSIC REVIEW Using Sliding Strings to Suggest the Tangled Canopy of a Forest | By Allan Kozinn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/music-review-when-last-deserves-to-be-first.html | MUSIC REVIEW When Last Deserves To Be First | By Anne Midgette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/music-review-young-performers-tackle-stravinsky-s-brutal-rhythms.html | MUSIC REVIEW Young Performers Tackle Stravinskys Brutal Rhythms | By Allan Kozinn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/arts/the-pop-life-smells-like-mean-spirits.html | THE POP LIFE Smells Like Mean Spirits | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/books/books-of-the-times-a-network-veteran-bites-the-hands-that-fed-him.html | BOOKS OF THE TIMES A Network Veteran Bites The Hands That Fed Him | By Janet Maslin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/books/making-books-black-americans-are-still-buying.html | MAKING BOOKS Black Americans Are Still Buying | By Martin Arnold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/business/a-former-boss-tries-to-put-honeywell-on-a-new-path.html | A Former Boss Tries to Put Honeywell on a New Path | By Claudia H Deutsch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/business/added-rush-on-revising-tort-system.html | Added Rush On Revising Tort System | By Stephen Labaton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/business/american-express-will-cut-up-to-6500-from-payroll.html | American Express Will Cut Up to 6500 From Payroll | By Kenneth N Gilpin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/business/board-is-trying-to-put-sotheby-s-on-block.html | Board Is Trying to Put Sothebys on Block | By Carol Vogel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/business/bt-group-appoints-new-chief-executive.html | BT Group Appoints New Chief Executive | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/business/company-news-national-australia-sells-assets-to-washington-mutual.html | COMPANY NEWS NATIONAL AUSTRALIA SELLS ASSETS TO WASHINGTON MUTUAL | By Becky Gaylord NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/business/computer-consultant-giant-in-europe-to-lose-its-chief.html | Computer Consultant Giant In Europe to Lose Its Chief | By Kerry Shaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/business/don-tennant-creator-of-characters-for-ads-is-dead-at-79.html | Don Tennant Creator of Characters for Ads Is Dead at 79 | By Stuart Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/business/drugs-to-spur-new-cells-and-without-the-politics.html | Drugs to Spur New Cells And Without the Politics | By Andrew Pollack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/economic-scene-avoid-terrorism-end-poverty-ignorance-right-guess-again-debunking.html | Economic Scene To avoid terrorism end poverty and ignorance Right Guess again Debunking conventional wisdom about the roots of hate crime | By Alan B Krueger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/enron-s-collapse-market-place-calpine-s-accounting-ways-have-been-issue-with-sec.html | ENRONS COLLAPSE MARKET PLACE Calpines Accounting Ways Have Been Issue With SEC | By Gretchen Morgenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/enron-s-collapse-ripples-fallout-enron-continues-take-toll-power-sector.html | ENRONS COLLAPSE THE RIPPLES Fallout From Enron Continues to Take Toll on Power Sector | By Richard A Oppel Jr and Alex Berenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/enron-s-collapse-the-financial-chief-sec-wants-to-question-former-officer.html | ENRONS COLLAPSE THE FINANCIAL CHIEF SEC Wants to Question Former Officer | By Floyd Norris | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/enron-s-collapse-the-overview-enron-auditor-raises-specter-of-crime.html | ENRONS COLLAPSE THE OVERVIEW Enron Auditor Raises Specter of Crime | By Joseph Kahn With Jonathan D Glater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/film-directors-union-reaches-tentative-contract-agreement.html | Film Directors Union Reaches Tentative Contract Agreement | By Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/media-business-advertising-restaurants-bars are-looking-for-ways-get-people-back.html | THE MEDIA BUSINESS ADVERTISING Restaurants and bars are looking for ways to get people back in the habit of having a night out | By Allison Fass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/prudential-insurance-raises-3-03-billion-in-initial-public-offering.html | Prudential Insurance Raises 303 Billion in Initial Public Offering | By Joseph B Treaster | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/sentiment-on-japan-s-economy-worsens.html | Sentiment on Japans Economy Worsens | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/st-paul-cos-exits-medical-malpractice-insurance.html | St Paul Cos Exits Medical Malpractice Insurance | By Milt Freudenheim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/technology-briefing-hardware-sonicblue-sues-tivo.html | Technology Briefing  Hardware SonicBlue Sues TiVo | COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/technology-briefing-software-palm-buys-wireless-applications-maker.html | Technology Briefing  Software Palm Buys Wireless Applications Maker | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/technology-briefing-software-scansoft-gets-lernout-assets.html | Technology Briefing  Software Scansoft Gets Lernout Assets | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/technology-briefing-telecommunications-satellites-life-expectancy-lengthened.html | Technology Briefing  Telecommunications Satellites Life Expectancy Lengthened | By Barnaby J Feder NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/technology-briefing-telecommunications-verizon-wireless-to-offer-auto-services.html | Technology Briefing  Telecommunications Verizon Wireless To Offer Auto Services | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/technology-skepticism-in-senate-panel-over-accord-with-microsoft.html | TECHNOLOGY Skepticism In Senate Panel Over Accord With Microsoft | By Stephen Labaton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/technology-yahoo-bids-for-career-site-in-threat-to-previous-deal.html | TECHNOLOGY Yahoo Bids for Career Site In Threat to Previous Deal | By Andrew Ross Sorkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/telephone-regulation-is-approved.html | Telephone Regulation Is Approved | By Paul Meller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/busines s/the-media-business-advertising-addenda-accounts-651613.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | https://www.nytimes.com/2001/12/13/business/the-media-business-advertising-addenda-berlin-cameron-agency-won-t-seek-gm-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Berlin Cameron Agency Wont Seek GM Work | By Allison Fass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/business/the-media-business-advertising-addenda-magazine-ad-pages-fell-in-november.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Fell in November | By Allison Fass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/business/world-business-briefing-australia-bid-to-stop-mining-sale-is-rejected.html | World Business Briefing  Australia Bid To Stop Mining Sale Is Rejected | By Becky Gaylord NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/business/world-business-briefing-australia-more-fallout-from-onetel.html | World Business Briefing  Australia More Fallout From OneTel | By Becky Gaylord NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/business/world-business-briefing-europe-france-airbus-expects-a-decline.html | World Business Briefing  Europe France Airbus Expects A Decline | By Kerry Shaw NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/business/world-business-briefing-europe-france-steel-maker-is-named.html | World Business Briefing  Europe France Steel Maker Is Named | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/at-home-with-antoine-quenton-fisher-a-child-s-tale-told-in-disbelief.html | AT HOME WITHANTOINE QUENTON FISHER A Childs Tale Told in Disbelief | By Alex Kuczynski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/curling-up-with-a-wealth-of-designs-for-the-holidays.html | Curling Up With a Wealth of Designs for the Holidays | By Eve M Kahn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/currents-architecture-in-los-angeles-a-museum-under-a-plastic-bubble.html | CURRENTS ARCHITECTURE In Los Angeles a Museum Under a Plastic Bubble | By Frances Anderton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/currents-decoration-the-tree-that-grew-in-a-metal-shop.html | CURRENTS DECORATION The Tree That Grew In a Metal Shop | By Marianne Rohrlich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/currents-design-taking-tea-with-a-master.html | CURRENTS DESIGN Taking Tea With a Master | By Stephen Treffinger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/currents-furniture-nonstop-from-rue-jacob-to-duane-park.html | CURRENTS FURNITURE Nonstop From Rue Jacob to Duane Park | By Marianne Rohrlich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/currents-housewares-scale-in-a-glass.html | CURRENTS HOUSEWARES Scale In a Glass | By Stephen Treffinger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/currents-who-knew-let-the-pros-do-that-photo-album.html | CURRENTS WHO KNEW Let the Pros Do That Photo Album | By Marianne Rohrlich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/design-notebook-pledging-allegiance-to-the-season.html | DESIGN NOTEBOOK Pledging Allegiance to the Season | By Amy Goldwasser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/human-nature-dc-s-other-calmer-hothouse.html | HUMAN NATURE DCs Other Calmer Hothouse | By Anne Raver | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/need-coasters-dust-off-those-lp-s.html | Need Coasters Dust Off Those LPs | By Hillary Rosner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/personal-shopper-the-fabric-of-sweet-dreams.html | PERSONAL SHOPPER The Fabric of Sweet Dreams | By Marianne Rohrlich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/garden/postholiday-sales-arrive-early.html | Postholiday Sales Arrive Early | By Marianne Rohrlich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/movies/film-review-playing-piero-as-just-enough-of-a-mess.html | FILM REVIEW Playing Piero as Just Enough of a Mess | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | https://www.nytimes.com/2001/12/13/movies/television-review-in-a-land-where-old-youths-meet-as-distant-neighbors.html | TELEVISION REVIEW In a Land Where Old Youths Meet as Distant Neighbors | By Julie Salamon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/a-nation-challenged-estate-planning-jolted-by-sept-11-many-rush-to-make-wills.html | A NATION CHALLENGED ESTATE PLANNING Jolted by Sept 11 Many Rush to Make Wills | By Adam Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/avoiding-should-have-green-looks-back-at-race.html | Avoiding Should Have Green Looks Back at Race | By Adam Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/black-police-officers-sue-city-citing-surveillance.html | Black Police Officers Sue City Citing Surveillance | By Kevin Flynn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/boldface-names-646890.html | BOLDFACE NAMES | By James Barron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/city-has-idea-think-office-buildings-to-stretch-midtown-to-far-west-side.html | City Has Idea Think Office Buildings to Stretch Midtown to Far West Side | By Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/city-to-consider-2-sites-for-plant-to-filter-water.html | City to Consider 2 Sites for Plant To Filter Water | By Tina Kelley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/funds-stolen-at-adult-home-state-alleges.html | Funds Stolen At Adult Home State Alleges | By Clifford J Levy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/giuliani-plans-own-business-with-top-aides-in-consulting.html | Giuliani Plans Own Business With Top Aides in Consulting | By Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/idea-of-an-electricity-cable-under-the-sound-is-revived.html | Idea of an Electricity Cable Under the Sound Is Revived | By Elissa Gootman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/jai-alai-retires-from-connecticut-sport-s-fans-most-elderly-lament.html | Jai Alai Retires From Connecticut Sports Fans Most Elderly Lament | By Paul Zielbauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/levy-offers-pared-down-school-construction-plan.html | Levy Offers ParedDown School Construction Plan | By Yilu Zhao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/metro-briefing-new-jersey-ocean-city-school-projects-approved.html | Metro Briefing  New Jersey Ocean City School Projects Approved | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/metro-briefing-new-york-garden-city-stores-fined-for-price-discrepancies.html | Metro Briefing  New York Garden City Stores Fined For Price Discrepancies | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/metro-briefing-new-york-manhattan-agreement-on-placement-of-bridge.html | Metro Briefing  New York Manhattan Agreement On Placement Of Bridge | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/metro-briefing-new-york-manhattan-judge-is-censured.html | Metro Briefing  New York Manhattan Judge Is Censured | By Jane Fritsch NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/metro-briefing-new-york-manhattan-man-arrested-in-death-of-mother.html | Metro Briefing  New York Manhattan Man Arrested In Death Of Mother | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/metro-briefing-new-york-sept-11-victim-dies-of-wounds.html | Metro Briefing  New York Sept 11 Victim Dies Of Wounds | By Leslie Eaton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/metro-matters-suing-the-city-for-sept-11-oh-why-not.html | Metro Matters Suing the City For Sept 11 Oh Why Not | By Joyce Purnick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/nation-challenged-detainees-2-suspects-found-train-probably-are-not-linked.html | A NATION CHALLENGED THE DETAINEES 2 Suspects Found on Train Probably Are Not Linked to Attack Officials Say | By Christopher Drew and William K Rashbaum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/nation-challenged-firefighters-fireman-s-body-found-but-serenity-elusive.html | A NATION CHALLENGED THE FIREFIGHTERS Firemans Body Is Found But Serenity Is Elusive | By Charlie Leduff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/nation-challenged-portraits-grief-victims-man-who-smelled-smoke-avid-golfer.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Man Who Smelled of Smoke an Avid Golfer a Planter of Love Notes | These sketches were written by B Drummond Ayres Jr Anthony Depalma Abby Goodnough Winnie Hu Felicia R Lee John Leland Maria Newman Matt Richtel Seth Solomonow Daniel J Wakin Bruce Weber and Barbara Whitaker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/nation-challenged-towers-faulty-fireproofing-reviewed-factor-trade-center.html | A NATION CHALLENGED THE TOWERS Faulty Fireproofing Is Reviewed as Factor in Trade Center Collapse | By James Glanz With Michael Moss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/nation-challenged-unconsoled-widow-sept-11-victim-kills-herself-their-just.html | A NATION CHALLENGED THE UNCONSOLED Widow of Sept 11 Victim Kills Herself in Their JustFinished Dream House | By Glenn Collins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/pacifica-owner-of-wbai-fm-settles-lawsuits.html | Pacifica Owner of WBAIFM Settles Lawsuits | By Robert F Worth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/pataki-names-choice-to-head-port-authority.html | Pataki Names Choice to Head Port Authority | By Ronald Smothers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/political-memo-bloomberg-appointments-trouble-some-gop-leaders.html | Political Memo Bloomberg Appointments Trouble Some GOP Leaders | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/public-lives-red-white-and-blue-before-it-was-fashionable.html | PUBLIC LIVES Red White and Blue Before It Was Fashionable | By Robin Finn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/swift-action-is-planned-on-fare-plan-in-new-jersey.html | Swift Action Is Planned On Fare Plan In New Jersey | By Ronald Smothers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/the-neediest-cases-chronically-ill-mother-gets-some-help.html | The Neediest Cases Chronically Ill Mother Gets Some Help | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/top-democrats-feud-over-bill-to-aid-camden.html | Top Democrats Feud Over Bill to Aid Camden | By Iver Peterson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/nyregion/yale-president-wants-to-end-early-decisions-for-admissions.html | Yale President Wants to End Early Decisions For Admissions | By Karen W Arenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/back-to-school.html | Back to School | By Jim Jeffords | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/is-government-the-good-guy.html | Is Government the Good Guy | By John D Donahue | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/making-the-city-whole.html | Making the City Whole | By Bob Herbert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/opinion/the-center-can-hold.html | The Center Can Hold | By William Safire | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/aubrey-lewis-66-athlete-who-was-an-fbi-pioneer.html | Aubrey Lewis 66 Athlete Who Was an FBI Pioneer | By Richard Goldstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |

| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/baseball-2002-a-pinstripe-sneak-preview.html | BASEBALL 2002 A Pinstripe Sneak Preview | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/baseball-alomar-wants-the-mets-to-want-him-for-the-long-haul.html | BASEBALL Alomar Wants the Mets to Want Him for the Long Haul | By Tyler Kepner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/baseball-two-superstars-puzzled-by-murky-free-agent-market.html | BASEBALL Two Superstars Puzzled by Murky FreeAgent Market | By Lena Williams | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/baseball-yanks-will-introduce-giambi-and-are-not-done.html | BASEBALL Yanks Will Introduce Giambi and Are Not Done | By Jack Curry | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/college-basketball-princeton-could-believe-if-only-for-a-moment.html | COLLEGE BASKETBALL Princeton Could Believe If Only for a Moment | By Bill Finley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/college-basketball-towson-s-goodman-thinking-of-new-york.html | COLLEGE BASKETBALL Towsons Goodman Thinking of New York | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/hockey-devils-overtime-victory-leaves-islanders-seething.html | HOCKEY Devils Overtime Victory Leaves Islanders Seething | By Dave Caldwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/hockey-rangers-lose-lindros-and-fall-to-predators.html | HOCKEY Rangers Lose Lindros And Fall to Predators | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/pro-basketball-counting-the-empties.html | PRO BASKETBALL Counting the Empties | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/pro-basketball-late-3-s-becoming-bad-habit.html | PRO BASKETBALL Late 3s Becoming Bad Habit | By Steve Popper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/pro-basketball-nets-coach-says-riley-will-be-able-to-turn-the-heat-around.html | PRO BASKETBALL Nets Coach Says Riley Will Be Able to Turn the Heat Around | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/pro-football-giants-notebook-williams-wrist-rebroken-intends-to-keep-on-punting.html | PRO FOOTBALL GIANTS NOTEBOOK Williams Wrist Rebroken Intends to Keep On Punting | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/pro-football-struggling-jets-peek-in-mirror-to-see-the-struggling-bengals.html | PRO FOOTBALL Struggling Jets Peek in Mirror To See the Struggling Bengals | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/sports-of-the-times-the-manner-of-the-yanks-new-man.html | Sports of The Times The Manner Of the Yanks New Man | By Dave Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/sports/the-ski-report-equipment-isn-t-built-with-women-in-mind.html | THE SKI REPORT Equipment Isnt Built With Women in Mind | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/california-stops-selling-personal-data.html | California Stops Selling Personal Data | By Katie Hafner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/cartoons-in-a-duet-with-dvorak.html | Cartoons in a Duet With Dvorak | By Matthew Mirapaul | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/counting-birds-at-the-grass-roots.html | Counting Birds at the Grass Roots | By James Gorman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/e-mail-finds-the-rare-ear-in-congress.html | EMail Finds the Rare Ear in Congress | By Rebecca Fairley Raney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/game-theory-the-owls-you-know-the-devil-you-dont.html | GAME THEORY The Owls You Know the Devil You Dont | By Charles Herold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/how-it-works-black-ice-wise-bridge-repelling-the-foe-before-it-forms.html | HOW IT WORKS Black Ice Wise Bridge Repelling the Foe Before It Forms | By Jeffrey Selingo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/news-watch-gadget-were-re-losing-the-giants-game-divert-all-power-to-volume.html | NEWS WATCH GADGET Were Losing the Giants Game Divert All Power to Volume | By Andrew Zipern | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/news-watch-mobile-technology-floats-like-a-butterfly-eats-gas-like-a-buick.html | NEWS WATCH MOBILE TECHNOLOGY Floats Like a Butterfly Eats Gas Like a Buick | By Andrew Zipern | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/news-watch-multimedia-for-the-mini-media-mogul-convergence-for-dummies.html | NEWS WATCH MULTIMEDIA For the Mini Media Mogul Convergence for Dummies | By J D Biersdorfer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/news-watch-software-program-makes-linux-system-a-friendlier-place-to-work.html | NEWS WATCH SOFTWARE Program Makes Linux System A Friendlier Place to Work | By J D Biersdorfer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/news-watch-video-recorder-writes-and-rewrites-memories-on-a-digital-disc.html | NEWS WATCH VIDEO Recorder Writes and Rewrites Memories on a Digital Disc | By Ian Austen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/online-shopper-for-aficionados-tamales-for-every-taste.html | ONLINE SHOPPER For Aficionados Tamales for Every Taste | By Michelle Slatalla | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/q-a-a-program-that-clamors-to-keep-friends-updated.html | Q  A A Program That Clamors To Keep Friends Updated | By J D Biersdorfer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/sent-tues-11-sept-2001-8-45.html | Sent Tues 11 Sept 2001 845 | By Lisa Guernsey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/state-of-the-art-online-duel-you-ve-got-mail-music-and-more.html | STATE OF THE ART Online Duel Youve Got Mail Music And More | By J D Biersdorfer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/technology/what-s-next-pooh-poohing-the-purists-a-scholar-revels-in-netspeak.html | WHATS NEXT PoohPoohing the Purists a Scholar Revels in Netspeak | By Anne Eisenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/theater/arts-abroad-the-real-carmen-miranda-under-the-crown-of-fruit.html | ARTS ABROAD The Real Carmen Miranda Under the Crown of Fruit | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/us/12-michigan-residents-are-convicted-of-plotting-against-judges.html | 12 Michigan Residents Are Convicted of Plotting Against Judges | By David Cay Johnston | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/us/2-held-in-plot-to-attack-mosque-and-congressman.html | 2 Held in Plot to Attack Mosque and Congressman | By Greg Winter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/us/a-nation-challenged-a-threat-texas-schools-put-on-alert-after-threat.html | A NATION CHALLENGED A THREAT Texas Schools Put on Alert After Threat | By Jim Yardley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/us/a-nation-challenged-foreign-students-10-arrested-in-visa-cases-in-san-diego.html | A NATION CHALLENGED FOREIGN STUDENTS 10 Arrested In Visa Cases In San Diego | By James Sterngold With Diana Jean Schemo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/us/a-nation-challenged-the-interviews-questioning-with-a-powder-puff-edge.html | A NATION CHALLENGED THE INTERVIEWS Questioning With a PowderPuff Edge | By Jodi Wilgoren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/us/armey-says-he-ll-retire-and-delay-looks-to-lead.html | Armey Says Hell Retire And DeLay Looks to Lead | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/us/cancer-study-finds-support-groups-do-not-extend-life.html | Cancer Study Finds Support Groups Do Not Extend Life | By Gina Kolata | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/us/group-grew-out-of-militancy.html | Group Grew Out of Militancy | By Thomas J Lueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | https://www.nytimes.com/2001/12/13/house-and-senate-negotiators-agree-to-more-base-closings.html | House and Senate Negotiators Agree to More Base Closings | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/house-vote-puts-overhaul-of-elections-step-closer.html | House Vote Puts Overhaul Of Elections Step Closer | By David E Rosenbaum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/us/nation-challenged-investigation-government-s-focus-first-sept-11-trial-al-qaeda.html | A NATION CHALLENGED THE INVESTIGATION Governments Focus in the First Sept 11 Trial Al Qaeda | By David Johnston and Benjamin Weiser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/us/nation-challenged-investigation-us-recently-produced-anthrax-highly-lethal.html | A NATION CHALLENGED THE INVESTIGATION US Recently Produced Anthrax In a Highly Lethal Powder Form | By William J Broad and Judith Miller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/us/nation-challenged-tribunals-justice-department-decision-forgo-tribunal-bypasses.html | A NATION CHALLENGED THE TRIBUNALS Justice Department Decision to Forgo Tribunal Bypasses Pentagon | By Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/us/national-briefing-education-schools-reprimand-professors.html | National Briefing  Education Schools Reprimand Professors | By Diana Jean Schemo NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/us/national-briefing-south-georgia-jury-indicts-mayor-s-ex-aides.html | National Briefing  South Georgia Jury Indicts Mayors ExAides | By Kevin Sack NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/us/national-briefing-washington-trade-negotiating-bill-moves-on.html | National Briefing  Washington Trade Negotiating Bill Moves On | By Joseph Kahn NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/northwest-goes-from-high-tech-to-high-jobless.html | Northwest Goes From HighTech to High Jobless | By Sam Howe Verhovek | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/prospects-for-stimulus-plan-hinge-on-bush-demand-for-tax-cuts.html | Prospects for Stimulus Plan Hinge on Bush Demand for Tax Cuts | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/a-nation-challenged-dissension-anti-taliban-factions-clash-in-north.html | A NATION CHALLENGED DISSENSION AntiTaliban Factions Clash in North | By Carlotta Gall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/a-nation-challenged-legal-procedure-paris-fights-death-penalty.html | A NATION CHALLENGED LEGAL PROCEDURE Paris Fights Death Penalty | By Suzanne Daley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/a-nation-challenged-the-conspiracy-indictment-calls-a-drifter-a-key-helper.html | A NATION CHALLENGED THE CONSPIRACY Indictment Calls a Drifter A Key Helper | By John Tagliabue | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/bush-s-move-on-abm-pact-gives-pause-to-europeans.html | Bushs Move On ABM Pact Gives Pause To Europeans | By Steven Erlanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/flashback-to-deadly-clash-of-68-shakes-mexico.html | Flashback to Deadly Clash of 68 Shakes Mexico | By Ginger Thompson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/in-embarrassing-episode-french-officer-is-guilty-of-aiding-serbs.html | In Embarrassing Episode French Officer Is Guilty of Aiding Serbs | By Suzanne Daley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/israel-breaks-with-arafat-after-palestinian-assault-on-bus-in-west-bank-kills-10.html | ISRAEL BREAKS WITH ARAFAT AFTER PALESTINIAN ASSAULT ON BUS IN WEST BANK KILLS 10 | By James Bennet With Joel Greenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/mideast-crisis-point.html | Mideast Crisis Point | By Clyde Haberman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-air-war-us-bomber-crashes-sea-crew-members-are-rescued.html | A NATION CHALLENGED THE AIR WAR US Bomber Crashes at Sea Crew Members Are Rescued | By David Stout | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-battleground-new-deadline-set-for-qaeda-after-deal-surrender.html | A NATION CHALLENGED BATTLEGROUND New Deadline Set for Qaeda After Deal on Surrender Fails | By John Kifner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-border-security-ridge-canadian-sign-antiterror-action-plan.html | A NATION CHALLENGED BORDER SECURITY Ridge and Canadian Sign Antiterror Action Plan | By Alison Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-crackdown-germany-under-new-antiterrorist-law-bans-radical.html | A NATION CHALLENGED CRACKDOWN Germany Under New Antiterrorist Law Bans a Radical Muslim Group | By Steven Erlanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-foreign-prisoner-alliance-captures-australian-man-fighting-for.html | A NATION CHALLENGED FOREIGN PRISONER Alliance Captures Australian Man Fighting for the Taliban | By Douglas Frantz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-hunt-sea-al-qaeda-s-leaders-may-use-ships-escape-capture.html | A NATION CHALLENGED THE HUNT AT SEA Al Qaeda Leaders May Use Ships to Escape Capture Intelligence Agencies Warn | By Philip Shenon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-interim-leader-man-who-will-be-chief-greeted-warmly-kabul.html | A NATION CHALLENGED THE INTERIM LEADER The Man Who Will Be Chief Is Greeted Warmly in Kabul | By David Rohde | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-overview-dec-12-2001-elusive-bin-laden-loss-bomber-twin-tower.html | A NATION CHALLENGED AN OVERVIEW DEC 12 2001 An Elusive bin Laden Loss of a Bomber Twin Tower Science | By Peter Marks | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-saudis-silence-day-remember-attacks-says-much.html | A NATION CHALLENGED THE SAUDIS Silence on a Day to Remember the Attacks Says Much | By Douglas Jehl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-terror-network-bombs-have-killed-3-qaeda-leaders-us-now.html | A NATION CHALLENGED THE TERROR NETWORK BOMBS HAVE KILLED 3 QAEDA LEADERS US NOW BELIEVES | By James Risen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/nation-challenged-visible-support-troops-us-britain-set-up-camp-kandahar.html | A NATION CHALLENGED VISIBLE SUPPORT Troops of US And Britain Set Up Camp In Kandahar | By Erik Eckholm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/officials-recount-road-to-deadlock-over-missile-talks.html | Officials Recount Road to Deadlock Over Missile Talks | By David E Sanger and Patrick E Tyler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/protestant-an-informer-is-shot-dead-in-belfast.html | Protestant An Informer Is Shot Dead In Belfast | By Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/report-calls-ulster-police-force-inept-in-fatal-bombing-inquiry.html | Report Calls Ulster Police Force Inept in FatalBombing Inquiry | By Sarah Lyall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/seoul-journal-a-cultural-clash-forces-korea-to-beware-of-dog.html | Seoul Journal A Cultural Clash Forces Korea to Beware of Dog | By Howard W French | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/sri-lanka-s-president-installs-her-rival-s-choice-of-cabinet.html | Sri Lankas President Installs Her Rivals Choice of Cabinet | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/treaty-s-end-would-ruffle-russia-s-politics.html | Treatys End Would Ruffle Russias Politics | By Michael Wines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/us-to-use-reward-ads-in-hunting-palestinians.html | US to Use Reward Ads In Hunting Palestinians | By Elaine Sciolino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-africa-healers-seek-role-in-aids-fight.html | World Briefing  Africa Healers Seek Role In Aids Fight | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-asia-india-coffins-shut-parliament-again.html | World Briefing  Asia India Coffins Shut Parliament Again | By Celia W Dugger NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-asia-philippines-ex-leader-s-trial-postponed.html | World Briefing  Asia Philippines ExLeaders Trial Postponed | By Seth Mydans NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-asia-vietnam-new-power-to-dismiss-leaders.html | World Briefing  Asia Vietnam New Power To Dismiss Leaders | By Seth Mydans NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-europe-austria-first-mad-cow-case.html | World Briefing  Europe Austria First Mad Cow Case | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-europe-belgium-arrest-in-migrants-death.html | World Briefing  Europe Belgium Arrest In Migrants Death | By Paul Meller NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-europe-russia-military-s-radar-is-half-blind.html | World Briefing  Europe Russia Militarys Radar Is HalfBlind | By Michael Wines NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-13 | https://www.nytimes.com/2001/12/13/world/world-briefing-europe-turkey-new-review-of-corruption-case.html | World Briefing  Europe Turkey New Review Of Corruption Case | By Somini Sengupta NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/antiques-a-teddy-bear-celebrating-a-real-teddy.html | ANTIQUES A Teddy Bear Celebrating A Real Teddy | By Wendy Moonan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/architecture-review-fireside-intimacy-for-folk-art-museum.html | ARCHITECTURE REVIEW Fireside Intimacy for Folk Art Museum | By Herbert Muschamp | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-anish-kapoor.html | ART IN REVIEW Anish Kapoor | By Michael Kimmelman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-augusto-arbizo-mala-iqbal-and-kanishka-raja.html | ART IN REVIEW Augusto Arbizo Mala Iqbal and Kanishka Raja | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-cary-leibowitz-gain-wait-now.html | ART IN REVIEW Cary Leibowitz  Gain Wait Now | By Holland Cotter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-erik-desmazieres.html | ART IN REVIEW Erik Desmazires | By Grace Glueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-jesse-bransford-jeff-ono-and-b-wurtz.html | ART IN REVIEW Jesse Bransford Jeff Ono and B Wurtz | By Holland Cotter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-mel-bochner.html | ART IN REVIEW Mel Bochner | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-tadanori-yokoo.html | ART IN REVIEW Tadanori Yokoo | By Ken Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-tim-davis.html | ART IN REVIEW Tim Davis | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-in-review-widely-unknown.html | ART IN REVIEW Widely Unknown | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-review-abstract-on-the-surface-with-layers-of-meaning.html | ART REVIEW Abstract on the Surface With Layers of Meaning | By Holland Cotter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-review-contemporary-brazil-in-fabric-and-thread.html | ART REVIEW Contemporary Brazil In Fabric and Thread | By Ken Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-review-hailing-a-past-and-a-future.html | ART REVIEW Hailing a Past And a Future | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/art-review-unraveling-mysteries-cast-in-stone-by-easter-island-sculptors.html | ART REVIEW Unraveling Mysteries Cast in Stone by Easter Island Sculptors | By Grace Glueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/cabaret-review-coloring-a-playful-portrait-of-a-theatrical-grande-dame.html | CABARET REVIEW Coloring a Playful Portrait Of a Theatrical Grande Dame | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/arts/the-outsider-small-wonders-in-the-winter-woods.html | THE OUTSIDER Small Wonders in the Winter Woods | By James Gorman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/automobiles/a-3rd-toyota-brand-for-the-young.html | A 3rd Toyota Brand for the Young | By Micheline Maynard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/automobiles/america-s-tires-worn-down-overlooked-and-underinflated.html | Americas Tires Worn Down Overlooked and Underinflated | By Matthew L Wald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/books/books-of-the-times-the-artist-as-bully-and-self-described-sex-machine.html | BOOKS OF THE TIMES The Artist as Bully and SelfDescribed Sex Machine | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/02-forecast-for-europe-is-darker.html | 02 Forecast For Europe Is Darker | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/aetna-will-cut-6000-jobs-about-a-sixth-of-the-work-force.html | Aetna Will Cut 6000 Jobs About a Sixth of the Work Force | By Milt Freudenheim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/company-news-at-t-is-said-to-be-requesting-new-bids-for-cable-unit.html | COMPANY NEWS ATT IS SAID TO BE REQUESTING NEW BIDS FOR CABLE UNIT | By Seth Schiesel NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/company-news-gemstar-says-it-will-license-technology-to-matsushita.html | COMPANY NEWS GEMSTAR SAYS IT WILL LICENSE TECHNOLOGY TO MATSUSHITA | By Jennifer 8 Lee NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/debut-shares-of-prudential-rise-modestly-on-first-day.html | Debut Shares Of Prudential Rise Modestly On First Day | By Joseph B Treaster | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/fun-house-accounting-the-distorted-numbers-at-enron.html | FunHouse Accounting The Distorted Numbers at Enron | By Floyd Norris | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/india-company-reaches-deal-with-aol-for-programming.html | India Company Reaches Deal With AOL for Programming | By Saritha Rai | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/japan-bursts-merrill-s-balloon.html | Japan Bursts Merrills Balloon | By James Brooke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/rebuilding-a-day-at-a-time-law-firm-pushes-2-steps-forward-for-every-step-back.html | Rebuilding a Day at a Time Law Firm Pushes 2 Steps Forward for Every Step Back | By John Schwartz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/technology-amgen-is-said-to-make-offer-of-18-billion-for-immunex.html | TECHNOLOGY Amgen Is Said To Make Offer Of 18 Billion For Immunex | By Andrew Pollack and Andrew Ross Sorkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/technology-briefing-software-microsoft-names-compliance-officers.html | Technology Briefing  Software Microsoft Names Compliance Officers | By Susan Stellin NYT COMPILED BY MARK S GETZFRED | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/technology-briefing-telecommunications-fcc-allows-area-codes-for-cellphones.html | Technology Briefing  Telecommunications FCC Allows Area Codes For Cellphones | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/technology-hewlett-heir-issues-letter-denouncing-planned-deal.html | TECHNOLOGY Hewlett Heir Issues Letter Denouncing Planned Deal | By Steve Lohr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/technology-in-digital-copyright-case-programmer-can-go-home.html | TECHNOLOGY In Digital Copyright Case Programmer Can Go Home | By Jennifer 8 Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/technology-lucent-lowers-sales-forecast-stocks-hit-hard.html | TECHNOLOGY Lucent Lowers Sales Forecast Stocks Hit Hard | By Simon Romero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/technology-oracle-hits-profit-goal-but-sales-are-far-off-estimates.html | TECHNOLOGY Oracle Hits Profit Goal but Sales Are Far Off Estimates | By Chris Gaither | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/the-markets-stocks-bonds-2-weak-forecasts-in-technology-push-equities-lower.html | THE MARKETS STOCKS  BONDS 2 Weak Forecasts in Technology Push Equities Lower | By Sherri Day | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/the-media-business-advertising-addenda-pizza-hut-seeks-agency-for-projects.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pizza Hut Seeks Agency for Projects | By Stuart Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/the-media-business-advertising-nbc-with-conditions-to-accept-ads-for-liquor.html | THE MEDIA BUSINESS ADVERTISING NBC With Conditions to Accept Ads for Liquor | By Stuart Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/with-ring-studio-may-try-prequel-teasers-to-sequels.html | With Ring Studio May Try Prequel Teasers to Sequels | By Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/world-business-briefing-asia-india-energy-concern-pulls-out.html | World Business Briefing  Asia India Energy Concern Pulls Out | By Saritha Rai NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/world-business-briefing-asia-japan-isuzu-to-shift-manufacturing.html | World Business Briefing  Asia Japan Isuzu To Shift Manufacturing | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/world-business-briefing-asia-japan-money-staying-home.html | World Business Briefing  Asia Japan Money Staying Home | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/business/world-business-briefing-europe-britain-vivendi-selling-bskyb-shares.html | World Business Briefing  Europe Britain Vivendi Selling BSKYB Shares | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/a-willkommen-mat-for-charisma.html | A Willkommen Mat For Charisma | By Robin Pogrebin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/film-review-a-wife-a-boyfriend-and-a-very-busy-life.html | FILM REVIEW A Wife a Boyfriend and a Very Busy Life | By A O Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/film-review-iris-murdoch-conquering-all-but-the-alzheimer-s.html | FILM REVIEW Iris Murdoch Conquering All but the Alzheimers | By Elvis Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/film-review-plastic-surgery-takes-a-science-fiction-twist.html | FILM REVIEW Plastic Surgery Takes A Science Fiction Twist | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/film-review-pretty-in-prank-a-spoof-of-a-lampoon-of-a-satire-of.html | FILM REVIEW Pretty in Prank A Spoof of a Lampoon of a Satire of | By A O Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/film-review-urban-lives-are-entangled-with-suspense-in-the-air.html | FILM REVIEW Urban Lives Are Entangled With Suspense in the Air | By A O Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/film-review-veils-of-tears-frame-lives-in-kandahar.html | FILM REVIEW Veils of Tears Frame Lives In Kandahar | By Elvis Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/home-video-watching-at-home.html | HOME VIDEO Watching At Home | By Peter M Nichols | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/tv-weekend-poetry-as-urgent-as-rhythms-of-life.html | TV WEEKEND Poetry As Urgent As Rhythms Of Life | By Caryn James | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/watching-movies-with-brian-grazer-inducing-hilarity-by-doses-of-shock.html | WATCHING MOVIES WITHBrian Grazer Inducing Hilarity By Doses Of Shock | By Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| 2001-12-14 | https://www.nytimes.com/2001/12/14/movies/wolfgang-wagner-gets-his-way-on-bayreuth-succession.html | Wolfgang Wagner Gets His Way on Bayreuth Succession | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/300-at-hearing-in-westchester-urge-closing-of-indian-point.html | 300 at Hearing In Westchester Urge Closing Of Indian Point | By Robert F Worth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/a-nation-challenged-the-firefighters-emotional-first-aid-in-a-firehouse-culture.html | A NATION CHALLENGED THE FIREFIGHTERS Emotional First Aid in a Firehouse Culture | By Dan Barry | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/boldface-names-663557.html | BOLDFACE NAMES | By James Barron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/committee-seeks-to-lower-limits-of-new-jersey-s-booster-seat-law.html | Committee Seeks to Lower Limits of New Jerseys Booster Seat Law | By Laura Mansnerus | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/exxonmobil-to-pay-112-million-for-lying-about-poison-waste.html | ExxonMobil to Pay 112 Million About Poison Waste | By Barbara Stewart | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/firms-settle-with-parents-of-ill-children.html | Firms Settle With Parents Of Ill Children | By Iver Peterson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/gunfight-and-birth-all-in-the-same-shift.html | Gunfight and Birth All in the Same Shift | By Tina Kelley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/hotels-expect-tough-times-next-year.html | Hotels Expect Tough Times Next Year | By Charles V Bagli | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/judges-pushing-for-restoration-of-courthouse.html | Judges Pushing for Restoration of Courthouse | By Yilu Zhao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/larry-costello-70-player-and-coach-in-nba-is-dead.html | Larry Costello 70 Player and Coach in NBA Is Dead | By Richard Goldstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/mayor-fights-3-officials-seeking-posts-with-schools.html | Mayor Fights 3 Officials Seeking Posts With Schools | By Abby Goodnough | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/metro-briefing-connecticut-hartford-teen-suicides-double.html | Metro Briefing  Connecticut Hartford Teen Suicides Double | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/metro-briefing-new-jersey-rochelle-park-metro-lounge-to-reopen.html | Metro Briefing  New Jersey Rochelle Park Metro Lounge To Reopen | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/metro-briefing-new-york-commission-chooses-to-admonish-judge.html | Metro Briefing  New York Commission Chooses To Admonish Judge | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/metro-briefing-new-york-manhattan-costs-for-homeless-rise.html | Metro Briefing  New York Manhattan Costs For Homeless Rise | By Nina Bernstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/metro-briefing-new-york-manhattan-jordanian-freed-on-bail.html | Metro Briefing  New York Manhattan Jordanian Freed On Bail | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/metro-briefing-new-york-manhattan-union-disputes-layoffs.html | Metro Briefing  New York Manhattan Union Disputes Layoffs | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/nassau-is-told-bonds-may-get-junk-rating.html | Nassau Is Told Bonds May Get Junk Rating | By Bruce Lambert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/nation-challenged-compensation-victims-families-lack-voice-effort-coordinate-relief.html | A NATION CHALLENGED COMPENSATION Victims Families Lack Voice In Effort to Coordinate Relief | By David Barstow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/nation-challenged-detainees-man-named-terror-conspiracy-ordered-virginia-for.html | A NATION CHALLENGED THE DETAINEES Man Named in Terror Conspiracy Ordered to Virginia for Trial | By Jane Fritsch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/nation-challenged-new-york-reaction-voices-rise-disgust-anger-views-gloating-bin.html | A NATION CHALLENGED THE NEW YORK REACTION Voices Rise in Disgust and Anger at Views of a Gloating bin Laden | By Dean E Murphy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/nation-challenged-portraits-grief-victims-spoiling-dino-contemplating-nietzsche.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Spoiling Dino Contemplating Nietzsche Proposing Over Peking Duck | These sketches were written by Celestine Bohlen Sarah Boxer Michael Brick Constance L Hays Tina Kelley Dena Kleiman Felicia R Lee Maria Newman Mirta Ojito Iver Peterson Barbara Stewart and Debra West | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/nation-challenged-towers-since-beginning-questions-dogged-trade-center-s.html | A NATION CHALLENGED THE TOWERS Since the Beginning Questions Dogged the Trade Centers Fireproofing | By James Glanz and Michael Moss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/number-of-shootings-by-police-expected-to-drop-for-4th-year.html | Number of Shootings by Police Expected to Drop for 4th Year | By Richard Lezin Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/officials-irked-as-merchants-cash-in-on-city-s-heroic-logos.html | Officials Irked as Merchants Cash In on Citys Heroic Logos | By Edward Wyatt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/olympics-promoter-may-be-deputy-mayor.html | Olympics Promoter May Be Deputy Mayor | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/pataki-promises-transit-fare-will-not-rise-next-year.html | Pataki Promises Transit Fare Will Not Rise Next Year | By RICHARD PREZPEA | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/pauline-campanelli-58-artist-who-evoked-rustic-simplicity.html | Pauline Campanelli 58 Artist Who Evoked Rustic Simplicity | By Douglas Martin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/port-authority-approves-new-path-station-for-lower-manhattan.html | Port Authority Approves New PATH Station for Lower Manhattan | By Ronald Smothers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/public-lives-a-calm-presence-in-a-tense-tight-deadline-world.html | PUBLIC LIVES A Calm Presence in a Tense TightDeadline World | By Lynda Richardson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/the-neediest-cases-some-help-from-a-familiar-face-at-a-familiar-agency.html | The Neediest Cases Some Help From a Familiar Face at a Familiar Agency | By Vincent M Mallozzi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/times-goes-forward-on-plan-for-tower-on-eighth-avenue.html | Times Goes Forward on Plan for Tower on Eighth Avenue | By David W Dunlap | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/winning-council-seat-but-losing-the-chair.html | Winning Council Seat But Losing The Chair | By Diane Cardwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/nyregion/wrapped-tight-for-the-holidays-shoppers-jam-stores-and-form-an-emotional-line.html | Wrapped Tight for the Holidays Shoppers Jam Stores and Form an Emotional Line | By Sherri Day | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/breast-cancer-is-a-complicated-enemy.html | Breast Cancer Is a Complicated Enemy | By Barron H Lerner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/eleven-and-counting.html | Eleven And Counting | By Paul Krugman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/give-the-afghans-a-hand.html | Give the Afghans A Hand | By Nicholas D Kristof | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/nuclear-realism-for-a-changed-world.html | Nuclear Realism for a Changed World | By Jan Lodal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | https://www.nytimes.com/2001/12/14/opinion/whos-looking-out-for-the-shareholders.html | Whos Looking Out for the Shareholders | By Nell Minow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/baseball-contraction-moves-ahead-as-union-talks-collapse.html | BASEBALL Contraction Moves Ahead As Union Talks Collapse | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/baseball-mets-sign-cedeno-and-bat-around-gonzalez-bid.html | BASEBALL Mets Sign Cedeo and Bat Around Gonzalez Bid | By Tyler Kepner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/baseball-pros-and-cons.html | BASEBALL PROS AND CONS | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/baseball-radio-sports-callers-accept-runner-up-status.html | BASEBALL RADIO SPORTS Callers Accept Runnerup Status | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/baseball-tearful-giambi-is-proud-to-put-on-the-pinstripes.html | BASEBALL Tearful Giambi Is Proud To Put On the Pinstripes | By Jack Curry | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/baseball-theres-more-pop-at-the-top.html | BASEBALL THERES MORE POP AT THE TOP | By Tyler Kepner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/boxing-39-year-old-holyfield-says-he-still-has-goals.html | BOXING 39YearOld Holyfield Says He Still Has Goals | By Clifton Brown | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/college-football-bowl-formula-was-born-with-the-best-of-intentions.html | COLLEGE FOOTBALL Bowl Formula Was Born With the Best of Intentions | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/colleges-mens-basketball-pirates-freshman-jump-starts-victory.html | COLLEGES MENS BASKETBALL Pirates Freshman JumpStarts Victory | By Bill Finley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/figure-skating-kwan-grows-up-awkwardly-in-the-public-eye.html | FIGURE SKATING Kwan Grows Up Awkwardly in the Public Eye | By By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/hockey-sprained-knee-sidelines-lindros.html | HOCKEY Sprained Knee Sidelines Lindros | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/nfl-matchups-week-14.html | NFL MATCHUPS WEEK 14 | By Thomas George | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/plus-baseball-diamondbacks-surprise-fleischer.html | PLUS BASEBALL Diamondbacks Surprise Fleischer | By John Files | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/plus-tv-sports-nba-and-aol-consider-cable-deal.html | PLUS TV SPORTS NBA and AOL Consider Cable Deal | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/pro-basketball-once-again-sprewell-misses-a-big-one.html | PRO BASKETBALL Once Again Sprewell Misses a Big One | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/pro-football-for-jets-chrebet-a-quiet-season.html | PRO FOOTBALL For Jets Chrebet A Quiet Season | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/pro-football-giants-collins-feels-he-s-improving.html | PRO FOOTBALL Giants Collins Feels Hes Improving | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/soccer-seniors-take-charge-for-st-john-s.html | SOCCER Seniors Take Charge for St Johns | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/sports/sports-of-the-times-for-the-yankees-the-familiar-theme-is-buy-buy-buy.html | Sports of The Times For the Yankees the Familiar Theme Is Buy Buy Buy | By George Vecsey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/a-nation-challenged-the-disease-experts-assess-officials-on-anthrax-outbreak.html | A NATION CHALLENGED THE DISEASE Experts Assess Officials On Anthrax Outbreak | By Lawrence K Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/a-radical-s-tale-compassion-then-led-to-prison-now.html | A Radicals Tale Compassion Then Led to Prison Now | By James Sterngold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/an-illinois-tire-plant-closes-and-a-way-of-life-fades.html | An Illinois Tire Plant Closes and a Way of Life Fades | By Peter T Kilborn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/bush-claims-executive-privilege-in-response-to-house-inquiry.html | Bush Claims Executive Privilege in Response to House Inquiry | By Neil A Lewis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/congress-takes-small-steps-on-economic-aid.html | Congress Takes Small Steps on Economic Aid | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/deal-to-close-bases-leaves-rumsfeld-disappointed.html | Deal to Close Bases Leaves Rumsfeld Disappointed | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/ending-impasse-senate-leaders-agree-to-overhaul-nation-s-voting-systems.html | Ending Impasse Senate Leaders Agree to Overhaul Nations Voting Systems | By David E Rosenbaum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/falwell-is-raising-money-to-press-conservative-family-agenda.html | Falwell Is Raising Money to Press Conservative Family Agenda | By Richard L Berke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/farm-bill-stalls-as-senators-criticize-subsidies.html | Farm Bill Stalls as Senators Criticize Subsidies | By Elizabeth Becker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/judge-says-marc-rich-cant-shield-records.html | Judge Says Marc Rich Cant Shield Records | By Alison Leigh Cowan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/nation-challenged-bioterrorism-fbi-queries-expert-who-sees-federal-lab-tie.html | A NATION CHALLENGED BIOTERRORISM FBI Queries Expert Who Sees Federal Lab Tie in Anthrax Cases | By William J Broad | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/nation-challenged-national-reaction-many-tv-viewers-criticize-smirks-invocations.html | A NATION CHALLENGED THE NATIONAL REACTION Many TV Viewers Criticize Smirks and Invocations of Allah | By Jodi Wilgoren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/nation-challenged-washington-letter-reticence-failure-intelligence-may-end.html | A NATION CHALLENGED Washington Letter Reticence on a Failure Of Intelligence May End | By R W Apple Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/national-briefing-new-england-massachusetts-contest-for-lieutenant-governor.html | National Briefing  New England Massachusetts Contest For Lieutenant Governor | By Pam Belluck NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/national-briefing-northwest-alaska-monitoring-at-oil-fields.html | National Briefing  Northwest Alaska Monitoring At Oil Fields | By Matthew Preusch NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/national-briefing-northwest-panel-criticizes-us-on-salmon.html | National Briefing  Northwest Panel Criticizes US On Salmon | By Matthew Preusch NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/national-briefing-rockies-colorado-response-light-for-medical-marijuana.html | National Briefing  Rockies Colorado Response Light For Medical Marijuana | By Mindy Sink NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/national-briefing-south-georgia-restaurants-face-racial-bias-suit.html | National Briefing  South Georgia Restaurants Face Racial Bias Suit | By David Firestone NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/national-briefing-washington-house-passes-education-bill.html | National Briefing  Washington House Passes Education Bill | By Adam Clymer NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/us/number-of-executions-falls-for-second-straight-year.html | Number of Executions Falls For Second Straight Year | By Jim Yardley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/a-bare-budget-provokes-another-strike-in-argentina.html | A Bare Budget Provokes Another Strike In Argentina | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/a-nation-challenged-allies-us-and-spain-swap-notes.html | A NATION CHALLENGED ALLIES US and Spain Swap Notes | By Sam Dillon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/a-nation-challenged-maneuvering-marines-move-to-kandahar-and-secure-an-airport.html | A NATION CHALLENGED MANEUVERING Marines Move To Kandahar And Secure An Airport | By Steven Lee Myers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/a-nation-challenged-the-mastermind-a-glimpse-guard-down.html | A NATION CHALLENGED THE MASTERMIND A Glimpse Guard Down | By Judith Miller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/a-setback-for-missile-shield-as-booster-rocket-fails-test.html | A Setback for Missile Shield As Booster Rocket Fails Test | By James Dao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/algerians-seek-something-more-than-survival.html | Algerians Seek Something More Than Survival | By Suzanne Daley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/banks-brace-for-high-demand-as-euro-coins-are-put-on-sale.html | Banks Brace for High Demand As Euro Coins Are Put on Sale | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/buga-journal-a-dying-boy-s-wish-only-the-rebels-can-grant.html | Buga Journal A Dying Boys Wish Only the Rebels Can Grant | By Juan Forero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/bush-offers-arms-talks-to-china-as-us-pulls-out-of-abm-treaty.html | Bush Offers Arms Talks to China As US Pulls Out of ABM Treaty | By David E Sanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/china-voices-muted-distress-at-us-blow-to-abm-pact.html | China Voices Muted Distress At US Blow To ABM Pact | By Elisabeth Rosenthal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/cuba-leads-latin-america-in-primary-education-study-finds.html | Cuba Leads Latin America in Primary Education Study Finds | By Christopher Marquis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/european-union-s-top-court-rejects-french-ban-of-british-beef.html | European Unions Top Court Rejects French Ban of British Beef | By Suzanne Daley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/facing-pact-s-end-putin-decides-to-grimace-and-bear-it.html | Facing Pacts End Putin Decides to Grimace and Bear It | By Michael Wines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/hong-kong-leader-expects-a-sequel-based-on-china-s-script.html | Hong Kong Leader Expects a Sequel Based on Chinas Script | By Mark Landler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/mideast-flare-up-regional-stability-arab-leaders-call-world-contain-israel-s.html | MIDEAST FLAREUP REGIONAL STABILITY Arab Leaders Call on World To Contain Israels Advances | By Susan Sachs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/mideast-flare-up-the-funerals-mourners-speak-of-piety-not-revenge.html | MIDEAST FLAREUP THE FUNERALS Mourners Speak of Piety Not Revenge | By Joel Greenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/mideast-flare-up-the-overview-arafat-halts-crackdown-israel-breaks-links-to-him.html | MIDEAST FLAREUP THE OVERVIEW Arafat Halts Crackdown Israel Breaks Links to Him | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/mideast-flare-up-united-nations-palestinians-petition-the-security-council.html | MIDEAST FLAREUP UNITED NATIONS Palestinians Petition the Security Council | By Serge Schmemann | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-along-border-where-smugglers-once-roamed-toothpaste-hardly.html | A NATION CHALLENGED ALONG THE BORDER Where Smugglers Once Roamed Toothpaste Hardly Squeezes Through | By Douglas Frantz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-combat-allied-forces-say-they-ve-cornered-osama-bin-laden.html | A NATION CHALLENGED THE COMBAT ALLIED FORCES SAY THEYVE CORNERED OSAMA BIN LADEN | By John Kifner With Eric Schmitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-entering-kabul-new-leader-meets-players-first-day-capital-tour.html | A NATION CHALLENGED ENTERING KABUL New Leader Meets Players In FirstDay Capital Tour | By David Rohde | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-investigators-milan-prosecutor-seeks-more-cooperation-us.html | A NATION CHALLENGED THE INVESTIGATORS Milan Prosecutor Seeks More Cooperation From US | By Melinda Henneberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-media-big-networks-clear-decks-for-coverage-comment.html | A NATION CHALLENGED THE MEDIA Big Networks Clear the Decks For Coverage And Comment | By Bill Carter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-mideast-reaction-look-bin-laden-unlikely-change-minds-arabs.html | A NATION CHALLENGED THE MIDEAST REACTION Look at bin Laden Is Unlikely to Change the Minds of Arabs Hostile to US | By Susan Sachs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-overview-dec-13-2001-chilling-video-siege-bin-laden-airport.html | A NATION CHALLENGED AN OVERVIEW  DEC 13 2001 A Chilling Video a Siege of bin Laden an Airport Occupied | By Celestine Bohlen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-video-bin-laden-tape-boasts-trade-center-attacks-us-says-it.html | A NATION CHALLENGED THE VIDEO BIN LADEN ON TAPE BOASTS OF TRADE CENTER ATTACKS US SAYS IT PROVES HIS GUILT | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/nation-challenged-wounded-still-heavily-armed-ready-die-recovering-nicely-ward-d.html | A NATION CHALLENGED THE WOUNDED Still Heavily Armed Ready to Die And Recovering Nicely in Ward D | By Erik Eckholm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/new-kosovo-parliament-fails-in-first-vote-to-elect-a-president.html | New Kosovo Parliament Fails in First Vote to Elect a President | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/suicide-raid-in-new-delhi-attackers-among-12-dead.html | Suicide Raid in New Delhi Attackers Among 12 Dead | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/turkish-company-and-iraqi-kurds-plan-project.html | Turkish Company and Iraqi Kurds Plan Project | By Somini Sengupta | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/us-jewish-leaders-say-bush-was-blunt-in-assailing-arafat.html | US Jewish Leaders Say Bush Was Blunt In Assailing Arafat | By Elaine Sciolino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/uzbek-dissident-avoiding-jail-with-help-from-czech-soulmate.html | Uzbek Dissident Avoiding Jail With Help From Czech Soulmate | By Peter S Green | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-americas-colombia-cocaine-ring-smashed.html | World Briefing  Americas Colombia Cocaine Ring Smashed | By Juan Forero NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-americas-mexico-government-to-investigate-killings.html | World Briefing  Americas Mexico Government To Investigate Killings | By Ginger Thompson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-americas-nicaragua-ortega-to-face-sex-accusations.html | World Briefing  Americas Nicaragua Ortega To Face Sex Accusations | By David Gonzalez NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-europe-britain-man-convicted-in-train-disaster.html | World Briefing  Europe Britain Man Convicted In Train Disaster | By Warren Hoge NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-europe-britain-office-space-for-sinn-fein.html | World Briefing  Europe Britain Office Space For Sinn Fein | By Warren Hoge NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-europe-germany-kohl-still-won-t-name-names.html | World Briefing  Europe Germany Kohl Still Wont Name Names | By Victor Homola NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-europe-russia-punishment-sought-for-journalist.html | World Briefing  Europe Russia Punishment Sought For Journalist | By Sabrina Tavernise NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-14 | https://www.nytimes.com/2001/12/14/world/world-briefing-middle-east-jordan-death-penalty-for-honor-crimes.html | World Briefing  Middle East Jordan Death Penalty For Honor Crimes | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/bridge-when-modern-methods-put-bidders-in-the-wrong-game.html | BRIDGE When Modern Methods Put Bidders in the Wrong Game | By Alan Truscott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/dance-review-wallflower-blooms-in-a-loving-crowd.html | DANCE REVIEW Wallflower Blooms in a Loving Crowd | By Anna Kisselgoff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/domingo-s-voice-fails-return-brings-cheers.html | Domingos Voice Fails Return Brings Cheers | By Wilborn Hampton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/grounded-by-an-income-gap.html | Grounded by an Income Gap | By Alexander Stille | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/music-review-93rd-birthday-gift-for-elliott-carter.html | MUSIC REVIEW 93rd Birthday Gift for Elliott Carter | By Anthony Tommasini | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/opera-review-an-oddball-work-uncut-a-directors-debut-liftoff.html | OPERA REVIEW An Oddball Work Uncut a Directors Debut Liftoff | By Anthony Tommasini | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/television-review-a-choreographer-who-at-82-does-warm-ups-to-hip-hop.html | TELEVISION REVIEW A Choreographer Who at 82 Does WarmUps to HipHop | By Jennifer Dunning | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/arts/television-review-dave-brubeck-cowboy-s-son-found-rhythm-on-the-range.html | TELEVISION REVIEW Dave Brubeck Cowboys Son Found Rhythm on the Range | By Neil Genzlinger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/books/connections-gandalf-and-the-sorcerer-s-stone-of-evil-on-fighting-the-good-fight.html | CONNECTIONS Gandalf and the Sorcerers Stone of Evil On Fighting the Good Fight | By Edward Rothstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/books/in-chechnya-truth-is-a-dangerous-goal.html | In Chechnya Truth Is a Dangerous Goal | By Celestine Bohlen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/books/w-g-sebald-elegiac-german-novelist-is-dead-at-57.html | W G Sebald Elegiac German Novelist Is Dead at 57 | By Mel Gussow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/business/as-the-war-shifts-alliances-oil-deals-follow.html | As the War Shifts Alliances Oil Deals Follow | By Neela Banerjee With Sabrina Tavernise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/business/hollywood-s-new-force-player-if-diller-did-comment-this-he-might-say-rosebud.html | HOLLYWOODS NEW FORCE THE PLAYER If Diller Did Comment on This He Might Say Rosebud | By Bernard Weinraub | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/business/hollywood-s-new-force-regulators-state-attorneys-general-taking-steps-block.html | HOLLYWOODS NEW FORCE THE REGULATORS State Attorneys General Taking Steps to Block Satellite TV Acquisition | By Jennifer 8 Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/business/hollywood-s-new-force-strategy-01-media-model-content-distribution-go-together.html | HOLLYWOODS NEW FORCE THE STRATEGY 01 Media Model Content and Distribution Go Together | By Amy Harmon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/business/hollywood-s-new-force-the-bet-4-years-later-asking-who-got-the-best-of-whom.html | HOLLYWOODS NEW FORCE THE BET 4 Years Later Asking Who Got the Best Of Whom | By Bill Carter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/business/hollywood-s-new-force-the-overview-french-concern-aims-to-expand-in-us-media.html | HOLLYWOODS NEW FORCE THE OVERVIEW French Concern Aims to Expand In US Media | By Seth Schiesel and Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-15 | https://www.nytimes.com/2001/12/15/business/international-business-finance-minister-of-argentina-resigns-post.html | INTERNATIONAL BUSINESS Finance Minister Of Argentina Resigns Post | By Daniel Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/business/international-business-seeking-new-market-kirin-buys-into-philippine-brewer.html | INTERNATIONAL BUSINESS Seeking New Market Kirin Buys Into Philippine Brewer | By Wayne Arnold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/business/retro-toys-can-get-nostalgic-parents-to-spend.html | Retro Toys Can Get Nostalgic Parents to Spend | By Constance L Hays | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/business/the-familiar-and-the-cozy-are-much-in-favor-this-year.html | The Familiar and the Cozy Are Much in Favor This Year | By Micheline Maynard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/business/world-business-briefing-europe-france-new-stock-rallies.html | World Business Briefing  Europe France New Stock Rallies | By Kerry Shaw NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/business/world-business-briefing-europe-sweden-electrolux-cuts-more-jobs.html | World Business Briefing  Europe Sweden Electrolux Cuts More Jobs | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/a-keith-smiley-91-executive-of-resort-and-preservationist.html | A Keith Smiley 91 Executive Of Resort and Preservationist | By Eric Pace | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/a-nation-challenged-compensation-charities-pledge-to-include-families-input.html | A NATION CHALLENGED COMPENSATION Charities Pledge to Include Families Input | By David Barstow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/ann-taylor-to-open-a-store-near-wall-st.html | Ann Taylor To Open A Store Near Wall St | By Terry Pristin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/beliefs-tithing-time-extra-need-for-manhattan-couple-10th-good-round-number.html | Beliefs Tithing in a time of extra need For a Manhattan couple a 10th is a good round number | By Peter Steinfels | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/blazes-in-the-bronx-and-new-jersey-kill-two-children-and-three-adults.html | Blazes in the Bronx and New Jersey Kill Two Children and Three Adults | By Tina Kelley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/building-plan-for-schools-passes-barely.html | Building Plan For Schools Passes Barely | By Anemona Hartocollis and Yilu Zhao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/connecticut-strains-to-handle-anthrax-fears.html | Connecticut Strains to Handle Anthrax Fears | By Paul Zielbauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/delivering-hope-another-route-hiv-activists-collect-drugs-for-needy-outside-us.html | Delivering Hope By Another Route HIV Activists Collect Drugs For the Needy Outside the US | By Jenny Holland | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/erica-van-acker-62-subject-of-tv-documentary-on-rape.html | Erica Van Acker 62 Subject of TV Documentary on Rape | By Jonathan Fuerbringer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/mayor-backs-borough-chiefs-seeking-school-board-posts.html | Mayor Backs Borough Chiefs Seeking School Board Posts | By Abby Goodnough | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/nation-challenged-federal-aid-state-s-leaders-are-together-fight-for-9.5-billion.html | A NATION CHALLENGED THE FEDERAL AID States Leaders Are Together In Fight for 95 Billion Deal | By Raymond Hernandez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/nation-challenged-ground-zero-bar-that-gave-up-its-store-weary-now-stripped-bare.html | A NATION CHALLENGED GROUND ZERO Bar That Gave Up Its Store to Weary Is Now Stripped Bare | By Shaila K Dewan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/nation-challenged-towers-demand-rises-for-widening-investigation-into-collapse.html | A NATION CHALLENGED THE TOWERS Demand Rises For Widening Investigation Into Collapse | By James Glanz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/nation-challenged-victims-giggling-falls-silent-fountains-are-dry-my-everything.html | A NATION CHALLENGED THE VICTIMS Giggling Falls Silent And Fountains Are Dry My Everything Is Gone | These sketches were written by Michael Brick Ford Burkhart Alison Leigh Cuwan Sherri Day Anthony Depalma Emily Eakin Jonathan Fuerbringer Lynette Holloway Winnie Hu N R Kleinfield Charlie Leduff Andy Newman Maria Newman Matt Richtel Dinitia Smith Barbara Stewart Daniel J Wakin Lena Williams Edward Wong and Yilu Zhao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/new-public-advocate-faces-looming-fiscal-crisis.html | New Public Advocate Faces Looming Fiscal Crisis | By Diane Cardwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/nrc-is-watching-operators-at-indian-point-nuclear-plant.html | NRC Is Watching Operators At Indian Point Nuclear Plant | By Matthew L Wald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/open-space-institute-buys-scenic-site-of-an-old-friary.html | Open Space Institute Buys Scenic Site of an Old Friary | By Randal C Archibold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/overtime-pay-for-police-and-fire-chiefs-stirs-fears.html | Overtime Pay for Police and Fire Chiefs Stirs Fears | By Kevin Flynn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/ps-234-is-reopening-is-shifted-to-february.html | PS 234s Reopening Is Shifted to February | By Susan Saulny | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/the-neediest-cases-a-doctor-needs-care-after-years-of-helping-others.html | The Neediest Cases A Doctor Needs Care After Years of Helping Others | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/top-official-but-no-others-to-get-raise-at-port-agency.html | Top Official But No Others To Get Raise At Port Agency | By Ronald Smothers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/toy-store-is-leading-retail-shuffle-in-times-sq.html | Toy Store Is Leading Retail Shuffle In Times Sq | By Charles V Bagli | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/nyregion/verizon-seeks-advantage-over-smaller-competitors.html | Verizon Seeks Advantage Over Smaller Competitors | By Jayson Blair | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/abroad-at-home-hail-and-farewell.html | Abroad at Home Hail And Farewell | By Anthony Lewis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/electricity-deregulation-is-still-sound-policy.html | Electricity Deregulation Is Still Sound Policy | By Vijay Vaitheeswaran | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/iran-could-be-a-valuable-ally.html | Iran Could Be a Valuable Ally | By Cameron Khosrowshahi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/opinion/trials-and-tribulations.html | Trials and Tribulations | By Bill Keller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/baseball-cashman-says-yanks-will-keep-hernandez.html | BASEBALL Cashman Says Yanks Will Keep Hernndez | By Jack Curry | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/baseball-mets-say-gonzalez-is-still-too-costly.html | BASEBALL Mets Say Gonzalez Is Still Too Costly | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/boxing-neither-ruiz-nor-holyfield-expecting-to-go-12-rounds.html | BOXING Neither Ruiz Nor Holyfield Expecting to Go 12 Rounds | By Clifton Brown | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/college-football-rape-inquiry-involves-players-from-colorado.html | COLLEGE FOOTBALL Rape Inquiry Involves Players From Colorado | By Mindy Sink | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/college-football-the-division-iii-title-is-mount-union-s-goal.html | COLLEGE FOOTBALL The Division III Title Is Mount Unions Goal | By Erik Boland | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/colleges-no-penalties-for-towson-s-new-coach.html | COLLEGES No Penalties For Towsons New Coach | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/figure-skating-kwan-and-hughes-trail-after-an-uneven-day-on-ice.html | FIGURE SKATING Kwan and Hughes Trail After an Uneven Day on Ice | By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/hockey-brodeur-takes-night-off-and-so-do-the-devils.html | HOCKEY Brodeur Takes Night Off And So Do the Devils | By Dave Caldwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/notre-dame-coach-resigns-after-5-days-and-a-few-lies.html | Notre Dame Coach Resigns After 5 Days and a Few Lies | By John W Fountain With Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/pro-basketball-an-early-finish-follows-a-late-night-for-the-knicks.html | PRO BASKETBALL An Early Finish Follows a Late Night for the Knicks | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/pro-basketball-cable-is-said-to-muscle-out-nbc-for-nba-rights.html | PRO BASKETBALL Cable Is Said to Muscle Out NBC for NBA Rights | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/pro-basketball-kittles-meets-challenge-of-facing-heat-s-jones.html | PRO BASKETBALL Kittles Meets Challenge Of Facing Heats Jones | By Charlie Nobles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/pro-football-giants-are-down-but-not-quite-out.html | PRO FOOTBALL Giants Are Down but Not Quite Out | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/pro-football-jets-must-now-beat-beatable-opponents.html | PRO FOOTBALL Jets Must Now Beat Beatable Opponents | By Gerald Eskenazi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/soccer-heels-and-hoosiers-to-meet-for-title.html | SOCCER Heels and Hoosiers To Meet for Title | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/sports-of-the-times-how-humble-are-the-boastful.html | Sports of The Times How Humble Are the Boastful | By William C Rhoden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/sports/sports-of-the-times-jordan-s-wizards-get-a-sniff-of-success.html | Sports of The Times Jordans Wizards Get a Sniff of Success | By Ira Berkow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/theater/theater-review-euripides-philosophy-survives-but-a-princess-doesn-t.html | THEATER REVIEW Euripides Philosophy Survives but a Princess Doesnt | By Anita Gates | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/a-nation-challenged-the-investigation-tape-suggests-us-spying-missed-signals.html | A NATION CHALLENGED THE INVESTIGATION Tape Suggests US Spying Missed Signals | By David Johnston | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/a-nation-challenged-the-response-preparation-for-anthrax-is-called-for.html | A NATION CHALLENGED THE RESPONSE Preparation For Anthrax Is Called For | By Lawrence K Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/after-two-decade-halt-marijuana-research-is-set.html | After TwoDecade Halt Marijuana Research Is Set | By Philip J Hilts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/babies-used-in-drug-ring-officials-say.html | Babies Used In Drug Ring Officials Say | By Jodi Wilgoren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/differences-portray-microcosm-of-islamic-world.html | Differences Portray Microcosm of Islamic World | By Jim Yardley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Reg 1 Date | Reg 2 | Reg 2 Date |
|---|---|---|---|---|---|---|---|
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/disney-pays-back-wages-for-contractor.html | Disney Pays Back Wages For Contractor | By Steven Greenhouse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/epa-reconsiders-human-tests-of-pesticides.html | EPA Reconsiders Human Tests of Pesticides | By Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/jewish-militant-s-road-to-jail-was-filled-with-arrests.html | Jewish Militants Road to Jail Was Filled With Arrests | By Greg Winter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/lawmakers-slip-farther-apart-on-economic-recovery-deal.html | Lawmakers Slip Farther Apart On Economic Recovery Deal | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/nation-challenged-evidence-defense-lawyers-see-ways-attack-tape-if-not-win.html | A NATION CHALLENGED THE EVIDENCE Defense Lawyers See Ways To Attack Tape if Not Win | By William Glaberson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/nation-challenged-foreign-students-college-officials-are-wary-visa-enforcement.html | A NATION CHALLENGED FOREIGN STUDENTS College Officials Are Wary on Visa Enforcement | By Diana Jean Schemo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/nation-challenged-money-trail-fbi-raids-2-biggest-muslim-charities-assets-one.html | A NATION CHALLENGED THE MONEY TRAIL FBI Raids 2 of the Biggest Muslim Charities Assets of One Are Seized | By Philip Shenon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/nation-challenged-muslim-americans-some-muslims-say-tape-removes-previous-doubt.html | A NATION CHALLENGED MUSLIMAMERICANS Some Muslims Say Tape Removes Previous Doubt | By Laurie Goodstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/nation-challenged-recruit-training-pvt-evans-4-months-slacker-soldier.html | A NATION CHALLENGED THE RECRUIT Training Pvt Evans 4 Months From a Slacker to a Soldier | By Sara Rimer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/national-briefing-mid-atlantic-maryland-court-upholds-death-penalty.html | National Briefing  MidAtlantic Maryland Court Upholds Death Penalty | By Gary Gately NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/national-briefing-northwest-alaska-spending-plan.html | National Briefing  Northwest Alaska Spending Plan | By Matthew Preusch NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/national-briefing-northwest-oregon-unemployment-rate-rises.html | National Briefing  Northwest Oregon Unemployment Rate Rises | By Matthew Preusch NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/national-briefing-plains-kansas-governor-proposes-budget-cuts.html | National Briefing  Plains Kansas Governor Proposes Budget Cuts | By Jodi Wilgoren NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/national-briefing-south-alabama-bus-station-to-be-museum.html | National Briefing  South Alabama Bus Station To Be Museum | By Kevin Sack NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/national-briefing-south-north-carolina-sentence-reduced-in-killings.html | National Briefing  South North Carolina Sentence Reduced In Killings | By Kevin Sack NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/national-briefing-west-california-ruling-on-photographs.html | National Briefing  West California Ruling On Photographs | By James Sterngold NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/students-gear-up-again-for-sat-after-anthrax-scare.html | Students Gear Up Again for SAT After Anthrax Scare | By Jacques Steinberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/us/washington-talk-congress-starts-looking-for-plan-to-end-session.html | Washington Talk Congress Starts Looking for Plan to End Session | By Adam Clymer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/a-nation-challenged-expected-captives-marines-set-up-pens-for-wave-of-prisoners.html | A NATION CHALLENGED EXPECTED CAPTIVES Marines Set Up Pens For Wave of Prisoners | By Steven Lee Myers With James Dao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/a-nation-challenged-intelligence-looking-for-bin-laden-reading-the-signs.html | A NATION CHALLENGED INTELLIGENCE Looking for bin Laden Reading the Signs | By Eric Schmitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/a-nation-challenged-public-relations-us-spreads-word-of-bin-laden-tape.html | A NATION CHALLENGED PUBLIC RELATIONS US SPREADS WORD OF BIN LADEN TAPE | By Elizabeth Becker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/a-nation-challenged-the-financial-web-us-help-sought-to-monitor-aid-groups.html | A NATION CHALLENGED THE FINANCIAL WEB US Help Sought to Monitor Aid Groups | By Kurt Eichenwald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/a-nation-challenged-the-loot-alliance-resists-returning-aid-agencies-cars.html | A NATION CHALLENGED THE LOOT Alliance Resists Returning Aid Agencies Cars | By C J Chivers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/a-nation-challenged-travel-refugees-reclaim-a-blocked-tunnel-as-their-road-home.html | A NATION CHALLENGED TRAVEL Refugees Reclaim a Blocked Tunnel as Their Road Home | By Carlotta Gall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/a-nation-challenged-war-in-south-gi-s-had-crucial-role-in-battle-for-kandahar.html | A NATION CHALLENGED WAR IN SOUTH GIs Had Crucial Role In Battle for Kandahar | By Norimitsu Onishi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/after-abm-treaty-new-freedom-for-us-in-different-kind-of-arms-control.html | After ABM Treaty New Freedom for US in Different Kind of Arms Control | By David E Sanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/group-in-pakistan-is-blamed-by-india-for-suicide-raid.html | GROUP IN PAKISTAN IS BLAMED BY INDIA FOR SUICIDE RAID | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/in-push-for-european-unity-leader-finds-fissures.html | In Push for European Unity Leader Finds Fissures | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/iran-shiites-celebrate-and-mourn-a-martyr.html | Iran Shiites Celebrate and Mourn A Martyr | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/israelis-raid-four-towns-in-counterterror-action-eight-palestinians-die.html | Israelis Raid Four Towns In Counterterror Action Eight Palestinians Die | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/joblessness-is-fraying-istanbul-s-social-fabric.html | Joblessness Is Fraying Istanbuls Social Fabric | By Somini Sengupta | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/nation-challenged-fighting-us-british-force-front-line-afghan-attack.html | A NATION CHALLENGED THE FIGHTING USBRITISH FORCE ON THE FRONT LINE IN AFGHAN ATTACK | By John Kifner With James Dao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/nation-challenged-overview-dec-14-2001-containing-al-qaeda-reviewing-bin-laden.html | A NATION CHALLENGED AN OVERVIEW DEC 14 2001 Containing Al Qaeda Reviewing Bin Laden Seeking Aid at Home | By Robert D McFadden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/nation-challenged-unlucky-place-afghan-village-where-errant-bombs-fell-killed.html | A NATION CHALLENGED AN UNLUCKY PLACE An Afghan Village Where Errant Bombs Fell and Killed and Still Lurk in Wait | By C J Chivers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/nation-challenged-video-clerics-named-bin-laden-seen-posing-little-threat.html | A NATION CHALLENGED VIDEO Clerics Named By bin Laden Seen as Posing Little Threat | By Neil MacFarquhar | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/oil-drilling-by-turks-has-baghdad-s-backing.html | Oil Drilling by Turks Has Baghdads Backing | By Somini Sengupta | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/peredelkino-journal-novelist-chronices-the-intrigues-of-the-new-moguls.html | Peredelkino Journal Novelist Chronicles the Intrigues of the New Moguls | By Sabrina Tavernise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/south-african-court-orders-medicine-for-hiv-infected-mothers.html | South African Court Orders Medicine for HIVInfected Mothers | By Henri E Cauvin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/south-korea-sees-prospects-of-its-leader-steadily-ebb.html | South Korea Sees Prospects Of Its Leader Steadily Ebb | By Howard W French | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/warning-on-new-ebola-outbreak-in-gabon.html | Warning on New Ebola Outbreak in Gabon | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-americas-cuba-dissident-web-site-blocked.html | World Briefing  Americas Cuba Dissident Web Site Blocked | By David Gonzalez NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-americas-dominican-republic-senator-slain.html | World Briefing  Americas Dominican Republic Senator Slain | By David Gonzalez NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-asia-china-web-postings-bring-4-year-sentence.html | World Briefing  Asia China Web Postings Bring 4Year Sentence | By Elisabeth Rosenthal NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-asia-north-korea-us-seeks-to-reopen-talks.html | World Briefing  Asia North Korea US Seeks To Reopen Talks | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-asia-south-korea-aide-quits-in-bribery-scandal.html | World Briefing  Asia South Korea Aide Quits In Bribery Scandal | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-europe-austria-mad-cow-case-confirmed.html | World Briefing  Europe Austria Mad Cow Case Confirmed | By Victor Homola NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-europe-germany-court-bans-spying-on-church.html | World Briefing  Europe Germany Court Bans Spying On Church | By Victor Homola NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-europe-germany-nuclear-phase-out-approved.html | World Briefing  Europe Germany Nuclear PhaseOut Approved | By Victor Homola NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-europe-italy-firmly-tilting-tower-of-pisa-reopens.html | World Briefing  Europe Italy Firmly Tilting Tower Of Pisa Reopens | By Melinda Henneberger NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-europe-the-hague-rwandan-singer-headed-to-tribunal.html | World Briefing  Europe The Hague Rwandan Singer Headed To Tribunal | By Marlise Simons NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-15 | https://www.nytimes.com/2001/12/15/world/world-briefing-europe-the-hague-serb-s-indictment-disclosed.html | World Briefing  Europe The Hague Serbs Indictment Disclosed | By Marlise Simons NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/architecture-making-art-from-the-splintered-memories-of-war.html | ARTARCHITECTURE Making Art From the Splintered Memories of War | By Amei Wallach | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/architecture-testimony-of-a-keen-witness-to-sicilys-enduring-sorrow.html | ARTARCHITECTURE Testimony of a Keen Witness To Sicilys Enduring Sorrow | By Vicki Goldberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/dance-art-in-earnest-the-self-importance-of-being-isadora.html | DANCE Art in Earnest The Self Importance of Being Isadora | By Terry Teachout | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/dance-teaching-actors-to-move-with-the-gracefulness-of-dancers.html | DANCE Teaching Actors to Move With the Gracefulness of Dancers | By Valerie Gladstone | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/music-a-fat-bearded-man-in-a-red-suit-no-not-that-one.html | MUSIC A Fat Bearded Man in a Red Suit No Not That One | By Anne Midgette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/music-the-atlanta-symphony-gets-a-jolt-of-energy.html | MUSIC The Atlanta Symphony Gets a Jolt of Energy | By Susan Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/music-when-yesterday-s-maestros-can-duel-with-todays-s.html | MUSIC When Yesterdays Maestros Can Duel With Todays | By Joseph Horowitz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/television-radio-a-hispanic-drama-rejected-once-finds-a-home.html | TELEVISIONRADIO A Hispanic Drama Rejected Once Finds a Home | By Andy Meisler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/television-radio-for-reality-stars-the-reality-of-a-one-time-payment.html | TELEVISIONRADIO For Reality Stars the Reality of a OneTime Payment | By Lee Wilson Bailey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652547.html | The Year in Boxes From Folk to the Four Tops | By Ann Powers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652555.html | The Year in Boxes From Folk to the Four Tops | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652563.html | The Year in Boxes From Folk to the Four Tops | By Ann Powers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652571.html | The Year in Boxes From Folk to the Four Tops | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652580.html | The Year in Boxes From Folk to the Four Tops | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652598.html | The Year in Boxes From Folk to the Four Tops | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652610.html | The Year in Boxes From Folk to the Four Tops | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652628.html | The Year in Boxes From Folk to the Four Tops | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652636.html | The Year in Boxes From Folk to the Four Tops | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652644.html | The Year in Boxes From Folk to the Four Tops | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652652.html | The Year in Boxes From Folk to the Four Tops | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652660.html | The Year in Boxes From Folk to the Four Tops | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652679.html | The Year in Boxes From Folk to the Four Tops | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652687.html | The Year in Boxes From Folk to the Four Tops | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652695.html | The Year in Boxes From Folk to the Four Tops | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652709.html | The Year in Boxes From Folk to the Four Tops | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652717.html | The Year in Boxes From Folk to the Four Tops | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652725.html | The Year in Boxes From Folk to the Four Tops | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652733.html | The Year in Boxes From Folk to the Four Tops | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652741.html | The Year in Boxes From Folk to the Four Tops | By Ann Powers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652750.html | The Year in Boxes From Folk to the Four Tops | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652768.html | The Year in Boxes From Folk to the Four Tops | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652776.html | The Year in Boxes From Folk to the Four Tops | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652784.html | The Year in Boxes From Folk to the Four Tops | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652792.html | The Year in Boxes From Folk to the Four Tops | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652806.html | The Year in Boxes From Folk to the Four Tops | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652814.html | The Year in Boxes From Folk to the Four Tops | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652822.html | The Year in Boxes From Folk to the Four Tops | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652830.html | The Year in Boxes From Folk to the Four Tops | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/arts/the-year-in-boxes-from-folk-to-the-four-tops-652849.html | The Year in Boxes From Folk to the Four Tops | By Ann Powers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/automobiles/behind-the-wheel-2002-lexus-es-300-focusing-on-the-focus-group.html | BEHIND THE WHEEL2002 Lexus ES 300 Focusing on the Focus Group | By Dan Neil | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/automobiles/miniature-movie-screens-for-small-critics.html | Miniature Movie Screens for Small Critics | By Ivan Berger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/all-the-fuhrer-s-men.html | All the Fhrers Men | By Walter Reich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/an-evolving-idea.html | An Evolving Idea | By Paul Raeburn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/and-still-counting.html | And Still Counting | By Robert Pinsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/books-in-brief-nonfiction-544779.html | BOOKS IN BRIEF NONFICTION | By Catherine Saint Louis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/books-in-brief-nonfiction-544795.html | BOOKS IN BRIEF NONFICTION | By Elizabeth Manus | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/books-in-brief-nonfiction-544809.html | BOOKS IN BRIEF NONFICTION | By Anthony York | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/books-in-brief-nonfiction-544817.html | BOOKS IN BRIEF NONFICTION | By Drake P Bennett | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/books-in-brief-nonfiction-544825.html | BOOKS IN BRIEF NONFICTION | By Matthew Price | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/books-in-brief-nonfiction-does-that-come-with-whitewalls.html | BOOKS IN BRIEF NONFICTION Does That Come With Whitewalls | By Ihsan Taylor | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/briefing-for-an-inquisition.html | Briefing for an Inquisition | By Robert Irwin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/carry-on-nurse.html | Carry On Nurse | By Bernadette McCauley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/children-s-books-544612.html | CHILDRENS BOOKS | By Heather Vogel Frederick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/children-s-books-544620.html | CHILDRENS BOOKS | By Rebecca Zerkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/children-s-books-544639.html | CHILDRENS BOOKS | By Abby McGanney Nolan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/children-s-books-544647.html | CHILDRENS BOOKS | By Adam Liptak | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/children-s-books-brown-bagging-it.html | CHILDRENS BOOKS BrownBagging It | By Doug Ward | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/extreme-cuisine.html | Extreme Cuisine | By Sam Sifton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/gang-of-one-billion.html | Gang of One Billion | By Judith Shapiro | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/how-the-other-half-loves.html | How the Other Half Loves | By Andrew Sullivan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/in-exile.html | In Exile | By Matthew Flamm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/leap-of-faith.html | Leap of Faith | By Deborah Mason | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/name-that-tuning.html | Name That Tuning | By Jamie James | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/new-noteworthy-paperbacks-589101.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/sins-of-the-father.html | Sins of the Father | By James Ryerson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/spies-in-the-sky.html | Spies in the Sky | By Michael Beschloss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/the-close-reader-expecting-the-worst.html | THE CLOSE READER Expecting the Worst | By Judith Shulevitz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/twang-you-re-dead.html | Twang Youre Dead | By Gavin McNett | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/books/writing-between-the-lines.html | Writing Between the Lines | By Albert Mobilio | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/a-venture-in-ships-is-a-rare-zell-flop.html | A Venture In Ships Is a Rare Zell Flop | By Leslie Wayne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/at-63-ted-turner-may-yet-roar-again.html | At 63 Ted Turner May Yet Roar Again | By Jim Rutenberg and Alessandra Stanley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/business-child-care-an-industry-for-all-economic-seasons.html | Business Child Care An Industry for All Economic Seasons | By Barbara Whitaker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/business-diary-for-famous-pianos-a-steinway-encore.html | BUSINESS DIARY For Famous Pianos A Steinway Encore | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/business-diary-of-patriotism-and-real-trees.html | BUSINESS DIARY Of Patriotism and Real Trees | By Vivian Marino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/business-enron-board-comes-under-a-storm-of-criticism.html | Business Enron Board Comes Under a Storm Of Criticism | By Reed Abelson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/databank-breaking-the-benchmarks-in-reverse.html | DataBank Breaking the Benchmarks in Reverse | By Sherri Day | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/economic-view-tv-s-dvd-s-all-yours-but-first-do-the-math.html | ECONOMIC VIEW TVs DVDs All Yours But First Do the Math | By David Leonhardt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/how-loud-does-money-talk-for-some-it-shouts.html | How Loud Does Money Talk For Some It Shouts | By Vivian Marino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/investing-a-new-options-market-that-hums.html | Investing A New Options Market That Hums | By Dan Colarusso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/investing-diary-corporate-bond-defaults-surge.html | INVESTING DIARY Corporate Bond Defaults Surge | Compiled by Jeff Sommer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/investing-diary-money-market-yields-plunge.html | INVESTING DIARY Money Market Yields Plunge | Compiled by Jeff Sommer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/investing-diary-the-sunny-side-of-fund-losses.html | INVESTING DIARY The Sunny Side Of Fund Losses | Compiled by Jeff Sommer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/investing-with-michael-t-kennedy-stein-roe-intermediate-bond-fund.html | INVESTING WITHMichael T Kennedy Stein Roe Intermediate Bond Fund | By Carole Gould | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/luxury-s-old-guard-battered-by-new-realities.html | Luxurys Old Guard Battered by New Realities | By Leslie Kaufman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/market-insight-problems-and-promise-for-personal-computers.html | MARKET INSIGHT Problems And Promise For Personal Computers | By Kenneth N Gilpin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/market-watch-post-enron-all-eyes-on-rating-agencies.html | MARKET WATCH PostEnron All Eyes On Rating Agencies | By Gretchen Morgenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/money-medicine-health-care-the-sound-and-the-fury.html | MONEY MEDICINE Health Care The Sound and the Fury | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/my-first-job-in-the-eyes-of-the-customer.html | MY FIRST JOB In the Eyes Of the Customer | By Mark Dresner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/personal-business-diary-a-traffic-jam-of-resumes.html | PERSONAL BUSINESS DIARY A Traffic Jam of Rsums | Compiled by Vivian Marino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/personal-business-diary-those-online-bargains-aren-t-always-bargains.html | PERSONAL BUSINESS DIARY Those Online Bargains Arent Always Bargains | Compiled by Vivian Marino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/personal-business-for-travelers-who-want-it-all.html | Personal Business For Travelers Who Want It All | By Jane L Levere | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/personal-business-nest-eggs-have-shrunk-but-tuition-bills-haven-t.html | Personal Business Nest Eggs Have Shrunk But Tuition Bills Havent | By Sana Siwolop | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/preludes-it-s-creepy-yes-but-also-important.html | PRELUDES Its Creepy Yes but Also Important | By Abby Ellin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/private-sector-big-telephone-executives-like-private-conversations.html | Private Sector Big Telephone Executives Like Private Conversations | By Simon Romero COMPILED BY RICK GLADSTONE | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/private-sector-happy-to-watch-while-others-feed.html | Private Sector Happy to Watch While Others Feed | By Jonathan D Glater COMPILED BY RICK GLADSTONE | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/private-sector-he-knows-this-bumpy-hill-well.html | Private Sector He Knows This Bumpy Hill Well | By Barnaby J Feder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/private-sector-just-business-for-the-general.html | Private Sector Just Business for the General | By Stephen W Barnes COMPILED BY RICK GLADSTONE | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/strategies-everyone-wants-to-be-a-contrarian-and-to-argue.html | STRATEGIES Everyone Wants to Be a Contrarian and to Argue | By Mark Hulbert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/the-right-thing-managing-danger-responsibly-how-much-do-you-tell.html | THE RIGHT THING Managing Danger Responsibly How Much Do You Tell | By Jeffrey L Seglin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/business/visions-of-a-brand-name-office-empire.html | Visions of a BrandName Office Empire | By David Barboza | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/food-eat-the-rich-stuff.html | FOOD Eat the Rich Stuff | By Julia Reed | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/footnotes-615773.html | FOOTNOTES | By Pilar Viladas | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/lives.html | LIVES | By Rosemary Mahoney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/naji-s-taliban-phase.html | Najis Taliban Phase | By Michael Finkel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/pain-the-disease.html | Pain the Disease | By Melanie Thernstrom | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/show-us-the-money.html | Show Us the Money | By Frank Bruni | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/style-it-s-a-man-s-world.html | STYLE Its a Mans World | By Pilar Viladas | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-12-16-01-consumer-affairs-duty-free-shopping.html | THE WAY WE LIVE NOW 121601 CONSUMER AFFAIRS DutyFree Shopping | By Amy Goldwasser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-12-16-01-encounter-the-one-who-stayed.html | THE WAY WE LIVE NOW 121601 ENCOUNTER The One Who Stayed | By John Siflon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-12-16-01-on-language-gifts-of-gab.html | THE WAY WE LIVE NOW 121601 ON LANGUAGE Gifts Of Gab | By William Safire | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-12-16-01-point-of-purchase-meter-made.html | THE WAY WE LIVE NOW 121601 POINT OF PURCHASE Meter Made | By Dennis Cass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-12-16-01-questions-for-robert-altman-arrogance-is-bliss.html | THE WAY WE LIVE NOW 121601 QUESTIONS FOR ROBERT ALTMAN Arrogance Is Bliss | By Amy Barrett | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-12-16-01-the-ethicist-after-the-crash.html | THE WAY WE LIVE NOW 121601 THE ETHICIST After the Crash | By Randy Cohen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-12-16-01-what-they-were-thinking.html | THE WAY WE LIVE NOW 121601 What They Were Thinking | By Catherine Saint Louis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-121601-closetcase-studies.html | THE WAY WE LIVE NOW 121601 ClosetCase Studies | By Corey Robin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/the-way-we-live-now-121601-salient-facts-chilling-effect.html | THE WAY WE LIVE NOW 121601 SALIENT FACTS Chilling Effect | By John Cook | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/magazine/whatever-it-takes.html | Whatever It Takes | By Matthew Brzezinski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/movies/film-filming-three-tales-at-once-a-little-madness-helps.html | FILM Filming Three Tales at Once A Little Madness Helps | By Peter Jackson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/movies/film-overcoming-the-handicap-of-starting-at-the-top.html | FILM Overcoming the Handicap Of Starting at the Top | By Dana Kennedy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/movies/film-war-without-any-answers.html | FILM War Without Any Answers | By Jamie Malanowski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/movies/gene-hackman-hollywood-s-every-angry-man.html | Gene Hackman Hollywoods Every Angry Man | By David Edelstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/movies/the-year-in-boxes-from-folk-to-the-four-tops-652601.html | The Year in Boxes From Folk to the Four Tops | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/500-officers-to-be-issued-high-powered-weapons-used-by-elite-unit.html | 500 Officers to Be Issued HighPowered Weapons Used by Elite Unit | By Richard Lezin Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/a-holiday-gift-for-retailers-plenty-of-sales-help.html | A Holiday Gift for Retailers Plenty of Sales Help | By Fran Silverman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/a-la-carte-a-mediterranean-diamond-in-the-rough.html | A LA CARTE A Mediterranean Diamond in the Rough | By Richard Jay Scholem | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/a-nation-challenged-coping-for-victims-kin-in-the-holiday-glitter.html | A NATION CHALLENGED COPING For Victims Kin Grief in the Holiday Glitter | By Shaila K Dewan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/a-nation-challenged-lower-manhattan-journal-memories-at-a-bar-shaken-and-stirred.html | A NATION CHALLENGED LOWER MANHATTAN JOURNAL Memories at a Bar Shaken and Stirred | By Susan Saulny | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/a-nation-challenged-the-towers-toppling-of-shroud-stirs-emotions.html | A NATION CHALLENGED THE TOWERS Toppling of Shroud Stirs Emotions | By Dean E Murphy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/a-tempest-over-a-teaspoon-of-a-bird.html | A Tempest Over a Teaspoon of a Bird | By Barbara Stewart | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/art-artists-of-church-installation-welcome-the-controversy.html | ART Artists of Church Installation Welcome the Controversy | By Stacey Stowe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/art-review-a-lifetime-of-paintings-on-an-imposing-scale.html | ART REVIEW A Lifetime of Paintings On an Imposing Scale | By William Zimmer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/art-reviews-artists-who-escaped-the-nazis.html | ART REVIEWS Artists Who Escaped the Nazis | By Helen A Harrison | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/at-a-hospital-2-instances-when-things-went-wrong.html | At a Hospital 2 Instances When Things Went Wrong | By Carin Rubenstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/belle-harbor-journal-holiday-lights-but-few-are-now-light-at-heart.html | Belle Harbor Journal Holiday Lights but Few Are Now Light at Heart | By Sarah Kershaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/briefing-health-insurance-costs-rise.html | BRIEFING HEALTH INSURANCE COSTS RISE | By Karen Demasters | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/briefing-landmarks-jersey-city-powerhouse.html | BRIEFING LANDMARKS JERSEY CITY POWERHOUSE | By Steve Strunsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/briefing-politics-new-assembly-speaker.html | BRIEFING POLITICS NEW ASSEMBLY SPEAKER | By Karen Demasters | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/briefing-the-courts-rabbi-s-death-penalty-hearing.html | BRIEFING THE COURTS RABBIS DEATH PENALTY HEARING | By Robert Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/briefing-the-courts-ridgewood-student-survey.html | BRIEFING THE COURTS RIDGEWOOD STUDENT SURVEY | By George James | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/briefing-transportation-atlantic-city-airport-lot.html | BRIEFING TRANSPORTATION ATLANTIC CITY AIRPORT LOT | By Robert Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/briefing-transportation-more-65-mph-zones.html | BRIEFING TRANSPORTATION MORE 65MPH ZONES | By John Holl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/bruce-springsteen-and-the-k-street-band.html | Bruce Springsteen and the K Street Band | By Karen Demasters | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/by-land-and-by-sea-all-in-a-day-s-lesson.html | By Land and By Sea All in a Days Lesson | By Joe Wojtas | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/by-the-way-hark-the-pterodactyl-s-wing.html | BY THE WAY Hark the Pterodactyls Wing | By Karen Demasters | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/care-closer-to-home.html | Care Closer To Home | By Carin Rubenstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/certainly-a-recession-but-an-odd-one.html | Certainly a Recession but an Odd One | By Harlan J Levy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/chess-an-old-slow-going-method-that-gives-nothing-away.html | CHESS An Old SlowGoing Method That Gives Nothing Away | By Robert Byrne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/christie-s-and-zachys-end-partnership-in-wine-auctions.html | Christies and Zachys End Partnership in Wine Auctions | By Howard G Goldberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/chronicling-the-inside-story-of-efforts-to-protect-the-palisades.html | Chronicling the Inside Story of Efforts to Protect the Palisades | By Thomas Staudter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/city-lore-shards-of-a-borough-s-past.html | CITY LORE Shards of a Boroughs Past | By Seth Kugel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/city-revival-may-imperil-stone-pony.html | City Revival May Imperil Stone Pony | By Karen Demasters | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/city-to-offer-free-tickets-to-brighten-broadway.html | City to Offer Free Tickets To Brighten Broadway | By Diane Cardwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/communities-a-grassroots-fight.html | COMMUNITIES A Grassroots Fight | By Claudia Rowe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/coping-8-million-cocoons-seeking-comfort-in-the-talky-city.html | COPING 8 Million Cocoons Seeking Comfort In the Talky City | By Felicia R Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/county-lines-a-little-something-for-the-teacher.html | COUNTY LINES A Little Something for the Teacher | By Gabrielle Glaser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/cuttings-it-s-time-to-think-snow-and-still-time-to-water.html | CUTTINGS Its Time to Think Snow and Still Time to Water | By Anne Raver | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/cuttings-let-it-rain-let-it-snow-and-if-it-doesn-t.html | CUTTINGS Let It Rain Let It Snow and if It Doesnt | By Anne Raver | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/darkness-at-noon.html | Darkness at Noon | By Corey Kilgannon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/detective-dies-helped-revive-moxley-case.html | Detective Dies Helped Revive Moxley Case | By Jayson Blair | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/dining-out-a-country-elegance-in-granite-springs.html | DINING OUT A Country Elegance in Granite Springs | By M H Reed | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/dining-out-in-mattituck-a-hot-spot-even-in-winter.html | DINING OUT In Mattituck a Hot Spot Even in Winter | By Joanne Starkey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/dining-out-in-unfamiliar-spot-a-familiar-choice-indian.html | DINING OUT In Unfamiliar Spot a Familiar Choice Indian | By Patricia Brooks | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/education-ps-your-name-here.html | EDUCATION PS Your Name Here | By Robert Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/education-sweetening-the-pot-for-college-savings.html | EDUCATION Sweetening the Pot For College Savings | By Harlan J Levy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/electric-bills-to-drop-but-the-issue-is-when.html | Electric Bills to Drop But the Issue Is When | By Elsa Brenner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/finding-a-connection-though-a-world-away.html | Finding a Connection Though a World Away | By Alan Bisbort | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/first-person-unmasked.html | FIRST PERSON Unmasked | By Jennifer Fried | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/followers-of-kahane-are-subjects-of-inquiry.html | Followers Of Kahane Are Subjects Of Inquiry | By Dean E Murphy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/for-the-record-coach-makes-point-crosses-picket-line.html | FOR THE RECORD Coach Makes Point Crosses Picket Line | By Chuck Slater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/fortress-new-york-falling-time-across-city-vestiges-days-redcoats-rebels.html | Fortress New York Falling to Time Across City Vestiges of the Days of Redcoats Rebels and Russians | By David W Chen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/fyi-670650.html | FYI | By Eric P Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/in-business-corporate-angel-network-benefits-from-shopping-event.html | IN BUSINESS Corporate Angel Network Benefits from Shopping Event | By Merri Rosenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/in-business-death-and-checkbooks.html | IN BUSINESS Death and Checkbooks | By Marek Fuchs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/in-business-going-around-again-on-the-playland-rinks.html | IN BUSINESS Going Around Again On the Playland Rinks | By John Swansburg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/in-business-sleepy-hollow-makes-down-payment-on-gm-site.html | IN BUSINESS Sleepy Hollow Makes Down Payment on GM Site | By Winnie Hu | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/in-nassau-executive-elect-caught-up-in-cross-words.html | In Nassau ExecutiveElect Caught Up in Cross Words | By Bruce Lambert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/in-person-creating-a-community-of-theaters.html | IN PERSON Creating a Community of Theaters | By Jill P Capuzzo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/islip-abandons-huge-airport-fees.html | Islip Abandons Huge Airport Fees | By Stewart Ain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/jersey-deer-deer-matte-what-can-be-the.html | JERSEY Deer Deer Matte What Can be the | By Neil Genzlinger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/jersey-footlights-a-seasonal-celebration.html | JERSEY FOOTLIGHTS A Seasonal Celebration | By Margo Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/jersey-footlights-art-flashing-by.html | JERSEY FOOTLIGHTS Art Flashing By | By Fred B Adelson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/jersey-footlights-jazz-hymns.html | JERSEY FOOTLIGHTS Jazz Hymns | By Margo Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/jersey-footlights-spicing-the-stew.html | JERSEY FOOTLIGHTS Spicing the Stew | By Elzy Kolb | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/john-culbertson-economist-and-trade-protectionist-80.html | John Culbertson Economist And Trade Protectionist 80 | By Simon Romero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/li-work-used-car-sales-hitch-a-ride-with-the-new-cars.html | LI WORK UsedCar Sales Hitch a Ride With the New Cars | By Warren Strugatch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/long-island-journal-on-dance-floor-jobless-meet-employers.html | LONG ISLAND JOURNAL On Dance Floor Jobless Meet Employers | By Marcelle S Fischler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/long-island-vines-auction-tied-to-sept-11.html | LONG ISLAND VINES Auction Tied to Sept 11 | By Howard G Goldberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/making-a-particle-of-difference.html | Making a Particle of Difference | By Kirsty Sucato | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/med-center-nassau-budget-s-achilles-heel.html | Med Center Nassau Budgets Achilles Heel | By Joan Swirsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/meltdown-worries-literally-hit-home.html | Meltdown Worries Literally Hit Home | By Corey Kilgannon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/mercedes-matter-and-the-east-end-s-aura.html | Mercedes Matter and the East Ends Aura | By Phyllis Braff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/mix-up-of-remains-from-crash-causes-family-more-pain.html | Mixup of Remains From Crash Causes Family More Pain | By Dean E Murphy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/naomi-schor-literary-critic-and-theorist-is-dead-at-58.html | Naomi Schor Literary Critic and Theorist Is Dead at 58 | By Douglas Martin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/nation-challenged-compensation-survivors-see-inequity-aid-families-guards-who.html | A NATION CHALLENGED COMPENSATION Survivors See Inequity In Aid to Families Of Guards Who Died | By Steven Greenhouse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/nation-challenged-personal-security-steep-rise-gun-sales-reflects-post-attack.html | A NATION CHALLENGED PERSONAL SECURITY Steep Rise in Gun Sales Reflects PostAttack Fears | By Al Baker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/nation-challenged-victims-vibrant-style-fountain-fun-childhood-amid-cotton.html | A NATION CHALLENGED THE VICTIMS A Vibrant Style a Fountain of Fun and a Childhood Amid Cotton Fields | These sketches were written by B Drummond Ayres Jr Tara Bahrampour Anthony Depalma Emily Eakin Jonathan Fuerbringer Kenneth N Gilpin Constance L Hays Jan Hoffman Andrew Jacobs Tina Kelley N R Kleinfield Felicia R Lee Dylan Loeb McClain Mirta Ojito Dinitia Smith Seth Solomonow Barbara Stewart Daniel J Wakin and Lena Williams | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neediest-cases-outdoor-adviser-gets-warm-clothes-after-his-savings-are-used-up.html | The Neediest Cases Outdoor Adviser Gets Warm Clothes After His Savings Are Used Up | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-bending-elbows-at-the-met-a-wolf-a-lamb-and-an-old-song.html | NEIGHBORHOOD REPORT BENDING ELBOWS At the Met A Wolf a Lamb and an Old Song | By Charlie Leduff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-breezy-point-neighborhood-takes-heart-watchtower-built-for.html | NEIGHBORHOOD REPORT BREEZY POINT A Neighborhood Takes to Heart A Watchtower Built for War | By Jim O'Grady | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-east-village-buzz-fighting-for-truth-justice-fair-rental.html | NEIGHBORHOOD REPORT EAST VILLAGE BUZZ Fighting for Truth Justice And Fair Rental Practices | By Denny Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-lower-manhattan-neighborhood-rebuilds-ex-gadfly-gets-some.html | NEIGHBORHOOD REPORT LOWER MANHATTAN As a Neighborhood Rebuilds An ExGadfly Gets Some Clout | By Kelly Crow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-midtown-fixture-theater-world-has-scene-change-debut.html | NEIGHBORHOOD REPORT MIDTOWN A Fixture of the Theater World Has a Scene Change and a Debut | By Tara Bahrampour | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-groceries-little-neck-queens-still-misses-its.html | NEIGHBORHOOD REPORT NEW YORK GROCERIES Little Neck Queens Still Misses Its Supermarket | By Jim O'Grady | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-groceries-upper-west-side-loses-its-plain-vanilla.html | NEIGHBORHOOD REPORT NEW YORK GROCERIES    And the Upper West Side Loses Its PlainVanilla Grocery | By Kelly Crow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-newspapers-hey-pal-want-umbrella-with-that.html | NEIGHBORHOOD REPORT NEW YORK NEWSPAPERS Hey Pal Want an Umbrella With That Newspaper | By Denny Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-newspapers-journal-thisa-thata-may-change-longtime.html | NEIGHBORHOOD REPORT NEW YORK NEWSPAPERS Journal of Thisa and Thata May Change Longtime Hands | By Jim O'Grady | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-newspapers-lowly-vending-box-eyesore-test-rights.html | NEIGHBORHOOD REPORT NEW YORK NEWSPAPERS Lowly Vending Box Eyesore or Test of Rights | By Denny Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-sounds-mexican-musicians-are-uniting-meet-mariachi.html | NEIGHBORHOOD REPORT NEW YORK SOUNDS Mexican Musicians Are Uniting To Meet Mariachi Shortage | By Seth Kugel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-up-close-wild-kingdom.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Wild Kingdom | By Dana Jennings | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-new-york-up-close-winter-looms-advocates-for-homeless-raise.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE As Winter Looms Advocates for the Homeless Raise the Alarm | By Erika Kinetz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/neighborhood-report-williamsburg-finding-fleeting-moments-intimacy-sale-lowly.html | NEIGHBORHOOD REPORT WILLIAMSBURG Finding Fleeting Moments of Intimacy In the Sale of Lowly Objets | By Sharon Seitz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/new-weapon-in-discount-warehouse-wars.html | New Weapon in Discount Warehouse Wars | By Ira Breskin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/officials-weigh-plan-to-help-families-leave-city-shelters.html | Officials Weigh Plan to Help Families Leave City Shelters | By Al Baker and Nina Bernstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/on-politics-ah-that-spirit-of-giving-lives-on-in-the-legislature.html | ON POLITICS Ah That Spirit of Giving Lives On in the Legislature | By David Kocieniewski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/on-the-greenwich-scene-a-caterer-in-demand.html | On the Greenwich Scene A Caterer in Demand | By Catherine Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/opinion-nassau-gop-wait-till-next-year.html | OPINION Nassau GOP Wait Till Next Year | By Joseph Mondello | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/our-towns-a-mayor-so-anticrime-she-posts-a-police-car-at-her-house.html | Our Towns A Mayor So Anticrime She Posts a Police Car at Her House | By Andrew Jacobs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/quick-bite-hoboken-a-bakery-delivers-20000-season-s-greetings.html | QUICK BITEHoboken A Bakery Delivers 20000 Seasons Greetings | By Gretchen Kurtz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/real-estate-looking-for-green.html | REAL ESTATE Looking for Green | By Christopher West Davis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/restaurants-the-big-time.html | RESTAURANTS The Big Time | By David Corcoran | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/saving-roosevelt-or-killing-it.html | Saving Roosevelt or Killing It | By Vivian S Toy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/soapbox-dogs-of-peace.html | SOAPBOX Dogs of Peace | By Laurie Lico Albanese | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/soapbox-questions-en-pointe.html | SOAPBOX Questions en Pointe | By Kristina Lindbergh | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/state-helping-pension-regain-enron-losses.html | State Helping Pension Regain Enron Losses | By Virginia Groark | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/suozzi-assembles-his-advisory-panels.html | Suozzi Assembles His Advisory Panels | By Bruce Lambert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/the-economy-post-holiday-blues-come-early.html | THE ECONOMY PostHoliday Blues Come Early | By Susan Warner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/the-guide-635430.html | THE GUIDE | By Barbara Delatiner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/the-guide-653276.html | THE GUIDE | By Eleanor Charles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/the-view-from-redding-sifting-through-the-dirt-before-the-bulldozers-do.html | The View FromRedding Sifting Through the Dirt Before the Bulldozers Do | By William H Honan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/theater-filling-a-stage-with-hype-and-soap.html | THEATER Filling a Stage With Hype and Soap | By Alvin Klein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/what-next-for-suffolk-land-purchases.html | What Next for Suffolk Land Purchases | By John Rather | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/what-s-wrong-in-toms-river.html | Whats Wrong in Toms River | By Kirsty Sucato | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/wine-under-20-cassis-cocoa-and-harmony.html | WINE UNDER 20 Cassis Cocoa And Harmony | By Howard G Goldberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/worth-noting-some-call-them-heroes-others-italian-shlubs.html | WORTH NOTING Some Call Them Heroes Others Italian Shlubs | By Jo Piazza | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/worth-noting-the-lobbying-firm-that-ate-trenton.html | WORTH NOTING The Lobbying Firm That Ate Trenton | By Barbara Fitzgerald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/worth-noting-the-wisdom-of-solomon-the-tower-of-babel.html | WORTH NOTING The Wisdom of Solomon The Tower of Babel | By Sarah Rubenstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/nyregion/worth-noting-what-s-in-a-name-well-a-contempt-citation.html | WORTH NOTING Whats in a Name Well a Contempt Citation | By Laura Mansnerus | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/divine-inspiration.html | Divine Inspiration | By Nikki R Keddie | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/spiritual-missile-shield.html | Spiritual Missile Shield | By Thomas L Friedman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/tribunals-without-the-military.html | Tribunals Without the Military | By Burt Neuborne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/opinion/vanity-foul.html | Vanity Foul | By Maureen Dowd | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/commercial-property-pennsylvania-power-plant-to-get-new-life-as-offices.html | Commercial Property Pennsylvania Power Plant to Get New Life as Offices | By Maureen Milford | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/habitats-springfield-nj-in-an-artist-s-house-angels-symbolize-hope.html | HabitatsSpringfield NJ In an Artists House Angels Symbolize Hope | By Trish Hall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/if-you-re-thinking-of-living-in-glen-cove-an-unusually-inclusive-gold-coast-city.html | If Youre Thinking of Living InGlen Cove An Unusually Inclusive Gold Coast City | By John Rather | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/in-the-region-long-island-using-local-artists-to-add-color-to-office-buildings.html | In the RegionLong Island Using Local Artists to Add Color to Office Buildings | By Carole Paquette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/in-the-region-new-jersey-restoring-the-glory-of-an-early-hotel-in-cape-may.html | In the RegionNew Jersey Restoring the Glory of an Early Hotel in Cape May | By Rachelle Garbarine | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/in-the-region-westchester-pleasantville-film-center-success-has-ripple-effect.html | In the RegionWestchester Pleasantville Film Center Success Has Ripple Effect | By Elsa Brenner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/postings-community-service-organizations-new-headquarters-on-w-171st-s-new-headquarters-w-171st-st-building.html | POSTINGS Community Service Organizations New Headquarters on W 171st St A Building Designed for Youth | By Dennis Hevesi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/streetscapes-82nd-street-lexington-avenue-echo-1882-spite-house-that-blocked.html | Streetscapes82nd Street and Lexington Avenue Echo of 1882 Spite House That Blocked Windows | By Christopher Gray | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/they-ve-got-a-little-or-not-so-little-list.html | Theyve Got a Little or Not So Little List | By Nadine Brozan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/realestate/your-home-questions-for-sellers-of-homes.html | YOUR HOME Questions For Sellers Of Homes | By Jay Romano | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/boxing-draw-allows-ruiz-to-retain-crown.html | BOXING Draw Allows Ruiz to Retain Crown | By Clifton Brown | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/college-football-all-eyes-on-pocket-awaiting-bowl-show.html | COLLEGE FOOTBALL All Eyes On Pocket Awaiting Bowl Show | By Joe Drape | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/figure-skating-kwan-and-hughes-take-2nd-and-3rd.html | FIGURE SKATING Kwan and Hughes Take 2nd and 3rd | By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/hockey-brodeur-s-play-makes-an-important-day-even-more-significant.html | HOCKEY Brodeurs Play Makes an Important Day Even More Significant | By Shawna Richer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/hockey-keenan-s-panthers-stop-the-islanders.html | HOCKEY Keenans Panthers Stop the Islanders | By Gerald Eskenazi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/hockey-messier-gets-1800th-point-and-victory-for-rangers.html | HOCKEY Messier Gets 1800th Point And Victory for Rangers | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/olympics-us-women-continue-to-steamroll.html | OLYMPICS US Women Continue to Steamroll | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/on-baseball-gonzalez-would-be-worth-it.html | ON BASEBALL Gonzalez Would Be Worth It | By Jack Curry | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/on-pro-football-the-receivers-get-a-grip-after-a-long-day-of-drops.html | ON PRO FOOTBALL The Receivers Get a Grip After a Long Day of Drops | By Thomas George | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/outdoors-and-on-the-2555th-day-there-were-bass.html | OUTDOORS And on the 2555th Day There Were Bass | By Peter Kaminsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/plus-track-and-field-indoor-season-starts-on-a-record-note.html | PLUS TRACK AND FIELD Indoor Season Starts On a Record Note | By William J Miller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-basketball-adrenaline-will-flow-as-knicks-face-nets.html | PRO BASKETBALL Adrenaline Will Flow As Knicks Face Nets | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-basketball-inside-the-nba-stern-s-look-future-cable-tv-will-put-nbc-past.html | PRO BASKETBALL INSIDE THE NBA Sterns Look to a Future on Cable TV Will Put NBC in the Past | By Mike Wise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-football-extra-points-late-glory-is-a-rarity.html | PRO FOOTBALL EXTRA POINTS Late Glory Is a Rarity | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-football-inside-the-nfl-favre-can-t-forget-moss-s-comments.html | PRO FOOTBALL INSIDE THE NFL Favre Cant Forget Mosss Comments | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-football-jets-are-in-must-win-mode-with-only-four-games-left.html | PRO FOOTBALL Jets Are in MustWin Mode With Only Four Games Left | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-football-rookie-takes-the-heat-in-disappointing-loss.html | PRO FOOTBALL Rookie Takes the Heat in Disappointing Loss | By Frank Litsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-football-scout-teams-burger-runs-and-even-an-occasional.html | PRO FOOTBALL Scout Teams Burger Runs and Even an Occasional Game | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/pro-football-the-giants-disgust-turns-into-a-winning-drive.html | PRO FOOTBALL The Giants Disgust Turns Into a Winning Drive | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/soccer-in-final-indiana-meets-a-tired-north-carolina.html | SOCCER In Final Indiana Meets A Tired North Carolina | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/sports-of-the-times-dawson-a-lifer-coach-was-where-he-belonged.html | Sports of The Times Dawson a Lifer Coach Was Where He Belonged | By George Veesey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/sports-of-the-times-first-55-minutes-for-giants-were-not-their-finest-hour.html | Sports of The Times First 55 Minutes for Giants Were Not Their Finest Hour | By Dave Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/sports-of-the-times-resisting-the-scouts-isn-t-easy.html | Sports of The Times Resisting the Scouts Isnt Easy | By Harvey Araton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/sports/the-boating-report-a-single-minded-sailor-conquers-the-sea-solo.html | THE BOATING REPORT A SingleMinded Sailor Conquers the Sea Solo | By Herb McCormick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/style/a-harvard-shopping-guide-charge-it.html | A Harvard Shopping Guide Charge It | By Ellen Tien | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/style/a-night-out-with-jane-monheit-a-singer-catches-a-set.html | A NIGHT OUT WITH  Jane Monheit A Singer Catches a Set | By Linda Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/style/cheer-makes-a-comeback.html | Cheer Makes a Comeback | By William Norwich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/style/counterintelligence-new-kit-bags-to-send-troubles-packing.html | COUNTERINTELLIGENCE New Kit Bags to Send Troubles Packing | By Alex Witchel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/style/critic-s-notebook-forget-the-shoes-prada-s-new-store-stocks-ideas.html | CRITICS NOTEBOOK Forget the Shoes Pradas New Store Stocks Ideas | By Herbert Muschamp | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/style/looking-for-solace-in-a-spirit-world.html | Looking for Solace In a Spirit World | By Bob Morris | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/style/off-off-fifth-the-return-of-the-peasants.html | OFF OFF FIFTH The Return of the Peasants | By Ruth La Ferla | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/style/on-the-street-a-smooth-shift-into-neutral.html | ON THE STREET A Smooth Shift Into Neutral | By Bill Cunningham | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/style/pulse-if-its-not-broken-fix-it-to-the-tree.html | PULSE If Its Not Broken Fix It to the Tree | By Kimberly Stevens | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/style/pulse-just-a-touch-of-mink.html | PULSE Just a Touch of Mink | By Karen Robinowitz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/style/pulse-let-it-spray-let-it-spray.html | PULSE Let It Spray Let It Spray | By Ellen Tien | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/style/pulse-ps-t-shirt-philosophizing.html | PULSE PS TShirt Philosophizing | By Ellen Tien | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/style/pulse-sugar-spice-acrylic.html | PULSE Sugar Spice Acrylic | By Julia Claiborne Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/style/view-lighting-up-with-the-joneses.html | VIEW Lighting Up With the Joneses | By Michael Korda | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/style/weddings-vows-lesia-bates-and-sean-moss.html | WEDDINGS VOWS Lesia Bates and Sean Moss | By Marsha Fottler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/theater/theater-the-magic-moment-when-a-part-becomes-a-triumph.html | THEATER The Magic Moment When a Part Becomes a Triumph | By Peter Marks | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/theater/theater-the-new-indies-of-los-angeles-are-live-onstage.html | THEATER The New Indies of Los Angeles Are Live Onstage | By Joseph Hanania | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/a-shrine-to-spitfires-and-mustangs.html | A Shrine to Spitfires and Mustangs | By Alan Cowell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/a-soothing-jaunt-in-rugged-arizona.html | A Soothing Jaunt in Rugged Arizona | By Judith Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/after-the-thaw-sneakers-and-cellphones.html | After the Thaw Sneakers and Cellphones | By Larry Wolff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/frugal-traveler-a-nostalgic-visit-to-south-beach.html | FRUGAL TRAVELER A Nostalgic Visit to South Beach | By Daisann McLane | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/practical-traveler-when-the-car-helps-navigate.html | PRACTICAL TRAVELER When the Car Helps Navigate | By Ivan Berger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/q-a-603708.html | Q  A | By Paul Freireich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/rolling-along-the-river.html | Rolling Along the River | By Jennifer Moses | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/the-web-is-in-for-the-short-haul-too.html | The Web Is In for the Short Haul Too | By Bob Tedeschi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/to-find-america-get-lost.html | To Find America Get Lost | By Lesley Hazleton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/travel-advisory-as-the-new-year-approaches-so-does-the-euro.html | TRAVEL ADVISORY As the New Year Approaches So Does the Euro | By Marjorie Connelly | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/travel-advisory-asian-dinosaurs-spend-winter-in-toronto.html | TRAVEL ADVISORY Asian Dinosaurs Spend Winter in Toronto | By Heather Camlot | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/travel-advisory-correspondent-s-report-its-tourism-suffering-egypt-woos-russians.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Its Tourism Suffering Egypt Woos Russians | By Susan Sachs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/travel-advisory-goya-s-views-of-women-on-display-at-the-prado.html | TRAVEL ADVISORY Goyas Views of Women On Display at the Prado | By Benjamin Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/travel-advisory-in-times-square-toys-r-us-plus.html | TRAVEL ADVISORY In Times Square Toys R Us Plus | By John Brannon Albright | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/what-s-doing-in-salvador.html | WHATS DOING IN SALVADOR | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/travel/where-churchill-waged-war-underground.html | Where Churchill Waged War Underground | By Anne Roiphe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/tv/cover-story-the-cinderella-story-somewhat-skewed.html | COVER STORY The Cinderella Story Somewhat Skewed | By Anita Gates | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/us/a-nation-challenged-the-health-threat-anthrax-shot-considered-for-civilians.html | A NATION CHALLENGED THE HEALTH THREAT Anthrax Shot Considered For Civilians | By Warren E Leary | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/us/charity-of-relative-newcomers-rivals-gifts-to-atlanta-from-old-timers.html | Charity of Relative Newcomers Rivals Gifts to Atlanta From OldTimers | By Kevin Sack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/us/corvallis-journal-rancher-offers-a-home-where-llamas-can-roam.html | Corvallis Journal Rancher Offers a Home Where Llamas Can Roam | By Sam Howe Verhovek | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/us/drug-seizures-have-surged-at-the-borders-officials-say.html | Drug Seizures Have Surged At the Borders Officials Say | By Fox Butterfield | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/us/equal-opportunity-recession-almost-everyone-is-feeling-it.html | Equal Opportunity Recession Almost Everyone Is Feeling It | By David Leonhardt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/us/navy-missile-defense-plan-is-canceled-by-the-pentagon.html | Navy Missile Defense Plan Is Canceled by the Pentagon | By James Dao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/us/political-briefing-just-the-facts-senator-no-attacks.html | Political Briefing Just the Facts Senator No Attacks | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/us/political-briefing-mideast-hot-potatoes-fly-in-new-hampshire.html | Political Briefing Mideast Hot Potatoes Fly in New Hampshire | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/us/political-briefing-polls-in-three-states-show-some-changes.html | Political Briefing Polls in Three States Show Some Changes | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/us/some-book-buyers-read-the-price-and-decide-not-to-read-the-rest.html | Some Book Buyers Read the Price And Decide Not to Read the Rest | By David D Kirkpatrick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-economy-europes-media-giant-moves-in.html | DECEMBER 915 ECONOMY EUROPES MEDIA GIANT MOVES IN | By Seth Schiesel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-economy-tv-takes-to-the-drink.html | DECEMBER 915 ECONOMY TV TAKES TO THE DRINK | By Stuart Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-economy-wall-street-s-pain.html | DECEMBER 915 ECONOMY WALL STREETS PAIN | By Leslie Eaton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-front-lines.html | December 915 FRONT LINES | By Andrea Kannapell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-international-2-trials-for-milosevic.html | DECEMBER 915 INTERNATIONAL 2 TRIALS FOR MILOSEVIC | By Marlise Simons | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-international-the-end-of-abm-treaty.html | DECEMBER 915 INTERNATIONAL THE END OF ABM TREATY | By David E Sanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-national-armey-to-retire.html | DECEMBER 915 NATIONAL ARMEY TO RETIRE | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-national-campus-computer-raids.html | DECEMBER 915 NATIONAL CAMPUS COMPUTER RAIDS | By Philip Shenon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-national-education-bill-compromise.html | DECEMBER 915 NATIONAL EDUCATION BILL COMPROMISE | By Adam Clymer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-national-the-last-school-prayer.html | DECEMBER 915 NATIONAL THE LAST SCHOOL PRAYER | By David Firestone | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/december-9-15-national-tort-reform-rolling-along.html | DECEMBER 915 NATIONAL TORT REFORM ROLLING ALONG | By Stephen Labaton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/ideas-trends-even-snail-mail-would-be-faster.html | Ideas  Trends Even Snail Mail Would Be Faster | By Amy Harmon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/ideas-trends-fantasy-s-power-and-peril.html | Ideas  Trends Fantasys Power and Peril | By Marina Warner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/ideas-trends-lost-in-cyberspace-if-you-cant-touch-it-can-you-steal-it.html | Ideas  Trends Lost in Cyberspace If You Cant Touch It Can You Steal It | By George Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekinreview/ideas-trends-the-banality-of-terror-dreams-of-holy-war-over-a-quiet-evening.html | Ideas  Trends The Banality of Terror Dreams of Holy War Over a Quiet Evening | By Sarah Boxer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekin review/no-bad-sex-just-bad-writing.html | No Bad Sex Just Bad Writing | By Jenny Lyn Bader | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekin review/the-nation-government-fiddles-and-the-economy-burns.html | The Nation Government Fiddles And the Economy Burns | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekin review/the-nation-no-burning-bush-this-time-dissent-stops-at-the-white-house-door.html | The Nation No Burning Bush This Time Dissent Stops At the White House Door | By By Richard L Berke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekin review/the-world-in-one-muslim-land-an-effort-to-enforce-lessons-of-tolerance.html | The World In One Muslim Land an Effort To Enforce Lessons of Tolerance | By Susan Sachs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekin review/the-world-sharon-vs-arafat-lebanon-revisited.html | The World Sharon vs Arafat Lebanon Revisited | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekin review/the-world-the-morning-after-dawns-on-moscow.html | The World The Morning After Dawns on Moscow | By Patrick E Tyler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/weekin review/the-world-the-possibilities-and-perils-of-islamic-politics.html | The World The Possibilities and Perils of Islamic Politics | By Somini Sengupta | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/ a-nation-challenged-climate-afghan-drought-inflicts-its-own-misery.html | A NATION CHALLENGED CLIMATE Afghan Drought Inflicts Its Own Misery | By Andrew C Revkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/ a-nation-challenged-culture-afghan-poets-revive-a-literary-tradition.html | A NATION CHALLENGED CULTURE Afghan Poets Revive a Literary Tradition | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/ a-nation-challenged-military-tora-bora-attack advances-slowly-in-tough-fighting.html | A NATION CHALLENGED MILITARY TORA BORA ATTACK ADVANCES SLOWLY IN TOUGH FIGHTING | By Michael R Gordon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/ a-nation-challenged-the-allies-rumsfeld-to-visit-troops-stationed-in-afghanistan.html | A NATION CHALLENGED THE ALLIES Rumsfeld to Visit Troops Stationed in Afghanistan | By Thom Shanker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/ a-nation-challenged-the-politics-when-the-combat-ends-another-struggle-looms.html | A NATION CHALLENGED THE POLITICS When the Combat Ends Another Struggle Looms | By David Rohde | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/ arafat-aide-says-israel-is-preventing-a-crackdown.html | Arafat Aide Says Israel Is Preventing A Crackdown | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/ china-in-harsh-crackdown-executes-muslim-separatists.html | China in Harsh Crackdown Executes Muslim Separatists | By Craig S Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/ europe-agrees-to-a-review-of-changes-for-its-union.html | Europe Agrees To a Review Of Changes For Its Union | By Suzanne Daley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/f ilipino-troops-plan-rescue-of-three-hostages.html | Filipino Troops Plan Rescue of Three Hostages | By Seth Mydans | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/f ire-in-italy-kills-21-people.html | Fire in Italy Kills 21 People | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/j ail-awaits-irish-mp-who-balked-on-finances.html | Jail Awaits Irish MP Who Balked On Finances | By Brian Lavery | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/ kidnappers-in-colombia-branch-out-to-venezuela.html | Kidnappers In Colombia Branch Out To Venezuela | By Juan Forero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-communications-us-believes-it-has-recorded-radio-messages-bin.html | A NATION CHALLENGED COMMUNICATIONS US Believes It Has Recorded Radio Messages From bin Laden | By James Risen and James Dao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-dissension-would-be-warlord-given-short-shrift-new-rulers.html | A NATION CHALLENGED DISSENSION A WouldBe Warlord Is Given Short Shrift by New Rulers | By Carlotta Gall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-fighting-us-bombing-continues-al-qaeda-fighters-talk-surrender.html | A NATION CHALLENGED THE FIGHTING US Bombing Continues as Al Qaeda Fighters Talk of Surrender | By John Kifner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-intelligence-new-clue-fails-explain-iraq-role-sept-11-attack.html | A NATION CHALLENGED INTELLIGENCE New Clue Fails to Explain Iraq Role in Sept 11 Attack | By Chris Hedges With Donald G McNeil Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-kandahar-inmates-left-taliban-are-free-but-cannot-leave.html | A NATION CHALLENGED KANDAHAR Inmates Left by the Taliban Are Free but Cannot Leave | By Erik Eckholm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-looking-homeward-afghans-looking-homeward-exile-with-wary-eyes.html | A NATION CHALLENGED LOOKING HOMEWARD Afghans Looking Homeward From Exile With Wary Eyes | By Douglas Frantz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-overview-dec-15-2001-al-qaeda-s-last-legs-preparing-for-peace.html | A NATION CHALLENGED  AN OVERVIEW DEC 15 2001 Al Qaedas Last Legs Preparing for Peace Holiday Shadows | By Robert D McFadden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-south-anticipating-many-captives-us-marines-build-prison-camp.html | A NATION CHALLENGED IN THE SOUTH Anticipating Many Captives US Marines Build a Prison Camp at Kandahar Airport | By Steven Lee Myers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-victims-village-where-civilians-died-anger-cannot-be-buried.html | A NATION CHALLENGED THE VICTIMS In Village Where Civilians Died Anger Cannot Be Buried | By Barry Bearak | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-videotape-dinner-guest-bin-laden-identified-saudi-fighter.html | A NATION CHALLENGED THE VIDEOTAPE Dinner Guest of bin Laden Identified as Saudi Fighter | By Douglas Jehl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/nation-challenged-war-for-opinion-despite-video-arabs-remain-suspicious-us-war.html | A NATION CHALLENGED THE WAR FOR OPINION Despite Video Arabs Remain Suspicious of US War Effort | By Neil MacFarquhar | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/o-brave-new-bavaria-so-much-more-than-beer.html | O Brave New Bavaria So Much More Than Beer | By Steven Erlanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/pakistan-faces-increased-us-pressure-to-curb-militants.html | Pakistan Faces Increased US Pressure to Curb Militants | By Douglas Frantz With Todd S Purdum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-16 | https://www.nytimes.com/2001/12/16/world/white-farmers-flee-to-mozambique.html | White Farmers Flee to Mozambique | By Rachel L Swarns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/a-holiday-tradition-manages-to-endure.html | A Holiday Tradition Manages to Endure | By Anne Midgette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/bridge-you-d-choose-to-be-declarer-but-on-second-thought.html | BRIDGE Youd Choose to Be Declarer But on Second Thought | By Alan Truscott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/cabaret-review-from-rock-to-broadway-spinnin-true.html | CABARET REVIEW From Rock To Broadway Spinnin True | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/critic-s-notebook-in-philadelphia-new-hall-s-sound-is-in-the-ear-of-the-beholder.html | CRITICS NOTEBOOK In Philadelphia New Halls Sound Is in the Ear of the Beholder | By Anthony Tommasini | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/dance-review-homeless-but-unvanquished.html | DANCE REVIEW Homeless but Unvanquished | By Jennifer Dunning | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/next-wave-festival-review-brainy-with-a-contemporary-sense-of-fun.html | NEXT WAVE FESTIVAL REVIEW Brainy With a Contemporary Sense of Fun | By Anna Kisselgoff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/seymour-v-reit-83-a-creator-of-casper-the-friendly-ghost.html | Seymour V Reit 83 a Creator of Casper the Friendly Ghost | By Eric P Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/television-review-cinderella-s-a-convertible-the-prince-on-a-cycle.html | TELEVISION REVIEW Cinderellas Convertible The Prince On a Cycle | By Julie Salamon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/arts/writers-on-writing-as-her-son-creates-his-story-a-mother-waits-for-the-ending.html | WRITERS ON WRITING As Her Son Creates His Story A Mother Waits for the Ending | By Beth Kephart | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/books/books-of-the-times-like-a-fridge-full-of-food-laughs-for-the-nibbling.html | BOOKS OF THE TIMES Like a Fridge Full of Food Laughs for the Nibbling | By Janet Maslin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-a-bruised-economy-leaves-everyone-guessing.html | Economy  Business A Bruised Economy Leaves Everyone Guessing | By David Leonhardt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-a-new-sense-of-urgency-in-debating-the-future-of-airlines.html | Economy  Business A New Sense of Urgency in Debating the Future of Airlines | By Laurence Zuckerman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-automakers-big-sales-now-may-cut-business-next-year.html | Economy  Business Automakers Big Sales Now May Cut Business Next Year | By Danny Hakim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-for-microsoft-a-season-of-triumph.html | Economy  Business For Microsoft a Season of Triumph | By Steve Lohr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-for-policy-makers-the-question-is-how-much-is-enough.html | Economy  Business For Policy Makers the Question Is How Much Is Enough | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-frugal-shoppers-worry-retailers.html | Economy  Business Frugal Shoppers Worry Retailers | By Kathleen Murray | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-insurers-outlook-unexpectedly-good-despite-big-claims.html | Economy  Business Insurers Outlook Unexpectedly Good Despite Big Claims | By Joseph B Treaster | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-military-contractors-set-begin-rare-experiment-cooperation.html | Economy  Business Military Contractors Set to Begin Rare Experiment in Cooperation | By Laura M Holson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-new-york-badly-battered-but-stronger-than-in-the-1970-s.html | Economy  Business New York Badly Battered but Stronger Than in the 1970s | By Amy Cortese | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/economy-business-wall-st-isn-t-expecting-much-exuberance-irrational-or-otherwise.html | Economy  Business Wall St Isnt Expecting Much Exuberance Irrational or Otherwise | By Patrick McGeehan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/frances-e-holberton-84-early-computer-programmer.html | Frances E Holberton 84 Early Computer Programmer | By Steve Lohr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-argentina-s-malaise-ever-worsening-could-infect-others.html | International Business Argentinas Malaise Ever Worsening Could Infect Others | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-at-last-europe-gets-a-common-currency-even-so-prices-vary.html | International Business At Last Europe Gets A Common Currency Even So Prices Vary | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-europe-s-wireless-vision-is-dashed.html | International Business Europes Wireless Vision Is Dashed | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-falling-trade-barriers-will-pose-challenge-for-chinas-s.html | International Business Falling Trade Barriers Will Pose a Challenge For Chinas Economy | By Craig S Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-globalization-marches-on-as-us-eases-up-on-the-reins.html | International Business Globalization Marches On as US Eases Up on the Reins | By Louis Uchitelle | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-globalization-stirs-asian-dreams-but-rural-poverty-grows.html | International Business Globalization Stirs Asian Dreams But Rural Poverty Grows Endemic | By Wayne Arnold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-japan-lack-political-will-act-decisively-economy.html | International Business In Japan a Lack of Political Will To Act Decisively on the Economy | By James Brooke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-small-scale-financing-takes-hold-in-africa.html | International Business SmallScale Financing Takes Hold in Africa | By Henri E Cauvin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-south-korea-slips-away-from-changes-imposed-in-bailout.html | International Business South Korea Slips Away From Changes Imposed in Bailout | By Don Kirk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/international-business-with-us-economy-slumping-canada-mexico-are-reeling.html | International Business With the US Economy Slumping Canada and Mexico Are Reeling | By Anthony Depalma | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/life-s-work-the-nation-needs-a-vacation-to-reassess-and-rejuvenate.html | LIFES WORK The Nation Needs a Vacation To Reassess and Rejuvenate | By Lisa Belkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/nation-challenged-bond-firm-chief-s-book-tell-story-cantor-s-efforts-heal.html | A NATION CHALLENGED THE BOND FIRM Chiefs Book to Tell Story of Cantors Efforts to Heal | By David D Kirkpatrick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media-a-surge-in-demand-to-use-biometrics.html | Technology  Media A Surge in Demand To Use Biometrics | By Barnaby J Feder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media-advertising-industry-becomes-ensnarled-in-the-perfect-storm.html | Technology  Media Advertising Industry Becomes Ensnarled In the Perfect Storm | By Stuart Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media-chip-makers-see-a-speedy-recovery-others-have-doubts.html | Technology  Media Chip Makers See a Speedy Recovery Others Have Doubts | By Chris Gaither | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media-for-some-dot-coms-there-are-real-profits.html | Technology  Media For Some DotComs There Are Real Profits | By Saul Hansell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media-new-cancer-drugs-may-cut-side-effects.html | Technology  Media New Cancer Drugs May Cut Side Effects | By Andrew Pollack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media-tech-investors-cautiously-return-focusing-hardware-biotech.html | Technology  Media Tech Investors Cautiously Return Focusing on Hardware and Biotech | By Matt Richtel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media-telecommunications-industry-too-devastated-even-for-vultures.html | Technology  Media Telecommunications Industry Too Devastated Even for Vultures | By Simon Romero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/technology-media-video-game-field-becomes-crowded-and-highly-profitable.html | Technology  Media Video Game Field Becomes Crowded and Highly Profitable | By Chris Gaither | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-17 | https://www.nytimes.com/2001/12/17/business/wishful-thinking-some-modest-proposals-reform-airlines-with-special-emphasis.html | WISHFUL THINKING Some Modest Proposals to Reform Airlines With a Special Emphasis on Those Movies | By Joe Queenan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/arthur-edwin-bye-natural-garden-designer-dies-at-82.html | Arthur Edwin Bye Natural Garden Designer Dies at 82 | By Julie V Iovine | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/as-welfare-comes-to-an-end-so-do-the-jobs.html | As Welfare Comes to an End So Do the Jobs | By Nina Bernstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/competition-fierce-for-stake-in-new-york-gambling-market.html | Competition Fierce for Stake in New York Gambling Market | By RICHARD PREZPEA | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/metro-briefing-calendar-today-lawmakers-to-meet.html | Metro Briefing  Calendar Today Lawmakers To Meet | Compiled by Anthony Ramirez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/metro-briefing-new-york-manhattan-aid-for-gay-terror-victims.html | Metro Briefing  New York Manhattan Aid For Gay Terror Victims | By Denny Lee NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/metro-briefing-new-york-manhattan-fund-manager-pleads-guilty.html | Metro Briefing  New York Manhattan Fund Manager Pleads Guilty | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/metro-matters-the-horror-the-spectacle-then-lunch.html | Metro Matters The Horror The Spectacle Then Lunch | By Joyce Purnick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/metropolitan-diary-707406.html | Metropolitan Diary | By Enid Nemy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/nation-challenged-portraits-grief-victims-skiing-fireman-it-all-mother.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Skiing Fireman a DoItAll Mother a Stockbroker Who Sang Country | These sketches were written by Adam Clymer Barnaby J Feder Jonathan D Glater Amy Harmon Charlie Leduff Gretchen Morgenson Mary Jo Murphy Andy Newman Joseph B Treaster Daniel J Wakin and Yilu Zhao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/the-neediest-cases-after-sept-11-donors-feel-a-greater-need-to-give.html | The Neediest Cases After Sept 11 Donors Feel a Greater Need to Give | By Kathleen Carroll | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/two-cents-from-a-rich-ex-mayor-los-angeles-s-riordan-gives-bloomberg-a-few-tips.html | Two Cents From a Rich ExMayor Los Angeless Riordan Gives Bloomberg a Few Tips | By Dean E Murphy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/nyregion/v-train-begins-service-today-giving-queens-commuters-another-option.html | V Train Begins Service Today Giving Queens Commuters Another Option | By Sarah Kershaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/a-risky-policy-on-smallpox-vaccinations.html | A Risky Policy On Smallpox Vaccinations | By Paul W Ewald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/editorial-observer-a-hemings-family-turns-from-black-to-white-to-black.html | Editorial Observer A Hemings Family Turns From Black to White to Black | By Brent Staples | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/glimpsing-a-twisted-mind.html | Glimpsing A Twisted Mind | By Bob Herbert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/hiding-arms-is-easy.html | Hiding Arms Is Easy | By Khidhir Hamza | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/opinion/the-irrelevant-man.html | The Irrelevant Man | By William Safire | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/baseball-mets-rotation-tilts-left-after-addition-of-estes.html | BASEBALL Mets Rotation Tilts Left After Addition of Estes | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/boxing-unhappy-holyfield-refuses-to-quit.html | BOXING Unhappy Holyfield Refuses To Quit | By Clifton Brown | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/college-basketball-butler-and-la-salle-surprise-seton-hall.html | COLLEGE BASKETBALL Butler and La Salle Surprise Seton Hall | By Bill Finley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/college-basketball-st-john-s-looks-toward-the-future.html | COLLEGE BASKETBALL St Johns Looks Toward the Future | By Ron Dicker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/figure-skating-strong-finishes-give-top-3-olympic-push.html | FIGURE SKATING Strong Finishes Give Top 3 Olympic Push | By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/hockey-messier-hits-milestone-in-his-search-for-a-title.html | HOCKEY Messier Hits Milestone In His Search for a Title | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/pro-basketball-kittles-and-the-nets-still-have-the-touch.html | PRO BASKETBALL Kittles and the Nets Still Have the Touch | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/pro-basketball-nets-seize-mantle-as-metropolitan-area-s-top-team.html | PRO BASKETBALL Nets Seize Mantle as Metropolitan Areas Top Team | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/pro-football-comeback-may-become-turning-point-for-collins.html | PRO FOOTBALL Comeback May Become Turning Point For Collins | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/pro-football-doormat-bears-pound-the-bucs-and-earn-a-spot-in-the-playoffs.html | PRO FOOTBALL Doormat Bears Pound the Bucs And Earn a Spot in the Playoffs | By Thomas George | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/pro-football-extra-points-turnovers-prove-key.html | PRO FOOTBALL EXTRA POINTS Turnovers Prove Key | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/pro-football-steelers-stewart-shows-off-his-wares-to-thwart-ravens.html | PRO FOOTBALL Steelers Stewart Shows Off His Wares to Thwart Ravens | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/pro-football-testaverde-airs-it-out-and-the-jets-manage-to-pull-it-out.html | PRO FOOTBALL Testaverde Airs It Out and the Jets Manage to Pull It Out | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/soccer-this-time-north-carolina-men-win-title.html | SOCCER This Time North Carolina Men Win Title | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/sports-of-the-times-journey-from-the-fog-to-the-highlight-reel.html | Sports of The Times Journey From the Fog To the Highlight Reel | By Dave Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/sports/sports-of-the-times-with-jets-only-the-final-score-is-beautiful.html | Sports of The Times With Jets Only the Final Score Is Beautiful | By William C Rhoden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/theater/theater-review-dominatrix-nice-kid-she-s-just-misunderstood.html | THEATER REVIEW Dominatrix Nice Kid Shes Just Misunderstood | By Bruce Weber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/a-new-minority-makes-itself-known-hispanic-muslims.html | A New Minority Makes Itself Known Hispanic Muslims | By Evelyn Nieves | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/amgen-seen-near-deal-to-buy-immunex-for-about-16-billion.html | Amgen Seen Near Deal to Buy Immunex for About 16 Billion | By Andrew Pollack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/at-t-weighs-cable-unit-sale-as-bids-are-revised.html | ATT Weighs Cable Unit Sale as Bids Are Revised | By Andrew Ross Sorkin and Seth Schiesel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/back-in-her-truck-reno-jump-starts-her-campaign.html | Back in Her Truck Reno JumpStarts Her Campaign | By Dana Canedy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/conflicting-breast-cancer-studies-creating-unsettling-uncertainties.html | Conflicting Breast Cancer Studies Creating Unsettling Uncertainties | By Tamar Lewin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/court-lessens-federal-power-to-shut-down-meat-plants.html | Court Lessens Federal Power To Shut Down Meat Plants | By Marian Burros | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/cruise-line-rejects-bid-from-rival-suitor.html | Cruise Line Rejects Bid From Rival Suitor | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/deal-bolsters-satellites-as-cable-tv-competitors.html | Deal Bolsters Satellites as Cable TV Competitors | By Amy Harmon and Jennifer 8 Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/diller-likely-to-disturb-some-hollywood-ways.html | Diller Likely to Disturb Some Hollywood Ways | By Bernard Weinraub | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/enron-seeks-quick-auction-of-trading-unit.html | Enron Seeks Quick Auction of Trading Unit | By Jonathan D Glater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/nation-challenged-domestic-security-plant-drill-for-guards-inadequate-group-says.html | A NATION CHALLENGED DOMESTIC SECURITY APlant Drill For Guards Is Inadequate Group Says | By Matthew L Wald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/nation-challenged-family-for-afghan-leader-american-support-another-sort.html | A NATION CHALLENGED THE FAMILY For Afghan Leader American Support of Another Sort | By Francis X Clines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/nbc-to-try-to-take-many-eyes-off-the-ball.html | NBC to Try To Take Many Eyes Off the Ball | By Bill Carter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/school-defies-odds-and-offers-a-lesson.html | School Defies Odds and Offers a Lesson | By Diana Jean Schemo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/vivendi-is-said-to-have-deal-for-expansion-in-us-media.html | Vivendi Is Said To Have Deal For Expansion In US Media | By Seth Schiesel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/us/white-house-letter-a-new-inclusive-era-of-the-holiday-party.html | White House Letter A New Inclusive Era Of the Holiday Party | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/a-nation-challenged-government-meet-the-new-warlord-same-as-the-old-one.html | A NATION CHALLENGED GOVERNMENT Meet the New Warlord Same as the Old One | By Erik Eckholm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/a-nation-challenged-islam-where-muslim-traditions-meet-modernity.html | A NATION CHALLENGED ISLAM Where Muslim Traditions Meet Modernity | By Susan Sachs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/a-nation-challenged-policy-on-a-roll-but-where.html | A NATION CHALLENGED POLICY On a Roll But Where | By David E Sanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/a-nation-challenged-the-secretary-rumsfeld-pays-call-on-troops-and-afghans.html | A NATION CHALLENGED THE SECRETARY Rumsfeld Pays Call on Troops And Afghans | By Thom Shanker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/arafat-demands-halt-in-attacks-against-israelis.html | ARAFAT DEMANDS HALT IN ATTACKS AGAINST ISRAELIS | By Clyde Haberman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/arafat-trying-to-prove-he-is-still-relevant.html | Arafat Trying to Prove He Is Still Relevant | By Clyde Haberman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/cuba-receives-us-shipment-first-purchase-since-embargo.html | Cuba Receives US Shipment First Purchase Since Embargo | By David Gonzalez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/ex-death-camp-tells-story-of-nazi-and-soviet-horrors.html | ExDeath Camp Tells Story Of Nazi and Soviet Horrors | By Desmond Butler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/india-says-arrests-link-militants-in-pakistan-to-attack.html | India Says Arrests Link Militants in Pakistan to Attack | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/leshan-journal-lending-an-ear-to-a-professional-can-be-relaxing.html | Leshan Journal Lending an Ear to a Professional Can Be Relaxing | By Elisabeth Rosenthal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-casualties-3-marines-wounded-land-mine-kandahar-airport.html | A NATION CHALLENGED CASUALTIES 3 Marines Wounded by Land Mine at Kandahar Airport | By Erik Eckholm With Steven Lee Myers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-fighters-clash-with-afghan-group-ends-with-talks-bloodlessly.html | A NATION CHALLENGED THE FIGHTERS Clash With Afghan Group Ends With Talks Bloodlessly | By Carlotta Gall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-gorge-road-mender-tries-make-bomb-rubble-last-while.html | A NATION CHALLENGED IN THE GORGE Road Mender Tries to Make Bomb Rubble Last a While | By C J Chivers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-holiday-fast-ends-kabul-but-hunger-grows-for-new-better-life.html | A NATION CHALLENGED HOLIDAY Fast Ends in Kabul But a Hunger Grows For a New Better Life | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-identity-loyalty-rural-afghanistan-places-tribe-before-country.html | A NATION CHALLENGED IDENTITY Loyalty in Rural Afghanistan Places Tribe Before Country | By David Rohde With Barbara Crossette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-military-al-qaeda-routed-afghanistan-us-officials-say.html | A NATION CHALLENGED THE MILITARY AI QAEDA ROUTED FROM AFGHANISTAN US OFFICIALS SAY | By John Kifner With Eric Schmitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-nuclear-secrets-pakistan-frees-2-scientists-linked-bin-laden.html | A NATION CHALLENGED NUCLEAR SECRETS Pakistan Frees 2 Scientists Linked to bin Laden Network | By Douglas Frantz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-overview-dec-16-2001-heard-but-not-seen-holiday-for-afghans.html | A NATION CHALLENGED AN OVERVIEW DEC 16 2001 Heard but Not Seen a Holiday for Afghans the Baltimore Connection | By Celestine Bohlen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/nation-challenged-troops-world-away-new-york-city-soldiers-find-that-street.html | A NATION CHALLENGED THE TROOPS A World Away From New York City Soldiers Find That Street Smarts Come in Handy | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/north-korea-is-muted-on-abm-pact.html | North Korea Is Muted On ABM Pact | By Don Kirk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-17 | https://www.nytimes.com/2001/12/17/world/to-help-land-australians-rethink-role-of-kangaroos.html | To Help Land Australians Rethink Role of Kangaroos | By John Shaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/arts-america-it-s-museum-time-down-south-virginia-louisiana-building-boom-for.html | Arts in America Its Museum Time Down South From Virginia to Louisiana a Building Boom for Culture | By Stephen Kinzer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/critic-s-notebook-finally-a-fuss-for-prokofiev-both-uptown-and-down.html | CRITICS NOTEBOOK Finally a Fuss For Prokofiev Both Uptown And Down | By Allan Kozinn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/dance-in-review-do-whatever-with-it-it-s-still-modern-dance.html | DANCE IN REVIEW Do Whatever With It Its Still Modern Dance | By Jennifer Dunning | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/dance-in-review-exploring-terrain-as-risky-as-an-emotional-state.html | DANCE IN REVIEW Exploring Terrain as Risky As an Emotional State | By Jack Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/enron-s-fall-reverberates-in-houston-s-arts-world.html | Enrons Fall Reverberates in Houstons Arts World | By Stephen Kinzer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/music-in-review-rock-reviving-predigital-keyboards-with-the-styles-of-the-1970-s.html | MUSIC IN REVIEW ROCK Reviving Predigital Keyboards With the Styles of the 1970s | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/music-review-a-defining-maverick-shows-up.html | MUSIC REVIEW A Defining Maverick Shows Up | By Bernard Holland | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/music-review-classical-music-playing-elbows-down-making-it-look-effortless.html | MUSIC IN REVIEW CLASSICAL MUSIC Playing From the Elbows Down And Making It Look Effortless | By Anthony Tommasini | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/music-review-fleet-fingers-of-pianist-and-conductor.html | MUSIC REVIEW Fleet Fingers of Pianist and Conductor | By Paul Griffiths | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/music-review-hot-cha-tchaikovsky-nutcracker-swings.html | MUSIC REVIEW HotCha Tchaikovsky Nutcracker Swings | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/music-review-new-music-processing-saxophone-sound-with-partner-computer.html | MUSIC IN REVIEW NEW MUSIC Processing Saxophone Sound With a Partner at a Computer | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/arts/stefan-heym-marxist-leninist-novelist-dies-at-88-on-lecture-tour-in-israel.html | Stefan Heym MarxistLeninist Novelist Dies at 88 on Lecture Tour in Israel | By David Binder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/books/books-of-the-times-americans-love-a-conspiracy-but-why.html | BOOKS OF THE TIMES Americans Love a Conspiracy but Why | By Sam Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/bonanza-or-bust-czech-sale-of-privatized-assets-fizzles.html | Bonanza or Bust Czech Sale Of Privatized Assets Fizzles | By Peter S Green | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/catch-of-the-day-did-vivendi-land-a-big-one.html | Catch of the Day Did Vivendi Land a Big One | By Geraldine Fabrikant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/company-news-morgan-lewis-in-deal-to-acquire-patent-law-firm.html | COMPANY NEWS MORGAN LEWIS IN DEAL TO ACQUIRE PATENT LAW FIRM | By Jonathan D Glater NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/cruise-line-deal-hinges-on-more-than-price.html | Cruise Line Deal Hinges on More Than Price | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/energy-industry-shudders-again-after-downgrade-of-dynegy-debt.html | Energy Industry Shudders Again After Downgrade of Dynegy Debt | By Alex Berenson and Richard A Oppel Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/media-business-advertising-agencies-many-owned-interpublic-make-changes-senior.html | THE MEDIA BUSINESS ADVERTISING Agencies many owned by Interpublic make changes in senior management | By Stuart Elliott and Allison Fass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/norway-will-cut-oil-output-last-holdout-on-opec-effort.html | Norway Will Cut Oil Output Last Holdout on OPEC Effort | By Sabrina Tavernise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/republic-new-york-pleads-guilty-to-securities-fraud.html | Republic New York Pleads Guilty to Securities Fraud | By Kenneth N Gilpin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/setback-for-overhaul-campaign-in-japan.html | Setback for Overhaul Campaign in Japan | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/sun-life-of-canada-buying-rival.html | Sun Life Of Canada Buying Rival | By Bernard Simon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/technology-amgen-immunex-deal-spurs-forecasts-about-others.html | TECHNOLOGY AmgenImmunex Deal Spurs Forecasts About Others | By Andrew Pollack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/technology-briefing-hardware-fast-laptop-chip-from-advanced-micro.html | Technology Briefing  Hardware Fast Laptop Chip From Advanced Micro | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/technology-briefing-internet-yahoo-offers-music-service.html | Technology Briefing  Internet Yahoo Offers Music Service | By Matt Richtel NYT COMPILED BY MARK S GETZFRED | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/technology-briefing-software-a-fix-for-internet-explorer.html | Technology Briefing  Software A Fix For Internet Explorer | By John Schwartz NYT COMPILED BY MARK S GETZFRED | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/technology-briefing-telecommunications-verizon-seeks-response-alternative.html | Technology Briefing  Telecommunications Verizon Seeks Response Alternative | By Susan Stellin NYT COMPILED BY MARK S GETZFRED | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/the-markets-market-place-when-failure-paves-the-way-for-success.html | THE MARKETS Market Place When Failure Paves the Way For Success | By Floyd Norris | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/the-media-business-advertising-addenda-accounts-725960.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott and Allison Fass | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott and Allison Fass | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/the-media-business-advertising-addenda-people-725978.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott and Allison Fass | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/the-media-business-advertising-addenda-producing-a-tv-spot-cost-3-less-in-2000.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Producing a TV Spot Cost 3 Less in 2000 | By Stuart Elliott and Allison Fass | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/the-media-business-advertising-addenda-singleton-buys-stake-in-thompson-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Singleton Buys Stake In Thompson Business | By Stuart Elliott and Allison Fass | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/to-little-avail-us-presses-for-steel-output-cut-abroad.html | To Little Avail US Presses For Steel Output Cut Abroad | By Edmund L Andrews | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/up-a-texas-channel-without-a-dock.html | Up a Texas Channel Without a Dock | By Kate Murphy | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/us-criticizes-trans-atlantic-air-alliance.html | US Criticizes TransAtlantic Air Alliance | By Stephen Labaton | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/with-seats-empty-airlines-cut-fares-to-bargain-levels.html | WITH SEATS EMPTY AIRLINES CUT FARES TO BARGAIN LEVELS | By Laurence Zuckerman | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/world-business-briefing-asia-japan-asset-manager-resigns.html | World Business Briefing  Asia Japan Asset Manager Resigns | By Ken Belson NYT | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/world-business-briefing-asia-japan-successful-stock-issue.html | World Business Briefing  Asia Japan Successful Stock Issue | By Ken Belson NYT | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/world-business-briefing-asia-south-korea-chip-prices-increased.html | World Business Briefing  Asia South Korea Chip Prices Increased | By Don Kirk NYT | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/world-business-briefing-asia-south-korea-labor-deal-at-hyundai.html | World Business Briefing  Asia South Korea Labor Deal At Hyundai | By Don Kirk NYT | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/world-business-briefing-europe-britain-airbus-cuts-jobs.html | World Business Briefing  Europe Britain Airbus Cuts Jobs | By Kerry Shaw NYT | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/business/world-business-briefing-europe-russia-diamond-agreement.html | World Business Briefing  Europe Russia Diamond Agreement | By Sabrina Tavernise NYT | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | https://www.nytimes.com/2001/18/business/world-business-briefing-europe-russia-gazprom-to-repurchase-stake.html | World Business Briefing  Europe Russia Gazprom To Repurchase Stake | By Sabrina Tavernise NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/a-nation-challenged-community-a-school-finds-strength-in-a-network-of-grief.html | A NATION CHALLENGED COMMUNITY A School Finds Strength in a Network of Grief | By Jane Gross | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/a-port-authority-tenure-shadowed-by-crisis.html | A Port Authority Tenure Shadowed by Crisis | By Ronald Smothers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/bloomberg-is-changing-strategies-on-us-aid.html | Bloomberg Is Changing Strategies On US Aid | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/boldface-names-720739.html | BOLDFACE NAMES | By James Barron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/church-lawsuit-tries-to-stop-police-from-ejecting-homeless.html | Church Lawsuit Tries to Stop Police From Ejecting Homeless | By Jane Fritsch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/city-report-says-the-economy-will-shrink-3.1-next-year.html | City Report Says the Economy Will Shrink 31 Next Year | By Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/democratic-lawmakers-oppose-new-spending-near-session-s-end.html | Democratic Lawmakers Oppose New Spending Near Sessions End | By Laura Mansnerus | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/fairstein-is-to-retire-as-prosecutor-of-sex-crimes.html | Fairstein Is to Retire As Prosecutor Of Sex Crimes | By Robert D McFadden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/hospital-layoffs-loom-in-nassau-after-a-budget-vote.html | Hospital Layoffs Loom in Nassau After a Budget Vote | By Bruce Lambert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/little-electric-car-that-might-gasless-vehicles-are-tested-for-short-trips-rail.html | A Little Electric Car That Might Gasless Vehicles Are Tested For Short Trips to Rail Stations | By Randy Kennedy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/metro-briefing-connecticut-new-haven-expanded-rail-service.html | Metro Briefing  Connecticut New Haven Expanded Rail Service | By Steve Strunksy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/metro-briefing-new-york-manhattan-supermarket-contractor-loses-case.html | Metro Briefing  New York Manhattan Supermarket Contractor Loses Case | By Denny Lee NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/metro-briefing-new-york-manhattan-theft-at-saks-fifth-avenue.html | Metro Briefing  New York Manhattan Theft At Saks Fifth Avenue | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/metro-briefing-new-york-palermo-3-arrested-in-arson-at-sikh-temple.html | Metro Briefing  New York Palermo 3 Arrested In Arson At Sikh Temple | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/nation-challenged-compensation-legal-residency-sought-for-undocumented-victims.html | A NATION CHALLENGED COMPENSATION Legal Residency Sought for Undocumented Victims Families | By Steven Greenhouse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/nation-challenged-portraits-grief-victims-joke-teller-with-repertory-raconteur.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Joke Teller With a Repertory a Raconteur and a Rakish Bon Vivant | These sketches were written by Daniel J Wakin Elissa Gootman Sara Rimer Constance L Hays Robert D McFadden Nat Ives Anthony Depalma Nichole M Christian Andy Newman and Robin Finn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/nation-challenged-tourism-liberty-island-will-reopen-but-with-statue-cordoned.html | A NATION CHALLENGED TOURISM Liberty Island Will Reopen But With Statue Cordoned Off | By Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/prada-luxury-brand-with-world-class-anxiety.html | Prada Luxury Brand With WorldClass Anxiety | By Guy Trebay and Ginia Bellafante | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/priest-will-not-face-charges-in-handling-of-church-funds.html | Priest Will Not Face Charges In Handling of Church Funds | By Sarah Kershaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/public-lives-city-council-seat-and-life-s-vocation-gone-at-45.html | PUBLIC LIVES City Council Seat and Lifes Vocation Gone at 45 | By Robin Finn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/push-resumes-for-notifying-parents-of-abortions.html | Push Resumes For Notifying Parents Of Abortions | By Laura Mansnerus | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/study-ties-childhood-cancer-in-toms-river-to-pollution.html | Study Ties Childhood Cancer In Toms River to Pollution | By Iver Peterson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/the-big-city-myth-or-not-this-bud-s-for-america.html | The Big City Myth or Not This Buds For America | By John Tierney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/the-neediest-cases-widow-receives-an-answer-to-her-call-for-help.html | The Neediest Cases Widow Receives an Answer to Her Call for Help | BY Vincent M Mallozzi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/nyregion/tunnel-vision-lonesome-newcomer-taking-it-slowly-seeks-riders.html | Tunnel Vision Lonesome Newcomer Taking It Slowly Seeks Riders | By Randy Kennedy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/death-by-guru.html | Death By Guru | By Paul Krugman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/editorial-observer-now-boarding-the-overdue-train-to-the-plane.html | Editorial Observer Now Boarding the Overdue Train to the Plane | By ANDRS MARTINEZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/for-some-students-early-decision-is-best.html | For Some Students Early Decision Is Best | By Hilary Ballon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/mullah-omars-martyrdom-operation.html | Mullah Omars Martyrdom Operation | By Michael Griffin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/one-nation-loosely-united.html | One Nation Loosely United | By Richard Hrair Dekmejian | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/opinion/the-hidden-enemies.html | The Hidden Enemies | By Nicholas D Kristof | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/science/in-tiny-cells-glimpses-of-bodys-master-plan.html | In Tiny Cells Glimpses Of Bodys Master Plan | By Nicholas Wade | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/science/stem-cell-debate-apostle-regenerative-medicine-foresees-longer-health-life.html | THE STEM CELL DEBATE Apostle of Regenerative Medicine Foresees Longer Health and Life | By Nicholas Wade | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/science/stem-cell-debate-personal-health-weighing-rights-embryo-against-those-sick.html | THE STEM CELL DEBATE PERSONAL HEALTH Weighing the Rights of the Embryo Against Those of the Sick | By Jane E Brody | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/science/stem-cell-debate-production-stem-cells-many-featured-actors-but-few-stars.html | THE STEM CELL DEBATE In Production of Stem Cells Many Featured Actors but Few Stars | By Nicholas Wade | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/science/stem-cell-debate-scientists-seek-ways-rebuild-body-bypassing-embryos.html | THE STEM CELL DEBATE Scientists Seek Ways to Rebuild the Body Bypassing the Embryos | By Andrew Pollack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/science/stem-cell-debate-use-cloning-tailor-treatment-has-big-hurdles-including-cost.html | THE STEM CELL DEBATE Use of Cloning to Tailor Treatment Has Big Hurdles Including Cost | By Andrew Pollack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/science/the-stem-cell-debate-a-thick-line-between-theory-and-therapy-as-shown-with-mice.html | THE STEM CELL DEBATE A Thick Line Between Theory and Therapy as Shown With Mice | By Gina Kolata | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | https://www.nytimes.com/2001/12/18/science/the-stem-cell-debate-controversy-reignites-over-stem-cells-and-clones.html | THE STEM CELL DEBATE Controversy Reignites Over Stem Cells and Clones | By Sheryl Gay Stolberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/science/the-stem-cell-debate-defining-the-undefinable-being-alive.html | THE STEM CELL DEBATE Defining the Undefinable Being Alive | By Natalie Angier | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/baseball-bids-get-higher-to-buy-red-sox.html | BASEBALL Bids Get Higher To Buy Red Sox | By Murray Chass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/baseball-mets-are-still-trying-to-make-some-deals.html | BASEBALL Mets Are Still Trying To Make Some Deals | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/baseball-white-joins-yankees-and-wells-may-be-next.html | BASEBALL White Joins Yankees And Wells May Be Next | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/basketball-duke-set-to-meet-kentucky.html | BASKETBALL Duke Set to Meet Kentucky | By Ron Dicker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/basketball-nets-even-on-the-road-start-to-feel-at-home.html | BASKETBALL Nets Even on the Road Start to Feel at Home | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/boxing-police-investigate-complaint-naming-tyson.html | BOXING Police Investigate Complaint Naming Tyson | By Edward Wong and Kevin Flynn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/college-basketball-houston-arena-manager-sends-apology-to-knight.html | COLLEGE BASKETBALL Houston Arena Manager Sends Apology to Knight | By Joe Drape | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/figure-skating-slutskaya-focuses-on-skating-not-a-medal.html | FIGURE SKATING Slutskaya Focuses on Skating Not a Medal | By Amy Rosewater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/hockey-rangers-have-shaky-start-but-a-strong-finish.html | HOCKEY Rangers Have Shaky Start but a Strong Finish | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/pro-basketball-chaney-s-gripe-session-turns-into-a-meeting.html | PRO BASKETBALL Chaneys Gripe Session Turns Into a Meeting | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/pro-football-browns-look-to-clean-up-after-their-fans-mess.html | PRO FOOTBALL Browns Look to Clean Up After Their Fans Mess | By Thomas George | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/pro-football-giants-find-new-life-in-meadowlands-minute.html | PRO FOOTBALL Giants Find New Life In Meadowlands Minute | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/pro-football-in-jets-high-wire-act-offense-was-tweaked.html | PRO FOOTBALL In Jets HighWire Act Offense Was Tweaked | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/pro-football-nothing-up-the-rams-sleeves-this-time.html | PRO FOOTBALL Nothing Up The Rams Sleeves This Time | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/soccer-mathis-s-goals-are-far-reaching.html | SOCCER Mathiss Goals Are FarReaching | By Jack Bell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/soccer-notebook-hamm-is-selected-the-world-s-top-player.html | SOCCER NOTEBOOK Hamm Is Selected The Worlds Top Player | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/sports/sports-of-the-times-nets-rise-exposes-the-knicks-decay.html | Sports of The Times Nets Rise Exposes the Knicks Decay | By Harvey Araton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/theater/theater-review-a-competition-in-squalor-from-adjoining-kitchens.html | THEATER REVIEW A Competition in Squalor From Adjoining Kitchens | By Bruce Weber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | https://www.nytimes.com/2001/12/18/theater/theater-review-always-room-for-dissent-in-an-imperfect-world.html | THEATER REVIEW Always Room for Dissent In an Imperfect World | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/theater/theater-review-converting-stereotypes-into-virtue.html | THEATER REVIEW Converting Stereotypes Into Virtue | By Bruce Weber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/us/a-nation-challenged-the-legal-process-2-rival-legal-teams-for-20th-hijacker-case.html | A NATION CHALLENGED THE LEGAL PROCESS 2 Rival Legal Teams for 20th Hijacker Case | By Philip Shenon With Benjamin Weiser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/us/elephant-trainer-on-trial-in-an-abuse-case.html | Elephant Trainer on Trial in an Abuse Case | By Greg Winter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/us/elkins-journal-in-search-of-the-old-masters-of-the-mountains.html | Elkins Journal In Search of the Old Masters of the Mountains | By Francis X Clines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/us/lobby-groups-find-congress-in-giving-mood.html | Lobby Groups Find Congress In Giving Mood | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/us/move-in-congress-would-relax-a-new-disclosure-law.html | Move in Congress Would Relax a New Disclosure Law | By Alison Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/us/nation-challenged-american-prisoner-lawyer-demands-meet-client-held-military-for.html | A NATION CHALLENGED THE AMERICAN PRISONER Lawyer Demands to Meet Client Held by Military for Two Weeks | By William Glaberson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/us/national-briefing-northwest-oregon-nurses-strike.html | National Briefing  Northwest Oregon Nurses Strike | By Matthew Preusch NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/us/national-briefing-northwest-washington-redistricting-effort-falters.html | National Briefing  Northwest Washington Redistricting Effort Falters | By Matthew Preusch NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/us/new-suit-filed-against-us-about-nuclear-waste-dump.html | New Suit Filed Against US About Nuclear Waste Dump | By Matthew L Wald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/us/new-wave-of-the-homeless-floods-cities-shelters.html | New Wave of the Homeless Floods Cities Shelters | By Pam Belluck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/us/parties-press-effort-to-pass-stimulus-plan.html | Parties Press Effort to Pass Stimulus Plan | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/us/president-has-lesions-taken-off-his-face.html | President Has Lesions Taken Off His Face | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/us/ulysses-s-grant-sharp-jr-vietnam-war-admiral-95.html | Ulysses S Grant Sharp Jr Vietnam War Admiral 95 | By Christopher Marquis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/us/us-approves-timber-sale-prompting-court-challenge.html | US Approves Timber Sale Prompting Court Challenge | By Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/a-nation-challenged-a-captive-saudi-prisoner-called-a-chief-for-al-qaeda.html | A NATION CHALLENGED A CAPTIVE Saudi Prisoner Called a Chief For Al Qaeda | By James Risen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/a-nation-challenged-iraq-us-again-placing-focus-on-hussein.html | A NATION CHALLENGED IRAQ US AGAIN PLACING FOCUS ON HUSSEIN | By Patrick E Tyler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/a-nation-challenged-kabul-unsealing-time-capsule-at-the-american-embassy.html | A NATION CHALLENGED KABUL Unsealing Time Capsule at the American Embassy | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/a-nation-challenged-the-other-shoe-many-arabs-nervous-about-attack-on-iraq.html | A NATION CHALLENGED THE OTHER SHOE Many Arabs Nervous About Attack on Iraq | By Neil MacFarquhar | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/a-nation-challenged-the-search-al-qaeda-fleeing-toward-pakistan-us-officials-say.html | A NATION CHALLENGED THE SEARCH AL QAEDA FLEEING TOWARD PAKISTAN US OFFICIALS SAY | By Barry Bearak With James Risen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/a-nation-challenged-war-goals-one-war-differing-aims.html | A NATION CHALLENGED WAR GOALS One War Differing Aims | By Michael R Gordon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/american-aide-meets-chinese-on-us-pullout-from-abm-pact.html | American Aide Meets Chinese on US Pullout From ABM Pact | By Elisabeth Rosenthal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/another-reform-politician-in-iran-is-sentenced-to-a-prison-term.html | Another Reform Politician in Iran Is Sentenced to a Prison Term | By Nazila Fathi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/britain-urges-us-to-expand-worldwide-antipoverty-programs.html | Britain Urges US to Expand Worldwide Antipoverty Programs | By Joseph Kahn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/british-peacekeeper-is-shot-dead-in-kosovo.html | British Peacekeeper Is Shot Dead in Kosovo | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/gathering-for-cookies-prompts-jerusalem-terror-detention.html | Gathering for Cookies Prompts Jerusalem Terror Detention | By Clyde Haberman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/haitian-commandos-attack-palace-before-being-routed.html | Haitian Commandos Attack Palace Before Being Routed | By David Gonzalez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/india-rebuffs-pakistanis-over-inquiry-into-attack.html | India Rebuffs Pakistanis Over Inquiry Into Attack | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/manchester-journal-the-spice-girl-and-the-soccer-idol-what-a-team.html | Manchester Journal The Spice Girl and the Soccer Idol What a Team | By Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-afghan-peacekeeping-britain-send-up-1500-for-security-force.html | A NATION CHALLENGED AFGHAN PEACEKEEPING Britain to Send Up to 1500 for Security Force | By Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-britain-court-approves-extraditions-bombings-us-embassies.html | A NATION CHALLENGED IN BRITAIN Court Approves Extraditions In Bombings of US Embassies | By Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-missing-mullah-taliban-leader-hiding-mountain-province-near.html | A NATION CHALLENGED THE MISSING MULLAH Taliban Leader Is Hiding in Mountain Province Near Kandahar Afghan Official Says | By Norimitsu Onishi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-money-trail-us-based-muslim-charity-raided-nato-kosovo.html | A NATION CHALLENGED THE MONEY TRAIL USBased Muslim Charity Raided by NATO in Kosovo | By Philip Shenon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-overview-dec-17-2001-tora-bora-perp-walk-fugitives-fly.html | A NATION CHALLENGED AN OVERVIEW DEC 17 2001 Tora Bora Perp Walk Fugitives on the Fly Conflicting War Aims | By Peter Marks | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-postwar-afghanistan-us-questions-its-share-reconstruction.html | A NATION CHALLENGED POSTWAR AFGHANISTAN US Questions Its Share Of Reconstruction Costs | By Elizabeth Becker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-prisoners-one-certainty-so-far-for-captured-fighters.html | A NATION CHALLENGED THE PRISONERS One Certainty So Far For Captured Fighters Conditions Are Awful | By Michael R Gordon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-unexploded-mines-400-demolition-experts-will-try-harvest.html | A NATION CHALLENGED UNEXPLODED MINES 400 Demolition Experts Will Try to Harvest Afghanistans Field of Mines | By C J Chivers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/nation-challenged-wounded-kandahar-hospital-was-unhappy-host-18-not-11-armed.html | A NATION CHALLENGED THE WOUNDED Kandahar Hospital Was Unhappy Host To 18 Not 11 Armed Unholy Warriors | By Erik Eckholm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/putin-sees-continued-alliance-despite-the-end-of-abm-pact.html | Putin Sees Continued Alliance Despite the End of ABM Pact | By Michael Wines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/umsfeld-sees-more-involvement-for-russia-in-nato.html | Rumsfeld Sees More Involvement for Russia in NATO | By Thom Shanker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/urkish-hunger-strikers-risk-body-and-mind.html | Turkish Hunger Strikers Risk Body and Mind | By Somini Sengupta | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-africa-congo-lumumba-s-son-seeks-role-for-party.html | World Briefing  Africa Congo Lumumbas Son Seeks Role For Party | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-americas-dominican-republic-arrests-in-killing.html | World Briefing  Americas Dominican Republic Arrests In Killing | By David Gonzalez NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-asia-china-protest-leader-is-jailed.html | World Briefing  Asia China Protest Leader Is Jailed | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-asia-indonesia-suharto-in-hospital.html | World Briefing  Asia Indonesia Suharto In Hospital | By Seth Mydans NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-asia-north-korea-case-closed-on-japanese.html | World Briefing  Asia North Korea Case Closed On Japanese | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-europe-czech-republic-uzbek-avoids-extradition.html | World Briefing  Europe Czech Republic Uzbek Avoids Extradition | By Peter S Green NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-europe-ireland-weapons-for-ulster.html | World Briefing  Europe Ireland Weapons For Ulster | By Brian Lavery NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-europe-russia-yeltsin-in-good-shape.html | World Briefing  Europe Russia Yeltsin In Good Shape | By Victor Homola NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-18 | https://www.nytimes.com/2001/12/18/world/world-briefing-europe-spain-plotter-against-king-extradited.html | World Briefing  Europe Spain Plotter Against King Extradited | By Emma Daly NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/anthony-gigliotti-79-philadelphia-clarinetist-and-teacher.html | Anthony Gigliotti 79 Philadelphia Clarinetist and Teacher | By Daniel J Wakin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/arts-abroad-echoes-of-contemporary-battle-lines-in-old-russia.html | ARTS ABROAD Echoes of Contemporary Battle Lines in Old Russia | By Alan Riding | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/broadcasts-on-terrorists-win-awards.html | Broadcasts On Terrorists Win Awards | By Bill Carter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/gilbert-becaud-74-french-pop-songwriter.html | Gilbert Becaud 74 French Pop Songwriter | By Alan Riding | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/music-review-much-stravinsky-by-many.html | MUSIC REVIEW Much Stravinsky by Many | By Paul Griffiths | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/music-review-paying-tribute-in-sound-for-the-naumburg-prizes.html | MUSIC REVIEW Paying Tribute in Sound For the Naumburg Prizes | By Allan Kozinn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/music-review-six-looks-at-jewish-cultural-history.html | MUSIC REVIEW Six Looks At Jewish Cultural History | By Bernard Holland | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/pop-review-homages-blanketed-with-dreamy-fog.html | POP REVIEW Homages Blanketed With Dreamy Fog | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/rock-review-there-s-barbie-on-the-left-death-metal-on-the-right.html | ROCK REVIEW Theres Barbie on the Left DeathMetal on the Right | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/rufus-thomas-dies-at-84-patriarch-of-memphis-soul.html | Rufus Thomas Dies at 84 Patriarch of Memphis Soul | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/television-review-an-operatic-duet-about-passions-pursued.html | TELEVISION REVIEW An Operatic Duet About Passions Pursued | By Julie Salamon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/arts/to-stay-or-go-city-opera-is-deciding-on-its-home.html | To Stay or Go City Opera Is Deciding on Its Home | By Robin Pogrebin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/books/books-of-the-times-christmas-verses-begin-in-early-dark-rebellion.html | BOOKS OF THE TIMES Christmas Verses Begin In Early Dark Rebellion | By Richard Eder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/401-k-changes-go-unheeded.html | 401k Changes Go Unheeded | By David Cay Johnston | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/at-t-s-board-to-meet-today-on-cable-sale-or-a-spinoff.html | ATTs Board To Meet Today On Cable Sale Or a Spinoff | By Seth Schiesel and Andrew Ross Sorkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/brazil-takes-a-trade-stance-and-offers-a-warning-to-us.html | Brazil Takes a Trade Stance and Offers a Warning to US | By Larry Rohter With Jennifer L Rich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/business-travel-despite-some-improvements-post-sept-11-flying-still-chore.html | Business Travel Despite some improvements postSept 11 flying is still a chore especially at security checks | By Joe Sharkey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/did-russian-gas-giant-just-glimpse-the-future.html | Did Russian Gas Giant Just Glimpse The Future | By Sabrina Tavernise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/for-some-retailers-a-rescue-by-buzz-click-point-and-whirr.html | For Some Retailers a Rescue By Buzz Click Point and Whirr | By Constance L Hays | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/ltv-seems-on-the-verge-of-a-shutdown.html | LTV Seems on the Verge of a Shutdown | By Riva D Atlas | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/management-in-the-sensitive-office-laying-off-is-hard-to-do.html | MANAGEMENT In the Sensitive Office Laying Off Is Hard to Do | By Melinda Ligos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/markets-market-place-two-american-executives-gain-control-over-big-share.html | THE MARKETS Market Place Two American executives gain control over a big share of the operations of UBS | By Patrick McGeehan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/media-business-advertising-agencies-add-their-creativity-campaign-urge-shoppers.html | THE MEDIA BUSINESS ADVERTISING Agencies add their creativity to the campaign to urge shoppers to return to Lower Manhattan | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/pact-to-cut-steel-production-doesn-t-end-risk-of-trade-war.html | Pact to Cut Steel Production Doesnt End Risk of Trade War | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/random-house-begins-layoffs-as-executives-fear-long-sales-slump.html | Random House Begins Layoffs as Executives Fear Long Sales Slump | By David D Kirkpatrick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/technology-a-bright-spot-in-a-bleak-holiday-retailing-season.html | TECHNOLOGY A Bright Spot in a Bleak Holiday Retailing Season | By Stephanie Strom and Saul Hansell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/technology-briefing-internet-google-adds-mail-order-catalogs.html | Technology Briefing  Internet Google Adds Mail Order Catalogs | By Glenn Fleishman NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/technology-briefing-internet-pressplay-to-start-today.html | Technology Briefing  Internet Pressplay To Start Today | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/technology-briefing-internet-sale-of-expedia-stake-delayed.html | Technology Briefing  Internet Sale Of Expedia Stake Delayed | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/technology-briefing-software-injunction-against-adobe.html | Technology Briefing  Software Injunction Against Adobe | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/technology-idt-is-said-to-offer-40-million-for-winstar.html | TECHNOLOGY IDT Is Said to Offer 40 Million for Winstar | By Ann Wozencraft | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/technology-us-expands-investigation-into-piracy-of-software.html | TECHNOLOGY US Expands Investigation Into Piracy Of Software | By Philip Shenon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/the-boss-from-a-factory-to-a-bank.html | THE BOSS From a Factory to a Bank | By Terrence Murray | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/the-danger-in-a-one-basket-nest-egg-prompts-a-call-to-limit-stock.html | The Danger in a OneBasket Nest Egg Prompts a Call to Limit Stock | By Richard A Oppel Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/the-media-business-advertising-addenda-tracy-locke-named-to-frito-lay-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tracy Locke Named To FritoLay Account | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/toshiba-will-abandon-commodity-chip-business.html | Toshiba Will Abandon Commodity Chip Business | By Ken Belson With Don Kirk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/ubs-ousts-president-after-7-months-in-job.html | UBS Ousts President After 7 Months in Job | By Edmund L Andrews With Andrew Ross Sorkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/world-business-briefing-asia-south-korea-bank-needs-more-funds.html | World Business Briefing  Asia South Korea Bank Needs More Funds | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/world-business-briefing-asia-thailand-pipeline-approved.html | World Business Briefing  Asia Thailand Pipeline Approved | By Wayne Arnold NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/world-business-briefing-europe-britain-poor-outlook-for-educational-publisher.html | World Business Briefing  Europe Britain Poor Outlook For Educational Publisher | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/world-business-briefing-europe-france-insurer-expects-profit-to-fall.html | World Business Briefing  Europe France Insurer Expects Profit To Fall | By Kerry Shaw NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/world-business-briefing-europe-industrial-production-falls.html | World Business Briefing  Europe Industrial Production Falls | By Paul Meller NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/business/world-business-briefing-europe-trade-music-royalties.html | World Business Briefing  Europe Trade Music Royalties | By Paul Meller NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/25-and-under-bringing-a-chef-s-experience-to-neighborhood-cooking.html | 25 AND UNDER Bringing a Chefs Experience to Neighborhood Cooking | By Eric Asimov | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/a-little-something-for-the-dish-washers.html | A Little Something For the Dish Washers | By Matt Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/eating-well-at-last-a-natural-path-to-the-deli.html | EATING WELL At Last a Natural Path to the Deli | By Marian Burros | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/food-stuff-and-for-dessert-on-christmas-day-the-box-please.html | FOOD STUFF And for Dessert On Christmas Day The Box Please | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/food-stuff-filled-with-pepper-and-provenance.html | FOOD STUFF Filled With Pepper and Provenance | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/food-stuff-flipping-and-spearing-with-chuckles-and-giggles.html | FOOD STUFF Flipping And Spearing With Chuckles and Giggles | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/food-stuff-for-tiny-tims-who-dream-of-being-chefs.html | FOOD STUFF For Tiny Tims Who Dream Of Being Chefs | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/food-stuff-taking-tea-with-hatters-and-queens.html | FOOD STUFF Taking Tea With Hatters And Queens | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/restaurants-at-ducasse-a-ticket-to-the-stratosphere.html | RESTAURANTS At Ducasse A Ticket to the Stratosphere | By William Grimes | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/tastings-california-s-french-sparkle.html | TASTINGS Californias French Sparkle | By Eric Asimov | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/test-kitchen-to-blend-or-chop-the-mean-machine.html | TEST KITCHEN To Blend or Chop the Mean Machine | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/the-chef.html | THE CHEF | By Bill Yosses | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/the-last-gift-of-the-morning.html | The Last Gift Of the Morning | By Amanda Hesser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/the-minimalist-new-glory-for-the-goose.html | THE MINIMALIST New Glory for the Goose | By Mark Bittman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/wine-talk-the-wine-press-a-gusher.html | WINE TALK The Wine Press A Gusher | By Frank J Prial | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/dining/yes-it-s-real-the-magic-of-christmas-in-montreal.html | Yes Its Real The Magic Of Christmas In Montreal | By Regina Schrambling | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/jobs/in-tight-market-toned-down-resumes.html | In Tight Market TonedDown Rsums | By Sharon McDonnell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/jobs/lifes-work-promises-to-keep-in-new-times.html | LIFES WORK Promises to Keep in New Times | By Lisa Belkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/movies/film-review-demand-feeding-becomes-another-extreme-sport.html | FILM REVIEW DemandFeeding Becomes Another Extreme Sport | By Elvis Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/movies/film-review-hit-the-road-middle-earth-gang.html | FILM REVIEW Hit the Road MiddleEarth Gang | By Elvis Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/2-of-cathedral-s-baroque-tapestries-lie-in-a-soggy-charred-pile.html | 2 of Cathedrals Baroque Tapestries Lie in a Soggy Charred Pile | By Celestine Bohlen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/2-westchester-hospital-cases-are-investigated-by-the-state.html | 2 Westchester Hospital Cases Are Investigated by the State | By Randal C Archibold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/a-calm-hand-to-handle-the-schools-hot-button-issues.html | A Calm Hand to Handle the Schools HotButton Issues | By Abby Goodnough | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/a-helping-hand-may-be-in-your-pocket-pickpockets-thriving-on-good-will.html | A Helping Hand May Be in Your Pocket Pickpockets Thriving on Good Will | By Jacob H Fries | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/a-nation-challenged-the-firefighters-radio-used-on-sept-11-is-questioned.html | A NATION CHALLENGED THE FIREFIGHTERS Radio Used On Sept 11 Is Questioned | By Kevin Flynn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/boldface-names-736074.html | BOLDFACE NAMES | By James Barron With Linda Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/budget-talks-going-down-to-the-wire-at-city-hall.html | Budget Talks Going Down To the Wire At City Hall | By Diane Cardwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/bulletin-board-8-million-for-environmental-teaching.html | BULLETIN BOARD 8 Million for Environmental Teaching | By Stephanie Rosenbloom | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/bulletin-board-albany-backs-acting-superintendent.html | BULLETIN BOARD Albany Backs Acting Superintendent | By Yilu Zhao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/bulletin-board-grant-for-cuny-minority-students.html | BULLETIN BOARD Grant for CUNY Minority Students | By Karen W Arenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/bulletin-board-information-head-at-rutgers-law-school.html | BULLETIN BOARD Information Head at Rutgers Law School | By Peter Valdina | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/bulletin-board-intrepid-doesnt-travel-but-teachers-do.html | BULLETIN BOARD Intrepid Doesnt Travel but Teachers Do | By Peter Valdina | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/bulletin-board-suny-opens-manhattan-recruiting-office.html | BULLETIN BOARD SUNY Opens Manhattan Recruiting Office | By Karen W Arenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/bulletin-board-turnover-at-board-of-education.html | BULLETIN BOARD Turnover at Board of Education | By Yilu Zhao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/cathedral-is-bruised-but-remains-sacred-haven.html | Cathedral Is Bruised But Remains Sacred Haven | By Daniel J Wakin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/court-tells-city-to-improve-services-for-aids-victims.html | Court Tells City to Improve Services for AIDS Victims | By Nichole M Christian | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/dean-of-yale-affiliated-divinity-school-leaves-amid-spending-dispute.html | Dean of YaleAffiliated Divinity School Leaves Amid Spending Dispute | By Karen W Arenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/despite-suit-filed-by-church-police-rouse-homeless-twice.html | Despite Suit Filed by Church Police Rouse Homeless Twice | By Robert F Worth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/fire-damages-st-john-the-divine-gutting-gift-shop-and-scorching-art.html | Fire Damages St John the Divine Gutting Gift Shop and Scorching Art | By Alan Feuer With Daniel J Wakin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/housing-fraud-may-end-up-as-a-revival.html | Housing Fraud May End Up As a Revival | By Terry Pristin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/lessons-the-education-bill-many-trials-ahead.html | LESSONS The Education Bill Many Trials Ahead | By Richard Rothstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/lipa-staff-urges-buying-plants-from-keyspan.html | LIPA Staff Urges Buying Plants From KeySpan | By Elissa Gootman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/little-reassurance-for-toms-river-residents-about-causes-of-cancers.html | Little Reassurance for Toms River Residents About Causes of Cancers | By Iver Peterson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/mccall-sees-47-billion-city-budget-gap.html | McCall Sees 47 Billion City Budget Gap | By Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-connecticut-groton-fugitive-in-custody.html | Metro Briefing  Connecticut Groton Fugitive In Custody | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-new-jersey-jersey-city-power-plant-flooded.html | Metro Briefing  New Jersey Jersey City Power Plant Flooded | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-new-york-albany-school-district-faces-deadline.html | Metro Briefing  New York Albany School District Faces Deadline | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-new-york-brooklyn-suspect-sought-in-8-rapes.html | Metro Briefing  New York Brooklyn Suspect Sought In 8 Rapes | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-new-york-crestwood-seminary-chooses-dean.html | Metro Briefing  New York Crestwood Seminary Chooses Dean | By Daniel J Wakin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-new-york-manhattan-access-at-battery-park-city.html | Metro Briefing  New York Manhattan Access At Battery Park City | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-new-york-staten-island-workers-added-at-landfill.html | Metro Briefing  New York Staten Island Workers Added At Landfill | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/metro-briefing-new-york-the-bronx-mother-charged-in-child-s-death.html | Metro Briefing  New York The Bronx Mother Charged In Childs Death | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/nation-challenged-federal-aid-negotiators-back-8.2-billion-aid-for-new-york-city.html | A NATION CHALLENGED THE FEDERAL AID NEGOTIATORS BACK 82 BILLION IN AID FOR NEW YORK CITY | By Raymond Hernandez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/nation-challenged-portraits-grief-victims-living-large-hanging-tough-breaking.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Living Large Hanging Tough Breaking Ground and Loving the Flag | These sketches were written by Emily Eakin Jonathan Fuerbringer Steven Greenhouse Amy Harmon Constance L Hays Tina Kelley Thomas J Lueck Matt Richtel Sara Rimer Karin Roberts Susan Stellin Barbara Whitaker and Robert F Worth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/nation-challenged-troops-like-old-times-uso-back-playing-gi-s-new-york.html | A NATION CHALLENGED THE TROOPS Like Old Times USO Is Back Playing to GIs in New York | By David W Chen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/never-mind-the-tired-and-poor-give-her-a-home.html | Never Mind the Tired and Poor Give Her a Home | By David W Dunlap | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/pataki-looks-at-the-past-and-future.html | Pataki Looks At the Past And Future | By James C McKinley Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/preflight-check-showed-problems-on-ill-fated-jet.html | Preflight Check Showed Problems on IllFated Jet | By Matthew L Wald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/public-lives-on-the-busy-ferries-it-s-steady-as-he-goes.html | PUBLIC LIVES On the Busy Ferries Its Steady as He Goes | By Lynda Richardson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/study-says-a-slumping-economy-doesn-t-mean-crime-will-rise.html | Study Says a Slumping Economy Doesnt Mean Crime Will Rise | By Kevin Flynn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/the-drought-is-official-but-no-restrictions-are-imposed.html | The Drought Is Official but No Restrictions Are Imposed | By Robert Hanley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/the-neediest-cases-a-family-finds-a-haven-and-after-school-help.html | The Neediest Cases A Family Finds a Haven and AfterSchool Help | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |